Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 347744 | MORALES SONERA, MARIELA | ADDRESS ON FILE | | | | | |
| 347745 | MORALES SOSA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 347746 | MORALES SOSA, CARLA M | ADDRESS ON FILE | | | | | |
| 1420704 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | GUAYAMA | PR | 00785 |
| 347748 | MORALES SOSA, PATRICIO | ADDRESS ON FILE | | | | | |
| 347749 | Morales Sostre, Jerry | ADDRESS ON FILE | | | | | |
| 347750 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | |
| 347751 | Morales Sostre, Jose M | ADDRESS ON FILE | | | | | |
| 347752 | MORALES SOSTRE, LUIS | ADDRESS ON FILE | | | | | |
| 347753 | MORALES SOSTRE, MAGDA N | ADDRESS ON FILE | | | | | |
| 1460131 | Morales Soto , Jose I | ADDRESS ON FILE | | | | | |
| 2137395 | MORALES SOTO JOSE | JOSE MORALES SOTO | P O BOX 998 | | VIEQUES | PR | 00765-0998 |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | | VIEQUES | PR | 00765-0998 |
| 2164151 | MORALES SOTO JOSE | PO Box 195552 | | | San Juan | PR | 00919-5552 |
| 347754 | MORALES SOTO, AIDA L | ADDRESS ON FILE | | | | | |
| 347755 | MORALES SOTO, ALBA N | ADDRESS ON FILE | | | | | |
| 805180 | MORALES SOTO, ANA | ADDRESS ON FILE | | | | | |
| 347756 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | |
| 347757 | MORALES SOTO, ANA L | ADDRESS ON FILE | | | | | |
| 347758 | MORALES SOTO, ANGELA | ADDRESS ON FILE | | | | | |
| 347759 | MORALES SOTO, BEATRIZ | ADDRESS ON FILE | | | | | |
| 347760 | MORALES SOTO, CARLOS | ADDRESS ON FILE | | | | | |
| 347761 | Morales Soto, Carlos J. | ADDRESS ON FILE | | | | | |
| 1258876 | MORALES SOTO, CARMEN | ADDRESS ON FILE | | | | | |
| 347762 | MORALES SOTO, CARMEN DEL M | ADDRESS ON FILE | | | | | |
| 347763 | MORALES SOTO, CAROL E | ADDRESS ON FILE | | | | | |
| 805181 | MORALES SOTO, CELIA I | ADDRESS ON FILE | | | | | |
| 347764 | MORALES SOTO, CYNTHIA | ADDRESS ON FILE | | | | | |
| 805183 | MORALES SOTO, DIANA E | ADDRESS ON FILE | | | | | |
| 347766 | MORALES SOTO, EDUARDO R. | ADDRESS ON FILE | | | | | |
| 347767 | MORALES SOTO, EDWIN | ADDRESS ON FILE | | | | | |
| 347768 | Morales Soto, Edwin A | ADDRESS ON FILE | | | | | |
| 347769 | MORALES SOTO, ERNESTO | ADDRESS ON FILE | | | | | |
| 347770 | MORALES SOTO, FELIX | ADDRESS ON FILE | | | | | |
| 2006188 | Morales Soto, Florde M | ADDRESS ON FILE | | | | | |
| 347771 | MORALES SOTO, FREDDIE | ADDRESS ON FILE | | | | | |
| 347772 | Morales Soto, Gamalier | ADDRESS ON FILE | | | | | |
| 347773 | Morales Soto, Gerardo | ADDRESS ON FILE | | | | | |
| 805184 | MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347774 | MORALES SOTO, GUISELA | ADDRESS ON FILE | | | | | | |
| 347775 | MORALES SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 347776 | Morales Soto, Hector C | ADDRESS ON FILE | | | | | | |
| 347777 | MORALES SOTO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 347778 | MORALES SOTO, IRIHUSKA | ADDRESS ON FILE | | | | | | |
| 347779 | MORALES SOTO, IRMA J | ADDRESS ON FILE | | | | | | |
| 347780 | MORALES SOTO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 347781 | Morales Soto, Israel | ADDRESS ON FILE | | | | | | |
| 347782 | MORALES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 347783 | MORALES SOTO, IVETTE | ADDRESS ON FILE | | | | | | |
| 805186 | MORALES SOTO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 347784 | MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 805187 | MORALES SOTO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 347785 | MORALES SOTO, JOAN | ADDRESS ON FILE | | | | | | |
| 347786 | MORALES SOTO, JONELY | ADDRESS ON FILE | | | | | | |
| 347787 | MORALES SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 347788 | Morales Soto, Jose I | ADDRESS ON FILE | | | | | | |
| 347789 | MORALES SOTO, JULIO | ADDRESS ON FILE | | | | | | |
| 1420705 | MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 |
| 347791 | MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 |
| 347792 | MORALES SOTO, KATHIA | ADDRESS ON FILE | | | | | | |
| 347793 | MORALES SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 805188 | MORALES SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 347794 | MORALES SOTO, LUZ D | ADDRESS ON FILE | | | | | | |
| 347795 | MORALES SOTO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 347796 | MORALES SOTO, LYDIA | ADDRESS ON FILE | | | | | | |
| 805189 | MORALES SOTO, MABEL | ADDRESS ON FILE | | | | | | |
| 805190 | MORALES SOTO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 347797 | MORALES SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1740858 | Morales Soto, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2198479 | Morales Soto, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 347798 | MORALES SOTO, NESTOR | ADDRESS ON FILE | | | | | | |
| 347799 | MORALES SOTO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 347800 | MORALES SOTO, RUBEN | ADDRESS ON FILE | | | | | | |
| 2103529 | Morales Soto, Tomas | ADDRESS ON FILE | | | | | | |
| 347801 | MORALES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 347802 | MORALES SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 347803 | MORALES SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 347804 | MORALES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347805 | MORALES SOTOMAYOR, RICHARD | ADDRESS ON FILE | | | | | | |
| 347806 | MORALES SOUSA, JOSE I | ADDRESS ON FILE | | | | | | |
| 347807 | MORALES STEIDEL, EXEL M. | ADDRESS ON FILE | | | | | | |
| 347808 | MORALES SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 347809 | Morales Suarez, Brenda L | ADDRESS ON FILE | | | | | | |
| 805191 | MORALES SUAREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 805192 | MORALES SUAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 347810 | MORALES SUAZO, VICTOR | ADDRESS ON FILE | | | | | | |
| 347811 | MORALES SULIVERAS, ROSA N. | ADDRESS ON FILE | | | | | | |
| 2160876 | Morales Suliveros, Sofia M. | ADDRESS ON FILE | | | | | | |
| 347813 | MORALES TABOADA, JOSE R | ADDRESS ON FILE | | | | | | |
| 347814 | MORALES TABOADA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 347815 | MORALES TAJARA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 347816 | MORALES TALAVERA, GIA S. | ADDRESS ON FILE | | | | | | |
| 805193 | MORALES TALAVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 347817 | MORALES TAPIA, EDAINA | ADDRESS ON FILE | | | | | | |
| 347818 | MORALES TAPIA, LORNA | ADDRESS ON FILE | | | | | | |
| 347819 | MORALES TARDI, LORIANNE | ADDRESS ON FILE | | | | | | |
| 347822 | MORALES TELLADO, AUGUSTO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 |
| 347820 | MORALES TELLADO, AUGUSTO | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 |
| 347821 | MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 |
| 1420706 | MORALES TELLADO, AUGUSTO | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 |
| 347824 | MORALES TIRADO, ADNERIS | ADDRESS ON FILE | | | | | | |
| 347825 | MORALES TIRADO, ARIEL | ADDRESS ON FILE | | | | | | |
| 347826 | MORALES TIRADO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 347827 | MORALES TIRADO, DEOGRACIA | ADDRESS ON FILE | | | | | | |
| 347828 | MORALES TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 347829 | MORALES TIRADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 347830 | MORALES TIRADO, JAVIERA | ADDRESS ON FILE | | | | | | |
| 347832 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 347831 | MORALES TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 347833 | MORALES TIRADO, LOREANA | ADDRESS ON FILE | | | | | | |
| 347834 | MORALES TIRADO, LUIS | ADDRESS ON FILE | | | | | | |
| 347835 | MORALES TIRADO, MARTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1805106 | Morales Tirado, Marta | ADDRESS ON FILE | | | | | | | |
| 347836 | MORALES TIRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 347837 | MORALES TIRADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 805195 | MORALES TIRADO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 347838 | MORALES TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347839 | MORALES TOLLENS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 347840 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347841 | MORALES TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | | |
| 347842 | MORALES TONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2180168 | Morales Tores, Daira J. | 2526 Hurley Loop | | | | Kissimmee | FL | 34743 | |
| 347843 | MORALES TORO, ALEX | ADDRESS ON FILE | | | | | | | |
| 347844 | MORALES TORO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1976295 | Morales Toro, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 347845 | MORALES TORRE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 347846 | MORALES TORRENS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1696115 | Morales Torres, Abaita | ADDRESS ON FILE | | | | | | | |
| 347847 | MORALES TORRES, ABAITA | ADDRESS ON FILE | | | | | | | |
| 347848 | MORALES TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 805196 | Morales Torres, Alex | ADDRESS ON FILE | | | | | | | |
| 347849 | MORALES TORRES, ALEX G | ADDRESS ON FILE | | | | | | | |
| 1962988 | Morales Torres, Alicia de los A | ADDRESS ON FILE | | | | | | | |
| 347850 | MORALES TORRES, ALICIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2026346 | MORALES TORRES, ALICIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 347851 | MORALES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 347852 | MORALES TORRES, ANA LOURDES | ADDRESS ON FILE | | | | | | | |
| 347853 | MORALES TORRES, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| 347854 | MORALES TORRES, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 1592192 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1592192 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1588346 | Morales Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 805198 | MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 347855 | MORALES TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 1977307 | Morales Torres, Angel A. | ADDRESS ON FILE | | | | | | | |
| 347856 | MORALES TORRES, ANGEL E | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347857 | MORALES TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1825103 | Morales Torres, Angelica | ADDRESS ON FILE | | | | | | |
| 2147693 | Morales Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 347859 | MORALES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 347860 | MORALES TORRES, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 2094244 | Morales Torres, Candida R | ADDRESS ON FILE | | | | | | |
| 347861 | MORALES TORRES, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 347862 | MORALES TORRES, CARIDAD | ADDRESS ON FILE | | | | | | |
| 347863 | MORALES TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 347864 | MORALES TORRES, CARLOS L | ADDRESS ON FILE | | | | | | |
| 347865 | MORALES TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 347866 | MORALES TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 347867 | MORALES TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1978065 | Morales Torres, Carmen D. | ADDRESS ON FILE | | | | | | |
| 347868 | MORALES TORRES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 347869 | MORALES TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 347870 | MORALES TORRES, CINDY | ADDRESS ON FILE | | | | | | |
| 347871 | MORALES TORRES, CORALIS M | ADDRESS ON FILE | | | | | | |
| 853798 | MORALES TORRES, CORALIS M. | ADDRESS ON FILE | | | | | | |
| 805201 | MORALES TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | |
| 347872 | MORALES TORRES, DAIRA J | ADDRESS ON FILE | | | | | | |
| 347873 | MORALES TORRES, DARIANA | ADDRESS ON FILE | | | | | | |
| 347874 | MORALES TORRES, DIANA S | ADDRESS ON FILE | | | | | | |
| 347875 | MORALES TORRES, DINELSA | ADDRESS ON FILE | | | | | | |
| 347876 | MORALES TORRES, DIONISIO | ADDRESS ON FILE | | | | | | |
| 347877 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | |
| 347878 | MORALES TORRES, EDDIE | ADDRESS ON FILE | | | | | | |
| 347879 | Morales Torres, Edgar | ADDRESS ON FILE | | | | | | |
| 347880 | MORALES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 347881 | Morales Torres, Edilberto | ADDRESS ON FILE | | | | | | |
| 347882 | MORALES TORRES, EDNIELIZ | ADDRESS ON FILE | | | | | | |
| 347883 | MORALES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 347884 | MORALES TORRES, ELBA | ADDRESS ON FILE | | | | | | |
| 1795945 | Morales Torres, Elba | ADDRESS ON FILE | | | | | | |
| 1795945 | Morales Torres, Elba | ADDRESS ON FILE | | | | | | |
| 805202 | MORALES TORRES, ELLY | ADDRESS ON FILE | | | | | | |
| 347885 | MORALES TORRES, ELLY ENID | ADDRESS ON FILE | | | | | | |
| 347886 | MORALES TORRES, ELMY W | ADDRESS ON FILE | | | | | | |
| 347887 | MORALES TORRES, EMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 347888 | Morales Torres, Emma M | ADDRESS ON FILE |
| 347889 | MORALES TORRES, EMMARIE | ADDRESS ON FILE |
| 347890 | MORALES TORRES, ENEYDA | ADDRESS ON FILE |
| 347891 | MORALES TORRES, ERIC L. | ADDRESS ON FILE |
| 347892 | MORALES TORRES, ERIC R | ADDRESS ON FILE |
| 347893 | MORALES TORRES, EVELYN | ADDRESS ON FILE |
| 347894 | MORALES TORRES, EVELYN | ADDRESS ON FILE |
| 2143865 | Morales Torres, Felix Luis | ADDRESS ON FILE |
| 347895 | MORALES TORRES, FRANCES E. | ADDRESS ON FILE |
| 347896 | MORALES TORRES, FRANCIS M | ADDRESS ON FILE |
| 1960670 | Morales Torres, Francis M. | ADDRESS ON FILE |
| 347897 | MORALES TORRES, FRANCISCO | ADDRESS ON FILE |
| 347898 | MORALES TORRES, GENOVEVA | ADDRESS ON FILE |
| 1955793 | Morales Torres, Gladys | ADDRESS ON FILE |
| 347899 | MORALES TORRES, GLADYS | ADDRESS ON FILE |
| 347900 | MORALES TORRES, HECTOR | ADDRESS ON FILE |
| 347901 | MORALES TORRES, HECTOR | ADDRESS ON FILE |
| 347902 | MORALES TORRES, HENRY | ADDRESS ON FILE |
| 347903 | MORALES TORRES, IRIS B. | ADDRESS ON FILE |
| 347905 | MORALES TORRES, ISMAEL | ADDRESS ON FILE |
| 347904 | MORALES TORRES, ISMAEL | ADDRESS ON FILE |
| 347906 | MORALES TORRES, IVERDALIZ | ADDRESS ON FILE |
| 1660295 | Morales Torres, Jeannette | ADDRESS ON FILE |
| 347907 | MORALES TORRES, JEANNETTE | ADDRESS ON FILE |
| 347908 | MORALES TORRES, JESSICA | ADDRESS ON FILE |
| 347909 | MORALES TORRES, JOARELIS | ADDRESS ON FILE |
| 347911 | MORALES TORRES, JOHANNA | ADDRESS ON FILE |
| 347910 | MORALES TORRES, JOHANNA | ADDRESS ON FILE |
| 347912 | MORALES TORRES, JORGE | ADDRESS ON FILE |
| 347913 | MORALES TORRES, JORGE L | ADDRESS ON FILE |
| 347914 | MORALES TORRES, JOSE | ADDRESS ON FILE |
| 347915 | MORALES TORRES, JOSE | ADDRESS ON FILE |
| 347916 | MORALES TORRES, JOSE A. | ADDRESS ON FILE |
| 2022327 | MORALES TORRES, JOSEFINA | ADDRESS ON FILE |
| 347917 | MORALES TORRES, JOSEFINA | ADDRESS ON FILE |
| 347919 | MORALES TORRES, JUAN | ADDRESS ON FILE |
| 347920 | MORALES TORRES, JULIO | ADDRESS ON FILE |
| 347921 | MORALES TORRES, KEISHLA | ADDRESS ON FILE |
| 347922 | MORALES TORRES, KEVIN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805203 | MORALES TORRES, KRISIA | ADDRESS ON FILE | | | | | | |
| 347924 | MORALES TORRES, KRISIA N | ADDRESS ON FILE | | | | | | |
| 347925 | MORALES TORRES, LAURA | ADDRESS ON FILE | | | | | | |
| 347927 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 347926 | MORALES TORRES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 347928 | MORALES TORRES, LILY A | ADDRESS ON FILE | | | | | | |
| 347929 | MORALES TORRES, LINDA Y. | ADDRESS ON FILE | | | | | | |
| 347930 | MORALES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 347931 | MORALES TORRES, LOIDA I | ADDRESS ON FILE | | | | | | |
| 347932 | MORALES TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 347933 | MORALES TORRES, LUIS E | ADDRESS ON FILE | | | | | | |
| 1869890 | MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | |
| 347934 | MORALES TORRES, MABEL A | ADDRESS ON FILE | | | | | | |
| 347935 | MORALES TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 347936 | MORALES TORRES, MANUEL J | ADDRESS ON FILE | | | | | | |
| 805204 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 805205 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 347937 | MORALES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 347938 | MORALES TORRES, MARIA A | ADDRESS ON FILE | | | | | | |
| 347939 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 347940 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 1649601 | MORALES TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 347941 | MORALES TORRES, MARIA T | ADDRESS ON FILE | | | | | | |
| 347942 | MORALES TORRES, MARIA V | ADDRESS ON FILE | | | | | | |
| 805206 | MORALES TORRES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 347943 | MORALES TORRES, MARTA I | ADDRESS ON FILE | | | | | | |
| 347944 | MORALES TORRES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 347945 | MORALES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 347946 | MORALES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 805207 | MORALES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 347947 | Morales Torres, Miguel A. | ADDRESS ON FILE | | | | | | |
| 347949 | MORALES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 347950 | MORALES TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 347951 | MORALES TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 805208 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 347952 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1588420 | MORALES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1588792 | Morales Torres, Norberto | ADDRESS ON FILE | | | | | | |
| 1614404 | Morales Torres, Norberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347953 | MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | |
| 853799 | MORALES TORRES, OLGA N | ADDRESS ON FILE | | | | | | |
| 347954 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | |
| 347955 | MORALES TORRES, ONIX | ADDRESS ON FILE | | | | | | |
| 347956 | MORALES TORRES, ORLANDO A. | ADDRESS ON FILE | | | | | | |
| 347957 | MORALES TORRES, OSCAR | ADDRESS ON FILE | | | | | | |
| 347958 | MORALES TORRES, OSWALDO | ADDRESS ON FILE | | | | | | |
| 805209 | MORALES TORRES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 347959 | MORALES TORRES, PETRA E | ADDRESS ON FILE | | | | | | |
| 805210 | MORALES TORRES, PETRA E. | ADDRESS ON FILE | | | | | | |
| 805211 | MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1826256 | Morales Torres, Providencia | ADDRESS ON FILE | | | | | | |
| 347960 | MORALES TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 347961 | MORALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 347962 | MORALES TORRES, ROSANA | ADDRESS ON FILE | | | | | | |
| 347963 | MORALES TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 2162313 | Morales Torres, Silvia E. | ADDRESS ON FILE | | | | | | |
| 347964 | MORALES TORRES, SONIA N | ADDRESS ON FILE | | | | | | |
| 347965 | MORALES TORRES, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 347966 | MORALES TORRES, TOMMY | ADDRESS ON FILE | | | | | | |
| 347967 | MORALES TORRES, URIEL | ADDRESS ON FILE | | | | | | |
| 347968 | MORALES TORRES, WALESKA Y. | ADDRESS ON FILE | | | | | | |
| 805212 | MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 347969 | MORALES TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 347970 | MORALES TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 1660521 | Morales Torres, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1994112 | Morales Torres, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 347971 | MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1425540 | MORALES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 347973 | MORALES TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 347974 | MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | |
| 805213 | MORALES TORRES, YANITZA | ADDRESS ON FILE | | | | | | |
| 347975 | MORALES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | ADDRESS ON FILE | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | ADDRESS ON FILE | | | | | | |
| 347976 | MORALES TOSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 347977 | MORALES TOSADO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 347978 | MORALES TRAVERSO, HECTOR | ADDRESS ON FILE | | | | | | |
| 347979 | MORALES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018354 | Morales Traverso, Linette | ADDRESS ON FILE | | | | | |
| 347980 | MORALES TRAVERSO, LINETTE | ADDRESS ON FILE | | | | | |
| 347981 | MORALES TREVINO, JOSE | ADDRESS ON FILE | | | | | |
| 347982 | MORALES TRICOCHE, SANTOS M. | ADDRESS ON FILE | | | | | |
| 347983 | MORALES TRINIDAD, JOSE O | ADDRESS ON FILE | | | | | |
| 347984 | MORALES TRINIDAD, SAIRY | ADDRESS ON FILE | | | | | |
| 853800 | MORALES TRINIDAD, SAIRY E. | ADDRESS ON FILE | | | | | |
| 347985 | MORALES TRINTA, CARMEN W | ADDRESS ON FILE | | | | | |
| 347986 | MORALES TROCHE, DAMARIS C | ADDRESS ON FILE | | | | | |
| 347987 | MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | |
| 805215 | MORALES TROCHE, EVERANGEL | ADDRESS ON FILE | | | | | |
| 347988 | Morales Troche, Jose Manuel | ADDRESS ON FILE | | | | | |
| 805216 | MORALES TROCHE, KARLA | ADDRESS ON FILE | | | | | |
| 347989 | MORALES TROCHE, NORMAN | ADDRESS ON FILE | | | | | |
| 347990 | Morales Troche, Norman Oscar | ADDRESS ON FILE | | | | | |
| 347991 | MORALES TRUJILLO, JESUS | ADDRESS ON FILE | | | | | |
| 347992 | MORALES TUDELA, MELISA | ADDRESS ON FILE | | | | | |
| 347993 | MORALES TULIER, HOMERO | ADDRESS ON FILE | | | | | |
| 347994 | MORALES TURULL, LILLIAM | ADDRESS ON FILE | | | | | |
| 725174 | MORALES TV | BO OBREROS | 2011 AVE A | | SAN JUAN | PR | 00915 |
| 725175 | MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | SAN JUAN | PR | 00915 |
| 347995 | MORALES UROZA, JORGE | ADDRESS ON FILE | | | | | |
| 347997 | MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | |
| 805217 | MORALES VA LDES, MOLLY I | ADDRESS ON FILE | | | | | |
| 347998 | MORALES VADI, ANGEL A | ADDRESS ON FILE | | | | | |
| 347999 | Morales Vaello, Sharon | ADDRESS ON FILE | | | | | |
| 348000 | MORALES VALCARCEL, ELIUD | ADDRESS ON FILE | | | | | |
| 348001 | MORALES VALDERRAMA, CARMEN | ADDRESS ON FILE | | | | | |
| 348002 | MORALES VALDERRAMA, LUIS | ADDRESS ON FILE | | | | | |
| 348003 | MORALES VALDERRAMA, MARIA | ADDRESS ON FILE | | | | | |
| 348004 | MORALES VALDES, JUAN V | ADDRESS ON FILE | | | | | |
| 1637451 | Morales Valdés, Molly I. | ADDRESS ON FILE | | | | | |
| 1485401 | Morales Valdes, Ruben A. | ADDRESS ON FILE | | | | | |
| 348005 | MORALES VALE, CRISTEL | ADDRESS ON FILE | | | | | |
| 348007 | MORALES VALE, DANIEL | ADDRESS ON FILE | | | | | |
| 348006 | Morales Vale, Daniel | ADDRESS ON FILE | | | | | |
| 348008 | Morales Vale, Orlando | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348009 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348010 | MORALES VALE, SAUL | ADDRESS ON FILE | | | | | | | |
| 348011 | MORALES VALENTIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 348013 | MORALES VALENTIN, AISIER | ADDRESS ON FILE | | | | | | | |
| 1979887 | MORALES VALENTIN, AISIER A. | ADDRESS ON FILE | | | | | | | |
| 805218 | MORALES VALENTIN, AIXA M | ADDRESS ON FILE | | | | | | | |
| 348014 | MORALES VALENTIN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 348015 | MORALES VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348016 | Morales Valentin, Angel L | ADDRESS ON FILE | | | | | | | |
| 348017 | MORALES VALENTIN, ARELYS | ADDRESS ON FILE | | | | | | | |
| 348018 | MORALES VALENTIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 348019 | MORALES VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 348020 | Morales Valentin, Dayanara | ADDRESS ON FILE | | | | | | | |
| 2168200 | Morales Valentin, Felix Samuel | ADDRESS ON FILE | | | | | | | |
| 348021 | MORALES VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 348023 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348022 | MORALES VALENTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 348024 | MORALES VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348025 | MORALES VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 348026 | MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 348027 | Morales Valentin, Jesus A | ADDRESS ON FILE | | | | | | | |
| 805219 | MORALES VALENTIN, JESUS A | ADDRESS ON FILE | | | | | | | |
| 348028 | MORALES VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 348029 | MORALES VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 348030 | MORALES VALENTIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 348031 | MORALES VALENTIN, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2131722 | Morales Valentin, Maria G. | ADDRESS ON FILE | | | | | | | |
| 348032 | MORALES VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1934724 | Morales Valentin, Maribel | ADDRESS ON FILE | | | | | | | |
| 348033 | MORALES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 348034 | MORALES VALENTIN, OLGA | ADDRESS ON FILE | | | | | | | |
| 1974683 | Morales Valentin, Olga | ADDRESS ON FILE | | | | | | | |
| 805220 | MORALES VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 348036 | MORALES VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 348035 | Morales Valentin, Samuel | ADDRESS ON FILE | | | | | | | |
| 348037 | MORALES VALENTIN, YAMIL D | ADDRESS ON FILE | | | | | | | |
| 348038 | MORALES VALENTIN, YENIXSI T | ADDRESS ON FILE | | | | | | | |
| 348039 | MORALES VALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 348040 | MORALES VALLADARES, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348042 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348041 | MORALES VALLE, BILLY | ADDRESS ON FILE | | | | | | | |
| 348043 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348044 | MORALES VALLE, EDITA | ADDRESS ON FILE | | | | | | | |
| 348045 | MORALES VALLE, FRANGIES M. | ADDRESS ON FILE | | | | | | | |
| 348046 | MORALES VALLE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 348047 | MORALES VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348048 | MORALES VALLE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 347923 | MORALES VALLE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 805221 | MORALES VALLEJO, DEOMARA | ADDRESS ON FILE | | | | | | | |
| 348012 | MORALES VALLELLANES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1529155 | Morales Vallellanes, Antonio Luis | ADDRESS ON FILE | | | | | | | |
| 348049 | MORALES VALLELLANES, JUAN | ADDRESS ON FILE | | | | | | | |
| 348050 | Morales Valles, Jaime | ADDRESS ON FILE | | | | | | | |
| 348051 | MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1462347 | MORALES VALLES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348052 | Morales Valles, Myriam L | ADDRESS ON FILE | | | | | | | |
| 2157106 | Morales Valles, Myriam Lyzette | ADDRESS ON FILE | | | | | | | |
| 348053 | MORALES VARELA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 805222 | MORALES VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 348054 | MORALES VARGAS, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 348055 | MORALES VARGAS, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 348056 | MORALES VARGAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 348059 | MORALES VARGAS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1911635 | Morales Vargas, Gloria J | ADDRESS ON FILE | | | | | | | |
| 348060 | MORALES VARGAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 348061 | Morales Vargas, Hector L | ADDRESS ON FILE | | | | | | | |
| 348062 | MORALES VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 348063 | MORALES VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 348064 | MORALES VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 348065 | MORALES VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348066 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 348067 | MORALES VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 690246 | Morales Vargas, Juan G | ADDRESS ON FILE | | | | | | | |
| 2055572 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348068 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348069 | MORALES VARGAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 348070 | MORALES VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 348071 | Morales Vargas, Maria C | ADDRESS ON FILE | | | | | | | |
| 348072 | MORALES VARGAS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 348073 | MORALES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 348074 | MORALES VARGAS, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1826283 | Morales Vargas, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2094743 | Morales Vargas, Obed | ADDRESS ON FILE | | | | | | | |
| 348076 | MORALES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 348077 | MORALES VARONA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348078 | MORALES VASQUEZ MD, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 348079 | MORALES VAZQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 348080 | MORALES VAZQUEZ MD, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348081 | MORALES VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 348082 | MORALES VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 348083 | MORALES VAZQUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 348084 | MORALES VAZQUEZ, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 348085 | MORALES VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258877 | MORALES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1810504 | MORALES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2000186 | Morales Vazquez, Amarilys | ADDRESS ON FILE | | | | | | | |
| 348086 | MORALES VAZQUEZ, AMARILYS G | ADDRESS ON FILE | | | | | | | |
| 348089 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348087 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 348088 | MORALES VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1420707 | MORALES VAZQUEZ, ANGEL L. | ANGEL L. MORALES VAZQUEZ | BO COQUI 259 CARR 3 | | | AGUIRRE | PR | 00704 | |
| 348090 | MORALES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 348091 | MORALES VAZQUEZ, BENJAMIN D | ADDRESS ON FILE | | | | | | | |
| 348092 | MORALES VAZQUEZ, BRITZADIA | ADDRESS ON FILE | | | | | | | |
| 2222464 | Morales Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2204065 | Morales Vazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| 348093 | MORALES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2158646 | Morales Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 348094 | MORALES VAZQUEZ, CARMEN IDANIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805224 | MORALES VAZQUEZ, CIRO | ADDRESS ON FILE | | | | | | |
| 2072835 | Morales Vazquez, Ciro C | ADDRESS ON FILE | | | | | | |
| 348095 | MORALES VAZQUEZ, CIRO C | ADDRESS ON FILE | | | | | | |
| 1956503 | Morales Vazquez, Ciro C. | ADDRESS ON FILE | | | | | | |
| 348096 | MORALES VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 348097 | MORALES VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 348098 | MORALES VAZQUEZ, DARWIN | ADDRESS ON FILE | | | | | | |
| 348099 | MORALES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 348100 | MORALES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 805225 | MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 348101 | MORALES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 348102 | Morales Vazquez, Ernesta | ADDRESS ON FILE | | | | | | |
| 1809052 | Morales Vazquez, Esther E. | ADDRESS ON FILE | | | | | | |
| 805226 | MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 348103 | MORALES VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 348104 | MORALES VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 805227 | MORALES VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 348105 | MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | |
| 805228 | MORALES VAZQUEZ, FLOR Y | ADDRESS ON FILE | | | | | | |
| 348106 | MORALES VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 348107 | MORALES VAZQUEZ, ILYANA R | ADDRESS ON FILE | | | | | | |
| 348108 | MORALES VAZQUEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 805229 | MORALES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | |
| 348109 | MORALES VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | |
| 348110 | MORALES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 348111 | MORALES VAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 348112 | MORALES VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 348113 | MORALES VAZQUEZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 238114 | Morales Vazquez, Jessica Melis | ADDRESS ON FILE | | | | | | |
| 348114 | MORALES VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 348115 | MORALES VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 805230 | MORALES VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 348117 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 348119 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 348118 | MORALES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 348120 | Morales Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 348121 | MORALES VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 348122 | MORALES VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 348123 | MORALES VAZQUEZ, KEVIN O. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348124 | MORALES VAZQUEZ, KIARALIS | ADDRESS ON FILE | | | | | | | |
| 348125 | MORALES VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2148059 | Morales Vazquez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 348126 | MORALES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 805232 | MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348127 | MORALES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348128 | MORALES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 348129 | MORALES VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 348130 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 348131 | MORALES VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1420708 | MORALES VÁZQUEZ, MARINA | ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ 28 CALLE JIMÉNEZ GARCÍA | | | CAGUAS | PR | 00725 | |
| 348132 | MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| 348133 | MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 348134 | MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| 715806 | MORALES VAZQUEZ, MARINA E | ADDRESS ON FILE | | | | | | | |
| 348135 | MORALES VAZQUEZ, MARINA E. | ADDRESS ON FILE | | | | | | | |
| 1464657 | Morales Vazquez, Marina Esther | ADDRESS ON FILE | | | | | | | |
| 1943166 | Morales Vazquez, Marisol | ADDRESS ON FILE | | | | | | | |
| 348136 | MORALES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 805233 | MORALES VAZQUEZ, MELANIE M | ADDRESS ON FILE | | | | | | | |
| 348137 | MORALES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2006258 | Morales Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 348138 | MORALES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1425541 | MORALES VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 348140 | MORALES VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 348141 | MORALES VAZQUEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| 853801 | MORALES VAZQUEZ, NITYA | ADDRESS ON FILE | | | | | | | |
| 348143 | MORALES VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348144 | MORALES VAZQUEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| 348145 | MORALES VAZQUEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 348146 | MORALES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348147 | MORALES VAZQUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 805234 | MORALES VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 348148 | Morales Vazquez, Vicente | ADDRESS ON FILE | | | | | | | |
| 1425542 | MORALES VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348150 | MORALES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 805235 | MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 348151 | MORALES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 348153 | MORALES VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 348154 | MORALES VEGA, AMALIA | ADDRESS ON FILE | | | | | | |
| 348155 | MORALES VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 348156 | MORALES VEGA, BERTA | ADDRESS ON FILE | | | | | | |
| 348157 | MORALES VEGA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 348158 | MORALES VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 348160 | MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 805236 | MORALES VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 348161 | MORALES VEGA, ESTHER | ADDRESS ON FILE | | | | | | |
| 348162 | MORALES VEGA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 348163 | MORALES VEGA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 348164 | MORALES VEGA, INGRID M. | ADDRESS ON FILE | | | | | | |
| 1950393 | Morales Vega, Iris S. | ADDRESS ON FILE | | | | | | |
| 348165 | MORALES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 348167 | MORALES VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 348166 | Morales Vega, Javier | ADDRESS ON FILE | | | | | | |
| 348168 | MORALES VEGA, JEFFRY | ADDRESS ON FILE | | | | | | |
| 348169 | MORALES VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 348170 | MORALES VEGA, JOSE V | ADDRESS ON FILE | | | | | | |
| 348171 | MORALES VEGA, JUAN C | ADDRESS ON FILE | | | | | | |
| 348172 | MORALES VEGA, JUANITA | ADDRESS ON FILE | | | | | | |
| 348173 | MORALES VEGA, KARMARY | ADDRESS ON FILE | | | | | | |
| 348174 | MORALES VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 348175 | MORALES VEGA, LUZ M | ADDRESS ON FILE | | | | | | |
| 348176 | MORALES VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 348177 | MORALES VEGA, MARIAN | ADDRESS ON FILE | | | | | | |
| 348178 | MORALES VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 805237 | MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 348179 | MORALES VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 348180 | MORALES VEGA, MINERVA M | ADDRESS ON FILE | | | | | | |
| 348181 | MORALES VEGA, NITZA I | ADDRESS ON FILE | | | | | | |
| 348182 | MORALES VEGA, OLGA | ADDRESS ON FILE | | | | | | |
| 348183 | MORALES VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 348184 | MORALES VEGA, PERFECTA | ADDRESS ON FILE | | | | | | |
| 348185 | MORALES VEGA, RACHEL | ADDRESS ON FILE | | | | | | |
| 348186 | MORALES VEGA, XAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348187 | MORALES VEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 348188 | MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1420709 | MORALES VELÁZQUEZ, ADALISA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 348189 | MORALES VELAZQUEZ, ADALISA M | ADDRESS ON FILE | | | | | | |
| 348190 | MORALES VELAZQUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 348191 | MORALES VELAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 348193 | MORALES VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 348194 | MORALES VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 348195 | MORALES VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 348196 | MORALES VELAZQUEZ, DORI ANN | ADDRESS ON FILE | | | | | | |
| 348197 | MORALES VELAZQUEZ, ENID DEL R. | ADDRESS ON FILE | | | | | | |
| 348198 | MORALES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 348199 | MORALES VELAZQUEZ, JASON | ADDRESS ON FILE | | | | | | |
| 348200 | MORALES VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 348201 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 805239 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 348202 | MORALES VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 348203 | MORALES VELAZQUEZ, JORGE M. | ADDRESS ON FILE | | | | | | |
| 348204 | MORALES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 348205 | MORALES VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 348206 | MORALES VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1930411 | Morales Velazquez, Julia | ADDRESS ON FILE | | | | | | |
| 348207 | MORALES VELAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 348208 | MORALES VELAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 348209 | Morales Velazquez, Luis | ADDRESS ON FILE | | | | | | |
| 348210 | MORALES VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 348211 | MORALES VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 853802 | MORALES VELAZQUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 348212 | MORALES VELAZQUEZ, MARICEL | ADDRESS ON FILE | | | | | | |
| 348213 | MORALES VELAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 348214 | MORALES VELAZQUEZ, NELKA L | ADDRESS ON FILE | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | ADDRESS ON FILE | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | ADDRESS ON FILE | | | | | | |
| 348215 | MORALES VELAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348216 | MORALES VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 348217 | MORALES VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 348218 | MORALES VELEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 1725578 | Morales Velez, Alfonzo | ADDRESS ON FILE | | | | | | |
| 348219 | MORALES VELEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 348220 | MORALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 805240 | MORALES VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 348221 | MORALES VELEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 348222 | Morales Velez, Carlos M | ADDRESS ON FILE | | | | | | |
| 2174730 | MORALES VELEZ, CARMELO | C/3 OESTE AB29 VAN SCOY | | | | Bayamon | PR | 00957 |
| 348223 | MORALES VELEZ, DAVID O | ADDRESS ON FILE | | | | | | |
| 348224 | Morales Velez, David O | ADDRESS ON FILE | | | | | | |
| 348225 | MORALES VELEZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 348227 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | |
| 348228 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | |
| 805241 | MORALES VELEZ, ENVINIA | ADDRESS ON FILE | | | | | | |
| 1871952 | Morales Velez, Envinia | ADDRESS ON FILE | | | | | | |
| 348229 | MORALES VELEZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 348230 | MORALES VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 348231 | MORALES VELEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | |
| 1981504 | Morales Velez, Gustavo | ADDRESS ON FILE | | | | | | |
| 348232 | MORALES VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 348233 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 348234 | MORALES VELEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 348235 | MORALES VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 348236 | MORALES VELEZ, JESMARIE | ADDRESS ON FILE | | | | | | |
| 348237 | MORALES VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 348238 | Morales Velez, Juan | ADDRESS ON FILE | | | | | | |
| 348239 | MORALES VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 348240 | MORALES VELEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 348241 | MORALES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 805242 | MORALES VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 348242 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 348243 | MORALES VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 348244 | MORALES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2084564 | MORALES VELEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 348245 | MORALES VELEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 805243 | MORALES VELEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 348246 | MORALES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1679182 | MORALES VELEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 348247 | MORALES VELEZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 348248 | MORALES VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 348249 | MORALES VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 348250 | MORALES VELEZ, MARILDA | ADDRESS ON FILE | | | | | | |
| 348251 | MORALES VELEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 348252 | MORALES VELEZ, MELWIN E | ADDRESS ON FILE | | | | | | |
| 348253 | MORALES VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 348254 | MORALES VELEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 348255 | MORALES VELEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 348256 | MORALES VELEZ, MITRA | ADDRESS ON FILE | | | | | | |
| 348257 | MORALES VELEZ, PAOLA N | ADDRESS ON FILE | | | | | | |
| 853803 | MORALES VELEZ, PAOLA N. | ADDRESS ON FILE | | | | | | |
| 1816657 | Morales Velez, Priscila | ADDRESS ON FILE | | | | | | |
| 348258 | MORALES VELEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 348259 | MORALES VELEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 348260 | MORALES VELEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 805244 | MORALES VELEZ, ROSALVA | ADDRESS ON FILE | | | | | | |
| 348262 | MORALES VELEZ, ROSSIMAR | ADDRESS ON FILE | | | | | | |
| 348264 | MORALES VELEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 348265 | MORALES VELEZ, SANTIA | ADDRESS ON FILE | | | | | | |
| 1876386 | Morales Velez, Slyvia | ADDRESS ON FILE | | | | | | |
| 348266 | MORALES VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 348267 | MORALES VELEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 805245 | MORALES VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 805246 | MORALES VELEZ, YADIRA L | ADDRESS ON FILE | | | | | | |
| 348268 | MORALES VELEZ, YANISSA | ADDRESS ON FILE | | | | | | |
| 348270 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 348269 | MORALES VELEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 348271 | MORALES VELEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 348272 | MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1881181 | MORALES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 348273 | Morales Velez, Zoila L | ADDRESS ON FILE | | | | | | |
| 1860028 | Morales Velloa, Elba N. | ADDRESS ON FILE | | | | | | |
| 805247 | MORALES VELLON, ELBA | ADDRESS ON FILE | | | | | | |
| 348274 | MORALES VELLON, ELBA N | ADDRESS ON FILE | | | | | | |
| 348275 | MORALES VELLON, ESTHER M | ADDRESS ON FILE | | | | | | |
| 1979000 | Morales Vellon, Esther M. | ADDRESS ON FILE | | | | | | |
| 805248 | MORALES VERA, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348276 | MORALES VERA, IRMA | ADDRESS ON FILE | | | | | | |
| 348277 | MORALES VERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 805249 | MORALES VERENINO, LOURDES | ADDRESS ON FILE | | | | | | |
| 348278 | MORALES VERESTIN, MADAI | ADDRESS ON FILE | | | | | | |
| 348279 | MORALES VERGARA, MARIA M | ADDRESS ON FILE | | | | | | |
| 348280 | MORALES VERGARA, ROBERT | ADDRESS ON FILE | | | | | | |
| 725176 | MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 |
| 348281 | MORALES VICENTE, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 348282 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | |
| 348283 | MORALES VIDAL, DANATAYRI | ADDRESS ON FILE | | | | | | |
| 348284 | MORALES VIDAL, JOSE | ADDRESS ON FILE | | | | | | |
| 348285 | MORALES VIDRO, LUZ E | ADDRESS ON FILE | | | | | | |
| 348286 | MORALES VIERA, FELIX | ADDRESS ON FILE | | | | | | |
| 805250 | MORALES VIERA, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 348287 | MORALES VIERA, ROSE | ADDRESS ON FILE | | | | | | |
| 159896 | MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2081369 | Morales Vila, Evelyn | ADDRESS ON FILE | | | | | | |
| 348288 | MORALES VILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 348289 | Morales Vila, George | ADDRESS ON FILE | | | | | | |
| 348290 | MORALES VILCHES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 348291 | MORALES VILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 348292 | MORALES VILLAFANE, ADA E | ADDRESS ON FILE | | | | | | |
| 348293 | MORALES VILLALOBOS, LEMUEL | ADDRESS ON FILE | | | | | | |
| 1420710 | MORALES VILLAMIL, MARITZA | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS URB. PRIMAVERA. | | | TRUJILLO ALTO | PR | 00976 |
| 1499190 | Morales Villamil, Maritza I. | ADDRESS ON FILE | | | | | | |
| 348294 | MORALES VILLAMONTE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 348295 | MORALES VILLANUEVA, AIDA L | ADDRESS ON FILE | | | | | | |
| 805251 | MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | |
| 348296 | MORALES VILLANUEVA, ANA D | ADDRESS ON FILE | | | | | | |
| 1637210 | Morales Villanueva, Ana D | ADDRESS ON FILE | | | | | | |
| 348297 | MORALES VILLANUEVA, DENCIL ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 348298 | MORALES VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | |
| 348299 | MORALES VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 348300 | MORALES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348301 | MORALES VILLANUEVA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 348302 | MORALES VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | |
| 348303 | MORALES VILLANUEVA, SANTA | ADDRESS ON FILE | | | | | | |
| 805252 | MORALES VILLANUEVA, SANTA I. | ADDRESS ON FILE | | | | | | |
| 348304 | MORALES VILLARRUBIA, ABDEL | ADDRESS ON FILE | | | | | | |
| 348305 | MORALES VILLARRUBIA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 348306 | MORALES VILLARUBIA, MILTON | ADDRESS ON FILE | | | | | | |
| 348307 | MORALES VILLEGAS, CARMARY | ADDRESS ON FILE | | | | | | |
| 348308 | MORALES VILLEGAS, LEROY | ADDRESS ON FILE | | | | | | |
| 348309 | MORALES VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | |
| 348310 | MORALES VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 348311 | MORALES VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | |
| 348312 | MORALES VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 348313 | MORALES VIROLA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2067605 | MORALES VIROLA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 348314 | MORALES VIVES, JEREMY | ADDRESS ON FILE | | | | | | |
| 348315 | MORALES VIVES, JULIA M. | ADDRESS ON FILE | | | | | | |
| 348316 | MORALES VIVES, MARIA | ADDRESS ON FILE | | | | | | |
| 805253 | MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | |
| 348317 | MORALES VOLMAR, YADIRA | ADDRESS ON FILE | | | | | | |
| 1807455 | Morales Whatts, Sol E. | ADDRESS ON FILE | | | | | | |
| 2037977 | Morales Williams, Candiluz | ADDRESS ON FILE | | | | | | |
| 348319 | MORALES WILLIAMS, CANDILUZ | ADDRESS ON FILE | | | | | | |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 348320 | MORALES YEPES, ASMARA | ADDRESS ON FILE | | | | | | |
| 348321 | MORALES ZAMBRANA, ROMARIE | ADDRESS ON FILE | | | | | | |
| 348322 | MORALES ZAPATA, HECTOR | ADDRESS ON FILE | | | | | | |
| 348323 | MORALES ZAPATA, OMALLEY W. | ADDRESS ON FILE | | | | | | |
| 348324 | MORALES ZAVALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 348325 | MORALES ZAYAN, CARLOS O | ADDRESS ON FILE | | | | | | |
| 805254 | MORALES ZAYAS, IDALIS | ADDRESS ON FILE | | | | | | |
| 348326 | MORALES ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 348327 | MORALES ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 348328 | MORALES ZAYAS, LESLIE | ADDRESS ON FILE | | | | | | |
| 348329 | MORALES ZAYAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 348330 | MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805255 | MORALES ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1476028 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 348331 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 348332 | MORALES ZBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 805256 | MORALES ZENO, SONIA | ADDRESS ON FILE | | | | | | |
| 348333 | MORALES ZENO, SONIA M | ADDRESS ON FILE | | | | | | |
| 348334 | MORALES, ALBA N. | ADDRESS ON FILE | | | | | | |
| 2165046 | Morales, Alejandro Martinez | ADDRESS ON FILE | | | | | | |
| 348335 | MORALES, ANDREW | ADDRESS ON FILE | | | | | | |
| 2159187 | Morales, Angel Malave | ADDRESS ON FILE | | | | | | |
| 2158101 | Morales, Angel Reyes | ADDRESS ON FILE | | | | | | |
| 348337 | MORALES, ARELYS | ADDRESS ON FILE | | | | | | |
| 1767383 | Morales, Arlene I | ADDRESS ON FILE | | | | | | |
| 834049 | Morales, Augusto | ADDRESS ON FILE | | | | | | |
| 834049 | Morales, Augusto | ADDRESS ON FILE | | | | | | |
| 1637375 | Morales, Ausberto | ADDRESS ON FILE | | | | | | |
| 348338 | MORALES, BLANCA | ADDRESS ON FILE | | | | | | |
| 1821526 | Morales, Carlos | ADDRESS ON FILE | | | | | | |
| 348339 | MORALES, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 348340 | MORALES, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 1937632 | Morales, Carmen Vanesa | ADDRESS ON FILE | | | | | | |
| 1589910 | Morales, Carmen Vargas | ADDRESS ON FILE | | | | | | |
| 348341 | MORALES, CAROL | ADDRESS ON FILE | | | | | | |
| 2167780 | Morales, Casildo | ADDRESS ON FILE | | | | | | |
| 1626339 | Morales, Catalina Ortiz | ADDRESS ON FILE | | | | | | |
| 1626339 | Morales, Catalina Ortiz | ADDRESS ON FILE | | | | | | |
| 1595432 | Morales, Cecilia Rivera | ADDRESS ON FILE | | | | | | |
| 1595432 | Morales, Cecilia Rivera | ADDRESS ON FILE | | | | | | |
| 348342 | MORALES, CESAR | ADDRESS ON FILE | | | | | | |
| 348343 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 348344 | MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 348345 | MORALES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 805257 | MORALES, DAISY | ADDRESS ON FILE | | | | | | |
| 348346 | MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 1546083 | Morales, Delimar | ADDRESS ON FILE | | | | | | |
| 2158110 | Morales, Digno Reyes | ADDRESS ON FILE | | | | | | |
| 1710737 | Morales, Edgar | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348347 | MORALES, EDGARDO R. | ADDRESS ON FILE | | | | | | | |
| 348348 | MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1719441 | Morales, Elba N. | ADDRESS ON FILE | | | | | | | |
| 348349 | MORALES, ELMER | ADDRESS ON FILE | | | | | | | |
| 348350 | MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348351 | MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 348263 | MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 348352 | MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANTONIO RODRÍGUEZ FRATICELLI | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 1420711 | MORALES, FÉLIX | MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 348353 | MORALES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1983296 | Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| 2023968 | Morales, Francisco Pagan | ADDRESS ON FILE | | | | | | | |
| 348354 | MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1630066 | Morales, Hiram | ADDRESS ON FILE | | | | | | | |
| 348355 | MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 348356 | MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1932663 | MORALES, ISRAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 805260 | MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 348357 | MORALES, JACOB C. | ADDRESS ON FILE | | | | | | | |
| 1502143 | Morales, Jan | ADDRESS ON FILE | | | | | | | |
| 1635920 | Morales, Jeannette | ADDRESS ON FILE | | | | | | | |
| 348358 | MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2157115 | Morales, Jose David | ADDRESS ON FILE | | | | | | | |
| 348359 | MORALES, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 348360 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1994368 | Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 1738126 | Morales, Julio | ADDRESS ON FILE | | | | | | | |
| 1647538 | MORALES, KARIME | ADDRESS ON FILE | | | | | | | |
| 348361 | MORALES, LOURDES DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 1753214 | Morales, Luis A. Flores | ADDRESS ON FILE | | | | | | | |
| 1753214 | Morales, Luis A. Flores | ADDRESS ON FILE | | | | | | | |
| 1942625 | Morales, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 348363 | MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 1673795 | MORALES, LYDIA FONT | ADDRESS ON FILE | | | | | | | |
| 348364 | Morales, Maria Perez | ADDRESS ON FILE | | | | | | | |
| 1771092 | Morales, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1738560 | Morales, Marta Rosa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2155249 | Morales, Mayda | ADDRESS ON FILE | | | | | | |
| 348365 | MORALES, MAYRA DEL C | ADDRESS ON FILE | | | | | | |
| 1641608 | Morales, Mercedes Morales | ADDRESS ON FILE | | | | | | |
| 348366 | MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 348367 | MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1767994 | Morales, Myrna L. | ADDRESS ON FILE | | | | | | |
| 2204202 | Morales, Nathanel Cruz | ADDRESS ON FILE | | | | | | |
| 2150305 | Morales, Natividad Roman | ADDRESS ON FILE | | | | | | |
| 348368 | MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 348369 | MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 1943639 | Morales, Nereida Gabriel | ADDRESS ON FILE | | | | | | |
| 1977179 | Morales, Nereida Rivera | ADDRESS ON FILE | | | | | | |
| 348370 | MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 348371 | MORALES, NILKA M. | ADDRESS ON FILE | | | | | | |
| 1725838 | Morales, Nilsa E. | ADDRESS ON FILE | | | | | | |
| 1600795 | Morales, Nydia F. | ADDRESS ON FILE | | | | | | |
| 1472948 | MORALES, NYDIA F. | ADDRESS ON FILE | | | | | | |
| 1475515 | Morales, Nydia M. | ADDRESS ON FILE | | | | | | |
| 348372 | MORALES, OBDULIO | ADDRESS ON FILE | | | | | | |
| 1727550 | Morales, Orlando | ADDRESS ON FILE | | | | | | |
| 1668116 | MORALES, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 348373 | MORALES, OVANDO | ADDRESS ON FILE | | | | | | |
| 348374 | MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 348375 | MORALES, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 1437554 | Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 2167244 | Morales, Ramon | ADDRESS ON FILE | | | | | | |
| 423961 | Morales, Ramon E | ADDRESS ON FILE | | | | | | |
| 1689012 | MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1689012 | MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2116942 | Morales, Raul Rodriguez | ADDRESS ON FILE | | | | | | |
| 348377 | MORALES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | |
| 348378 | MORALES, ROSA A | ADDRESS ON FILE | | | | | | |
| 348379 | MORALES, ROSAIMY D. | ADDRESS ON FILE | | | | | | |
| 2146795 | Morales, Ruben | ADDRESS ON FILE | | | | | | |
| 1741729 | Morales, Ruth Diaz | ADDRESS ON FILE | | | | | | |
| 2180164 | Morales, Salvador | J24 Calle 6A | Urb. Rexville | | | Bayamon | PR | 00957 |
| 348380 | MORALES, SANTA M. | ADDRESS ON FILE | | | | | | |
| 1495003 | Morales, Santiago | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1495003 | Morales, Santiago | ADDRESS ON FILE | | | | | | | |
| 348381 | MORALES, SOR M | ADDRESS ON FILE | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | ADDRESS ON FILE | | | | | | | |
| 348382 | Morales, Victor Andrews | ADDRESS ON FILE | | | | | | | |
| 1700888 | Morales, Vidalina Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1496099 | Morales, Wanda | ADDRESS ON FILE | | | | | | | |
| 1793174 | Morales, Wandy S. | ADDRESS ON FILE | | | | | | | |
| 348383 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348384 | MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348385 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 348386 | MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 348387 | MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 348389 | MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| 348390 | MORALES,HECTOR | ADDRESS ON FILE | | | | | | | |
| 348391 | MORALES,JULIO O. | ADDRESS ON FILE | | | | | | | |
| 348392 | MORALES,RAYMOND | ADDRESS ON FILE | | | | | | | |
| 348393 | MORALESARCE, JORGELINO | ADDRESS ON FILE | | | | | | | |
| 2180169 | Morales-Aviles, Blanca I. | Apartado 2345 | | | | Bayamon | PR | 00960-2345 | |
| 1442773 | MORALES-BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1673598 | Morales-Biaggi, Angel R | ADDRESS ON FILE | | | | | | | |
| 348394 | MORALESCALDERON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1436049 | Morales-De Leon, Sergio D | ADDRESS ON FILE | | | | | | | |
| 1519789 | Morales-Duran, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 348395 | MORALESECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1769376 | Morales-Estrada, Andres | ADDRESS ON FILE | | | | | | | |
| 1516590 | Morales-Estrada, Arlene | ADDRESS ON FILE | | | | | | | |
| 348396 | MORALESGOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2137037 | Morales-Lara, Carlos | ADDRESS ON FILE | | | | | | | |
| 348397 | MORALESMARTINEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 1423957 | Morales-Martinez, Vivian M | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 348399 | MORALESMEDIAVILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 348400 | MORALES-MEZQUIDA, WALTER | ADDRESS ON FILE | | | | | | | |
| 348401 | MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| 348402 | MORALESMORENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 348403 | Morales-Nieves, Ramón | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 348404 | MORALESORTEGA, GIOVANTHONY | ADDRESS ON FILE |
| 348405 | MORALESPEREZ, ELOY | ADDRESS ON FILE |
| 348406 | MORALESPIZARRO, ANTONIO A | ADDRESS ON FILE |
| 348407 | MORALESQUIRINDONGO, RUBEN | ADDRESS ON FILE |
| 348408 | MORALESRAMOS, ROSA M. | ADDRESS ON FILE |
| 348409 | MORALESRIVERA, CAROL | ADDRESS ON FILE |
| 348410 | MORALESRIVERA, PRUDENCIO | ADDRESS ON FILE |
| 348411 | Morales-Rosa, Nora | ADDRESS ON FILE |
| 1546659 | Morales-Rosario, Julio | ADDRESS ON FILE |
| 348412 | MORALESSANTOS, MANUEL | ADDRESS ON FILE |
| 839785 | Morales-Soto, Aida L. | ADDRESS ON FILE |
| 1476284 | Morales-Tirado, Roberto O | ADDRESS ON FILE |
| 1475909 | Morales-Tirado, Roberto O. | ADDRESS ON FILE |
| 348413 | MORALESVAZQUEZ, MARIELA | ADDRESS ON FILE |
| 805263 | MORALEZ ARROYO, ZAIDA | ADDRESS ON FILE |
| 348414 | MORALEZ CRUZ, JOEREL JOSE | ADDRESS ON FILE |
| 1847770 | MORALEZ DIAZ, SONIA M. | ADDRESS ON FILE |
| 348415 | MORALEZ GUZMAN, SUHEIDI | ADDRESS ON FILE |
| 348416 | MORALEZ PEDRAZA, DOMINGA | ADDRESS ON FILE |
| 348417 | MORALEZ VAZQUEZ, CHRISTINA | ADDRESS ON FILE |
| 348418 | MORALISA MEDINA SIERRA | ADDRESS ON FILE |
| 348419 | MORALISA MEDINA SIERRA | ADDRESS ON FILE |
| 348420 | MORALSE ALBALADEJO, GLORIMAR | ADDRESS ON FILE |
| 348421 | MORAN ACEVEDO, PEDRO | ADDRESS ON FILE |
| 348422 | MORAN AGOSTO, JESSICA | ADDRESS ON FILE |
| 348423 | MORAN AGOSTO, LUIS A | ADDRESS ON FILE |
| 348424 | MORAN AGOSTO, SUHAIL | ADDRESS ON FILE |
| 348425 | MORAN ALOMAR, CRUZ | ADDRESS ON FILE |
| 348426 | MORAN ALOMAR, IRAIDA | ADDRESS ON FILE |
| 348427 | MORAN ALVERIO, ALEXIS | ADDRESS ON FILE |
| 348428 | MORAN ANDUJAR, LYDIA | ADDRESS ON FILE |
| 348429 | MORAN AVILES, JOSE | ADDRESS ON FILE |
| 348430 | MORAN AVILES, JOSE R. | ADDRESS ON FILE |
| 805264 | MORAN BANCHS, JOSE | ADDRESS ON FILE |
| 348431 | MORAN BARREIRO, DIRK | ADDRESS ON FILE |
| 348432 | MORAN BATALLA, ALBERT G. | ADDRESS ON FILE |
| 348433 | MORAN BERRIOS, YANCY | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 348434 | MORAN BETANCOURT, YADIRA | ADDRESS ON FILE |
| 348435 | MORAN BONILLA, MILTON A | ADDRESS ON FILE |
| 348436 | MORAN BURGOS, ANDRES | ADDRESS ON FILE |
| 348437 | MORAN CABAN, DOMINGA | ADDRESS ON FILE |
| 348438 | MORAN CABAN, ELIZABETH | ADDRESS ON FILE |
| 805265 | MORAN CABAN, YADIRA | ADDRESS ON FILE |
| 348439 | MORAN CABAN, YADIRA A | ADDRESS ON FILE |
| 805266 | MORAN CABAN, YADIRA A | ADDRESS ON FILE |
| 348441 | MORAN CABRERA, FRANCISCO | ADDRESS ON FILE |
| 348442 | MORAN CANALES, YESENIA | ADDRESS ON FILE |
| 348443 | MORAN CANALS, MICHELLE A | ADDRESS ON FILE |
| 2158604 | Moran Coriano, Esther | ADDRESS ON FILE |
| 348444 | MORAN CRUZ, AWILDA | ADDRESS ON FILE |
| 805267 | MORAN CUADRADO, IVETTE | ADDRESS ON FILE |
| 348446 | MORAN DE JESUS, FRANCISCO | ADDRESS ON FILE |
| 348447 | MORAN DIAZ, JOSE | ADDRESS ON FILE |
| 348448 | MORAN GARCIA, CARLOS R | ADDRESS ON FILE |
| 348449 | MORAN GARCIA, MAGDALENA | ADDRESS ON FILE |
| 348450 | MORAN GOMEZ, ERIKA | ADDRESS ON FILE |
| 348451 | MORAN GONZALEZ, JACKELINE | ADDRESS ON FILE |
| 348452 | MORAN GONZALEZ, JESSICA | ADDRESS ON FILE |
| 348453 | MORAN GONZALEZ, JOSE | ADDRESS ON FILE |
| 853804 | MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE |
| 348454 | MORAN GONZALEZ, LUIS A. | ADDRESS ON FILE |
| 348455 | MORAN GONZALEZ, MYRNA L | ADDRESS ON FILE |
| 348456 | MORAN GONZALEZ, NANCY | ADDRESS ON FILE |
| 1970714 | Moran Gonzalez, Rafael | ADDRESS ON FILE |
| 1258878 | MORAN GONZALEZ, RAFAEL | ADDRESS ON FILE |
| 348457 | MORAN GONZALEZ, RAFAEL A | ADDRESS ON FILE |
| 348458 | MORAN GUZMAN, JORGE L | ADDRESS ON FILE |
| 348459 | MORAN HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 348460 | MORAN HERNANDEZ, ROSA | ADDRESS ON FILE |
| 348461 | MORAN HERRERA, MAGALY | ADDRESS ON FILE |
| 348462 | Moran Laguna, Eliseo | ADDRESS ON FILE |
| 348463 | MORAN LAMELAS, ALINA | ADDRESS ON FILE |
| 348464 | MORAN LOPEZ, DORIS V | ADDRESS ON FILE |
| 1612457 | Moran Lopez, Doris V. | ADDRESS ON FILE |
| 348465 | MORAN LOPEZ, MARGARITA | ADDRESS ON FILE |
| 1510554 | MORAN LOUBRIEL, ANA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1496351 | MORAN LOUBRIEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1506488 | MORAN LOUBRIEL, RAMON | ADDRESS ON FILE | | | | | | |
| 348466 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 348467 | MORAN MALAVE, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 348468 | MORAN MALAVE, HARRY | ADDRESS ON FILE | | | | | | |
| 348469 | MORAN MARRERO, DEBORAH L | ADDRESS ON FILE | | | | | | |
| 805268 | MORAN MARRERO, ELDA | ADDRESS ON FILE | | | | | | |
| 348470 | MORAN MARTINEZ, DELIA I | ADDRESS ON FILE | | | | | | |
| 805269 | MORAN MELENDEZ, MAIDA | ADDRESS ON FILE | | | | | | |
| 348471 | MORAN MELENDEZ, MAIDA L | ADDRESS ON FILE | | | | | | |
| 1765665 | Moran Melendez, Maida Luz | ADDRESS ON FILE | | | | | | |
| 348472 | MORAN MENAR, REYNALDO | ADDRESS ON FILE | | | | | | |
| 348473 | MORAN MICHEO, MARIA | ADDRESS ON FILE | | | | | | |
| 348474 | MORAN MIRANDA, HILDA | ADDRESS ON FILE | | | | | | |
| 348475 | MORAN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2000890 | Moran Nieves, Delia | ADDRESS ON FILE | | | | | | |
| 348476 | MORAN NIEVES, DELIA | ADDRESS ON FILE | | | | | | |
| 805270 | MORAN NIEVES, GLENDA | ADDRESS ON FILE | | | | | | |
| 348477 | Moran Nieves, Hector | ADDRESS ON FILE | | | | | | |
| 348478 | MORAN NIEVES, LUZ M | ADDRESS ON FILE | | | | | | |
| 348479 | MORAN OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 348480 | MORAN OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 348481 | MORAN OJEDA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 805271 | MORAN OJEDA, MARIA L | ADDRESS ON FILE | | | | | | |
| 348482 | MORAN OLMO, RADAMES | ADDRESS ON FILE | | | | | | |
| 348483 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | |
| 348484 | MORAN OQUENDO, MARCOS | ADDRESS ON FILE | | | | | | |
| 2158450 | MORAN ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 348485 | MORAN ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 348486 | MORAN ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 734705 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | |
| 734705 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 805272 | MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 348487 | MORAN ORTIZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 348488 | MORAN OTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 348489 | MORAN PACHECO, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 348490 | MORAN PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 348491 | MORAN QUESADA, SARA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348492 | MORAN QUEZADA, RANDY | ADDRESS ON FILE | | | | | | |
| 348493 | MORAN QUEZADA, RANDY M | ADDRESS ON FILE | | | | | | |
| 348494 | MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 805273 | MORAN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 348495 | MORAN RAMIREZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 1720292 | MORAN RAMIREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 348496 | MORAN RAMIREZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2008463 | Moran Ramirez, Zayda I. | PMB 416 Box 4956 | | | | Caguas | PR | 00726 |
| 348497 | MORAN RAMOS, EMILSIE | ADDRESS ON FILE | | | | | | |
| 1755210 | Moran Ramos, Wilmarie | PO Box 573 | | | | Cabo Rojo | PR | 00623 |
| 348499 | MORAN REYES, JENNY | ADDRESS ON FILE | | | | | | |
| 1420712 | MORÁN REYES, JENNY | JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIEDRAS | PR | 00926 |
| 348500 | MORAN RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 348501 | MORAN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 348502 | MORAN RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | |
| 348503 | MORAN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2157973 | Moran Rivera, Wilma | ADDRESS ON FILE | | | | | | |
| 348504 | MORAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2019476 | Moran Rodriguez, Maria Elena | ADDRESS ON FILE | | | | | | |
| 348505 | MORAN ROQUE, LUIS | ADDRESS ON FILE | | | | | | |
| 348506 | Moran Rosario, Giovanni | ADDRESS ON FILE | | | | | | |
| 348507 | MORAN ROSARIO, IDALIA | ADDRESS ON FILE | | | | | | |
| 1467057 | MORAN ROSARIO, OLGA | ADDRESS ON FILE | | | | | | |
| 805275 | MORAN RUIZ, INES | ADDRESS ON FILE | | | | | | |
| 348508 | MORAN RUIZ, INES M | ADDRESS ON FILE | | | | | | |
| 2197281 | Moran Ruiz, Santos | ADDRESS ON FILE | | | | | | |
| 1605743 | Moran Santiago, Ermelinda | ADDRESS ON FILE | | | | | | |
| 348509 | MORAN SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 805276 | MORAN SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 348510 | MORAN SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 348511 | MORAN SEGURA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 805277 | MORAN SERRANO, RAMON | ADDRESS ON FILE | | | | | | |
| 348512 | MORAN SERRANO, RAMON E | ADDRESS ON FILE | | | | | | |
| 2002709 | Morán Serrano, Ramón E. | ADDRESS ON FILE | | | | | | |
| 348513 | MORAN SOTOMAYOR, CARMEN G | ADDRESS ON FILE | | | | | | |
| 348514 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348515 | MORAN TORRES, CARMEN GLORIA | ADDRESS ON FILE | | | | | | |
| 348516 | Moran Trinidad, Janice | ADDRESS ON FILE | | | | | | |
| 348517 | MORAN TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 348518 | MORAN TRINIDAD, NITZA | ADDRESS ON FILE | | | | | | |
| 348519 | MORAN VEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1587318 | Moran Vega, Carmen L. | ADDRESS ON FILE | | | | | | |
| 348520 | MORAN VEGA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 348521 | MORAN VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 348522 | MORAN VELEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 348523 | MORAN VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 348524 | MORAN ZAVALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 348525 | MORAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 348526 | MORAN, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1746991 | Moran, Julia | ADDRESS ON FILE | | | | | | |
| 348528 | MORANGONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 855635 | Moran-Rivera, Luna | ADDRESS ON FILE | | | | | | |
| 348529 | MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 805278 | MORANT ALGARIN, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 348530 | MORANT COLON, AMNERYS | ADDRESS ON FILE | | | | | | |
| 348531 | MORANT MENDOZA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 348532 | MORANT MENDOZA, MOISES | ADDRESS ON FILE | | | | | | |
| 348533 | MORANT ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 348534 | MORANT SENQUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 348535 | MORANT TORRES, IRIS M | ADDRESS ON FILE | | | | | | |
| 348536 | MORANT TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 2181770 | Morant Torres, Juan | ADDRESS ON FILE | | | | | | |
| 1897901 | Moras Ortiz, Nellie | ADDRESS ON FILE | | | | | | |
| 348537 | MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 |
| 805279 | MORATA LOPEZ, RITA M | ADDRESS ON FILE | | | | | | |
| 725177 | MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 |
| 2176051 | MORAYMA CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 348538 | MORAYMA CASTRO NIEVES | ADDRESS ON FILE | | | | | | |
| 725178 | MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 |
| 725179 | MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725180 | MORAYMA CORRES Y MARIA BELEN | ADDRESS ON FILE | | | | | | | |
| 348539 | MORAYMA CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 725181 | MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| 725182 | MORAYMA E MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725183 | MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| 725184 | MORAYMA FELICIANO FERNANDEZ | URB ALTAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 348540 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348541 | MORAYMA GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| 348543 | MORAYMA L GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| 348544 | MORAYMA L PREZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| 348545 | MORAYMA L. DE LA TORRE VALENTIN | ADDRESS ON FILE | | | | | | | |
| 348546 | MORAYMA NEGRON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 348547 | MORAYMA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 348548 | MORAYMA OYOLA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 725185 | MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 348549 | MORAYMA REYES RAMOS | URB MOUNTAIN VIEW | B 19 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 725186 | MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 725187 | MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 348550 | MORAYMA SIACA DULIEBRE | ADDRESS ON FILE | | | | | | | |
| 348440 | MORAYMA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725188 | MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 348551 | MORAZA ALMODOVAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 805280 | MORAZA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348552 | MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 805281 | MORAZA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 348553 | MORAZA MAESTRE, MANUELA | ADDRESS ON FILE | | | | | | | |
| 348554 | MORAZA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 348555 | MORAZA PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 348556 | MORAZA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 348557 | MORAZA VELEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| 348558 | MORBAN RIVERA, KARLO | ADDRESS ON FILE | | | | | | | |
| 805282 | MORBAN RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 348559 | Morcelo Collazo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 348560 | Morcelo Rosado, Oscar | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258879 | MORCELO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 348561 | MORCELO VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 348562 | MORCIEGO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1658982 | MORCIEGO VASALLO , MAYRA | ADDRESS ON FILE | | | | | | |
| 348563 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | |
| 805283 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1648429 | MORCIEGO VASALLO, MAYRA | ADDRESS ON FILE | | | | | | |
| 348564 | MORCIGILIO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 348565 | MORCIGLIO ACOSTA, HERBER | ADDRESS ON FILE | | | | | | |
| 348566 | MORCIGLIO ALICEA, WENDY | ADDRESS ON FILE | | | | | | |
| 348567 | MORCIGLIO ALMODOVAR MD, ARIEL | ADDRESS ON FILE | | | | | | |
| 348568 | MORCIGLIO ALMODOVAR, ARIEL | ADDRESS ON FILE | | | | | | |
| 348569 | MORCIGLIO ALMODOVAR, ASLEEN | ADDRESS ON FILE | | | | | | |
| 348570 | MORCIGLIO CARABALLO, YAMIZNAIN | ADDRESS ON FILE | | | | | | |
| 348571 | MORCIGLIO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 348572 | MORCIGLIO MARTINEZ, LIANNE M | ADDRESS ON FILE | | | | | | |
| 2133903 | Morciglio Rivera, Angeles W. | ADDRESS ON FILE | | | | | | |
| 2131944 | Morciglio Rivera, Angeles W. | ADDRESS ON FILE | | | | | | |
| 348573 | MORCIGLIO RIVERA, ELIO | ADDRESS ON FILE | | | | | | |
| 1484111 | Morciglio Rivera, Elio | ADDRESS ON FILE | | | | | | |
| 348574 | MORCIGLIO RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 348575 | MORCIGLIO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 348576 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | ADDRESS ON FILE | | | | | | |
| 348578 | MORCIGLIO SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 348579 | MORCIGLIO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 348580 | MORCIGLIO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 348581 | Morciglio Sanchez, Walter M | ADDRESS ON FILE | | | | | | |
| 348582 | MORCIGLIO VEGA, RIQUELMER | ADDRESS ON FILE | | | | | | |
| 1445554 | Morciglio Zaragoza, Jose | 2567 Carr 100 Ste 102 | | | | Cabo Rojo | PR | 00623 | |
| 1420713 | MORCIGLIO ZARAGOZA, JOSE | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 348583 | MORCILIO CARRAU, ROSARIO | ADDRESS ON FILE | | | | | | |
| 348585 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348584 | MORCILIO MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 348586 | MORDAN MARTE, RAFELINA | ADDRESS ON FILE | | | | | | |
| 348587 | MORDI EJIOFOR, CHUKWUMA | ADDRESS ON FILE | | | | | | |
| 348588 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 |
| 348589 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 29409 | | | | SAN JUAN | PR | 00929 |
| 348590 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 |
| 348591 | MORE BUSINEE SOLUTIONS, INC | PMB 326HC-01 | BOX 29030 | | | CAGUAS | PR | 00725 |
| 348592 | MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 |
| 725189 | MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 |
| 2175785 | MORE STEEL & ALUMINUM PRODUCTS INC. | PO BOX  9887 | | | | CAROLINA | PR | 00985 |
| 725190 | MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 |
| 348593 | MOREAU ALBINO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 348594 | MOREAU ALBINO, SHARON | ADDRESS ON FILE | | | | | | |
| 348595 | MOREAU BARRETO, MARCOS | ADDRESS ON FILE | | | | | | |
| 348596 | MOREAU FIGUEROA, LESTER | ADDRESS ON FILE | | | | | | |
| 348597 | Moreau Martir, Frances L. | ADDRESS ON FILE | | | | | | |
| 348598 | MOREAU OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 348599 | MOREAU PEREZ, PAUL | ADDRESS ON FILE | | | | | | |
| 348600 | MOREAU PEREZ, PAUL L | ADDRESS ON FILE | | | | | | |
| 348601 | MOREAU PIZARRO, ALMA A | ADDRESS ON FILE | | | | | | |
| 348602 | MOREAU VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 348603 | MOREAU, ELSIE | ADDRESS ON FILE | | | | | | |
| 348604 | MOREDA PANTOJAS, SONIA | ADDRESS ON FILE | | | | | | |
| 348605 | MOREDA RALDIRIS, JOSE | ADDRESS ON FILE | | | | | | |
| 348606 | MOREDA RODRIGUEZ, KERALIA M. | ADDRESS ON FILE | | | | | | |
| 348607 | MOREGOLA PRAJOUX, GUY | ADDRESS ON FILE | | | | | | |
| 805284 | MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | |
| 348608 | MOREIRA ALLENDE, PEDRO | ADDRESS ON FILE | | | | | | |
| 348609 | MOREIRA CLEMENTE, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 348610 | MOREIRA CLEMENTE, CATHERINE M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348611 | MOREIRA CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | |
| 348612 | MOREIRA CORSINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 348613 | MOREIRA DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2032051 | Moreira Diaz, Carmen Edith | ADDRESS ON FILE | | | | | | |
| 348614 | MOREIRA DINZEY, JENNIFER | ADDRESS ON FILE | | | | | | |
| 348615 | MOREIRA DONATO, LUIS | ADDRESS ON FILE | | | | | | |
| 348616 | MOREIRA FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 348617 | MOREIRA FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 348618 | MOREIRA FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 348619 | MOREIRA FONTANEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 348620 | MOREIRA FONTANEZ, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 348621 | MOREIRA FRAGOSO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 348622 | MOREIRA GOMEZ, IGNACIO R | ADDRESS ON FILE | | | | | | |
| 348623 | MOREIRA JIMENEZ, ADA ISABEL | ADDRESS ON FILE | | | | | | |
| 348624 | MOREIRA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 348625 | MOREIRA MARTINEZ, FABIOLA M. | ADDRESS ON FILE | | | | | | |
| 348626 | MOREIRA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 805285 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 348627 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 805286 | MOREIRA MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 348628 | MOREIRA MONGE, MAYRA M | ADDRESS ON FILE | | | | | | |
| 1677552 | MOREIRA MONGE, MAYRA M. | ADDRESS ON FILE | | | | | | |
| 805287 | MOREIRA MONGES, MAYRA | ADDRESS ON FILE | | | | | | |
| 348629 | Moreira Noyola, Eduardo | ADDRESS ON FILE | | | | | | |
| 348630 | MOREIRA RIVERA, AMY E | ADDRESS ON FILE | | | | | | |
| 348631 | MOREIRA RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 805288 | MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 348632 | MOREIRA SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 348633 | MOREIRA SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 348634 | MOREIRA SEVILLANO, REINALDO | ADDRESS ON FILE | | | | | | |
| 348635 | Moreira Velez, Manuel A. | ADDRESS ON FILE | | | | | | |
| 348636 | MOREIRA VIDAL MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 1669531 | Moreira, Lisandra | ADDRESS ON FILE | | | | | | |
| 348637 | MOREL ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 348638 | MOREL BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 805290 | MOREL GALVEZ, YAINDHI | ADDRESS ON FILE | | | | | | | |
| 805291 | MOREL GERMOSEN, DORCA I | ADDRESS ON FILE | | | | | | | |
| 348641 | MOREL GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 348642 | MOREL MATOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 348643 | MOREL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| 348644 | MOREL NIN, ANNY | ADDRESS ON FILE | | | | | | | |
| 348645 | MOREL NIN, ANNY C. | ADDRESS ON FILE | | | | | | | |
| 348646 | MOREL NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420714 | MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 348648 | MOREL PENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1420715 | MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1420716 | MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 348651 | MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 1000 | SAN JUAN | PR | 00911 | |
| 348652 | MOREL RIVERA, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 348653 | MOREL SALAS, LAURY | ADDRESS ON FILE | | | | | | | |
| 348654 | MOREL SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 348655 | MOREL TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 348656 | MOREL TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 348657 | MOREL ZAYAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 348658 | MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 348659 | MORELL AGRINSONI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 348660 | MORELL AGRINSONI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 348661 | MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| 805292 | MORELL ALOMAR, JULIA M | ADDRESS ON FILE | | | | | | | |
| 2088419 | Morell Alomar, Julia M. | ADDRESS ON FILE | | | | | | | |
| 348662 | MORELL ANGRISONI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 805293 | MORELL AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 725191 | MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348664 | MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| 348665 | Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 348666 | MORELL BERGANTINOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 348667 | MORELL CASELLAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 348668 | MORELL CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 348669 | MORELL CATAGUET MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 348670 | MORELL CHICO, AGNES | ADDRESS ON FILE | | | | | | | |
| 348671 | MORELL CHICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 348672 | MORELL COLBERG, FRANCES | ADDRESS ON FILE | | | | | | | |
| 348673 | MORELL CONCEPCION, IRMA | ADDRESS ON FILE | | | | | | | |
| 725192 | MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| 1559408 | MORELL CORTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348674 | MORELL CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| 348675 | MORELL DIAZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 348676 | MORELL FONT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 805294 | MORELL FRANCO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 348677 | MORELL GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 348678 | MORELL GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348680 | MORELL GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 348681 | MORELL GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 348682 | MORELL GRULLON, SELENE | ADDRESS ON FILE | | | | | | | |
| 848268 | MORELL IAGROSI GIOVANNI | 78 D CALLE PONCE | | | | SAN JUAN | PR | 00917-5001 | |
| 348683 | MORELL IAGROSSI, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| 348684 | MORELL ILARRAZA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 348685 | MORELL IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1616406 | Morell Irizarry, Jose V | ADDRESS ON FILE | | | | | | | |
| 348686 | MORELL IRIZARRY, MORIS N. | ADDRESS ON FILE | | | | | | | |
| 805295 | MORELL LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 348687 | MORELL LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1873665 | MORELL LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 805296 | MORELL MACHUCA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 348688 | MORELL MALDONADO, LARA | ADDRESS ON FILE | | | | | | | |
| 348689 | MORELL MARTEL, LENNY | ADDRESS ON FILE | | | | | | | |
| 805297 | MORELL MARTELL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 2075197 | Morell Martell, Carlos | ADDRESS ON FILE | | | | | | | |
| 2005933 | Morell Martell, Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348690 | MORELL MARTELL, CARLOS | ADDRESS ON FILE | | | | | | |
| 348691 | MORELL MARTELL, HECTOR | ADDRESS ON FILE | | | | | | |
| 1960815 | MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | |
| 2027706 | Morell Martell, Judith | ADDRESS ON FILE | | | | | | |
| 348692 | MORELL MARTELL, JUDITH | ADDRESS ON FILE | | | | | | |
| 1852666 | Morell Martell, Olga | ADDRESS ON FILE | | | | | | |
| 348693 | MORELL MARTELL, OLGA | ADDRESS ON FILE | | | | | | |
| 348695 | MORELL MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 348696 | MORELL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 348697 | MORELL MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 348698 | MORELL MELENDEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 348699 | MORELL MENDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 348700 | MORELL MOLINA, MARIA | ADDRESS ON FILE | | | | | | |
| 348701 | MORELL MOLINA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 348702 | MORELL MONTALVO, ELSA I | ADDRESS ON FILE | | | | | | |
| 348703 | MORELL MONTALVO, LOUISE | ADDRESS ON FILE | | | | | | |
| 805298 | MORELL MORALES, DIANA E. | ADDRESS ON FILE | | | | | | |
| 348704 | MORELL OJEDA, NICOLAS F | ADDRESS ON FILE | | | | | | |
| 348705 | MORELL OTERO, ARLEEN E | ADDRESS ON FILE | | | | | | |
| 348706 | MORELL PEREA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 348707 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | |
| 348708 | MORELL PERELLO, AIXA M | ADDRESS ON FILE | | | | | | |
| 348709 | MORELL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 348710 | MORELL PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 348711 | MORELL PEREZ, NEYSHA | ADDRESS ON FILE | | | | | | |
| 348712 | MORELL PEREZ, YIRA | ADDRESS ON FILE | | | | | | |
| 348713 | Morell Ramos, Luz L | ADDRESS ON FILE | | | | | | |
| 2021711 | Morell Ramos, Luz L. | ADDRESS ON FILE | | | | | | |
| 348714 | MORELL RIVERA, AURORA | ADDRESS ON FILE | | | | | | |
| 348715 | MORELL RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 348717 | MORELL RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 348718 | MORELL RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 348719 | Morell Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 744509 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 348720 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 744509 | MORELL RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 348721 | MORELL RODRIGUEZ, CARLMARIE | ADDRESS ON FILE | | | | | | |
| 2088889 | Morell Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | |
| 348722 | MORELL RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348723 | MORELL RODRIGUEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 2118495 | Morell Rodriguez, Dionisio | ADDRESS ON FILE | | | | | | |
| 348724 | MORELL RODRIGUEZ, MARIA B. | ADDRESS ON FILE | | | | | | |
| 348725 | MORELL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 348726 | MORELL RODRIGUEZ, WINDA | ADDRESS ON FILE | | | | | | |
| 805299 | MORELL RODRIGUEZ, WINDA L | ADDRESS ON FILE | | | | | | |
| 1745168 | Morell Rodriguez, Winda L. | ADDRESS ON FILE | | | | | | |
| 805300 | MORELL ROSADO, DELMA | ADDRESS ON FILE | | | | | | |
| 348727 | MORELL ROSADO, DIELMA | ADDRESS ON FILE | | | | | | |
| 805301 | MORELL SANTANA, GLORIEANNE | ADDRESS ON FILE | | | | | | |
| 805302 | MORELL SANTANA, JOHNNY A | ADDRESS ON FILE | | | | | | |
| 348728 | MORELL SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1365676 | MORELL SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 348729 | MORELL SANTOS, CATTY W | ADDRESS ON FILE | | | | | | |
| 348730 | MORELL SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 348731 | MORELL SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 348732 | MORELL SOTOMAYOR, MANUEL | ADDRESS ON FILE | | | | | | |
| 348734 | MORELL TALAVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 348733 | Morell Talavera, Richard | ADDRESS ON FILE | | | | | | |
| 348735 | Morell Vazquez, Carlos E | ADDRESS ON FILE | | | | | | |
| 348736 | MORELL, EDGAR | ADDRESS ON FILE | | | | | | |
| 1858124 | Morell, Gilberto Rivera | ADDRESS ON FILE | | | | | | |
| 2180172 | Morell, Magda | Urb. Apolo | Calle Olimpo KK-22 | | | Guaynabo | PR | 00969 |
| 805303 | MORELLES MELENDEZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 348737 | MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 805304 | MORELLES MELENDEZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 348738 | MORELLES RIVERA, DALILA | ADDRESS ON FILE | | | | | | |
| 1931192 | Morelles Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 1888174 | Morelles Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 1918101 | MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 805305 | MORELLES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1964860 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | ADDRESS ON FILE | | | | | | |
| 348740 | MORELLIRIZARRY, JOSE V | ADDRESS ON FILE | | | | | | |
| 348741 | MORENO ABADIA, ALVARO | ADDRESS ON FILE | | | | | | |
| 348742 | MORENO ABADIA, DIEGO | ADDRESS ON FILE | | | | | | |
| 348743 | MORENO ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | |
| 2006332 | MORENO ACOSTA, MARIA S. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805306 | MORENO ADAMES, EILEEN | ADDRESS ON FILE | | | | | | |
| 805307 | MORENO ADORNO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 805308 | MORENO AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 348745 | MORENO AGUIRRE, FRANCES | ADDRESS ON FILE | | | | | | |
| 725193 | MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 |
| 848269 | MORENO AIR CONDITIONING & ELECTRICAL SERVICE INC. | HC 1 BOX 17139 | | | | HUMACAO | PR | 00791-9801 |
| 2031360 | Moreno Alamo, Jose | ADDRESS ON FILE | | | | | | |
| 348746 | MORENO ALAMO, JOSE G | ADDRESS ON FILE | | | | | | |
| 348747 | MORENO ALICEA, CHRISTIANE J | ADDRESS ON FILE | | | | | | |
| 348748 | MORENO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | |
| 348749 | MORENO ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 348750 | Moreno Alicea, Josean | ADDRESS ON FILE | | | | | | |
| 805309 | MORENO ALICEA, SARA | ADDRESS ON FILE | | | | | | |
| 348751 | Moreno Alicea, Zoe R | ADDRESS ON FILE | | | | | | |
| 348752 | MORENO ALONSO, EDWARD | ADDRESS ON FILE | | | | | | |
| 348753 | MORENO ALVALLE, FIDIAS H | ADDRESS ON FILE | | | | | | |
| 348754 | MORENO ALVAREZ, GUILLERMO P | ADDRESS ON FILE | | | | | | |
| 348755 | Moreno Andrades, Lilliam | ADDRESS ON FILE | | | | | | |
| 1258880 | MORENO APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 348756 | MORENO APONTE, OMAR | ADDRESS ON FILE | | | | | | |
| 348757 | MORENO AROCHO, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 348758 | MORENO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 348759 | Moreno Arroyo, Rainer | ADDRESS ON FILE | | | | | | |
| 348760 | MORENO ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | |
| 725194 | MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 |
| 805310 | MORENO AVILES, AUREA | ADDRESS ON FILE | | | | | | |
| 348761 | MORENO AVILES, AUREA L | ADDRESS ON FILE | | | | | | |
| 2030457 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | |
| 1989911 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | |
| 1957692 | Moreno Aviles, Aurea L. | ADDRESS ON FILE | | | | | | |
| 1979361 | Moreno Aviles, Aurea Lizzette | ADDRESS ON FILE | | | | | | |
| 348762 | MORENO AYALA, AMBROSIO | ADDRESS ON FILE | | | | | | |
| 348763 | MORENO AYMAT, IRIS J | ADDRESS ON FILE | | | | | | |
| 1717774 | Moreno Aymat, Iris J. | ADDRESS ON FILE | | | | | | |
| 348764 | MORENO BAEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 348765 | Moreno Baez, Orvil | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805311 | MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348766 | MORENO BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348767 | MORENO BENITES, KARIM | ADDRESS ON FILE | | | | | | | |
| 805312 | MORENO BENITEZ, BENITZA M | ADDRESS ON FILE | | | | | | | |
| 805314 | MORENO BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 348768 | MORENO BONET, ESTHER | ADDRESS ON FILE | | | | | | | |
| 348769 | MORENO BONET, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 348770 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348771 | MORENO BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 348679 | MORENO CABRERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 348772 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348773 | MORENO CALDERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 348774 | MORENO CAMPA, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 348775 | MORENO CAPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348776 | MORENO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 348777 | Moreno Carbana, Carmen | ADDRESS ON FILE | | | | | | | |
| 348777 | Moreno Carbana, Carmen | ADDRESS ON FILE | | | | | | | |
| 348778 | MORENO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1420717 | MORENO CARDONA, ISRAEL | JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348779 | MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348780 | MORENO CARO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 348781 | MORENO CARO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 348782 | MORENO CARO, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 348783 | MORENO CARO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 805316 | MORENO CASTRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 348784 | MORENO CEDENO, KORALY N | ADDRESS ON FILE | | | | | | | |
| 2157138 | Moreno Cedeno, Koraly N. | ADDRESS ON FILE | | | | | | | |
| 1604394 | Moreno Cedeno, Koraly Noemi | ADDRESS ON FILE | | | | | | | |
| 348785 | MORENO CEDENO, RODALY | ADDRESS ON FILE | | | | | | | |
| 1653608 | Moreno Centron, Eda M. | ADDRESS ON FILE | | | | | | | |
| 2076002 | MORENO CINTRON , EDA | ADDRESS ON FILE | | | | | | | |
| 348786 | MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| 348787 | MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| 805317 | MORENO CINTRON, EDA | ADDRESS ON FILE | | | | | | | |
| 348788 | MORENO CINTRON, EDA M | ADDRESS ON FILE | | | | | | | |
| 2090654 | MORENO CINTRON, EDA M. | ADDRESS ON FILE | | | | | | | |
| 1716444 | Moreno Cintron, Eda M. | ADDRESS ON FILE | | | | | | | |
| 1809444 | MORENO CINTRON, EDA MAYELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1824639 | Moreno Cintron, Eda Mayela | ADDRESS ON FILE | | | | | | |
| 805318 | MORENO CINTRON, MARTA | ADDRESS ON FILE | | | | | | |
| 1582636 | Moreno Cintron, Marta M | ADDRESS ON FILE | | | | | | |
| 348789 | MORENO CINTRON, MARTA M | ADDRESS ON FILE | | | | | | |
| 1833349 | Moreno Cintron, Marta Milagros | ADDRESS ON FILE | | | | | | |
| 2091320 | Moreno Cintron, Marta Milagros | ADDRESS ON FILE | | | | | | |
| 1586807 | Moreno Cintron, Marta W. | ADDRESS ON FILE | | | | | | |
| 348790 | MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | |
| 348791 | MORENO CINTRON, VILMARIS | ADDRESS ON FILE | | | | | | |
| 348792 | MORENO CLEMENTE, ARMANDO | ADDRESS ON FILE | | | | | | |
| 348793 | MORENO CLEMENTE, BRAULIO | ADDRESS ON FILE | | | | | | |
| 348794 | MORENO COERO, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 348795 | MORENO COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 348796 | MORENO COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 348797 | MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| 348798 | MORENO CORDERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 348799 | MORENO CORDERO, IVAN A. | ADDRESS ON FILE | | | | | | |
| 805319 | MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1783175 | Moreno Cordova, Jennifer | ADDRESS ON FILE | | | | | | |
| 348800 | MORENO CORDOVA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 348801 | MORENO CORREA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 348802 | MORENO CORTES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 348803 | MORENO COTTO, EDWIN | HC-1 BOX 4665 | | | | RINCON | PR | 00677 | |
| 1420718 | MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 348805 | MORENO COTTO, JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 348806 | MORENO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |
| 805320 | MORENO CRESPO, OMAR R | ADDRESS ON FILE | | | | | | |
| 348807 | MORENO CRUZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 348808 | MORENO CRUZ, GRECIA | ADDRESS ON FILE | | | | | | |
| 348809 | MORENO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 2226863 | Moreno Cruz, Mariano | ADDRESS ON FILE | | | | | | |
| 1425543 | MORENO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 348811 | MORENO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 348812 | MORENO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 348813 | MORENO CUADRADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 2153253 | Moreno David, Aida Iris | ADDRESS ON FILE | | | | | | |
| 348814 | MORENO DAVID, VICTORIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348815 | MORENO DAVILA, RAYZAVETTE | ADDRESS ON FILE | | | | | | | |
| 805321 | MORENO DE JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| 348816 | MORENO DE JESUS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | ADDRESS ON FILE | | | | | | | |
| 348817 | MORENO DE JESUS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 348818 | MORENO DE JESUS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 348819 | MORENO DE JESUS, ROSA H | ADDRESS ON FILE | | | | | | | |
| 348820 | MORENO DE LA ROSA, AURORA | ADDRESS ON FILE | | | | | | | |
| 2003016 | Moreno Delgado , Irma S. | ADDRESS ON FILE | | | | | | | |
| 348821 | MORENO DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 348822 | MORENO DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 348823 | MORENO DENIZAR MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 348824 | MORENO DIAZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 348825 | MORENO DIAZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 2119509 | Moreno Diaz, Clara J | ADDRESS ON FILE | | | | | | | |
| 348827 | MORENO DIAZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 348828 | MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 805322 | MORENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 348830 | MORENO DIAZ, IRMA G. | ADDRESS ON FILE | | | | | | | |
| 348831 | MORENO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1987213 | MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348832 | MORENO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348833 | MORENO DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| 348834 | MORENO DIAZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 348835 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348836 | MORENO DIAZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 348837 | MORENO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 348838 | MORENO ECHEVARRIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 348839 | MORENO ELLIN, IRRAMIR | ADDRESS ON FILE | | | | | | | |
| 725195 | MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| 348840 | MORENO EVORA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 348841 | MORENO FEBRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 348842 | MORENO FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 348843 | MORENO FELIPE, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 348844 | MORENO FERRER, LIANA A. | ADDRESS ON FILE | | | | | | | |
| 348845 | MORENO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 348846 | MORENO FLORENCIANI, MAYTE | ADDRESS ON FILE | | | | | | | |
| 348847 | MORENO FONSECA, CARMELO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348848 | MORENO FONSECA, EMILIANO | ADDRESS ON FILE | | | | | | |
| 348849 | MORENO FONT, NORMA | ADDRESS ON FILE | | | | | | |
| 348850 | MORENO FONTANE, ANGEL | ADDRESS ON FILE | | | | | | |
| 348851 | MORENO FONTANEZ, LISSANDRA | ADDRESS ON FILE | | | | | | |
| 348852 | MORENO FONTANEZ, MARTA N | ADDRESS ON FILE | | | | | | |
| 348853 | MORENO FONTANEZ, MIGDALIA I | ADDRESS ON FILE | | | | | | |
| 348854 | MORENO FORTY, ARMANDO | ADDRESS ON FILE | | | | | | |
| 348855 | MORENO FORTY, CAROLINE | ADDRESS ON FILE | | | | | | |
| 348856 | MORENO FORTY, CAROLINE T | ADDRESS ON FILE | | | | | | |
| 348857 | MORENO FRADERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 348858 | MORENO FUENTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 348859 | MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | |
| 805323 | MORENO GALINDO, MINELLY | ADDRESS ON FILE | | | | | | |
| 2065293 | Moreno Galindo, Minelly | ADDRESS ON FILE | | | | | | |
| 805324 | MORENO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | |
| 348861 | MORENO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 348862 | MORENO GARCIA, LAURIBERT | ADDRESS ON FILE | | | | | | |
| 348826 | MORENO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 348863 | Moreno Garcia, Nelson T | ADDRESS ON FILE | | | | | | |
| 348864 | MORENO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 348865 | MORENO GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 2146524 | Moreno Giraud, Jose M | ADDRESS ON FILE | | | | | | |
| 348866 | MORENO GOMEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 348867 | MORENO GONZALEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | |
| 348868 | MORENO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 348869 | MORENO GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 348870 | MORENO GONZALEZ, GREDER | ADDRESS ON FILE | | | | | | |
| 348871 | MORENO GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 348872 | MORENO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 348873 | MORENO GONZALEZ, JAYLEEN | ADDRESS ON FILE | | | | | | |
| 348874 | MORENO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 348875 | MORENO GORRIN, CAMILLE | ADDRESS ON FILE | | | | | | |
| 348876 | MORENO GOZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 348877 | MORENO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 348878 | MORENO GUTIERREZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 1257262 | MORENO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 348879 | Moreno Gutierrez, Jose A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348880 | MORENO GUTIERREZ, LEISHLA | ADDRESS ON FILE | | | | | | |
| 348716 | MORENO GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 348881 | MORENO HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 348882 | MORENO HERNANDEZ, NAHARI | ADDRESS ON FILE | | | | | | |
| 348883 | MORENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 348884 | MORENO HERRERA, MARIO A | ADDRESS ON FILE | | | | | | |
| 348885 | MORENO HUERTAS, LUZ | ADDRESS ON FILE | | | | | | |
| 348886 | MORENO IRIZARRY MD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 348887 | MORENO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 348888 | MORENO IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1978714 | Moreno Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | |
| 348889 | MORENO ISAAC, EMANUEL | ADDRESS ON FILE | | | | | | |
| 348890 | MORENO ISAAC, RADAMES | ADDRESS ON FILE | | | | | | |
| 348891 | MORENO JIMENEZ, CORALIS | ADDRESS ON FILE | | | | | | |
| 348892 | MORENO JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 348893 | MORENO JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 348894 | MORENO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 348895 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | |
| 348896 | MORENO JIMENEZ, RENE | ADDRESS ON FILE | | | | | | |
| 805325 | MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 348898 | MORENO JIMRNEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 348899 | MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 |
| 805326 | MORENO LABOY, JOSE J | ADDRESS ON FILE | | | | | | |
| 348900 | MORENO LAGARES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 348901 | MORENO LAGUNA, RONALD | ADDRESS ON FILE | | | | | | |
| 805327 | MORENO LALIBERTE, JOSE | ADDRESS ON FILE | | | | | | |
| 348902 | MORENO LALIBERTE, JOSE R | ADDRESS ON FILE | | | | | | |
| 348903 | MORENO LANZO, ANAISA | ADDRESS ON FILE | | | | | | |
| 348904 | MORENO LOPEA, LILIANA | ADDRESS ON FILE | | | | | | |
| 348905 | MORENO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 348906 | MORENO LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 805328 | MORENO LOPEZ, LILIANA N | ADDRESS ON FILE | | | | | | |
| 348907 | MORENO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 348908 | MORENO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2075619 | Moreno Lopez, Roberto | ADDRESS ON FILE | | | | | | |
| 348909 | MORENO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1736751 | Moreno Lopez, Valeria | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 348910 | MORENO LOPEZ, VALERIA A. | ADDRESS ON FILE |
| 348911 | MORENO LOPEZ, WENDA | ADDRESS ON FILE |
| 348912 | MORENO LOPEZ, WENDA | ADDRESS ON FILE |
| 348913 | MORENO LORENZO, BRENDA L | ADDRESS ON FILE |
| 1610378 | Moreno Lorenzo, Brenda L. | ADDRESS ON FILE |
| 348914 | MORENO LORENZO, EDDIE | ADDRESS ON FILE |
| 348915 | MORENO LORENZO, EDDIE | ADDRESS ON FILE |
| 348916 | MORENO LORENZO, ROLANDO | ADDRESS ON FILE |
| 805329 | MORENO LUNA, LUISA | ADDRESS ON FILE |
| 1257263 | MORENO LUNA, LUISA | ADDRESS ON FILE |
| 348917 | MORENO LUNA, LUISA DE LAS | ADDRESS ON FILE |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | ADDRESS ON FILE |
| 2146854 | Moreno Malave, Zoraida | ADDRESS ON FILE |
| 348918 | MORENO MALDONADO MD, VICTOR | ADDRESS ON FILE |
| 348919 | MORENO MALDONADO, JAIME | ADDRESS ON FILE |
| 348920 | MORENO MALDONADO, MARIO | ADDRESS ON FILE |
| 348921 | MORENO MALDONADO, MARIO L. | ADDRESS ON FILE |
| 2159220 | Moreno Maldonado, Nelson | ADDRESS ON FILE |
| 348922 | MORENO MARCANO, LUZ | ADDRESS ON FILE |
| 348923 | MORENO MARQUEZ, ALTIE M | ADDRESS ON FILE |
| 1757965 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE |
| 348924 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE |
| 348925 | MORENO MARRERO, MARIA M. | ADDRESS ON FILE |
| 348926 | MORENO MARRERO, WANDA | ADDRESS ON FILE |
| 348927 | MORENO MARTIN, ESTHER | ADDRESS ON FILE |
| 2115275 | MORENO MARTINEZ , NEFTALI | ADDRESS ON FILE |
| 348928 | MORENO MARTINEZ, CARMEN S | ADDRESS ON FILE |
| 348929 | MORENO MARTINEZ, EDWARD | ADDRESS ON FILE |
| 348930 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE |
| 699563 | MORENO MARTINEZ, LOURDES | ADDRESS ON FILE |
| 348932 | MORENO MARTINEZ, NATASHA | ADDRESS ON FILE |
| 348933 | MORENO MARTINEZ, NEFTALI | ADDRESS ON FILE |
| 1989451 | Moreno Martinez, Neftali | ADDRESS ON FILE |
| 348934 | MORENO MATOS, CARLOS J. | ADDRESS ON FILE |
| 348935 | MORENO MATOS, GLADYS | ADDRESS ON FILE |
| 348936 | MORENO MATOS, JOHANNA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805330 | MORENO MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 805331 | MORENO MAYMI, ARNOLDO | ADDRESS ON FILE | | | | | | | |
| 348937 | MORENO MAYMI, ARNOLDO A | ADDRESS ON FILE | | | | | | | |
| 348938 | MORENO MAYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 348939 | MORENO MELCHOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1840384 | Moreno Melchor, Maria S | ADDRESS ON FILE | | | | | | | |
| 348940 | MORENO MELCHOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| 348941 | MORENO MELENDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 348942 | MORENO MENDEZ, LYMARY | ADDRESS ON FILE | | | | | | | |
| 805332 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 805333 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 348943 | MORENO MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 805334 | MORENO MERCADO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 348944 | MORENO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 348945 | MORENO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 348946 | MORENO MILIAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| 348947 | MORENO MIRANDA, MONSERATE | ADDRESS ON FILE | | | | | | | |
| 2148574 | Moreno Miranda, Nilsa | ADDRESS ON FILE | | | | | | | |
| 805335 | MORENO MOJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| 348948 | MORENO MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 348949 | MORENO MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 348950 | MORENO MONTALVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 348951 | MORENO MONTESINO, DALMARYS | ADDRESS ON FILE | | | | | | | |
| 805336 | MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348952 | MORENO MONTESINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348954 | MORENO MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 805337 | MORENO MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 348956 | MORENO MORILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 348957 | Moreno Munoz, Roberto | ADDRESS ON FILE | | | | | | | |
| 348958 | MORENO NAVARRO, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 348959 | MORENO NAVARRO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 348960 | Moreno Navarro, Carmelo | ADDRESS ON FILE | | | | | | | |
| 348961 | MORENO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 853805 | MORENO NAVARRO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 348963 | MORENO NAVARRO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 348964 | MORENO NAZARIO, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348965 | MORENO NEGRON, EDNA E | ADDRESS ON FILE | | | | | | | |
| 348966 | MORENO NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1638052 | Moreno Negron, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 348967 | Moreno Nieves, Gilberto | ADDRESS ON FILE | | | | | | | |
| 348968 | Moreno Nieves, Jose L | ADDRESS ON FILE | | | | | | | |
| 348969 | MORENO NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 805339 | MORENO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348971 | MORENO NORMANDIA, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 348972 | MORENO NUÑEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 348973 | Moreno Nunez, Ana I | ADDRESS ON FILE | | | | | | | |
| 348974 | MORENO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 348975 | MORENO ORAMA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 348976 | MORENO ORTA, SARAI | ADDRESS ON FILE | | | | | | | |
| 348977 | MORENO ORTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 348978 | MORENO ORTA, SHEILAMARIE | ADDRESS ON FILE | | | | | | | |
| 348979 | MORENO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 348980 | MORENO OTERO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 348981 | MORENO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348982 | MORENO OTERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 805340 | MORENO PABON, ROSA M | ADDRESS ON FILE | | | | | | | |
| 348983 | MORENO PADILLA, SILMA E | ADDRESS ON FILE | | | | | | | |
| 348984 | MORENO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 348985 | MORENO PANTOJA, ROSA R | ADDRESS ON FILE | | | | | | | |
| 1849839 | Moreno Pantoja, Rosa R | ADDRESS ON FILE | | | | | | | |
| 1695555 | Moreno Pantoja, Rosa R. | ADDRESS ON FILE | | | | | | | |
| 348986 | MORENO PENA, BRAYN | ADDRESS ON FILE | | | | | | | |
| 348988 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348987 | MORENO PERALES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 348989 | MORENO PEREZ, DAMARY E. | ADDRESS ON FILE | | | | | | | |
| 348990 | MORENO PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 348991 | MORENO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 348992 | MORENO PEREZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 348993 | MORENO PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 348994 | MORENO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 348995 | MORENO PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 348996 | MORENO PEREZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 348997 | MORENO PEREZ, NIURKA P | ADDRESS ON FILE | | | | | | | |
| 348998 | MORENO PEREZ, OSCAR O. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348999 | MORENO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349000 | MORENO PRATTS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 349001 | MORENO QUINONES, AIXADELLISSE | ADDRESS ON FILE | | | | | | | |
| 349002 | MORENO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 349003 | MORENO QUIQONEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 1258881 | MORENO RAMOS, AIDXA | ADDRESS ON FILE | | | | | | | |
| 349004 | Moreno Ramos, David | ADDRESS ON FILE | | | | | | | |
| 349005 | MORENO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349006 | MORENO RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 348970 | MORENO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349007 | MORENO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 349008 | MORENO REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| 349009 | MORENO REYES, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 805341 | MORENO RIOS, ARNOLDO | ADDRESS ON FILE | | | | | | | |
| 349010 | MORENO RIOS, ARNOLDO W | ADDRESS ON FILE | | | | | | | |
| 349011 | MORENO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 349012 | Moreno Rios, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349013 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349014 | MORENO RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 349015 | MORENO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 349016 | MORENO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 349017 | MORENO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 805342 | MORENO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 349018 | MORENO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349019 | MORENO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349020 | MORENO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 349021 | MORENO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 349022 | MORENO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 349023 | MORENO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 349024 | MORENO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805344 | MORENO RIVERA, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 349025 | MORENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 349026 | MORENO RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 349027 | MORENO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | |
| 2149757 | Moreno Rivera, Marissehh | ADDRESS ON FILE | | | | | | | |
| 349028 | MORENO RIVERA, MARISSELL | ADDRESS ON FILE | | | | | | | |
| 349029 | MORENO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2149814 | Moreno Rivera, Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349030 | MORENO RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2149635 | Moreno Rivera, Robert | ADDRESS ON FILE | | | | | | | |
| 2007766 | Moreno Rivera, Sonia M | ADDRESS ON FILE | | | | | | | |
| 349031 | MORENO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349033 | MORENO RODRIGUEZ MD, EDGAR H | ADDRESS ON FILE | | | | | | | |
| 349034 | MORENO RODRIGUEZ, AITZA M | ADDRESS ON FILE | | | | | | | |
| 2214333 | MORENO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2219972 | Moreno Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 1942462 | Moreno Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 349035 | MORENO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 349036 | MORENO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349037 | MORENO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 349038 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349039 | MORENO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 349040 | MORENO RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 349041 | MORENO RODRIGUEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| 349042 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349043 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349044 | MORENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349045 | Moreno Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| 349046 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349047 | MORENO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 349048 | Moreno Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349049 | MORENO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 349050 | MORENO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 2070785 | Moreno Rodriguez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 805345 | MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 349052 | MORENO RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 805346 | MORENO RODRIGUEZ, MARI L | ADDRESS ON FILE | | | | | | | |
| 349053 | MORENO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349054 | MORENO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 805347 | MORENO RODRIGUEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 349055 | MORENO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349056 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349057 | MORENO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 349058 | MORENO RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 805348 | MORENO RODRIGUEZ, SMADHI | ADDRESS ON FILE | | | | | | |
| 349061 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 349063 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 349064 | MORENO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1467045 | MORENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1772021 | Moreno Rodriguez, Yuvir M | ADDRESS ON FILE | | | | | | |
| 349065 | MORENO RODRIGUEZ, YUVIR MARIE | ADDRESS ON FILE | | | | | | |
| 349066 | MORENO ROLON, ROY | ADDRESS ON FILE | | | | | | |
| 349067 | MORENO ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 349068 | MORENO ROMAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 349069 | Moreno Romero, Geovany | ADDRESS ON FILE | | | | | | |
| 1257264 | MORENO ROMERO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 349070 | Moreno Romero, Luis A. | ADDRESS ON FILE | | | | | | |
| 349071 | MORENO ROMERO, MILKA | ADDRESS ON FILE | | | | | | |
| 349072 | MORENO ROSA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2175226 | MORENO ROSA, EDWIN | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | | CAROLINA | PR | 00987 |
| 349073 | MORENO ROSA, NATHALIA | ADDRESS ON FILE | | | | | | |
| 805349 | MORENO ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 349074 | MORENO ROSADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | |
| 349075 | Moreno Rosado, Juan | ADDRESS ON FILE | | | | | | |
| 349076 | MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | ADDRESS ON FILE | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | ADDRESS ON FILE | | | | | | |
| 805350 | MORENO ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | |
| 349077 | MORENO ROSADO, MARICELY | ADDRESS ON FILE | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | |
| 2054658 | Moreno Rosario, Rosa I. | ADDRESS ON FILE | | | | | | |
| 349078 | MORENO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2024442 | Moreno Rosario, William | ADDRESS ON FILE | | | | | | |
| 349079 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | |
| 349080 | MORENO RUIZ, ALMA | ADDRESS ON FILE | | | | | | |
| 805351 | MORENO RUIZ, ALMA T | ADDRESS ON FILE | | | | | | |
| 349081 | Moreno Ruiz, Andres | ADDRESS ON FILE | | | | | | |
| 349082 | MORENO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 349083 | MORENO RUIZ, ESTHER | ADDRESS ON FILE | | | | | |
| 349084 | MORENO RUIZ, ESTHER M | ADDRESS ON FILE | | | | | |
| 349085 | MORENO RUIZ, JAFFET | ADDRESS ON FILE | | | | | |
| 349086 | MORENO RUIZ, JANIRA | ADDRESS ON FILE | | | | | |
| 349087 | MORENO RUIZ, LUIS E | ADDRESS ON FILE | | | | | |
| 805352 | MORENO RUIZ, NEFF | ADDRESS ON FILE | | | | | |
| 349088 | MORENO RUIZ, NEFF A | ADDRESS ON FILE | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | ADDRESS ON FILE | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | ADDRESS ON FILE | | | | | |
| 349089 | MORENO SALTARES, LILLIAM | ADDRESS ON FILE | | | | | |
| 349090 | MORENO SANCHEZ, CARMEN C | ADDRESS ON FILE | | | | | |
| 349091 | MORENO SANCHEZ, JARI R. | ADDRESS ON FILE | | | | | |
| 349092 | MORENO SANCHEZ, JAVIER G | ADDRESS ON FILE | | | | | |
| 349093 | MORENO SANCHEZ, MILTON | ADDRESS ON FILE | | | | | |
| 2143599 | Moreno Sanchez, Natividad | ADDRESS ON FILE | | | | | |
| 2144513 | Moreno Sanchez, Pablo | ADDRESS ON FILE | | | | | |
| 805353 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | |
| 349094 | MORENO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | |
| 805354 | MORENO SANCHEZ, THAYRI | ADDRESS ON FILE | | | | | |
| 805355 | MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | |
| 349095 | MORENO SANCHEZ, THAYRI I | ADDRESS ON FILE | | | | | |
| 349096 | Moreno Santana, Ismael | ADDRESS ON FILE | | | | | |
| 349097 | MORENO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | |
| 349098 | MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | SAN JUAN | PR | 00926 |
| 349099 | MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | SAN JUAN | PR | 00926 |
| 349100 | MORENO SANTIAGO, CELYANA | ADDRESS ON FILE | | | | | |
| 349101 | MORENO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | |
| 349102 | MORENO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 349104 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | |
| 349103 | MORENO SANTIAGO, MARLJORIE | ADDRESS ON FILE | | | | | |
| 805356 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | |
| 349105 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | |
| 349106 | MORENO SANTIAGO, NATALIA | ADDRESS ON FILE | | | | | |
| 349107 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | |
| 349108 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | |
| 1258882 | MORENO SANTINI, VANESSA | ADDRESS ON FILE | | | | | |
| 349109 | MORENO SANTISTEBAN, WILLIAM | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349110 | MORENO SEPULVEDA, JANELLE | ADDRESS ON FILE | | | | | | |
| 349111 | Moreno Serrano, Sonia | ADDRESS ON FILE | | | | | | |
| 349112 | MORENO SOLER, ANGEL M | ADDRESS ON FILE | | | | | | |
| 349113 | MORENO SOTO, ANA L | ADDRESS ON FILE | | | | | | |
| 349114 | MORENO SOTO, AURELIO | ADDRESS ON FILE | | | | | | |
| 1713392 | Moreno Soto, Aurelio | ADDRESS ON FILE | | | | | | |
| 349115 | MORENO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 349116 | MORENO SOTO, FRANCHESCA M | ADDRESS ON FILE | | | | | | |
| 805357 | MORENO SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 349117 | MORENO SOTO, IRMA T | ADDRESS ON FILE | | | | | | |
| 1768575 | Moreno Soto, Irma T. | ADDRESS ON FILE | | | | | | |
| 805358 | MORENO SOTO, OMAIRA | ADDRESS ON FILE | | | | | | |
| 349118 | MORENO SOTO, OMAIRA E | ADDRESS ON FILE | | | | | | |
| 349119 | MORENO SOTO, VILMA | ADDRESS ON FILE | | | | | | |
| 349120 | MORENO SOTO, VILMA X | ADDRESS ON FILE | | | | | | |
| 349121 | MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| 349122 | MORENO TIRADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 349123 | MORENO TOLENTINO, MARILYN | ADDRESS ON FILE | | | | | | |
| 349124 | MORENO TORRES MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 349126 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | |
| 349125 | MORENO TORRES, ANA L | ADDRESS ON FILE | | | | | | |
| 349127 | MORENO TORRES, ANALEE | ADDRESS ON FILE | | | | | | |
| 2153032 | Moreno Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 349128 | MORENO TORRES, DELIA M. | ADDRESS ON FILE | | | | | | |
| 349129 | MORENO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 349130 | MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 1948663 | MORENO TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 349131 | MORENO TORRES, JOSE NARCISO | ADDRESS ON FILE | | | | | | |
| 349132 | MORENO TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 349133 | Moreno Troche, Maricelis | ADDRESS ON FILE | | | | | | |
| 349134 | MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1424641 | MORENO TURELL, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 349135 | MORENO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | |
| 349136 | MORENO VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 349137 | MORENO VALENTIN, LUIS A | ADDRESS ON FILE | | | | | | |
| 805359 | MORENO VALENTIN, ROSA | ADDRESS ON FILE | | | | | | |
| 349138 | MORENO VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | |
| 1867794 | Moreno Valentin, Rosa M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349139 | MORENO VALENTINE, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 1884717 | Moreno Valetin, Gilberto | ADDRESS ON FILE | | | | | | |
| 349140 | MORENO VALLE, ARACEIYS | ADDRESS ON FILE | | | | | | |
| 349141 | Moreno Vargas, Jose E | ADDRESS ON FILE | | | | | | |
| 349142 | MORENO VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 1853447 | Moreno Vega , Raul | ADDRESS ON FILE | | | | | | |
| 349143 | MORENO VEGA, ADALBERTO | BO MABU CHIQUITO | APARTADO 8561 | | | HUMACAO | PR | 00792 |
| 848270 | MORENO VEGA, ADALBERTO | BOX 8561 | | | | HUMACAO | PR | 00792 |
| 349144 | MORENO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 349145 | MORENO VEGA, IRMA R | ADDRESS ON FILE | | | | | | |
| 349146 | MORENO VEGA, LUZ A | ADDRESS ON FILE | | | | | | |
| 2156992 | MORENO VEGA, RAUL | ADDRESS ON FILE | | | | | | |
| 349147 | MORENO VELA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 349148 | MORENO VELEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 349149 | MORENO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 349150 | MORENO VELEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 349151 | MORENO VELEZ, MARELISA | ADDRESS ON FILE | | | | | | |
| 349152 | MORENO VELEZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 349153 | MORENO VILA, KAREN | ADDRESS ON FILE | | | | | | |
| 349154 | MORENO VILLEGAS, NELLY | ADDRESS ON FILE | | | | | | |
| 349155 | MORENO VINAS, DIANE | ADDRESS ON FILE | | | | | | |
| 349156 | MORENO VIQUEIRA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1583288 | MORENO, ALEXANDER QUILES | ADDRESS ON FILE | | | | | | |
| 1422930 | MORENO, CHARLY | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD B-5 | CELDA 5019 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 349157 | MORENO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 805360 | MORENO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 349158 | MORENO, SANDRA | ADDRESS ON FILE | | | | | | |
| 349159 | MORENU VILLARRUBIA, ZEDEK | ADDRESS ON FILE | | | | | | |
| 725196 | MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 |
| 349160 | Morera Arroyo, Carlos J. | ADDRESS ON FILE | | | | | | |
| 349161 | MORERA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | |
| 349162 | MORERA CARTAGENA, CRISTINA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349163 | MORERA DIAZ, LOIDY | ADDRESS ON FILE | | | | | | | |
| 349164 | MORERA GALINDO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 853806 | MORERA GALINDO, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 349165 | MORERA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 349166 | MORERA GONZALEZ, EGLAEL | ADDRESS ON FILE | | | | | | | |
| 349167 | MORERA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 349168 | MORERA LUNA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 349169 | MORERA MALAVE, YADISHA | ADDRESS ON FILE | | | | | | | |
| 349170 | MORERA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 349171 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 805361 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1645894 | Morera Parrilla, Vivian | ADDRESS ON FILE | | | | | | | |
| 1738341 | MORERA PARRILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1635235 | Morera Rivera , Nilsa I | ADDRESS ON FILE | | | | | | | |
| 1917145 | Morera Rivera, Leida E | ADDRESS ON FILE | | | | | | | |
| 1722305 | Morera Rivera, Leida E. | ADDRESS ON FILE | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 349173 | MORET APONTE, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 349174 | MORET CARABALLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 349175 | MORET COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 349177 | MORET GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349178 | MORET HERNANDEZ, AVIDAN | ADDRESS ON FILE | | | | | | | |
| 349179 | MORET HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 805362 | MORET HERNANDEZ, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 349180 | MORET MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 349181 | MORET MARTINEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| 349182 | MORET MENDOZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 349183 | MORET MORALES, JULIE | ADDRESS ON FILE | | | | | | | |
| 349184 | Moret Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 1962555 | Moret Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 349185 | Moret Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 349186 | MORET PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 349187 | MORET PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349188 | MORET REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1478803 | Moret Rivera, Adalberto E. | ADDRESS ON FILE | | | | | | | |
| 349189 | MORET RODRIGUEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 349190 | MORET RODRIGUEZ, CHARLES H | ADDRESS ON FILE | | | | | | | |
| 805363 | MORET RODRIGUEZ, CHARLES H. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349191 | MORET RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 349192 | MORET RODRIGUEZ, IVETTE J | ADDRESS ON FILE | | | | | | | |
| 349193 | MORET RODRIGUEZ, KAYRA | ADDRESS ON FILE | | | | | | | |
| 349194 | Moret Rondon, Juan C. | ADDRESS ON FILE | | | | | | | |
| 349195 | MORET SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 349196 | MORET SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 349197 | MORET SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2128525 | Moret Santiago, Wilda | ADDRESS ON FILE | | | | | | | |
| 805364 | MORET SUAREZ, YEIRA J | ADDRESS ON FILE | | | | | | | |
| 349198 | MORET TORRES, ROGER | ADDRESS ON FILE | | | | | | | |
| 349199 | MORET VARGAS, SHERLIE ANN | ADDRESS ON FILE | | | | | | | |
| 349200 | MORET VAZQUEZ, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 349201 | MORET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | | |
| 2065926 | Moret Velazquez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 805365 | MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349202 | MORET VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2068720 | Moret Velazquez, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 349203 | MORETA ASTACIO, ROSFANCY J. | ADDRESS ON FILE | | | | | | | |
| 349204 | MORETA FERNANDEZ, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 349205 | MORETA GOMEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 349206 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349062 | MORETA LARCIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 349207 | MORETA PAREDES, GRISMELDA | ADDRESS ON FILE | | | | | | | |
| 805366 | MORETA REBOLLO, TANIA M | ADDRESS ON FILE | | | | | | | |
| 349208 | MORETA, JUANICO | ADDRESS ON FILE | | | | | | | |
| 349209 | MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 349210 | MORETTA CABRERA MD, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349211 | MORETTA CABRERA, SONNY H | ADDRESS ON FILE | | | | | | | |
| 349212 | MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| 349214 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 349213 | MORETTA TEJEDA, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 1484898 | Moretta, Sonny H. | ADDRESS ON FILE | | | | | | | |
| 349215 | MOREU AGRAIT, ADELA | ADDRESS ON FILE | | | | | | | |
| 349216 | MOREU AGRAIT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 349217 | MOREU CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 805367 | MOREU CRUZ, EMY | ADDRESS ON FILE | | | | | | | |
| 349218 | MOREU CRUZ, EMY J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349219 | MOREU LAGUERRE, ANGEANETTE | ADDRESS ON FILE | | | | | | |
| 805368 | MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 349220 | MOREU LOIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 349221 | MOREU LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 349222 | MOREU MUNOZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2052218 | Moreu Munoz, Carmen R. | ADDRESS ON FILE | | | | | | |
| 349223 | MOREU MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 2024134 | Moreu Munoz, Maria L. | ADDRESS ON FILE | | | | | | |
| 349224 | MOREU PEREZ, EILEEN A | ADDRESS ON FILE | | | | | | |
| 349226 | MOREU RIVERA, LORIAN | ADDRESS ON FILE | | | | | | |
| 805369 | MOREU TORRES, ADA H. | ADDRESS ON FILE | | | | | | |
| 349227 | Morey Crespo, Grisel V. | ADDRESS ON FILE | | | | | | |
| 349228 | MOREY MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 349229 | MOREY SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 349230 | MOREY VILLANUEVA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1420719 | MOREYMA RODRIGUEZ, CINTHIA | EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 349231 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 349232 | MORFE MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 349233 | Morfi Marrero, Francisco J | ADDRESS ON FILE | | | | | | |
| 349234 | MORFIN SANCHEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 349235 | MORGADO CARRASQUILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 805370 | MORGADO CARRASQUILLO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 805371 | MORGADO CARRASQUILLO, DAGNA | ADDRESS ON FILE | | | | | | |
| 349236 | MORGADO CARRASQUILLO, DAGNA I | ADDRESS ON FILE | | | | | | |
| 805372 | MORGADO COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 349237 | MORGADO COLON, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 349238 | MORGADO ECHAVARRIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 349239 | MORGADO ECHEVARRIA, LIZ | ADDRESS ON FILE | | | | | | |
| 349240 | MORGADO ESTRADA, SHEILA | ADDRESS ON FILE | | | | | | |
| 349241 | MORGADO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 805373 | MORGADO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 349242 | MORGADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349243 | Morgado Guzman, Ernesto | ADDRESS ON FILE | | | | | | |
| 349244 | MORGADO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 349245 | MORGADO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 349246 | MORGADO MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 349247 | MORGADO NACER, ANDRES | ADDRESS ON FILE | | | | | | |
| 349248 | MORGADO NAVEDO, OSCAR | ADDRESS ON FILE | | | | | | |
| 349249 | MORGADO NIEVES, JONATHAN J | ADDRESS ON FILE | | | | | | |
| 349250 | MORGADO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 349251 | MORGAN GARCIA, KEVIN | ADDRESS ON FILE | | | | | | |
| 725197 | MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 |
| 725198 | MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 |
| 848271 | MORGAN GUARANTY TRUST COMPANY OF NY | C/O BANCO SANTANDER PR | 221 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 805374 | MORGAN GUZMAN, LYZETTE | ADDRESS ON FILE | | | | | | |
| 2146101 | Morgan Keegan & Co | Attn: Legal Dept. | Morgan Keegan Tower | 50 North Front Street | | Memphis | TN | 38103 |
| 725199 | MORGAN MEGUIRE | 2826 S BUCHANAN ST | | | | ARLINGOTN | VA | 22206-1306 |
| 349252 | MORGAN PALLAVICINI, EZRA M | ADDRESS ON FILE | | | | | | |
| 725200 | MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 2154465 | Morgan Stanley | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 2154466 | Morgan Stanley | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen | Four Times Square | | New York | NY | 10036-6522 |
| 2152043 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| 2146102 | Morgan Stanley & Co. LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 |
| 2193502 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 |
| 2193488 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 |
| 2146103 | Morgan Stanley Smith Barney LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom LLP | 4 Times Square | | New York | NY | 10036 |
| 2152277 | MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST) | C/O SIMON SAKAMOTO | 7692 ALBANY POST ROAD | | | RED HOOK | NY | 12571 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 349254 | MORGANTI HERNANDEZ, GUSTAVO F | ADDRESS ON FILE | | | | | | |
| 349255 | MORGANTI HERNÁNDEZ, GUSTAVO F. | ADDRESS ON FILE | | | | | | |
| 349256 | MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 805375 | MORGANTI PADILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 349257 | MORGANTI SALVA, ROSANA NANET | ADDRESS ON FILE | | | | | | |
| 349258 | MORGANTI SALVA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 349259 | MORGANTI SILVESTRINI, CARLOS | ADDRESS ON FILE | | | | | | |
| 349260 | MORGANTI SILVESTRINI, JOSE | ADDRESS ON FILE | | | | | | |
| 349261 | MORGANTI, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 349262 | MORGENTHALER CADET, DESIREE | ADDRESS ON FILE | | | | | | |
| 349263 | MORGERA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | |
| 349264 | MORGES PEDRAZA, LUZ M | ADDRESS ON FILE | | | | | | |
| 349265 | MORGES PEDROZA, TOMAS | ADDRESS ON FILE | | | | | | |
| 349266 | MORGES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 349267 | MORGES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 349268 | MORGUERA MD, FRANK | ADDRESS ON FILE | | | | | | |
| 349269 | MORI CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 805376 | MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 349270 | MORI CINTRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 349271 | MORI GALARZA, MARTA E | ADDRESS ON FILE | | | | | | |
| 349272 | MORI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 349273 | MORI HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 349274 | MORI MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1998003 | Mori Ortiz, Chelvyn | ADDRESS ON FILE | | | | | | |
| 349275 | MORI RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 2069006 | Mori Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | |
| 1818678 | MORI RODRIGUEZ, ENID A | ADDRESS ON FILE | | | | | | |
| 349277 | Mori Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 1955483 | Mori Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1825339 | Mori Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 805377 | MORI SEPULVEDA, ANED L | ADDRESS ON FILE | | | | | | |
| 1918386 | Mori Sepulveda, Aned L. | ADDRESS ON FILE | | | | | | |
| 349278 | MORI SEPULVEDA, ANED L. | ADDRESS ON FILE | | | | | | |
| 349279 | MORI SEPULVEDA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 349280 | Mori Torres, Angel A. | ADDRESS ON FILE | | | | | | |
| 349281 | MORIDIA CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | |
| 349282 | MORIEIRA QUINONES, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 725201 | MORILDA CARTICHUELA SERRANO | ADDRESS ON FILE | | | | | | |
| 349283 | MORILLO BURGOS, GENAYRI | ADDRESS ON FILE | | | | | | |
| 349284 | MORILLO BURGOS, GIORDALINA | ADDRESS ON FILE | | | | | | |
| 349286 | MORILLO CACERES, JOEL | ADDRESS ON FILE | | | | | | |
| 349287 | MORILLO CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 349288 | MORILLO COLOMBA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 349289 | MORILLO FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 349290 | MORILLO FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 349291 | MORILLO LIMARDO, JULIO CESAR | ADDRESS ON FILE | | | | | | |
| 805378 | MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 349292 | MORILLO MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 349293 | MORILLO OVALLE, ROSANNA V | ADDRESS ON FILE | | | | | | |
| 1420720 | MORILLO PORATA, JHON ALEX; PORRATA MORALES, LUZ AMPARO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 |
| 349294 | MORILLO RAMIREZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 349295 | MORILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 349296 | MORILLO SANCHEZ, DAURY | ADDRESS ON FILE | | | | | | |
| 349297 | MORILLO SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 349298 | MORILLO SANTIAGO, KAYLA | ADDRESS ON FILE | | | | | | |
| 349225 | MORILLO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 349299 | MORILLO TEXIDOR, MARIA | ADDRESS ON FILE | | | | | | |
| 349300 | Morillo Vazquez, Jose L | ADDRESS ON FILE | | | | | | |
| 349301 | MORILLO VELEZ, AMELIA I. | ADDRESS ON FILE | | | | | | |
| 349302 | MORILLO VERDEZOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 349303 | MORIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 349304 | Moringlane Gonzalez, Asencio | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349305 | MORINGLANE MALDONADO, GRACE | ADDRESS ON FILE | | | | | | |
| 349306 | MORINGLANE MIRABAL, MIRELYS | ADDRESS ON FILE | | | | | | |
| 349307 | MORINGLANE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 349308 | MORINGLANE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 805379 | MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | |
| 349310 | MORINGLANES TOMASKO, JENARO | ADDRESS ON FILE | | | | | | |
| 349311 | MORIS MORIS, MARTIRES | ADDRESS ON FILE | | | | | | |
| 349312 | Moris Ortiz, Chelvin | ADDRESS ON FILE | | | | | | |
| 349313 | Moris Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 853807 | MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | |
| 349314 | MORIS RODRIGUEZ, ANDY J. | ADDRESS ON FILE | | | | | | |
| 805380 | MORIS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 349315 | MORIS ROMAN, MORILDA | ADDRESS ON FILE | | | | | | |
| 349316 | MORIS SERRANO, VIANKA G | ADDRESS ON FILE | | | | | | |
| 349317 | MORIS YERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 349318 | MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 |
| 725202 | MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 |
| 805381 | MORLA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 349319 | MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 805382 | MORLA BONILLA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 349320 | MORLA FONSECA, MARCOS | ADDRESS ON FILE | | | | | | |
| 349321 | MORLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 349322 | MORLA RIOS, EVERLING | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 |
| 1751055 | Morla Rios, Everling | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 |
| 2180173 | Morla Rios, Everling | Everling Morla-Rios | 500 Paseo Monaco | Apt. 155 | | Bayamon | PR | 00956 |
| 349323 | MORLA RIOS, EVERLING | URB BALDRICH | 266 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 |
| 349324 | MORLA RIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 349325 | MORLA SOTO, GERALDINE | ADDRESS ON FILE | | | | | | |
| 349326 | MORLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 349327 | MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 |
| 349328 | MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 |
| 848272 | MORLAND OF PR INC | PO BOX 862 | | | | SAN JUAN | PR | 00919 |
| 349329 | MORLES CRUZ, LEONEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725203 | MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
|---|---|---|---|---|---|---|---|---|---|
| 349330 | MORO ARROYO, FRANK A | ADDRESS ON FILE | | | | | | | |
| 349331 | MORO ARROYO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 349332 | MORO CAMACHO MD, ANARIS | ADDRESS ON FILE | | | | | | | |
| 349334 | MORO CARRION, MARIA H | ADDRESS ON FILE | | | | | | | |
| 349335 | MORO CARRION, MARILYN | ADDRESS ON FILE | | | | | | | |
| 349336 | MORO CRUZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 349337 | MORO GOMEZ, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 349338 | Moro Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 349339 | MORO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1650591 | Moro Hernández, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 349340 | MORO LOPERENA, INGRID | ADDRESS ON FILE | | | | | | | |
| 349341 | MORO LOPERENA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 349342 | MORO MARTINEZ MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| 805384 | MORO MONROIG, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 349343 | MORO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 349344 | MORO NUNEZ, ROSA ESTHER | ADDRESS ON FILE | | | | | | | |
| 349345 | Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| 2197473 | Moro Ortiz, Maricelis | ADDRESS ON FILE | | | | | | | |
| 349346 | MORO PADIN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 805385 | MORO PADIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 349348 | Moro Perez, Antonio J | ADDRESS ON FILE | | | | | | | |
| 1646918 | Moro Perez, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 349349 | MORO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 726866 | MORO PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 1553462 | Moro Perez, Natalia | ADDRESS ON FILE | | | | | | | |
| 349351 | MORO RENTA, RAMON | ADDRESS ON FILE | | | | | | | |
| 349352 | MORO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 349353 | MORO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 349355 | MOROCOA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | | |
| 349357 | MOROE STACH, OLGA | ADDRESS ON FILE | | | | | | | |
| 349358 | MORON BARRADA, MARY F | ADDRESS ON FILE | | | | | | | |
| 805386 | MORON BARRADAS, MARY FLOR | ADDRESS ON FILE | | | | | | | |
| 349359 | MORONTA GENAO, JUANA | ADDRESS ON FILE | | | | | | | |
| 2180174 | Moro-Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 349360 | MOROT ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349361 | MOROT ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 725204 | MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349362 | MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | MOROVIS | PR | 00687-0000 | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | Nashville | TN | 37129 | |
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | Nashville | TN | 37129 | |
| 725205 | MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | MOROVIS | PR | 00687 | |
| 349363 | MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | MOROVIS | PR | 00687 | |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | Nashville | TN | 37219 | |
| 349364 | MOROVIS GYM INC | HC 1 BOX 1813 1 | | | MOROVIS | PR | 00687 | |
| 725206 | MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | MOROVIS | PR | 00687 | |
| 349365 | MOROZ BILICH, SUSANA | ADDRESS ON FILE | | | | | | |
| 349366 | MOROZ MIRANDA, GEORGE | ADDRESS ON FILE | | | | | | |
| 349367 | MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | BILLERICA | MA | 01821 | |
| 1868961 | Morrabal Cintron, Juanita | ADDRESS ON FILE | | | | | | |
| 349369 | MORRABAL ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 349370 | MORRABAL RABRY, FREDDIE | ADDRESS ON FILE | | | | | | |
| 349371 | MORRABAL RABRY, JOSE | ADDRESS ON FILE | | | | | | |
| 349372 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 349373 | MORRABAL SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 1849587 | Morrero Nieves, Jorge | ADDRESS ON FILE | | | | | | |
| 1849587 | Morrero Nieves, Jorge | ADDRESS ON FILE | | | | | | |
| 349374 | MORRIS ABBOTT, SANDY | ADDRESS ON FILE | | | | | | |
| 349375 | MORRIS CAMACHO, NORMA I | ADDRESS ON FILE | | | | | | |
| 349376 | MORRIS CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | |
| 349377 | MORRIS CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 349378 | MORRIS COHEN, JUSINO J | ADDRESS ON FILE | | | | | | |
| 725207 | MORRIS D BUSBY | ADDRESS ON FILE | | | | | | |
| 725208 | MORRIS D. BUSBY | 4628 4TH RD N | | | ARLINGTON | VA | 22203 | |
| 1576987 | MORRIS DAPENA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2156480 | MORRIS DEMEL | ADDRESS ON FILE | | | | | | |
| 725209 | MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | SAN JUAN | PR | 00926 | |
| 349379 | MORRIS MCLAREN, CRAIG | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349380 | MORRIS MD, HUGH | ADDRESS ON FILE | | | | | | |
| 349381 | MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 |
| 725210 | MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 00728 |
| 349382 | MORRIS RODRIGUEZ, ALPHONSE | ADDRESS ON FILE | | | | | | |
| 349383 | MORRIS RODRIGUEZ, ALPHONSE S | ADDRESS ON FILE | | | | | | |
| 349384 | MORRIS ROSA, EMILIO | ADDRESS ON FILE | | | | | | |
| 349385 | MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 |
| 349386 | MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 |
| 725211 | MORRIS ROTHERNBERG & SONS | PO BOX 2151 | | | | SAN JUAN | PR | 00922 |
| 725212 | MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 |
| 349387 | MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 |
| 848273 | MORRIS ZAMORA CARMEN TERESA | ALTURAS DE PIEDRAS BLANCAS | 7 RAMON MURGA APT 11 | | | GUAYNABO | PR | 00971-9400 |
| 349388 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | |
| 349389 | MORRIS ZAMORA, CARMEN | ADDRESS ON FILE | | | | | | |
| 349390 | MORRIS ZAMORA, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 349391 | MORRIS, MARITZA | ADDRESS ON FILE | | | | | | |
| 2137113 | Morris, William N. | ADDRESS ON FILE | | | | | | |
| 2180175 | Morris-Looney, Nina L. | 1441 S Stony Pt St | | | | Wichita | KS | 67209 |
| 52327 | MORRO MORELL, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 349392 | Morro Morell, Bethzaida | ADDRESS ON FILE | | | | | | |
| 349393 | MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 805389 | MORRO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 349394 | MORRO VEGA, QUEBEC | ADDRESS ON FILE | | | | | | |
| 349395 | MORRO VEGA, WALLESKA | ADDRESS ON FILE | | | | | | |
| 349396 | MORROBEL BATISTA, KILSI | ADDRESS ON FILE | | | | | | |
| 349397 | MORROBEL PAGAN, RICHARD | ADDRESS ON FILE | | | | | | |
| 349398 | MORROBEL PRATTS, HECTOR | ADDRESS ON FILE | | | | | | |
| 349399 | MORROBEL SANCHEZ, NURYS | ADDRESS ON FILE | | | | | | |
| 349400 | MORRONE FERNANDEZ, ELVIRA C | ADDRESS ON FILE | | | | | | |
| 349401 | MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 |
| 831499 | Mors | Calle Andalucia Num. 764 | | | | San Juan | PR | 00921 |
| 349402 | MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 |
| 349403 | MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 |
| 848274 | MORS INC | URB PUERTO NUEVO | 764 AVE ANDALUCIA | | | SAN JUAN | PR | 00921-1802 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349404 | MORS, INC | ANDALUCIA 764 | | | PUERTO NUEVO | PR | 00921 | |
| 831500 | Mors, Inc. | Calle Andalucia 762 | | | Puerto Nuevo | PR | 00921 | |
| 725213 | MORSE LLC DBA | PO BOX 024829 | | | MIAMI | FL | 33102-4829 | |
| 349405 | MORSTAD, PHILLIP | ADDRESS ON FILE | | | | | | |
| 2019861 | Mortalvo Caraballo, Emma G. | ADDRESS ON FILE | | | | | | |
| 831501 | Mortech Manufacturing | 411 North Aerojet Ave Azusa | | | Azusa | CA | 91072 | |
| 349406 | MORTERA ESTERLICH, MARLENE | ADDRESS ON FILE | | | | | | |
| 725214 | MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | SAN JUAN | PR | 00919-2097 | |
| 725215 | MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | SAN JUAN | PR | 00919-2097 | |
| 349407 | MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | SAN JUAN | PR | 00908 | |
| 349408 | MORTGAGE DOCUMENTS SOLUTIONS INC | PO BOX 193892 | | | SAN JUAN | PR | 00919-3892 | |
| 725216 | MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | MILWAUKEE | MI | 53202 | |
| 349409 | Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | Milwaukee | WI | 53202 | |
| 349410 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349411 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349412 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349413 | Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349414 | Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349415 | Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349416 | Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo , Vice President | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349417 | Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 349418 | Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | Milwaukee | WI | 53201 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | Milwaukee | WI | 53202 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 |
| 349419 | MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 725217 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 |
| 349420 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 |
| 349421 | MORTGAGE TRADERS OF PR INC | PO BOX 360979 | | | | SAN JUAN | PR | 00936-0979 |
| 349422 | MORTHALA MD, SUDHAKAR | ADDRESS ON FILE | | | | | | |
| 725218 | MORTHEMER ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 |
| 349423 | MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 |
| 349424 | MORTON MD, FINKEL | ADDRESS ON FILE | | | | | | |
| 349425 | MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 |
| 349426 | MORUA LOZA, PASCUAL | ADDRESS ON FILE | | | | | | |
| 349427 | MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 |
| 349428 | MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 349429 | MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 |
| 349430 | Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 |
| 349431 | Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 |
| 349432 | MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 |
| 349433 | MOSCAT SILVA, OCTAVIO H | ADDRESS ON FILE | | | | | | |
| 349434 | MOSCOSO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 349435 | MOSCOSO ARABIA, TAINA | ADDRESS ON FILE | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | |
| 349437 | MOSCOSO CARPENA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 2057976 | MOSCOSO CASIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 349438 | Moscoso Cortes, Hector L | ADDRESS ON FILE | | | | | | |
| 349439 | MOSCOSO FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 349440 | MOSCOSO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 349441 | MOSCOSO ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 349442 | MOSCOSO PINA, PHILLIPS | ADDRESS ON FILE | | | | | | |
| 349443 | MOSCOSO REVOLLAR, ROXANA | ADDRESS ON FILE | | | | | | |
| 349444 | MOSCOSO SALAZAR, ENCARNACION | ADDRESS ON FILE | | | | | | |
| 805390 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 349445 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805391 | MOSCOSO SALAZAR, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 349446 | MOSCOSO VILLARONGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 349447 | MOSCOSO, KITTY | ADDRESS ON FILE | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | |
| 1529057 | Moscoso, Patricia | ADDRESS ON FILE | | | | | | |
| 349448 | MOSER RIVERA, KENNETH B | ADDRESS ON FILE | | | | | | |
| 725220 | MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 |
| 725221 | MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 |
| 725219 | MOSERRATE GONZALEZ ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 |
| 725222 | MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 |
| 349449 | MOSERRATE SANTANA DIAZ | APARTADO 2095 | | | | ARECIBO | PR | 00613 |
| 725223 | MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 |
| 349450 | MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 725224 | MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 725225 | MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 |
| 725226 | MOSHAYRA VICENTE CRUZ | URB SAN MARTIN | C/ LA MILAGROSA A-3 | | | CAYEY | PR | 00736 |
| 2156543 | MOSHEKALTER | ADDRESS ON FILE | | | | | | |
| 725227 | MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 |
| 848275 | MOSLER, A DIVISION OF DIEBOLD | P.O. BOX 695009 | | | | CINCINNATI | OH | 45269-5009 |
| 349451 | MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 |
| 349452 | MOSQUEA LOPEZ, JANIT M. | ADDRESS ON FILE | | | | | | |
| 349453 | MOSQUEDA TOMOCHE, PEDRO | ADDRESS ON FILE | | | | | | |
| 349454 | MOSQUERA ABAD, SHAKIRA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 349455 | MOSQUERA ABAD, YENSID | ADDRESS ON FILE | | | | | | |
| 349456 | MOSQUERA FERNANDEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 349457 | MOSQUERA MARQUEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 349458 | MOSQUERA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 349459 | MOSQUERA PELEGRINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 349460 | MOSQUERA SOLER, JULIANA | ADDRESS ON FILE | | | | | | |
| 349461 | MOSQUERA STERENBERG, ELSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422954 | MOSQUETE VALENTIN, CARLOS | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 725228 | MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 349462 | MOSS MD , ALAN P | ADDRESS ON FILE | | | | | | | |
| 349463 | MOSS MD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1441465 | MOSS, STANTON A | ADDRESS ON FILE | | | | | | | |
| 1441465 | MOSS, STANTON A | ADDRESS ON FILE | | | | | | | |
| 1258883 | MOSSAICO INC | ADDRESS ON FILE | | | | | | | |
| 349465 | MOSSETTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 349468 | MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |
| 2138978 | Most, Carl | 225 NE Mizner Blvd | Suite 250 | | | Boca Rato | FL | 33432 | |
| 349469 | MOSTEFAOUI, AMAR | ADDRESS ON FILE | | | | | | | |
| 349470 | MOTA BELLO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 349471 | MOTA DE LA ROSA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 349472 | MOTA DE QUINONES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 349474 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 349473 | MOTA LORENZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1420721 | MOTA LUGO, EYRA JOHAN | CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 349475 | MOTA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 805392 | MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| 349476 | MOTA MALDONADO, YANELBA | ADDRESS ON FILE | | | | | | | |
| 805393 | MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 805394 | MOTA MARQUEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| 1420722 | MOTA MÁRQUEZ, ROSALY | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 349478 | MOTA MENDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 349479 | MOTA NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 349480 | MOTA PAULINO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 805395 | MOTA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 805396 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 1611209 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 349481 | MOTA PEREZ, CILENY | ADDRESS ON FILE | | | | | | | |
| 349482 | MOTA RUIZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 349483 | MOTA VELEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | ADDRESS ON FILE | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1672387 | MOTA, CECILIA RAMOS | ADDRESS ON FILE | | | | | | |
| 349484 | MOTA, FRANK | ADDRESS ON FILE | | | | | | |
| 349485 | MOTA, JOSE L | ADDRESS ON FILE | | | | | | |
| 349486 | MOTANEZ FLORES, TAMARA | ADDRESS ON FILE | | | | | | |
| 1444468 | Mote, Vicki | ADDRESS ON FILE | | | | | | |
| 725229 | MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | CAROLINA | PR | 00984 | |
| 848276 | MOTHER & SON ADMINSTRATION DBA BEZAREZ GULF STATION | JARD DE SAN LORENZO | A14 CALLE 2 | | SAN LORENZO | PR | 00754-4300 | |
| 725230 | MOTIENT | 10802 PARKRIDGE BLVD | | | RESTON | VA | 20191-5416 | |
| 725231 | MOTIENT | PO BOX 791199 | | | BALTIMORE | MD | 21279-1199 | |
| 725232 | MOTIENT | PO BOX 846114 | | | DALLAS | TX | 75284-6114 | |
| 349487 | MOTION AD CORPORATION | B5 CALLE TABONUCO STE 216 PMB 161 | | | GUAYNABO | PR | 00968 | |
| 349488 | MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | TOA BAJA | PR | 00949 | |
| 349489 | MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | TOA ALTA | PR | 00951 | |
| 725234 | MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leýn 530 | | | San Juan | PR | 00902 | |
| 349490 | MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | SAN JUAN | PR | 00902 | |
| 349491 | MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | SAN JUAN | PR | 00907-3605 | |
| 349492 | MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | CANOVANAS | PR | 00729 | |
| 349493 | MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 349494 | MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | CANOVANAS | PR | 00729 | |
| 349495 | MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | CANOVANAS | PR | 00729 | |
| 349496 | MOTOPAC CORPORATION | PO BOX 366001 | | | SAN JUAN | PR | 00936-6001 | |
| 349497 | MOTOPAC.CORP. | P.O.BOX 364401 | | | SAN JUAN | PR | 00936-4401 | |
| 725236 | MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | PUERTO NUEVO | PR | 00924 | |
| 725237 | MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | BAYAMON | PR | 00956 | |
| 725238 | MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | CABO ROJO | PR | 00623 | |
| 725239 | MOTOR EXPRESS | HC 1 BOX 6806 | | | LAS PIEDRAS | PR | 00771 | |
| 725240 | MOTOR EXPRESS | HC 1 BOX 6836 | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725241 | MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| 725242 | MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| 725243 | MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| 725244 | MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 848277 | MOTOR MONSTER AUTO REPAIR & MORE | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 725245 | MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 725246 | MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 349498 | MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| 349499 | MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| 725247 | MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| 1760847 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 725249 | MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |
| 725250 | MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| 349500 | MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| 2176006 | MOTOROLA DE PR INC | P.O. BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 725251 | MOTOROLA DE PTO.RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725252 | MOTOROLA DE PTO.RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |
| 725253 | MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 349501 | MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| 725254 | MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |
| 349502 | MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| 349503 | MOTOROLA SOLUTIONS DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725255 | MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| 725256 | MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 725257 | MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 349504 | MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 349505 | MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 349506 | MOTTA ALVAREZ, JULIO L. | ADDRESS ON FILE | | | | | | | |
| 349507 | MOTTA ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 349508 | MOTTA ARENAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349509 | MOTTA BACO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 349510 | MOTTA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805397 | MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 349511 | MOTTA COLON, ELBA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349512 | MOTTA DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 349513 | MOTTA DEL VALLE, ANANIAS | ADDRESS ON FILE | | | | | | |
| 349514 | MOTTA DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | |
| 349515 | MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 805398 | MOTTA ESCOBAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 349516 | MOTTA FEBRES, JUAN | ADDRESS ON FILE | | | | | | |
| 349517 | Motta Febres, Juan L | ADDRESS ON FILE | | | | | | |
| 349518 | MOTTA FEBUS, RAMONA | ADDRESS ON FILE | | | | | | |
| 349519 | MOTTA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 349520 | MOTTA LOPEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 349521 | MOTTA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 349522 | MOTTA MALAVE, JOSE | ADDRESS ON FILE | | | | | | |
| 349523 | MOTTA MALAVE, JOSE E | ADDRESS ON FILE | | | | | | |
| 349524 | MOTTA MERCADO, LUZ | ADDRESS ON FILE | | | | | | |
| 349525 | MOTTA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 349526 | MOTTA NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 349527 | MOTTA OQUENDO, DOMINGA | ADDRESS ON FILE | | | | | | |
| 349528 | MOTTA RAMIREZ, ANGELICA V | ADDRESS ON FILE | | | | | | |
| 349529 | MOTTA RAMIREZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 349530 | MOTTA RAMIREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 349531 | MOTTA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 349532 | MOTTA RIOLLANO, JULIANA | ADDRESS ON FILE | | | | | | |
| 349533 | MOTTA RIOS, RUBEN D | ADDRESS ON FILE | | | | | | |
| 349534 | MOTTA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 349535 | MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 805399 | MOTTA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 349536 | MOTTA SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 805400 | MOTTA TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 349537 | MOTTA TORRES, MAGALY | ADDRESS ON FILE | | | | | | |
| 349538 | MOTTA VARONA, VALERIE | ADDRESS ON FILE | | | | | | |
| 349539 | MOTTA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 349540 | MOTTA VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 805401 | MOTTA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 349541 | MOTTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 349542 | MOTTA`S ADVERTISING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | SAN JUAN | PR | 00936-3851 | |
| 725258 | MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 771182 | MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 349543 | MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| 2180176 | Mottola, Joseph | 211 Mountainview Ave. | | | | Staten Island | NY | 10314 | |
| 349544 | MOUGEOTTE LEGUILLOU, MARC L | ADDRESS ON FILE | | | | | | | |
| 349545 | MOULANA MD, KAMAL | ADDRESS ON FILE | | | | | | | |
| 349546 | MOULIER DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 349547 | MOULIER DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 349548 | MOULIER FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 349549 | Moulier Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| 349550 | MOULIER MATTOS, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 349551 | Moulier Mercado, Ramon O. | ADDRESS ON FILE | | | | | | | |
| 349552 | MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 853808 | MOULIER MERCADO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 349553 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349554 | MOULIER MOULIER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 349555 | MOULIER NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 349556 | MOULIER REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 349557 | MOULIER REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 349558 | MOULIER REYES, WENDYLI | ADDRESS ON FILE | | | | | | | |
| 349559 | MOULIER RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 349560 | MOULIER RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 349561 | MOULIER SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 349466 | MOULIER SEPULVEDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 349562 | MOULIER SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349563 | MOULIER SEPULVEDA, SHALOM | ADDRESS ON FILE | | | | | | | |
| 349564 | MOULIERE MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 349565 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349566 | MOULIERT VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 349568 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349567 | MOULIERT VIDAL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 349569 | MOUNIER BELTRAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 349570 | MOUNIER HERNANDEZ, ELIUTT | ADDRESS ON FILE | | | | | | | |
| 349571 | MOUNIER MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 349573 | MOUNIER RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 349574 | Mounier Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 725259 | MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349575 | MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | | ATLANTA | GA | 30384-9822 |
| 349576 | MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | | LONG ISLAND CITY | NY | 11102-2495 |
| 349577 | MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | | GREEN BAY | FL | 33152 |
| 349578 | MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | | LEWISTON | NY | 14092 |
| 349579 | MOUNT ST MARY'S HOSPITAL AND HEALTH CARE CENTER | 5300 MILITARY ROAD | | | | | LEWISTON | NY | 14092 |
| 349580 | MOUNTAIN CARGO | AEROPUERTO INT. LMM EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | | CAROLINA | PR | 00983 |
| 725260 | MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | | ST GEORGES | WV | 26287 |
| 725261 | MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | | LOS ANGELES | CA | 90051-6065 |
| 725262 | MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | | LUQUILLO | PR | 00773 |
| 349581 | MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | | WINCHESTER | VA | 22604 |
| 349582 | MOUNTAINS COMMUNICATIONS INC | HC 01 BOX 3790 | CARR. 454 | | | | LARES | PR | 00669 |
| 1460139 | Mountcastle Family Partnership | ADDRESS ON FILE | | | | | | | |
| 1460139 | Mountcastle Family Partnership | ADDRESS ON FILE | | | | | | | |
| 349583 | MOUNTHBOLTH VELEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 349584 | MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | | LARES | PR | 00669 |
| 848278 | MOURA CASTELLAR ELBA N | COND CARIBBEAN TOWER APT 826 | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 349585 | MOURA CASTELLER, NANCY I | ADDRESS ON FILE | | | | | | | |
| 349586 | MOURA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 349587 | MOURA GRACIA, ADA E | ADDRESS ON FILE | | | | | | | |
| 1981420 | Moura Gracia, Ada E. | ADDRESS ON FILE | | | | | | | |
| 349588 | MOURA GRACIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1933995 | Moura Gracia, Lillian | ADDRESS ON FILE | | | | | | | |
| 349589 | MOURA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 349590 | MOURA TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 349591 | MOURATO COSTA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 349592 | MOURE ALVARADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 349593 | MOURE MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 349594 | MOURE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1947393 | Moure Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 349595 | MOURE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349596 | MOURE RODRIGUEZ MD, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349597 | Moure Torres, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 349598 | MOURE TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 349599 | MOURINO BELLON, JOHANER | ADDRESS ON FILE | | | | | | | |
| 349600 | MOURINO LOPEZ, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 349601 | MOURINO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 349602 | MOURINO PACHECO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 2214286 | Mourino-Bellon, Johaner | ADDRESS ON FILE | | | | | | | |
| 2211411 | Mourino-Bellon, Johaner | ADDRESS ON FILE | | | | | | | |
| 1969121 | Moutanez Pineiro, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 349603 | MOUX DAVILA MD, LINES | ADDRESS ON FILE | | | | | | | |
| 349604 | MOUX FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 349605 | MOUX FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 349607 | MOUX POLANCO, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 349608 | MOUX ROBLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 725263 | MOV ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 349609 | MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 725264 | MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| 725265 | MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| 725266 | MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| 1862689 | MOVAIN RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 725267 | MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 349610 | MOVE YOUR AD MEDIA, CORP | URB BALDRICH | 576 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 349611 | MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| 349612 | MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| 349613 | MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| 349614 | MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| 349615 | MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| 725268 | MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| 349617 | MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725269 | MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 725270 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349618 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| 349619 | MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| 725271 | MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| 725272 | MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| 349620 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| 349621 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| 349622 | MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| 349623 | MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 848279 | MOVING DELIVERY EXPRESS | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 349624 | MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| 349625 | MOYA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 349626 | MOYA AMELOTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 349627 | MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| 805402 | MOYA ARROYO, MARIELAIDA | ADDRESS ON FILE | | | | | | | |
| 349628 | MOYA ATILES, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 1670996 | MOYA ATILES, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| 805403 | MOYA BARBOSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1766621 | Moya Beniquez, Awilda | ADDRESS ON FILE | | | | | | | |
| 349630 | MOYA CALERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 349631 | MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| 805404 | MOYA CAMPOS, EVETTE | ADDRESS ON FILE | | | | | | | |
| 349632 | MOYA CARIDES, SAUL | ADDRESS ON FILE | | | | | | | |
| 349633 | MOYA CARRILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 349635 | Moya Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| 349636 | MOYA CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1671422 | MOYA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 349637 | MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 853809 | MOYA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 349639 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 349638 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 853810 | MOYA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753091 | Moya Cruz, Maribel | ADDRESS ON FILE | | | | | |
| 805405 | MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | |
| 349640 | MOYA CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | |
| 349641 | Moya Curbelo, Luis C | ADDRESS ON FILE | | | | | |
| 1896710 | Moya Delfont, Angel M | ADDRESS ON FILE | | | | | |
| 349643 | Moya Diaz, Eliud | ADDRESS ON FILE | | | | | |
| 349644 | Moya Diaz, Jaime | ADDRESS ON FILE | | | | | |
| 349645 | MOYA ESPINOSA, KEVIN | ADDRESS ON FILE | | | | | |
| 349646 | MOYA ESPINOSA, STEPHANIE | ADDRESS ON FILE | | | | | |
| 349647 | MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | |
| 805406 | MOYA ESTRELLA, JACQUELINE | ADDRESS ON FILE | | | | | |
| 349648 | MOYA FELICIANO, HILDA | ADDRESS ON FILE | | | | | |
| 805408 | MOYA FELICIANO, HILDA R | ADDRESS ON FILE | | | | | |
| 349649 | MOYA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | |
| 349650 | MOYA FUENTES, MAYRA | ADDRESS ON FILE | | | | | |
| 805409 | MOYA GALAN, RUTH | ADDRESS ON FILE | | | | | |
| 208241 | MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | |
| 349651 | MOYA GARCIA, GRINELIA | ADDRESS ON FILE | | | | | |
| 349652 | MOYA GINES, EVELYN | ADDRESS ON FILE | | | | | |
| 349653 | MOYA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | |
| 349654 | MOYA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 349655 | MOYA GORDILLO, ROBERT | ADDRESS ON FILE | | | | | |
| 349656 | MOYA GUERRERO, MELVIN | ADDRESS ON FILE | | | | | |
| 349657 | MOYA GUZMAN, JAIME | ADDRESS ON FILE | | | | | |
| 349658 | MOYA GUZMAN, MARIA T | ADDRESS ON FILE | | | | | |
| 349659 | MOYA HUFF MD, PAQUITA L | ADDRESS ON FILE | | | | | |
| 349660 | MOYA HUFF, FRANCISCO | ADDRESS ON FILE | | | | | |
| 349661 | MOYA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 349662 | Moya Maldonado, Heriberto | ADDRESS ON FILE | | | | | |
| 349663 | MOYA MATOS, GUILLERMO | ADDRESS ON FILE | | | | | |
| 349664 | MOYA MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 349665 | MOYA MERCADO, ELVIS | ADDRESS ON FILE | | | | | |
| 349666 | MOYA MERCADO, JOSE | ADDRESS ON FILE | | | | | |
| 2211361 | Moya Morales, Eliu M. | ADDRESS ON FILE | | | | | |
| 349667 | Moya Morales, Gilberto M. | ADDRESS ON FILE | | | | | |
| 349668 | MOYA MORALES, GLORIA E. | ADDRESS ON FILE | | | | | |
| 349669 | MOYA MOYANO, LUZ J | ADDRESS ON FILE | | | | | |
| 1703167 | MOYA MOYANO, LUZ J. | ADDRESS ON FILE | | | | | |
| 349670 | MOYA MUNOZ, ANDREA I. | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 349671 | MOYA NIEVES, EVELYN | ADDRESS ON FILE | | | | | |
| 349672 | MOYA NIEVES, MARIA E | ADDRESS ON FILE | | | | | |
| 805410 | MOYA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | |
| 349673 | MOYA ORTIZ, ZULMA Y. | ADDRESS ON FILE | | | | | |
| 349674 | MOYA OTERO, SANDRA | ADDRESS ON FILE | | | | | |
| 349675 | MOYA PADILLA, JESUS M. | ADDRESS ON FILE | | | | | |
| 805411 | MOYA PEREZ, DORA | ADDRESS ON FILE | | | | | |
| 349676 | MOYA PEREZ, DORA A | ADDRESS ON FILE | | | | | |
| 349677 | MOYA PEREZ, HECTOR L | ADDRESS ON FILE | | | | | |
| 349678 | MOYA PEREZ, ISAIAS | ADDRESS ON FILE | | | | | |
| 349679 | MOYA PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 349680 | MOYA PEREZ, SORANGEL | ADDRESS ON FILE | | | | | |
| 349681 | MOYA PIMENTEL, HECTOR | ADDRESS ON FILE | | | | | |
| 349682 | MOYA QUILES, JOSE | ADDRESS ON FILE | | | | | |
| 349683 | Moya Quinones, Cesar E | ADDRESS ON FILE | | | | | |
| 349684 | MOYA QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | |
| 349685 | MOYA RAMOS, DORA | ADDRESS ON FILE | | | | | |
| 349686 | MOYA RAMOS, SALLY | ADDRESS ON FILE | | | | | |
| 349687 | MOYA RIOS, ANGEL | ADDRESS ON FILE | | | | | |
| 349688 | MOYA RIOS, JAVIER | ADDRESS ON FILE | | | | | |
| 349689 | MOYA RIVERA, MARIEELY | ADDRESS ON FILE | | | | | |
| 805412 | MOYA RIVERA, RALPH | ADDRESS ON FILE | | | | | |
| 349690 | MOYA RIVERA, RALPH A. | ADDRESS ON FILE | | | | | |
| 1844626 | MOYA RIVERA, RALPH ANTHONY | ADDRESS ON FILE | | | | | |
| 349691 | Moya Rodriguez, Guillermo G | ADDRESS ON FILE | | | | | |
| 349692 | Moya RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | |
| 349694 | MOYA ROJAS, EVELYN | ADDRESS ON FILE | | | | | |
| 349695 | MOYA ROSA, JOSE | ADDRESS ON FILE | | | | | |
| 349696 | MOYA RUIZ, GRACIELA | ADDRESS ON FILE | | | | | |
| 349697 | MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | |
| 853812 | MOYA SAMOT, MARISEL | ADDRESS ON FILE | | | | | |
| 349698 | MOYA SAMOT, YAHAIRA A | ADDRESS ON FILE | | | | | |
| 349699 | MOYA SANTANA, FLOR | ADDRESS ON FILE | | | | | |
| 1555212 | Moya Santana, Flor Maria | ADDRESS ON FILE | | | | | |
| 349700 | MOYA SEGARRA, CARMEN A | ADDRESS ON FILE | | | | | |
| 2120363 | Moya Segarra, Carmen Annette | ADDRESS ON FILE | | | | | |
| 349701 | MOYA SEGARRA, GLORIA E | ADDRESS ON FILE | | | | | |
| 1784954 | Moya Segarra, Gloria Enid | ADDRESS ON FILE | | | | | |
| 349702 | MOYA SMITH, JULIO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349703 | MOYA SOTO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 349704 | MOYA SOTO, LUZ MIRIAM | ADDRESS ON FILE | | | | | | |
| 349705 | MOYA TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 349706 | MOYA TOSADO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 349707 | MOYA TOSADO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 349708 | MOYA TOSADO, RUFINO | ADDRESS ON FILE | | | | | | |
| 349709 | MOYA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 349710 | MOYA VALLE, JOSE U | ADDRESS ON FILE | | | | | | |
| 2105760 | MOYA, ELIUD | ADDRESS ON FILE | | | | | | |
| 349711 | MOYA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 349712 | MOYA, ILIA | ADDRESS ON FILE | | | | | | |
| 1592060 | Moya, Israel Chico | ADDRESS ON FILE | | | | | | |
| 340464 | MOYA, VIASA MONTALVO | ADDRESS ON FILE | | | | | | |
| 848280 | MOYANO ARES IVELISSE | CENTRAL BOULEVARD | BLOQUE 107 #14 | | | CAROLINA | PR | 00985 |
| 349713 | MOYANO FLORES, ROBERTO E. | ADDRESS ON FILE | | | | | | |
| 349714 | MOYANO LEOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 349715 | MOYANO NAVAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 349716 | MOYANO PALACIOS, JORGE A. | ADDRESS ON FILE | | | | | | |
| 725273 | MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 |
| 2138315 | MOYBA, LLC | MOYBA LLC | PO BOX 9020150 | | | SAN JUAN | PR | 00902-0150 |
| 2137703 | MOYBA, LLC | PO Box 9020150 | | | | San Juan | PR | 00902-0150 |
| 725274 | MOYCE CAPO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 349717 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 349718 | MOYENO ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 349720 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 349719 | MOYENO ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 349721 | MOYENO CRUZ, YOELI | ADDRESS ON FILE | | | | | | |
| 349722 | MOYENO DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 349723 | Moyeno Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | |
| 349724 | MOYENO GONZALEZ, IVIS M | ADDRESS ON FILE | | | | | | |
| 349725 | MOYENO JIMENEZ, LILLY | ADDRESS ON FILE | | | | | | |
| 349726 | MOYENO MUNIZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 349727 | MOYENO OJEDA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 349728 | MOYENO PAGAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 349729 | MOYENO POLANCO, ROSA M | ADDRESS ON FILE | | | | | | |
| 805413 | MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349730 | MOYENO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | |
| 349731 | MOYENO RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 349732 | Moyeno Roman, Jose | ADDRESS ON FILE | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 349733 | MOYENO VALLE, ROSAYMA | ADDRESS ON FILE | | | | | | |
| 349734 | MOYENO VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 349735 | MOYENO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 349736 | MOYET APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 349737 | MOYET BRUNO, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 349738 | MOYET CASTRO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 349739 | MOYET COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 349740 | MOYET CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 349741 | MOYET CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 349742 | MOYET DE LEON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1973366 | Moyet de Leon, Clara | ADDRESS ON FILE | | | | | | |
| 349743 | MOYET DE LEON, CLARA | ADDRESS ON FILE | | | | | | |
| 2030495 | Moyet de Leon, Evelyn | ADDRESS ON FILE | | | | | | |
| 2039794 | Moyet de Leon, Evelyn | ADDRESS ON FILE | | | | | | |
| 349744 | MOYET DE LEON, EVELYN | ADDRESS ON FILE | | | | | | |
| 2005359 | Moyet De Leon, Nestor R | ADDRESS ON FILE | | | | | | |
| 1999076 | MOYET DE LEON, NESTOR R | ADDRESS ON FILE | | | | | | |
| 1768536 | MOYET DE LEON, NESTOR R. | ADDRESS ON FILE | | | | | | |
| 2117418 | Moyet de Leon, Virgina | ADDRESS ON FILE | | | | | | |
| 2116187 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | |
| 2103526 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | |
| 2053250 | Moyet de Leon, Virginia | ADDRESS ON FILE | | | | | | |
| 349746 | MOYET DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 349747 | MOYET DEL VALLE, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 349748 | MOYET DEL VALLE, ROSA | ADDRESS ON FILE | | | | | | |
| 349693 | MOYET DIAZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 349749 | MOYET DILAN, FELICITA | ADDRESS ON FILE | | | | | | |
| 349750 | MOYET FELIX, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2008764 | Moyet Felix, Francisca | ADDRESS ON FILE | | | | | | |
| 349751 | MOYET FLORES, TOMMY | ADDRESS ON FILE | | | | | | |
| 349752 | MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | |
| 805415 | MOYET GALARZA, ANA H | ADDRESS ON FILE | | | | | | |
| 349753 | MOYET GALARZA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 349754 | MOYET GALARZA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349755 | MOYET GALARZA, JOSE | ADDRESS ON FILE | | | | | | |
| 349756 | MOYET GALARZA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 805416 | MOYET GANDIA, ELEINA E | ADDRESS ON FILE | | | | | | |
| 805417 | MOYET GARCIA, JASON | ADDRESS ON FILE | | | | | | |
| 349758 | MOYET GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 349759 | MOYET LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 349760 | MOYET LOPEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 349761 | MOYET MEDINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 349762 | MOYET MEDINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 349763 | MOYET MELENDEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 1257265 | MOYET MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 349764 | Moyet Melendez, Elba | ADDRESS ON FILE | | | | | | |
| 349765 | MOYET MELENDEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 1900163 | Moyet Melendez, Maria E | ADDRESS ON FILE | | | | | | |
| 349766 | MOYET MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 349767 | MOYET ORTA, MARCUS | ADDRESS ON FILE | | | | | | |
| 349768 | MOYET PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 349769 | MOYET PEDRAZA, OLGA I | ADDRESS ON FILE | | | | | | |
| 349770 | MOYET PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 349771 | MOYET RAMOS, MARIE | ADDRESS ON FILE | | | | | | |
| 805418 | MOYET RAMOS, MARIE Y. | ADDRESS ON FILE | | | | | | |
| 349772 | MOYET RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 805419 | MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 349773 | MOYET RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1705838 | Moyet Rodriguez, Juan | PO Box 40177 | | | San Juan | PR | 00907 | |
| 805420 | MOYET RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 349774 | MOYET RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 349775 | MOYET SANABRIA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 349776 | MOYET SANABRIA, NORAIDA | ADDRESS ON FILE | | | | | | |
| 349777 | Moyet Sanchez, Juan | ADDRESS ON FILE | | | | | | |
| 349778 | Moyet Velez, Lixa M. | ADDRESS ON FILE | | | | | | |
| 349779 | MOYET VILLEGAS, IRIS | ADDRESS ON FILE | | | | | | |
| 349780 | MOYETT CARRASQUILLO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 349782 | MOYETT DAVILA, JORGE D. | ADDRESS ON FILE | | | | | | |
| 349783 | Moyett Davila, Narachi | ADDRESS ON FILE | | | | | | |
| 349784 | Moyett Dávila, Nicole Marie | ADDRESS ON FILE | | | | | | |
| 805421 | MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | |
| 349785 | MOYETT DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349786 | MOYETT DE JESUS, EDUVIGIS | ADDRESS ON FILE | | | | | | |
| 349787 | MOYETT DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | |
| 1569632 | Moyett Del Valle, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 349788 | MOYETT DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | |
| 349789 | MOYETT FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | |
| 349790 | MOYETT GANDIA, DAVID | ADDRESS ON FILE | | | | | | |
| 349791 | MOYETT GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 349792 | MOYETT MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2065763 | Moyett Martinez, Gladys | ADDRESS ON FILE | | | | | | |
| 2055373 | Moyett Martinez, Gladys | ADDRESS ON FILE | | | | | | |
| 1994256 | Moyett Matinez, Gladys | ADDRESS ON FILE | | | | | | |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 |
| 349793 | MOYETT SALDANA, NILDA M. | ADDRESS ON FILE | | | | | | |
| 349794 | MOZART MESTY DAVILA PARRILLA | ADDRESS ON FILE | | | | | | |
| 725275 | MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 349795 | MP CARE HOME CSP | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 |
| 725276 | MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 |
| 831502 | Mp Electrical & Security | Urb. Las Brisas M 17 Calle 8 | | | | Corozal | PR | 00783 |
| 349796 | MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 |
| 349797 | MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 |
| 349798 | MP FOOD SERVICE & CONSOLTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 |
| 349799 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 |
| 349800 | MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 |
| 349801 | MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 |
| 349802 | MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 |
| 2151280 | MPAMG SECURITY PROCESSING OMNIBUS | 135 SANTILLI HIGHWAY | AIM 026-0023 | | | EVERETT | MA | 02149 |
| 349803 | MPB RECORDS INC | PO BOX 991 | | | | DORADO | PR | 00646 |
| 1420723 | MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 349805 | MPFRE PREFERRED RISK INS. CO. RELIABLE FINANCIAL SER | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 725277 | MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725278 | MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
|---|---|---|---|---|---|---|---|---|---|
| 725279 | MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 349806 | MPQ ENGINEERING SOLUTIONS | HC 8 BOX 2269 | | | | SABANA GRANDE | PR | 00637 | |
| 349807 | MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| 2151159 | MPR INVESTORS LLC | 303 173RD AVE E, | | | | NORTH REDINGTON BEACH | FL | 33708 | |
| 2155197 | MPR INVESTORS LLC | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2155222 | MPR INVESTORS LLC | 535 Madison Avenue | | | | New York | NY | 10022 | |
| 2151281 | MPR INVESTORS LLC | 8600 IRON GATE COURT | | | | FORT WORTH | TX | 76179 | |
| 349808 | MPS INTL CORP | RR 1 BOX 10514 | | | | OROCOVIS | PR | 00720-9607 | |
| 349809 | MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 349810 | MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| 725280 | MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 349811 | MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| 725281 | MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 725282 | MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 349812 | MR BRAKES INC | 1357 AVE ASHFORD STE 197 | | | | SAN JUAN | PR | 00907 | |
| 725283 | MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 725284 | MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| 725285 | MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725286 | MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725287 | MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 349813 | MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| 725288 | MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 725289 | MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725290 | MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| 725291 | MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 725292 | MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 349814 | MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349815 | MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| 349816 | MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| 725293 | MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| 349817 | MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| 848281 | MR OIL & WASH SERVICE | BO SALTO ARRIBA | HC 4 BOX 8573 | | | UTUADO | PR | 00641-7607 | |
| 725294 | MR PLASTIC AND MENTAL IND. | P O BOX 1656 | | | | COAMO | PR | 00769 | |
| 725295 | MR ROOTER PLUMBLING | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 349818 | MR SANDWICH INC | RES BAIROA | BK3 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 725296 | MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| 848282 | MR SOFT BAKERY | 3 CALLE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725297 | MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725298 | MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 725299 | MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 725300 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| 725302 | MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| 725301 | MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |
| 349820 | MR. CASH & CARRY | CARR 111 KM 8 | | | | MOCA | PR | 00676 | |
| 848283 | MR. GAS SERVICE INC. | PO BOX 301346 | | | | SAN JUAN | PR | 00936 | |
| 349821 | MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| 349822 | Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| 848284 | MR. POLLO B.B.Q. | 317 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738-4843 | |
| 725303 | MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |
| 725304 | MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 2174573 | MRA ARQUITECTS, PSC | 463 FERNANDO CALDER  ST. | SUITE 5 | | | SAN JUAN | PR | 00918 | |
| 349823 | MRC CORP | COND THE TERRACE | 2306 CALLE LAUREL APT 3D | | | SAN JUAN | PR | 00913-4613 | |
| 725305 | MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 725306 | MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| 349824 | MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 349825 | MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 349826 | MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| 725307 | MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 725308 | MRIAM CRUZ RODRIGUEZ | BOX 2933 | | | CIDRA | PR | 00739 |
| 349827 | MRIAM MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 848285 | MRINALI ALVAREZ ASTACIO | URB GOLDEN GATE | 97 CALLE AMATISTA | | GUAYNABO | PR | 00968-3421 |
| 2153922 | MR-IW LIVING AND GRANTOR TRUST | ADDRESS ON FILE | | | | | |
| 349828 | MRM ENGINERING CONSULTANTS | PO BOX 575 | | | AIBONITO | PR | 00705 |
| 349829 | MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | SAN JUAN | PR | 00921 |
| 2180177 | Mroczkowski, Dianna M. | 4206 Preston Drive | | | St. Louis | MO | 63129 |
| 349830 | MROSEK TORRES, JEAN CARLOS | ADDRESS ON FILE | | | | | |
| 1431577 | Mrotzek, Michael | ADDRESS ON FILE | | | | | |
| 349831 | MROUEH MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | |
| 725309 | MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | BAYAMON | PR | 00960-1906 |
| 349832 | MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959 |
| 349833 | MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | CIDRA | PR | 00739 |
| 349834 | MRT CORP | P O BOX 6769 | | | BAYAMON | PR | 00960 |
| 349835 | MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | BAYAMON | PR | 00960 |
| 349837 | MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | BAYAMON | PR | 00960-0000 |
| 349838 | MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | SAN LORENZO | PR | 00754 |
| 349840 | MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 349841 | MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | AIBONITO | PR | 00705 |
| 725310 | MS KORTRICHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | SAN JUAN | PR | 00918 |
| 349842 | MS KORTRIGHT SOLER LAW OFFICES PCS | PO BOX 360156 | | | SAN JUAN | PR | 00936-0156 |
| 725311 | MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | SAN JUAN | PR | 00936-0156 |
| 725312 | MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | ARLINGTON | VA | 22209 |
| 349843 | MS MANGO FARM INC/ GREEN ENERGY & | FUELS INC | PO BOX 848 | | SANTA ISABEL | PR | 00757 |
| 725313 | MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | CURACAO | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349844 | MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 |
| 349845 | MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 |
| 725314 | MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 |
| 725315 | MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 |
| 725316 | MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 |
| 349846 | MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 349847 | MSD ELECTRICAL SERVICES INC | 20 SECT EL COCO | | | | JUNCOS | PR | 00777 |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 |
| 349848 | MSE AIR GROUP INC | PO BOX 1475 | | | | CIALES | PR | 00638-1475 |
| 349849 | MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 |
| 349850 | MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 |
| 349851 | MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 |
| 725317 | MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 |
| 725318 | MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 |
| 848286 | MSL LIQUOR, INC | Villa Marina Shoping Center | Local # 4 | | | Fajardo | PR | 00738 |
| 1256692 | MSL THERAPEUTICAL SERVICES | ADDRESS ON FILE | | | | | | |
| 349852 | MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 |
| 349853 | MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 |
| 349854 | MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 |
| 349855 | MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 349856 | MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 |
| 349857 | MT GROUP LLC | MURANO LUXURY APT | AVE PALMA REAL 202 | | | GUAYNABO | PR | 00869 |
| 725319 | MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 |
| 725320 | MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 |
| 349858 | Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 |
| 349859 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349860 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 725321 | MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| 848287 | MTC MARUCA INC | URB APOLO | 2087 CALLE HERCULES | | | GUAYNABO | PR | 00918 | |
| 725322 | M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 349861 | MTG PEDIATRIC GROUP PSC | PO BOX 8901 PMB 022 | | | | HATILLO | PR | 00659-9141 | |
| 725323 | MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| 725324 | MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |
| 349862 | MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349863 | MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349864 | MTP CONSULTING SERVICES INC | URB PARK GDNS | F10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2111 | |
| 349865 | MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| 349866 | MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| 725325 | MU¥IZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| 349867 | MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| 1761981 | Mubarack Vega, Maysun | ADDRESS ON FILE | | | | | | | |
| 1761981 | Mubarack Vega, Maysun | ADDRESS ON FILE | | | | | | | |
| 349868 | MUBARAK RAMOS, FAKHRI | ADDRESS ON FILE | | | | | | | |
| 349869 | Mubarak Ramos, Fakhri M. | ADDRESS ON FILE | | | | | | | |
| 1258884 | MUBARAK VEGA, MAYSUN | ADDRESS ON FILE | | | | | | | |
| 349870 | MUBARAK VEGA, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 349871 | MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349872 | MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| 349873 | MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 349874 | MUBLERIA SUPER AHORROS | CARR 102 KM 39.2 | | | | SABANA GRANDE | PR | 00637 | |
| 349875 | MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 349876 | MUCHER SERRA, WALTER | ADDRESS ON FILE | | | | | | | |
| 349877 | MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| 349878 | MUDAFORT FARAH, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 1439566 | MUDAFORT FARAH, SAID | ADDRESS ON FILE | | | | | | | |
| 1438292 | Mudafort Farah, Said | ADDRESS ON FILE | | | | | | | |
| 1668415 | MUDAFORT FARAH, SAID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349879 | MUDAFORT FERNANDEZ, MANNA | ADDRESS ON FILE | | | | | | |
| 848288 | MUDAFORT SPORT CENTER | APARTADO 9184 | | | | SANTURCE | PR | 00908 |
| 349880 | MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 |
| 725326 | MUDAFORT XTREME SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | ADDRESS ON FILE | | | | | | |
| 848289 | MUDANZAS DON GUILLO | PO BOX 336667 | | | | PONCE | PR | 00733-6667 |
| 349881 | MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 |
| 725327 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | BAYAMON | | BAYAMON | PR | 00960 |
| 848290 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 |
| 725329 | MUDANZAS EL VIEJO PAUL | PO BOX 6722 | | BAYAMON | | BAYAMON | PR | 00960 |
| 349883 | MUDANZAS EL VIEJO PAUL INC | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 |
| 349884 | MUDANZAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 349885 | MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 |
| 725331 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 |
| 2150745 | MUDANZAS TORRES, INC. | ATTN: LUIS M. APONTE, RESIDENT AGENT | P.O. BOX 906 | | | CAGUAS | PR | 00725-0906 |
| 2150744 | MUDANZAS TORRES, INC. | DAVID MARTIN, ESQ. | D.R. MARTIN, LLC | 664 CALLE UNION, SUITE 702 | | SAN JUAN | PR | 00907 |
| 349886 | MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1783227 | Mudd, John E | P.O. Box 194134 | | | | San Juan | PR | 00919 |
| 349887 | MUĐOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | |
| 725332 | MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 |
| 725333 | MUEBLE ELECTRIC | P O BOX 2848 | | | | BAYAMON | PR | 00960 |
| 725334 | MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 |
| 349888 | MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 |
| 848291 | MUEBLELECTRIC | PO BOX 2848 | | | | BAYAMON | PR | 00960-2848 |
| 725335 | MUEBLERIA ALVAREZ | P O BOX 540 | | | | UTUADO | PR | 00641 |
| 725336 | MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 |
| 725337 | MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 |
| 349891 | Muebleria Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 |
| 349890 | MUEBLERIA BERRIOS | BOX 674 | | | | CIDRA | PR | 00739 |
| 725338 | MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 |
| 725339 | MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 725340 | MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725341 | MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349892 | MUEBLERIA CAMACHO INC | CARR 371 INT 128 | | | | YAUCO | PR | 00698 | |
| 725342 | MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 349893 | MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| 349894 | MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| 725343 | MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725344 | MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| 725345 | MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| 725346 | MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 349895 | MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725347 | MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 349889 | MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 349896 | Muebleria Columbia, Inc. | Calle Mayor #83 | | | | Ponce | PR | 00731 | |
| 725348 | MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 725349 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 349897 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| 349898 | MUEBLERIA DEL RIO | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 725350 | MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 725351 | MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725352 | MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 349899 | Muebleria Doriann | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| 349900 | MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| 349901 | MUEBLERIA E&J DURAN | Calle Muñoz Rivera #164 | | | | CAMUY | PR | 00627 | |
| 349902 | MUEBLERIA EL CAFETAL | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349903 | MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| 349904 | MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| 349905 | MUEBLERIA EL DUQUE | CALLE VIZCARRONDO 2 | | | | NAGUABO | PR | 00718 | |
| 349906 | MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 349907 | MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 725353 | MUEBLERIA EL SOL INC. | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| 349908 | MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |
| 725354 | MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349909 | MUEBLERIA FERNANDEZ | PO BOX 4029 | | | | CIALES | PR | 00638 | |
|---|---|---|---|---|---|---|---|---|---|
| 349910 | MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| 349911 | MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| 725355 | MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 349912 | MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| 725356 | MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| 349913 | Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| 725357 | MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 349914 | MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349916 | MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| 349915 | MUEBLERIA ILEANITA | PO BOX 4639 | | | | VEGA BAJA | PR | 00694 | |
| 349917 | MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 725358 | MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| 349918 | Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| 349919 | MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM 115.5 | | | | ISABELA | PR | 00662 | |
| 349920 | MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| 349921 | MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| 725359 | MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 725360 | MUEBLERIA LA ESPAÑOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 349922 | MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 349923 | MUEBLERIA LA GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| 349924 | MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| 349925 | MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| 725361 | MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| 349926 | MUEBLERIA LA PALMA INC | 33 CALLE BARBOSA | | | | BAYAMON | PR | 00961-6351 | |
| 349927 | MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 349928 | MUEBLERIA LA REINA DEL HOGAR | 137 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 349929 | MUEBLERIA LA SUBASTA | HC 02 BOX 3190 | | | | SABANA HOYOS | PR | 00688 | |
| 349930 | MUEBLERIA LA TRIGUEÑA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 349931 | MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| 725362 | MUEBLERIA LA TUYA | 15 CALLE MU¨OZ RIVERA | | | | RINCON | PR | 00677 | |
| 725363 | MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725364 | MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| 349932 | Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| 725365 | MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| 349933 | MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA 99 | | | | LAS PIEDRAS | PR | 00771 | |
| 725366 | MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 349934 | MUEBLERIA LINDO HOGAR | apartado 240 | | | | SANTA ISABEL | PR | 00757 | |
| 725367 | MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 349935 | MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 349936 | MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| 725368 | MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| 725369 | MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 349937 | Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 349938 | MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 349939 | MUEBLERIA MIA | 153 AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| 349940 | MUEBLERIA MILAN TORO | ADDRESS ON FILE | | | | | | | |
| 349941 | Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |
| 349942 | MUEBLERIA MORENO | ADDRESS ON FILE | | | | | | | |
| 349943 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEÐUELAS | PR | 00624-0000 | |
| 349944 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENULAS | PR | 00624 | |
| 349945 | MUEBLERIA OFELIA | ADDRESS ON FILE | | | | | | | |
| 349946 | MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 349947 | MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 725370 | MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 725371 | MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| 725372 | MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| 349948 | MUEBLERIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 349949 | MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| 725373 | MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 725374 | MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| 349950 | MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |
| 349952 | MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| 349953 | MUEBLERIA SAMARY | APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349955 | Muebleria Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349954 | MUEBLERIA SAMARY | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 349956 | MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| 725375 | MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 349957 | MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 349958 | MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| 349959 | MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 349960 | MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 349961 | MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 349962 | MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 349963 | MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| 349964 | MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| 349965 | Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| 349966 | MUEBLERIA ZAIDA | 48 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 725376 | MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| 349967 | MUEBLERIA ZAYAS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 349968 | Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349969 | MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| 349970 | MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 349971 | Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| 349972 | Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| 725378 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00737 | |
| 848292 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349973 | MUEBLERIAS E&J DURAN | CALLE MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| 349974 | MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 725379 | MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 725380 | MUEBLERIAS NESTOR INC | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 349975 | MUEBLERIAS OFELIA | ADDRESS ON FILE | | | | | | | |
| 725377 | MUEBLERIAS PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 349976 | MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ. PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 349977 | MUEBLERIAS SAMARY | CALLE BARBOSA 161 APARTADO 572 | | | MOCA | PR | 00676 | |
| 349978 | MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | CAROLINA | PR | 00929-0000 | |
| 725381 | MUEBLES J J ALVAREZ INC | PO BOX 1144 | | | MAYAGUEZ | PR | 00681 | |
| 349979 | MUEBLES MARTI | ADDRESS ON FILE | | | | | | |
| 725382 | MUEBLES PARA IGLESIA INC | PO BOX 936 | | | AGUADA | PR | 00602-3240 | |
| 725383 | MUEBLES POPO INC | BOX 6825 | | | MAYAGUEZ | PR | 00681 | |
| 725384 | MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | LUQUILLO | PR | 00773-9606 | |
| 725385 | MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | |
| 349980 | MUEBLES UNLIMITED DESIGNS, C S P | HC 5 BOX 31479 | | | HATILLO | PR | 00659-9780 | |
| 349981 | MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | YAUCO | PR | 00698 | |
| 349982 | MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | SAN JUAN | PR | 00916 | |
| 349983 | MUEBLES Y ALGO MAS INC | MARTINO #526 | | | SANTURCE | PR | 00909 | |
| 725386 | MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | ARECIBO | PR | 00612 | |
| 349984 | Mueblicentro Guayabal | Calle Comercio #92 | | | Juana Diaz | PR | 00795 | |
| 349985 | MUELLER KIRK MD, MICHELLE | ADDRESS ON FILE | | | | | | |
| 349986 | MUELLER MD, PATRICIA | ADDRESS ON FILE | | | | | | |
| 349987 | MUES SANCHEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 349988 | MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | SAN JUAN | PR | 00909 | |
| 725387 | MUFFLEAIR | HC 71 BOX 3988 | | | NARANJITO | PR | 00719 | |
| 725388 | MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924-4612 | |
| 725389 | MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | AGUADA | PR | 00602 | |
| 725390 | MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | SAN JUAN | PR | 00924 | |
| 349989 | MUGA OROZCO, GERMAN | ADDRESS ON FILE | | | | | | |
| 349990 | MUGA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 349991 | MUGNANO ESTARELLAS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 349992 | MUGUEL A DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 349993 | MUHAMAD K HUSSEIN / AHMAD HUSSEIN | ADDRESS ON FILE | | | | | | |
| 349994 | MUHANA ABU NAIM, THAER M | ADDRESS ON FILE | | | | | | |
| 349995 | MUHLAH SANTOS, FREDERICK | ADDRESS ON FILE | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | ADDRESS ON FILE | | | | | | |
| 349996 | MUHSEN HUSEIN, HASAN | ADDRESS ON FILE | | | | | | |
| 725391 | MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | CEIBA | PR | 00735 | |
| 349997 | MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 993 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 349998 | MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| 349999 | MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| 725392 | MUJERES DEL OESTE VOCES DE LIBERTAD INC | PO BOX 9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| 350000 | MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| 350001 | MUJICA BAKER, FRANK | ADDRESS ON FILE | | | | | | | |
| 350002 | MUJICA BAKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 350003 | MUJICA BAUZO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 350004 | MUJICA BAUZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 350005 | MUJICA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350006 | MUJICA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 350007 | MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |
| 805423 | MUJICA CASTELLANO, ZORYLIN | ADDRESS ON FILE | | | | | | | |
| 805424 | MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 805425 | MUJICA CORTES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 350009 | MUJICA COTTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350010 | MUJICA COTTO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| 350011 | MUJICA DAVILA, LILA L | ADDRESS ON FILE | | | | | | | |
| 350012 | MUJICA DE LEON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 350013 | MUJICA DE LEON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350014 | MUJICA DE MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350015 | MUJICA DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| 350016 | MUJICA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350017 | MUJICA DEL VALLE, HILDA V | ADDRESS ON FILE | | | | | | | |
| 350018 | MUJICA DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| 350019 | MUJICA DONES, DANNILLE | ADDRESS ON FILE | | | | | | | |
| 350020 | MUJICA FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | ADDRESS ON FILE | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | ADDRESS ON FILE | | | | | | | |
| 350021 | MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 656063 | MUJICA FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350022 | MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| 350023 | MUJICA GROUP, LLC | URB AGUSTIN STAHL | 82 CARR 174 | | | BAYAMON | PR | 00956-3044 | |
| 350024 | MUJICA HERNANDEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| 1420724 | MUJICA HERNANDEZ, JUAN E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350026 | MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467635 | MUJICA HERNANDEZ, JUAN E. | MENDOZA LAW OFFICES | PO BOX 9282 | | | SAN JUAN | PR | 00908 | |
| 350025 | Mujica Hernandez, Juan E. | Urb. del pilar | Calle agustin lopez# 76 | | | Canovanas | PR | 00729 | |
| 350027 | MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 805426 | MUJICA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 350028 | MUJICA HERNANDEZ, NILSA Y | ADDRESS ON FILE | | | | | | | |
| 350029 | MUJICA LUGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 350030 | MUJICA MATOS, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 350031 | MUJICA MOJICA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 350032 | Mujica Mujica, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350033 | MUJICA MUJICA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 350035 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1257266 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 350034 | MUJICA OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1487510 | Mujica Ortiz, Alex B | ADDRESS ON FILE | | | | | | | |
| 350036 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 805427 | MUJICA ORTIZ, BANERY | ADDRESS ON FILE | | | | | | | |
| 350038 | MUJICA ORTIZ, YAVER | ADDRESS ON FILE | | | | | | | |
| 805428 | MUJICA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 350039 | MUJICA RAMIREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| 350040 | MUJICA RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350041 | MUJICA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1258885 | MUJICA ROBLES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 350042 | MUJICA ROBLES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 350043 | MUJICA RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 350044 | MUJICA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350045 | MUJICA ROSA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 350046 | MUJICA SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 350047 | MUJICA SANTAELLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 350048 | MUJICA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| 805429 | MUJICA SANTOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 350049 | MUJICA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 350050 | MUJICA TORRES, DIANA S | ADDRESS ON FILE | | | | | | | |
| 350051 | MUJICA TORRES, ELIA DEL | ADDRESS ON FILE | | | | | | | |
| 350052 | MUJICA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 350053 | MUJICA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350054 | MUJICA VILLAFANE, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422970 | MUJICA, ORLANDO | DINORAH BURGOS GARCÍA | LIC BURGOS APTO. 186 ESTANCIAS | BOULEVARD 7000 CARR 844 | | SAN JUAN | PR | 00926 | |
| 848293 | MUJICA'S VENDING INC | PO BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 350055 | MULER BERMUDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 805430 | MULER CARRASQUILLO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 350056 | MULER COLON, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 350057 | MULER DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 350058 | MULER GONZALEZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| 350059 | MULER GONZALEZ, VANESSA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 350060 | MULER HUERTAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 805431 | MULER MELENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 350061 | Muler Nieves, Carlos I | ADDRESS ON FILE | | | | | | | |
| 350062 | MULER PEDRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 805432 | MULER PEDRERO, LEILANIE | ADDRESS ON FILE | | | | | | | |
| 1782162 | Muler Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| 1944260 | Muler Rodriduez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 350063 | MULER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 350064 | MULER RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1875518 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1849982 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 350065 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 350066 | MULER RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1837393 | Muler Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 350067 | MULER RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1934381 | Muler Rodriguez, Luz V. | ADDRESS ON FILE | | | | | | | |
| 350068 | MULER RODRIGUEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1864621 | Muler Rodriguez, Mayra L. | ADDRESS ON FILE | | | | | | | |
| 350069 | MULER RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1774180 | Muler Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 805433 | MULER RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 350070 | MULER ZAVALA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1670138 | MULER, TERESA TORRES | ADDRESS ON FILE | | | | | | | |
| 350071 | MULERO ABREU, LEIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350072 | MULERO ALGARIN, MICHY | ADDRESS ON FILE | | | | | | |
| 350073 | MULERO ALVELO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 350074 | MULERO ANDINO, JOHSELYS | ADDRESS ON FILE | | | | | | |
| 350076 | MULERO ANDINO, JOJANIE | ADDRESS ON FILE | | | | | | |
| 350075 | Mulero Andino, Jojanie | ADDRESS ON FILE | | | | | | |
| 350077 | MULERO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 350078 | MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | |
| 853813 | MULERO ARRUZA, EMILIO | ADDRESS ON FILE | | | | | | |
| 805434 | MULERO ARZUAGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 350080 | MULERO ARZUAGA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2134341 | Mulero Arzuaga, Carmen I. | HC #22 Box. 9250 | | | Juncos | PR | 00777 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 350081 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 1575975 | MULERO ARZUAGA, JOSE O. | ADDRESS ON FILE | | | | | | |
| 350082 | MULERO AYALA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 350083 | MULERO BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 805435 | MULERO BARRETO, ARLENE | ADDRESS ON FILE | | | | | | |
| 805436 | MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | |
| 350085 | MULERO BARRETO, ELIANETTE | ADDRESS ON FILE | | | | | | |
| 350086 | MULERO BARRETO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 805437 | MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 350087 | MULERO BARRETO, WENDALIZ | ADDRESS ON FILE | | | | | | |
| 350088 | MULERO BRANA, RAMONA | ADDRESS ON FILE | | | | | | |
| 350089 | MULERO BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 350090 | MULERO CABAN, SELMA | ADDRESS ON FILE | | | | | | |
| 805438 | MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 350091 | MULERO CABRERA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 350092 | MULERO CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | |
| 350093 | MULERO CHARRIEZ, ELIZ M. | ADDRESS ON FILE | | | | | | |
| 350094 | MULERO CLAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 350095 | MULERO CLAS, LAUDELINO | ADDRESS ON FILE | | | | | | |
| 350096 | MULERO CLAS, LAUDELINO F. | ADDRESS ON FILE | | | | | | |
| 350098 | MULERO CLAUDIO, ADRIANA M | ADDRESS ON FILE | | | | | | |
| 350099 | MULERO CLAUDIO, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 350100 | MULERO COLON, ANA | ADDRESS ON FILE | | | | | | |
| 350101 | MULERO COLON, GLADYS A | ADDRESS ON FILE | | | | | | |
| 350102 | MULERO COLON, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 350103 | Mulero Cortes, Alex A | ADDRESS ON FILE | | | | | | |
| 805439 | MULERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1654563 | Mulero Cuadra, Madeline | ADDRESS ON FILE | | | | | | | |
| 350104 | MULERO CUADRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 805440 | MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 350105 | MULERO CUADRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805441 | MULERO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 350106 | MULERO DE JESUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 350107 | MULERO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350109 | MULERO DELGADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 350110 | MULERO DELGADO, SASHIRYVETTE | ADDRESS ON FILE | | | | | | | |
| 350111 | MULERO DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 350112 | MULERO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 350113 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 350114 | MULERO DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 805442 | MULERO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 350116 | MULERO ESQUILIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2122574 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 350118 | Mulero Felix, Pedro | ADDRESS ON FILE | | | | | | | |
| 350119 | MULERO FERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 350120 | MULERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350121 | MULERO FERNANDEZ, KEISHA LOREY | ADDRESS ON FILE | | | | | | | |
| 350122 | MULERO FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 350123 | MULERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 350124 | MULERO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350125 | MULERO FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 350126 | MULERO FONTAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350127 | MULERO GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 350128 | MULERO GARCIA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 350129 | MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 287361 | MULERO GARCIA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 350131 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350130 | MULERO GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 350133 | MULERO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 350134 | MULERO GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 350135 | MULERO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 350136 | MULERO GONZÁLEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 350137 | MULERO GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 350138 | MULERO GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 350139 | Mulero Gonzalez, Herminio | ADDRESS ON FILE | | | | | |
| 1257267 | MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | |
| 350141 | MULERO GUEVARA, JESUS | ADDRESS ON FILE | | | | | |
| 350142 | MULERO GUEVAREZ, CHARLENE | ADDRESS ON FILE | | | | | |
| 350143 | MULERO GUZMAN, ANASTASIA | ADDRESS ON FILE | | | | | |
| 1640593 | Mulero Guzman, David | ADDRESS ON FILE | | | | | |
| 350144 | MULERO GUZMAN, DAVID | ADDRESS ON FILE | | | | | |
| 350145 | MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | |
| 805443 | MULERO GUZMAN, SOFIA | ADDRESS ON FILE | | | | | |
| 350146 | MULERO HERNANDEZ MD, GUILLERMO R | ADDRESS ON FILE | | | | | |
| 350147 | MULERO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | |
| 350148 | MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | |
| 350149 | Mulero Hernandez, Javier | ADDRESS ON FILE | | | | | |
| 2212456 | Mulero Hernandez, Pedro | ADDRESS ON FILE | | | | | |
| 350150 | MULERO JOURBERT, GLADYS S | ADDRESS ON FILE | | | | | |
| 350151 | MULERO LUGO, FELIX L | ADDRESS ON FILE | | | | | |
| 848294 | MULERO MALDONADO ELIZABETH | RIO PLANTATION | 9 CALLE 2A OESTE | | BAYAMON | PR | 00961 |
| 350152 | MULERO MANGUAL MD, MARIE | ADDRESS ON FILE | | | | | |
| 350153 | MULERO MARTINEZ, JANET | ADDRESS ON FILE | | | | | |
| 350154 | MULERO MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | |
| 350155 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 350156 | MULERO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 1584408 | Mulero Martinez, Mildred | ADDRESS ON FILE | | | | | |
| 350158 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | |
| 350157 | MULERO MEDINA, JOSE M. | ADDRESS ON FILE | | | | | |
| 2206764 | Mulero Mejias, Felicita | ADDRESS ON FILE | | | | | |
| 805444 | MULERO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 350159 | MULERO MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 805445 | MULERO MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | |
| 350160 | MULERO MENDEZ, MARGIE E | ADDRESS ON FILE | | | | | |
| 350161 | MULERO MENDEZ, NITZA | ADDRESS ON FILE | | | | | |
| 350162 | MULERO MERCADO, RAQUEL | ADDRESS ON FILE | | | | | |
| 350163 | MULERO MONROIG, LUZ M. | ADDRESS ON FILE | | | | | |
| 350164 | MULERO MONTES, BRENDA L. | ADDRESS ON FILE | | | | | |
| 350165 | MULERO MONTES, NARDGIE | ADDRESS ON FILE | | | | | |
| 350166 | MULERO MORALES, HENRY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 350167 | MULERO MULERO, ADRIA | ADDRESS ON FILE |
| 350168 | MULERO MULERO, AUREA V | ADDRESS ON FILE |
| 350169 | MULERO MULERO, DAVID | ADDRESS ON FILE |
| 350170 | Mulero Mulero, Elba | ADDRESS ON FILE |
| 350171 | MULERO MULERO, EUSEBIA | ADDRESS ON FILE |
| 1674740 | Mulero Mulero, Eusebia | ADDRESS ON FILE |
| 350172 | MULERO MULERO, GLADYS | ADDRESS ON FILE |
| 1803921 | Mulero Mulero, Juan R. | ADDRESS ON FILE |
| 350173 | MULERO MULERO, JUANA | ADDRESS ON FILE |
| 1709636 | Mulero Mulero, María D. | ADDRESS ON FILE |
| 350174 | MULERO MULERO, OMAYRA | ADDRESS ON FILE |
| 350175 | MULERO MULERO, RAMON | ADDRESS ON FILE |
| 350176 | MULERO NAVARRO, JUANA | ADDRESS ON FILE |
| 350177 | MULERO NIEVES, ANTONIO | ADDRESS ON FILE |
| 350178 | MULERO NIEVES, MANUEL | ADDRESS ON FILE |
| 350179 | MULERO NIEVES, REY | ADDRESS ON FILE |
| 350180 | MULERO NIEVES, VALERIA | ADDRESS ON FILE |
| 350181 | MULERO NIEVES, YETHZA I | ADDRESS ON FILE |
| 350182 | MULERO ORTIZ, JIMMY | ADDRESS ON FILE |
| 350183 | MULERO ORTIZ, JOSE | ADDRESS ON FILE |
| 350184 | MULERO ORTIZ, REINALDO | ADDRESS ON FILE |
| 350185 | MULERO PAGAN, EDWIN | ADDRESS ON FILE |
| 350186 | MULERO PAGAN, GILBERTO | ADDRESS ON FILE |
| 350187 | MULERO PASTRANA, MARIA | ADDRESS ON FILE |
| 805446 | MULERO PASTRANA, MARIA | ADDRESS ON FILE |
| 350188 | MULERO PEDROZA, CARLOS | ADDRESS ON FILE |
| 2078997 | Mulero Pedroza, Carlos R. | ADDRESS ON FILE |
| 350189 | MULERO PENA, LUZ E | ADDRESS ON FILE |
| 350191 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE |
| 350190 | MULERO PEREZ, ANNABELLE | ADDRESS ON FILE |
| 350192 | MULERO PEREZ, SALATHIEL | ADDRESS ON FILE |
| 350193 | MULERO PORTELA, ANA DEL ROSA | ADDRESS ON FILE |
| 805447 | MULERO PORTELA, ANA DEL ROSARIO | ADDRESS ON FILE |
| 22698 | MULERO PORTELA, ANA LETICIA | ADDRESS ON FILE |
| 1666576 | MULERO PORTELA, ANA R | ADDRESS ON FILE |
| 350194 | MULERO RAMIREZ, JOSEPH | ADDRESS ON FILE |
| 350195 | MULERO RESTO, ANGEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350196 | MULERO REYES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 350197 | MULERO REYES, DANIA E. | ADDRESS ON FILE | | | | | | |
| 350198 | MULERO REYES, DESIREE | ADDRESS ON FILE | | | | | | |
| 350199 | MULERO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 350200 | MULERO RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 350201 | MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | |
| 805448 | MULERO RIVERA, PERLA R | ADDRESS ON FILE | | | | | | |
| 350202 | MULERO RIVERA, SALATHIEL | ADDRESS ON FILE | | | | | | |
| 350203 | MULERO RODRIGUEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | |
| 350204 | MULERO RODRIGUEZ, AMAURI | ADDRESS ON FILE | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | |
| 350205 | MULERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 350206 | MULERO RODRIGUEZ, FRANSHEYLA | ADDRESS ON FILE | | | | | | |
| 350207 | MULERO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 805449 | MULERO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1420725 | MULERO RODRIGUEZ, JENNIFER | MARY C RIVERA MARTINEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 |
| 1478176 | MULERO RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 350208 | MULERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 350209 | MULERO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 350210 | MULERO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 350211 | MULERO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 350212 | MULERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 350213 | MULERO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 350214 | MULERO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 350215 | MULERO RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | |
| 350216 | MULERO ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 350217 | Mulero Rosa, Jose M. | ADDRESS ON FILE | | | | | | |
| 350218 | MULERO ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 350219 | MULERO ROSARIO, JUAN | HC 03 BOX 40235 | LOMAS DE CASTRO 1 | CAGUAS | | San Juan | PR | 00725-9732 |
| 1420726 | MULERO ROSARIO, JUAN | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 |
| 350220 | MULERO ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | |
| 350097 | MULERO ROSARIO, WILKINS | ADDRESS ON FILE | | | | | | |
| 350221 | MULERO RUIZ, KARILYN L | ADDRESS ON FILE | | | | | | |
| 350222 | MULERO SALGADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1258886 | MULERO SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350223 | MULERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350224 | Mulero Santaliz, Angel M | ADDRESS ON FILE | | | | | | | |
| 350225 | MULERO SANTALIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 350226 | MULERO SANTANA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 350227 | MULERO SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 350228 | MULERO SANTOLIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 212853 | Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| 350229 | Mulero Santos, Harold | ADDRESS ON FILE | | | | | | | |
| 350230 | MULERO SANTOS, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 350232 | MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350231 | MULERO SEGUI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 350233 | MULERO SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 350234 | MULERO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 350235 | MULERO SERRANO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 350236 | MULERO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350237 | MULERO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 350238 | MULERO SERRANO, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 350132 | MULERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350239 | MULERO SILVA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| 2027546 | Mulero Silva, Georgino | ADDRESS ON FILE | | | | | | | |
| 350240 | MULERO SOSA, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 350241 | MULERO SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350242 | MULERO TIRADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 350243 | MULERO TIRADO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 350244 | MULERO TOLEDO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 350245 | MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 805451 | MULERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 350246 | MULERO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 350248 | MULERO VARGAS, ANDRY | ADDRESS ON FILE | | | | | | | |
| 805452 | MULERO VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1425544 | MULERO VARGAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 350250 | MULERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 350251 | Mulero Vargas, Mario A | ADDRESS ON FILE | | | | | | | |
| 350252 | Mulero Vargas, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1981174 | Mulero Vasquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 350253 | MULERO VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 350254 | MULERO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1980355 | Mulero Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2055435 | Mulero Vazquez, Maria Mercedes | ADDRESS ON FILE | | | | | | | | |
| 350255 | MULERO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 350256 | MULERO VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 350257 | MULERO VELAZQUEZ, SOILA L. | ADDRESS ON FILE | | | | | | | | |
| 350258 | MULERO VELEZ, ADILEN | ADDRESS ON FILE | | | | | | | | |
| 1643383 | Mulero Velez, Adilen | ADDRESS ON FILE | | | | | | | | |
| 350259 | MULERO VILLAFANE, MARIA I. | ADDRESS ON FILE | | | | | | | | |
| 350260 | MULERO VIRUET, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 2220967 | Mulero, Anastacia Crespo | ADDRESS ON FILE | | | | | | | | |
| 350261 | MULERO, MARIA C. | ADDRESS ON FILE | | | | | | | | |
| 1522653 | Mulero, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 350262 | MULERO-ALVELO, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 350263 | MULEROGARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 350264 | MULERORIVERA, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 350265 | MULERORIVERA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 350266 | MULEROSOTO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 350267 | MULET RIVERO, GUILLERMO A. | ADDRESS ON FILE | | | | | | | | |
| 350268 | MULET RUIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 350269 | MULET, HULDA | ADDRESS ON FILE | | | | | | | | |
| 350270 | Mulgado Andujar, Zaida I. | ADDRESS ON FILE | | | | | | | | |
| 350271 | MULGADO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 350272 | MULGADO GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | | |
| 350274 | MULINELLI AVILES, JEAN | ADDRESS ON FILE | | | | | | | | |
| 350275 | MULINELLI AVILES, JEAN PIERRE | ADDRESS ON FILE | | | | | | | | |
| 350276 | MULINELLI RODRIGUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | | |
| 350277 | MULLENHOLF COLON, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 350278 | MULLER ARROYO, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 2089306 | Muller Arroyo, Juanita | ADDRESS ON FILE | | | | | | | | |
| 350279 | MULLER CABALLERO, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 805453 | MULLER ESCRIBANO, ERIKA L. | ADDRESS ON FILE | | | | | | | | |
| 350280 | MULLER FRECHEL, HEINRICH | ADDRESS ON FILE | | | | | | | | |
| 350281 | MULLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 350282 | MULLER GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 350283 | MULLER IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 805454 | MULLER IRIZARRY, JOYCELYN | ADDRESS ON FILE | | | | | | | | |
| 350284 | Muller Irizarry, Joycelyn | ADDRESS ON FILE | | | | | | | | |
| 350285 | MULLER LIZANA, KAISA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 350286 | MULLER LIZANA, PETER | ADDRESS ON FILE | | | | | |
| 350287 | MULLER ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 350288 | MULLER PORRATA, RAFAEL | ADDRESS ON FILE | | | | | |
| 350289 | MULLER PORTELA, GERARDO | ADDRESS ON FILE | | | | | |
| 350290 | MULLER RODRIGUEZ, MARCIA | ADDRESS ON FILE | | | | | |
| 1918412 | Muller Rodriguez, Myrna | ADDRESS ON FILE | | | | | |
| 350291 | MULLER RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | |
| 350292 | MULLER SIERRA, IVAN | ADDRESS ON FILE | | | | | |
| 350293 | MULLER VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 350294 | MULLER VENERO, YAMARIS | ADDRESS ON FILE | | | | | |
| 350295 | MULLER, PETER | ADDRESS ON FILE | | | | | |
| 350296 | MULLET SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 350297 | MULLET VAZQUEZ, SAHIRA M | ADDRESS ON FILE | | | | | |
| 350298 | MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | |
| 805455 | MULLEY CARRASQUILLO, ROSARIO | ADDRESS ON FILE | | | | | |
| 350299 | MULLINS MATOS, KATHRYN | ADDRESS ON FILE | | | | | |
| 725393 | MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | SAN JUAN | PR | 00911 |
| 725394 | MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | SAN JUAN | PR | 00924 |
| 350300 | MULTI AGT FOR SYSTEM CORP | PO BOX 1306 | | | BAYAMON | PR | 00960-1306 |
| 725395 | MULTI AGUA DE PUERTO RICO | PO BOX 195345 | | | SAN JUAN | PR | 00919-5345 |
| 350301 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | SAN JUAN | PR | 00929 |
| 350302 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | LUQUILLO | PR | 00773 |
| 725396 | MULTI ALARM SECURITY | PO BOX 7136 | | | CAGUAS | PR | 00726 |
| 725397 | MULTI ALARM SEGURITY | P O BOX 7136 | | | CAGUAS | PR | 00726-7136 |
| 350303 | MULTI BATTERIES & FORKLIFTS CORP | ADDRESS ON FILE | | | | | |
| 725398 | MULTI CHANNEL TV INC | PO BOX 366236 | | | SAN JUAN | PR | 00936-6236 |
| 725399 | MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 |
| 350304 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | SAINT JUST | PR | 00978-1396 |
| 2168405 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | SAINT JUST STATION | | SAINT JUST STATION | PR | 00978-1396 |
| 350305 | MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | SAINT JUST | PR | 00978-1396 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350306 | MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 |
| 2150750 | MULTI CLEAN SERVICES INC. | URB FAIR VIEW CALLE 1 B16 | | | | SAN JUAN | PR | 00926 |
| 848295 | MULTI CONCEPT REST OPERATOR INC | WEEKEND'S GRILL & BAR | ROUTE 1 KM 123.5 | | | MERCEDITA | PR | 00715 |
| 350307 | MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 |
| 725400 | MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 |
| 350308 | MULTI EMPRESAS DE SEGUROS | RR 3 BOX 53042 | | | | TOA ALTA | PR | 00953 |
| 725401 | MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 |
| 725402 | MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 |
| 725403 | MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 |
| 350309 | MULTI FIRE PRODUCTS | URB. MUðOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 |
| 350310 | MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 |
| 725404 | MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 |
| 594167 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | ME-51 BAHIA SAN JUAN St. | | CATANO | PR | 00962 |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. | HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | SAN JUAN | PR | 00919-4000 |
| 725405 | MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 |
| 725406 | MULTI MARKETING CORP | ASOC. BLDG | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 |
| 350311 | MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 |
| 350312 | MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 |
| 725407 | MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 725408 | MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 |
| 725409 | MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 |
| 350313 | MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 |
| 350314 | MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 |
| 725410 | MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 |
| 350315 | MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 |
| 725411 | MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 |
| 350316 | MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 |
| 350317 | MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 |
| 350318 | MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 |
| 350319 | MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725412 | MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI¨ERO | | | SAN JUAN | PR | 00921 | |
| 725413 | MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 725414 | MULTI STEEL | PO BOX 70270 | | | SAN JUAN | PR | 00936-8270 | |
| 725415 | MULTI STEEL PIPE & SUPPLLIES, INC. | P O BOX 70270 | | | SAN JUAN | PR | 00936-8270 | |
| 350320 | MULTI SYSTEM CONTRACTORS INC | PO BOX 81 | | | TRUJILLO ALTO | PR | 00977-0081 | |
| 350321 | MULTI SYSTEMS | P.O. BOX 191938 | | | SAN JUAN | PR | 00919-1938 | |
| 725416 | MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | SAN JUAN | PR | 00922-1850 | |
| 725417 | MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | GURABO | PR | 00778 | |
| 350323 | MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | CAGUAS | PR | 00726-6012 | |
| 350324 | MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | PONCE | PR | 00731-0000 | |
| 350325 | MULTI VENTAS Y SERVICIOS INC | P.O. BOX 6012 | | | CAGUAS | PR | 00726-6012 | |
| 350326 | MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | CAGUAS | PR | 00726-2012 | |
| 725418 | MULTI/FORMS & DATA SUPPLIE INC | PO BOX 19810 | | | SAN JUAN | PR | 00910 | |
| 848296 | MULTI-CLEAN, INC. | PO BOX 1396 | | | SAINT JUST | PR | 00978-1396 | |
| 725419 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 725420 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | SAN JUAN | PR | 00920 | |
| 350328 | MULTICOM GROUP CORP | HC 20 BOX 17640 | | | JUNCOS | PR | 00777 | |
| 350329 | MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | SAN JUAN | PR | 00919-1788 | |
| 350330 | MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | AGUADA | PR | 00602-0543 | |
| 725421 | MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | LAUREL | MD | 20708 | |
| 350331 | MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | HUMACAO | PR | 00791 | |
| 350332 | MULTIDISCIPLINARY PSYCHOLOGICAL SERVICES P S C | PO BOX 943 | | | DORADO | PR | 00646-0943 | |
| 350333 | MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | SAN JUAN | PR | 00936-0339 | |
| 725422 | MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | MANATI | PR | 00674 | |
| 725424 | MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | SAN JUAN | PR | 00936-4253 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725423 | MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | SAN JUAN | PR | 00936-1613 | |
| 725425 | MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 350334 | MULTILINGUA PROFESIONAL SERVICES CORP | 2665 SW 37TH AVE APT 404 | | | COCONUT GROVE | FL | 33133-2713 | |
| 350335 | MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | BAYAMON | PR | 00960 | |
| 725426 | MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | SAN JUAN | PR | 00908 | |
| 350336 | MULTIMEDICAL SERVICES,PSC | PO BOX 7438 | | | CAGUAS | PR | 00726 | |
| 350337 | MULTIMETAL RECYLCLING, INC. | EL SEÑORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 1420727 | MULTINACIONAL INSURANCE COMPANY Y FIRST BANK Y ORTIZ ROMERO, RANDY O. | ANTONIO MARRERO MARTINEZ | PO BOX 191781 | | SAN JUAN | PR | 00919-1781 | |
| 350338 | MULTINACIONAL INSURANCE COMPANY,FIRST BANK, RANDY O. ORTIZ ROMERO | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | SAN JUAN | PR | 00919-1781 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | San Juan | PR | 00936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | San Juan | PR | 00936-6107 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | SAN JUAN | PR | 00936-3641 | |
| 1420728 | MULTINATIONAL INSURANCE COMPANY | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | San Juan | PR | 00936-6107 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | HATO REY | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | HATO REY | PR | 00918 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | San Juan | PR | 00936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | San Juan | PR | 93661-936 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | SAN JUAN | PR | 00936 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | SAN JUAN | PR | 00902-3708 | |
| 725427 | MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | BAYAMON | PR | 00960 | |
| 725428 | MULTIPHOTO STUDIO | 609 AVE DE DEIGO | | | SAN JUAN | PR | 00920 | |
| 725430 | MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966 | |
| 725429 | MULTIPISOS | PO BOX 41251 | | | SAN JUAN | PR | 00940 | |
| 350360 | MULTIPLE PEDIATRIC SERVICES DR RAFAEL A RIVERA | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 350361 | MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | GUAYNABO | PR | 00966 | |
| 350362 | MULTIPLE SERVICES | HC-02 BOX 15822 | | | GURABO | PR | 00778-0000 | |
| 725431 | MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | GURABO | PR | 00778 | |
| 725432 | MULTIPLES SERVICES CENTER | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 725433 | MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | SAN JUAN | PR | 00921 | |
| 350363 | MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | SAN JUAN | PR | 00908-6168 | |
| 350364 | MULTI-SERVICE REALTY, INC | PO BOX 13156 | | | SAN JUAN | PR | 00908-3156 | |
| 350365 | MULTISERVICES HR INC | PO BOX 4960 PMB 441 | | | CAGUAS | PR | 00726 | |
| 350366 | MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | LARES | PR | 00669 | |
| 350367 | MULTISERVICIO KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 350368 | MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | MOCA | PR | 00676 | |
| 725434 | MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 725435 | MULTI-SOURCES CORP | PO BOX 9020933 | | | SAN JUAN | PR | 00902-0933 | |
| 831503 | Multisystems | PO Box 191938 | | | San Juan | PR | 00919 | |
| 350370 | MULTISYSTEMS INC | P O BOX 191938 | | | SAN JUAN | PR | 00919-1938 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350371 | MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | SAN JUAN | PR | 00919-1938 | |
| 831783 | Multisystems, Inc. | PO Box 191938 | | | San Juan | PR | 00919-1938 | |
| 848297 | MULTI-TECH REPAIR | PO BOX 366023 | | | SAN JUAN | PR | 00936-6023 | |
| 350373 | MULTI-TECH-REP-CORP | PO BOX 366023 | | | san juan | PR | 00936-6023 | |
| 725436 | MULTITELAS & CRAFTS | PO BOX 1855 | | | COROZAL | PR | 00783 | |
| 725437 | MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | CAGUAS | PR | 00726-6012 | |
| 831784 | Multi-Ventas y Serv. PR,Inc. | PO BOX 6012 | | | CAGUAS | PR | 00726-0357 | |
| 856379 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | PO Box 6012 | | Caguas | PR | 00726-6012 | |
| 856870 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | Ave Hostos #64 | | Ponce | PR | 00731 | |
| 350374 | MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | CAGUAS | PR | 00726 | |
| 831504 | Multiventas y Servicios, P.R. Inc. | PO Box 6012 | | | Caguas | PR | 00726 | |
| 848298 | MUL-T-LOCK MEGA SECURITY OF PR | URB UNIVERSILY GDNS | 322 AVE JESUS T PIÑEIRO | | SAN JUAN | PR | 00927-3904 | |
| 1431737 | Mulvey, Miriam A. | ADDRESS ON FILE | | | | | | |
| 350375 | MUN DE MARICAO | PO BOX 837 | | | MARICAO | PR | 00606 | |
| 725438 | MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | SAN JUAN | PR | 00936 | |
| 350376 | MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | SAN JUAN | PR | 00919-2084 | |
| 350377 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2715 | |
| 1420729 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 1420730 | MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | AGUADILLA | PR | 00605 | |
| 350379 | MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | SAN JUAN | PR | 00919-2084 | |
| 350380 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2715 | |
| 1420731 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 350381 | MUNA ABDEL AHIM KOYAK | ADDRESS ON FILE | | | | | | |
| 350384 | Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | Munich | | 80802 | Germany |
| 350382 | Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | Muenchen | UN | 80802 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 350383 | Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
|---|---|---|---|---|---|---|---|---|---|
| 350385 | MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| 725439 | MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 350386 | MUND, ERIC | ADDRESS ON FILE | | | | | | | |
| 350387 | MUNDACA CASTANEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 725440 | MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 725441 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 725442 | MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 350388 | MUNDO ALICEA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 725443 | MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |
| 350389 | MUNDO ARROYO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 848299 | MUNDO BASE INC | URBANIZACIÓN SAN IGNACIO | CALLE SAN ESTEBAN 1700 | | | SAN JUAN | PR | 00927 | |
| 350390 | Mundo Benitez, Jose L | ADDRESS ON FILE | | | | | | | |
| 350391 | MUNDO BIRRIEL, ALMA E | ADDRESS ON FILE | | | | | | | |
| 725444 | MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| 350392 | MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 350393 | MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 350394 | MUNDO CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 725445 | MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725446 | MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725448 | MUNDO DE JUGUETES INC. | URB.BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| 848300 | MUNDO DE LAS BANDERAS | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 350395 | MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 725449 | MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| 350396 | MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 725450 | MUNDO DE PISCINAS INC. | BALDORIOTY 7 | | | | YAUCO | PR | 00698 | |
| 350397 | MUNDO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 350398 | MUNDO DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 350399 | MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| 350400 | MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| 350401 | MUNDO DOSAL, IVAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258887 | MUNDO EDITORIAL, INC | ADDRESS ON FILE | | | | | | | |
| 350403 | MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 350404 | MUNDO ESQUERDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 725451 | MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 350407 | MUNDO FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 350408 | Mundo Feliciano, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 350409 | MUNDO FERNANDEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 350410 | MUNDO FERNANDEZ, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 350411 | MUNDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350412 | MUNDO FIGUEROA, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| 350413 | MUNDO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350414 | MUNDO GEIGEL, ADA O. | ADDRESS ON FILE | | | | | | | |
| 350415 | MUNDO GUADALUPE, MABEL L | ADDRESS ON FILE | | | | | | | |
| 350416 | MUNDO IGLESIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 350417 | MUNDO KIRCHNER, LIESEL J | ADDRESS ON FILE | | | | | | | |
| 725452 | MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 350418 | MUNDO LASTRA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 350419 | MUNDO LASTRA, ZULEIKA M. | ADDRESS ON FILE | | | | | | | |
| 350420 | MUNDO LEON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 350421 | MUNDO LOPEZ DE, JORGE A | ADDRESS ON FILE | | | | | | | |
| 350422 | MUNDO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 350423 | Mundo Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| 725453 | MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| 350424 | MUNDO MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 350425 | MUNDO MELENDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 350426 | MUNDO MILLAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 350427 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350428 | MUNDO MOJICA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 350429 | MUNDO MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 350430 | MUNDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 350431 | MUNDO MOREIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 725454 | MUNDO MOTORS | P O BOX 384 | | | | SAN GERMAN | PR | 00384 | |
| 350432 | MUNDO MUNDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 725455 | MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| 725456 | MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 350433 | MUNDO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350434 | MUNDO RAD CORP ESTEBAN KATZ | PO BOX 103 | | | | ISABELA | PR | 00662 |
| 350435 | MUNDO REYES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 350436 | MUNDO RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1624884 | Mundo Rivera, Anes | ADDRESS ON FILE | | | | | | |
| 350437 | MUNDO RIVERA, ANES | ADDRESS ON FILE | | | | | | |
| 350438 | MUNDO RIVERA, JANE | ADDRESS ON FILE | | | | | | |
| 350439 | MUNDO RODRIGUEZ MD, LUZ N | ADDRESS ON FILE | | | | | | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1459198 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00727-5706 |
| 1899563 | Mundo Rodriguez, Fausto | Urb. Idamaris Gdns | N-7 Calle William Santiago | | | Caguas | PR | 00725 |
| 1420732 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 350441 | MUNDO RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 1502958 | Mundo Rodriguez, Victor | ADDRESS ON FILE | | | | | | |
| 350442 | MUNDO RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 350443 | MUNDO ROSARIO, EDUARDO F | ADDRESS ON FILE | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | ADDRESS ON FILE | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | ADDRESS ON FILE | | | | | | |
| 350445 | MUNDO SAGARDIA, EVA Y. | ADDRESS ON FILE | | | | | | |
| 350446 | MUNDO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 725457 | MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT 5 E | | | SAN JUAN | PR | 00927 |
| 2197043 | Mundo Sosa, Evelia | ADDRESS ON FILE | | | | | | |
| 725458 | MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 |
| 848301 | MUNDO TAINO | PO BOX 9323362 | | | | SAN JUAN | PR | 00902-3362 |
| 350447 | MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 |
| 350448 | MUNDO TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 350449 | MUNDO TORRES, ROSARIO | ADDRESS ON FILE | | | | | | |
| 350450 | MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 725459 | MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 |
| 350451 | MUNDO VELAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | |
| 350452 | MUNDO,ESTEBAN O. | ADDRESS ON FILE | | | | | | |
| 350453 | MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 |
| 350454 | MUNEQUITA GULLI | ADDRESS ON FILE | | | | | | |
| 350455 | MUNERA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 350456 | MUNERA BERMUDEZ, JUAN G | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350457 | MUNERA DAVID, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 350458 | MUNERA PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 805456 | MUNERA ROSA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 350460 | MUNERA ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 350461 | MUNERA ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 350462 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| 350463 | MUNERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 350464 | MUNERA SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 350465 | MUNERA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805457 | MUNERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 350466 | MUNERA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1772916 | Munera Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 350467 | MUNERA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 350468 | MUNERA TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| 350469 | MUNERA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| 1605924 | Munero Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| 350470 | MUNET ARIZMENDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 350471 | Munet Arizmendi, Jorge L | ADDRESS ON FILE | | | | | | | |
| 350472 | MUNET CARRILLO, HAMARA | ADDRESS ON FILE | | | | | | | |
| 350473 | MUNET DIAZ, VERONICA MARIA | ADDRESS ON FILE | | | | | | | |
| 350474 | MUNET GARCIA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1880593 | Munet Garcia, Iris N. | ADDRESS ON FILE | | | | | | | |
| 350475 | MUNET LUGO, MYRNA YANIRA | ADDRESS ON FILE | | | | | | | |
| 805458 | MUNET MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 350476 | MUNET MALDONADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1975609 | Munet Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 350477 | Munet PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 350478 | MUNET PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350479 | Munet Rivera, Waldemar | ADDRESS ON FILE | | | | | | | |
| 350480 | MUNET RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 350481 | MUNET RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 350482 | MUNET SOLIS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 350483 | MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 805459 | MUNET VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 350484 | MUNET VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1934959 | Munez Ortiz, Lizabel | ADDRESS ON FILE | | | | | | | |
| 2028390 | Muni Soto, Juan J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350486 | MUNICH MARRERO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 350487 | Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 |
| 350488 | Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 |
| 350489 | Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 |
| 350490 | MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | |
| 805460 | MUNICH RIVERA, MICHELE | ADDRESS ON FILE | | | | | | |
| 350491 | MUNICH RODRIGUEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 350492 | Munich Velez, Luis S | ADDRESS ON FILE | | | | | | |
| 725460 | MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 |
| 1812067 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 |
| 1812067 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 |
| 350493 | MUNICIPAL TECHNOLOGY ADVISORS INC | CALLE PARANA 1686 | EL CEREZAL | | | SAN JUAN | PR | 00926-3144 |
| 1758945 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 |
| 1758945 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 |
| 1518633 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 |
| 1479711 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 |
| 2230459 | Municipality of Gurabo | CITY HALL OF GURABO | PO BOX 3020 | | | GURABO | PR | 00778 |
| 1771865 | MUNICIPALITY OF JUANA DIAZ | ADDRESS ON FILE | | | | | | |
| 1771865 | MUNICIPALITY OF JUANA DIAZ | ADDRESS ON FILE | | | | | | |
| 2121636 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 834099 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 |
| 834099 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 |
| 2137396 | MUNICIPALTY OF LAS MARIAS | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | LAS MARIAS | PR | 00670 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164155 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350495 | MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350496 | MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350497 | MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350498 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350499 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 848302 | MUNICIPIO AUTONOMO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 350500 | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350502 | MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| 350503 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| 848303 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 856380 | MUNICIPIO AUTÓNOMO DE FAJARDO | Calle Dt. Lopez, Esq. Munoz Rivera | | | | Fajardo | PR | 00738 | |
| 1424852 | MUNICIPIO AUTÓNOMO DE FAJARDO | CALLE DT. LOPEZ, ESQ. MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 856381 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | P O Box 7885 | | | Guaynabo | PR | 00969 | |
| 856872 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | Edificio del Museo de la Trasportacion | Calle San Ignacio | | Guaynabo. | PR | 00969 | |
| 725461 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| 725462 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1477767 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | |
| 1377121 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 350506 | MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350507 | MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 |
| 848304 | MUNICIPIO AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 |
| 848305 | MUNICIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683-9413 |
| 2230382 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | | | SAN LORENZO | PR | 00754-9721 |
| 350508 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 |
| 2137705 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | P.O. BOX 1289 | | | SAN LORENZO | PR | 00754-1289 |
| 350509 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 |
| 350510 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 |
| 350511 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 350512 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 |
| 1420733 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 |
| 350514 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 |
| 350515 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 |
| 350516 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 |
| 350518 | MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 |
| 838808 | MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 |
| 350519 | MUNICIPIO BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 350520 | MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 |
| 350521 | MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 |
| 725463 | MUNICIPIO CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00628 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350522 | Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal Department | PO Box 1009 | | | Adjuntas | PR | 00631 |
| 350523 | Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 |
| 2138002 | MUNICIPIO DE ADJUNTAS | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | ADJUNTAS | PR | 00601 |
| 725464 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 |
| 350526 | Municipio de Aguada | Attn: Alcalde Hon. Manuel "Gabina" Santiago Mendoza / Legal Department | P.O. Box 517 | | | Aguada | PR | 00602 |
| 350527 | Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 |
| 350528 | MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 |
| 350529 | Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Department | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 |
| 350530 | Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 |
| 2138318 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | AGUADA | PR | 00605 |
| 2138317 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 |
| 350531 | MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 |
| 2164160 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 350532 | Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Department | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 |
| 350533 | Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 |
| 725466 | MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 725465 | MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 |
| 350535 | Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 |
| 350536 | MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 |
| 350537 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 |
| 1420734 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 |
| 350538 | Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 |
| 848306 | MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 |
| 350539 | MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350540 | Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Department | P.O. Box 1385 | | ANasco | PR | 00610 | |
| 350541 | MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTES GOBIERNO DE PR | SAN JUAN | PR | 00902-3434 | |
| 350542 | MUNICIPIO DE ANASCO | MUNICIPIO DE AÐASCO | 61 URB FLAMBOYANES | | AÐASCO | PR | 00610 | |
| 2138003 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | P O BOX 1385 | | ANASCO | PR | 00610 | |
| 350543 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | ANASCO | PR | 00610 | |
| 2164162 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | AÑASCO | PR | 00610 | |
| 350544 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | AÐASCO | PR | 00610 | |
| 350545 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | ANASCO | PR | 00610 | |
| 350546 | Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | Añasco | PR | 00610 | |
| 848307 | MUNICIPIO DE ARECIBO | APARTADO 1086 | | | ARECIBO | PR | 00613 | |
| 350548 | Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | Arecibo | PR | 00613 | |
| 350549 | Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | Arecibo | PR | 00613 | |
| 350550 | MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | ARECIBO | PR | 00612 | |
| 350551 | MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | SAN JUAN | PR | 00902 | |
| 350552 | MUNICIPIO DE ARECIBO | PO BOX 1086 | | | ARECIBO | PR | 00613 | |
| 725468 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | ARROYO | PR | 00714 | |
| 725469 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | ARROYO | PR | 00714 | |
| 350553 | Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Department | P.O. Box 0477 | | Arroyo | PR | 00714-0477 | |
| 725470 | MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | ARROYO | PR | 00714 | |
| 350554 | MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | ARROYO | PR | 00714 | |
| 350555 | MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | SAN JUAN | PR | 00908-9134 | |
| 350556 | MUNICIPIO DE ARROYO | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | SAN JUAN | PR | 00908-9134 | |
| 350557 | Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | Arroyo | PR | 00714 | |
| 350558 | MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | SAN JUAN | PR | 00921-2018 | |
| 2137398 | MUNICIPIO DE ARROYO | MUNICIPIO DE ARROYO | PO BOX 477 | | ARROYO | PR | 00714 | |
| 725471 | MUNICIPIO DE ARROYO | PO BOX 477 | | | ARROYO | PR | 00714 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350559 | MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | YABUCOA | PR | 00767 | |
| 1420735 | MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 350561 | Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Department | P.O. Box 2049 | | Barceloneta | PR | 00617-2049 | |
| 350562 | Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | Barceloneta | PR | 00617-2049 | |
| 2137400 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 | |
| 350563 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | BARCELONETA | PR | 00617 | |
| 350564 | MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | BARCELONETA | PR | 00617 | |
| 350565 | MUNICIPIO DE BARCELONETA | PO BOX 277 | | | BARCELONETA | PR | 00617 | |
| 725473 | MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | CABO ROJO | PR | 00623 | |
| 350566 | Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Department | Apartado 250 | | Barranquitas | PR | 00794 | |
| 725472 | MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 350567 | Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | Barranquitas | PR | 00794 | |
| 2138006 | MUNICIPIO DE BARRANQUITAS | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | BARRANQUITAS | PR | 00794 | |
| 725474 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | BARRANQUITAS | PR | 00794 | |
| 350568 | MUNICIPIO DE BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 350570 | MUNICIPIO DE BAYAMON | BOX 1588 | | | BAYAMON | PR | 00960 | |
| 571015 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | BAYAMON | PR | 00960-1588 | |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 | |
| 1422831 | MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 350572 | Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal Department | P.O. Box 1588 | | | Bayamón | PR | 00960 |
| 350573 | Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamón | PR | 00960 |
| 1685659 | Municipio de Cabo Rojo | Apartado 1308 | | | | Cabo Rojo | PR | 00623 |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 |
| 350575 | MUNICIPIO DE CABO ROJO | BOX 1308 | | | | CABO ROJO | PR | 00623 |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | | CABO ROJO | PR | 00623 |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | CABO ROJO | PR | 00623-1308 |
| 1414400 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | | CABO ROJO | PR | 00623 |
| 2164170 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 |
| 350579 | Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Department | P.O. Box 907 | | | Caguas | PR | 00726-0907 |
| 350580 | MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 |
| 350581 | Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 |
| 350582 | MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 |
| 350583 | Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Department | P.O. Box 539 | | | Camuy | PR | 00627-0539 |
| 350584 | Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 |
| 350585 | MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 |
| 350586 | MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 |
| 2137401 | MUNICIPIO DE CANOVANAS | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | CANOVANAS | PR | 00729 |
| 725475 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 |
| 350587 | Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 |
| 350588 | Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 |
| 831505 | Municipio de Carolina | Apartado 8 | | | | Carolina | PR | 00986 |
| 350589 | Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Department | P.O. Box 8 | | | Carolina | PR | 00984-0008 |
| 350590 | Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 |
| 350591 | MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350592 | MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 |
| 350593 | Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Department | P.O. Box 428 | | | CataNo | PR | 00963-0428 |
| 350594 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATAÑO | PR | 00963 |
| 350595 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATANO | PR | 00963 |
| 350596 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATAÑO | PR | 00963-1181 |
| 350597 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATANO | PR | 00963-1181 |
| 350598 | Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 |
| 350599 | Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 |
| 350600 | Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Department | P.O. Box 371330 | | | Cayey | PR | 00737-1330 |
| 725476 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 |
| 725477 | MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 |
| 350601 | Municipio de Ceiba | Hon. Ángelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 |
| 350602 | Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 |
| 2138007 | MUNICIPIO DE CEIBA | MUNICIPIO DE CEIBA | PO BOX 224 | | | CEIBA | PR | 00735-0224 |
| 1424853 | MUNICIPIO DE CEIBA | PO BOX 224 | | | | CEIBA | PR | 00735-0224 |
| 350603 | Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 |
| 350604 | Municipio de Ciales | Hon. Luis Rolando Maldonado Rodriguez | Apartado 1408 | | | Ciales | PR | 00638 |
| 725479 | MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 |
| 350605 | Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 |
| 350606 | Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 |
| 2138008 | MUNICIPIO DE CIDRA | MUNICIPIO DE CIDRA | PO BOX 729 | | | CIDRA | PR | 00739 |
| 350607 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 |
| 350608 | Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Department | P.O. Box 1875 | | | Coamo | PR | 00769 |
| 350609 | Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 |
| 350610 | MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 |
| 350611 | MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 |
| 350612 | Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 |
| 2138011 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 |
| 350613 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 |
| 350614 | Municipio de Comerío | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerío | PR | 00782-1108 |
| 350615 | MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350616 | Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | Corozal | PR | 00783 | |
| 350617 | MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | COROZAL | PR | 00783-0000 | |
| 350618 | Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | Corozal | PR | 00783 | |
| 350619 | Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Department | P.O. Box 7 Culebra | | Culebra | PR | 00775-0189 | |
| 2163482 | MUNICIPIO DE CULEBRA | CALLE PEDRO MÁRQUEZ | | | CULEBRA | PR | 00775 | |
| 350620 | Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | Culebra | PR | 00775-0189 | |
| 2137709 | MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA | P.O. Box 7 | | Culebra | PR | 00775-0189 | |
| 2164182 | MUNICIPIO DE CULEBRA | P.O. BOX 7 | | | CULEBRA | PR | 00775-0189 | |
| 839967 | Municipio de Culebra | PO BOX 189 | | | CULEBRA | PR | 00645 | |
| 350621 | MUNICIPIO DE CULEBRA | PO BOX 189 | | | CULEBRA | PR | 00775 | |
| 350622 | Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Department | P.O. Box 588 | | Dorado | PR | 00646-0588 | |
| 839974 | Municipio de Dorado | DIRECTOR DE FINANZAS | PO BOX 588 | | DORADO | PR | 00646 | |
| 350623 | Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | Dorado | PR | 00646-0588 | |
| 2163483 | MUNICIPIO DE DORADO | PABELLÓN RAFAEL HERNÁNDEZ COLÓN, CALLE MÉNDEZ VIGO | | | DORADO | PR | 00646 | |
| 350624 | MUNICIPIO DE DORADO | PO BOX 588 | | | DORADO | PR | 00646 | |
| 350625 | Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Department | P.O. Box 865 | | Fajardo | PR | 00738-0865 | |
| 350626 | MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738-0000 | |
| 350627 | Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | Fajardo | PR | 00738 | |
| 2137407 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 | |
| 350628 | MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | FAJARDO | PR | 00738 | |
| 350629 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 | |
| 350630 | Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Department | P.O. Box 1168 | | Florida | PR | 00650-1168 | |
| 350631 | MUNICIPIO DE FLORIDA | BOX 1168 | | | FLORIDA | PR | 00650 | |
| 350632 | Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | Florida | PR | 00650 | |
| 350633 | MUNICIPIO DE FLORIDA | P O BOX 1168 | | | FLORIDA | PR | 00650-1168 | |
| 350634 | MUNICIPIO DE FLORIDA | PO BOX 357 | | | FLORIDA | PR | 00650-0357 | |
| 350635 | MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | ARECIBO | PR | 00614-0549 | |
| 2137408 | MUNICIPIO DE GUANICA | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 | |
| 350636 | MUNICIPIO DE GUANICA | PO BOX 785 | | | GUANICA | PR | 00653 | |
| 1420736 | MUNICIPIO DE GUANICA | RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | ARECIBO | PR | 00614-0549 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350637 | Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | Guánica | PR | 00653-0785 | |
|--------|----------------------|---------------------------------------------|----------------|------------------|-----------|----|------------|--|
| 350638 | Municipio de Guánica | Hon. Santos Seda Nazario | Apartado 785 | | Guanica | PR | 00653 | |
| 350639 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | GUAYAMA | PR | 00785 | |
| 350640 | MUNICIPIO DE GUAYAMA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 350641 | Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | Guayama | PR | 00785-0360 | |
| 350642 | MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | SAN JUAN | PR | 0009190759 | |
| 350643 | Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | Guayama | PR | 00785-0360 | |
| 350644 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | GUAYAMA | PR | 00785 | |
| 350645 | MUNICIPIO DE GUAYANILLA | AREA DE TESORO | | | SAN JUAN | PR | 00902-4140 | |
| 350648 | Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | Guayanilla | PR | 00656-0560 | |
| 350650 | Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | Guayanilla | PR | 00656-0560 | |
| 350651 | MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | GUAYANILLA | PR | 00656 | |
| 838225 | MUNICIPIO DE GUAYNABO | Apartado 7885 | | | GUAYNABO | PR | 00970 | |
| 350652 | Municipio de Guaynabo | Attn: Hon. Héctor O'Neill García / Legal Department | P.O. Box 7885 | | Guaynabo | PR | 00970-7885 | |
| 350653 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 2138423 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN | CALLE SAN IGNACIO | GUAYNABO | PR | 00969 | |
| 2137711 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | GUAYNABO | PR | 00969 | |
| 838223 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | GUAYNABO | PR | 00969 | |
| 350654 | Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | Guaynado | PR | 00970 | |
| 350655 | MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICIONARIA MUNICIPIO DE GUAYNABO | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | SAN JUAN | PR | 00918-2404 | |
| 2164189 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | GUAYNABO | PR | 00969 | |
| 350656 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 1420737 | MUNICIPIO DE GUAYNABO | RAFAEL QUIÑONES VIGO | BUFETE QUIÑONES VIGO CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| 350657 | Municipio de Gurabo | Attn: Hon. Victor Manuel Ortiz Diaz / Legal Department | P.O. Box 3020 | | Gurabo | PR | 00778-3020 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005898 | Municipio de Gurabo | Attn: Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | Guaynabo | PR | 00966 | |
| 350658 | Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | Gurabo | PR | 00970 | |
| 350659 | MUNICIPIO DE GURABO | P O BOX 3020 | | | GURABO | PR | 00778 | |
| 1811191 | Municipio de Gurabo | PO Box 3020 | | | Gurabo | PR | 00778 | |
| 350660 | MUNICIPIO DE GURABO | POBOX 21414 | | | HATO REY | PR | 00928-1414 | |
| 350662 | Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Department | P.O. Box 8 | | Hatillo | PR | 00659-0008 | |
| 350663 | Municipio de Hatillo | Hon. José Rodríguez Cruz | Apartado 8 | | Hatillo | PR | 00659-0008 | |
| 725481 | MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | SAN JUAN | PR | 00902 | |
| 725480 | MUNICIPIO DE HATILLO | PO BOX 8 | | | HATILLO | PR | 00659 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | Hormigueros | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | Hormiguero | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | HORMIGUEROS | PR | 00660 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | HORMIGUEROS | PR | 00660 | |
| 350649 | MUNICIPIO DE HUMACAO | APARTADO 178 | | | HUMACAO | PR | 00792 | |
| 350668 | Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Department | P.O. Box 178 | | Humacao | PR | 00792-0178 | |
| 350669 | Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | Humacao | PR | 00792-0178 | |
| 2137409 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 | |
| 848308 | MUNICIPIO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792-0178 | |
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | Isabela | PR | 00662-0507 | |
| 350671 | Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | Isabela | PR | 00662-0507 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | ISABELA | PR | 00662 | |
| 725483 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | PUERTO RICO | PR | 00681 | |
| 350672 | Municipio de Jayuya | Attn: Hon. Jorge L. González Otero / Legal Department | P.O. Box 488 | | Jayuya | PR | 00664-0488 | |
| 1256695 | MUNICIPIO DE JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 350673 | Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | Jayuya | PR | 00664-0488 | |
| 350674 | MUNICIPIO DE JUANA DÍAZ | APARTADO 1409 | | | JUANA DIAZ | PR | 00795 | |
| 350675 | Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal / Legal Department | Calle Degetau No. 35 | P.O. Box 1409 | Juana Díaz | PR | 00795-1409 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 350676 | Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 350677 | MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| 350678 | Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municipal / Legal Department | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| 350679 | MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| 350680 | Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| 350681 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 725484 | MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 350683 | Municipio de Lajas | Attn: Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |
| 838235 | MUNICIPIO DE LAJAS | Calle Victoria #5 | | | | LAJAS | PR | 00667 | |
| 350684 | Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| 2138015 | MUNICIPIO DE LAJAS | MUNICIPIO DE LAJAS | PO BOX 940 | | | LAJAS | PR | 00667 | |
| 725487 | MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 2164193 | MUNICIPIO DE LAJAS | P.O. Box 910 | | | | LAJAS | PR | 00667-0910 | |
| 725486 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 350685 | Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 2138016 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 725488 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 725491 | MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725490 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350687 | Municipio de Las Marías | Attn: Hon. Edwin Soto Santiago / Legal Department | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| 350688 | Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| 350689 | Municipio de Las Piedras | Attn: Hon. Miguel A. López Rivera / Legal Department | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| 350690 | Municipio de Las Piedras | Hon. Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| 350691 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 350692 | Municipio de Loíza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | |
| 350692 | Municipio de Loíza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | |
| 350693 | Municipio de Loiza | Hon. Julia M. Nazario | Apartado 508 | | | Loiza | PR | 00669-0218 | |
| 350694 | Municipio de Luquillo | Attn: Hon. Jesús Márquez Rodríguez / Legal Department | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| 350695 | Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| 725493 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 350696 | MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| 725494 | MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| 1424411 | Municipio de Manati | RR-01 Box 13008 | | | | Manati | PR | 00674 | |
| 350697 | Municipio de Manatí | Attn: Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| 350698 | Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |
| 350699 | Municipio de Maricao | Attn: Hon. Gilberto Pérez Valentín / Legal Department | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| 350700 | Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| 350701 | MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 350702 | Municipio de Maunabo | Attn: Hon. Jorge L. Márquez Pérez / Legal Department | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| 350703 | Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |
| 725495 | MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| 350704 | MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 725496 | MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |
| 350705 | MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| 770748 | MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 00680 | |
| 350707 | MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350708 | MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350709 | MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGôEZ | PR | 00681 | |
| 350710 | MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350711 | MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| 1420738 | MUNICIPIO DE MAYAGUEZ | YAMIL J. AYALA CRUZ | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350712 | Municipio de Mayagüez | Attn: Hon. José Guillermo Rodríguez Rodríguez / Legal Department | P.O. Box 447 | | | | Mayagüez | PR | 00681-0447 |
| 350713 | Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | | Mayagüez | PR | 00681-0447 |
| 350714 | Municipio de Moca | Attn: Hon. José Enrique Avilés Santiago / Legal Department | P.O. Box 1571 | | | | Moca | PR | 00676 |
| 350715 | Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | | Moca | PR | 00676 |
| 350716 | MUNICIPIO DE MOCA | PO BOX 1571 | | | | | MOCA | PR | 00676 |
| 350717 | Municipio de Morovis | Attn: Carmen Maldonado / Legal Department | P.O. Box 655 | | | | Morovis | PR | 00687-0655 |
| 350718 | Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | | Morovis | PR | 00687-0655 |
| 2137411 | MUNICIPIO DE MOROVIS | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 |
| 725497 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | | MOROVIS | PR | 00687-0655 |
| 350719 | MUNICIPIO DE NAGUABO | AREA DE TESORO | DIVISION DE CONCILIACION | | | | SAN JUAN | PR | 00902-4140 |
| 350720 | Municipio de Naguabo | Attn: Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | | Naguabo | PR | 00718-0040 |
| 350721 | MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | | SAN JUAN | PR | 00902-3434 |
| 350722 | Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | | Naguabo | PR | 00718 |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | | NAGUABO | PR | 00718 |
| 350724 | Municipio de Naranjito | Attn: Hon. Orlando Ortíz Chevres / Legal Department | P.O. Box 53 | | | | Naranjito | PR | 00719-0053 |
| 350725 | Municipio de Naranjito | Hon. Orlando Ortíz Cheveres | Apartado 539 | | | | Naranjito | PR | 00719 |
| 350726 | MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN | OFIC. 1102 | | HATO REY | PR | 00918 |
| 350727 | MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 350728 | MUNICIPIO DE NARANJITO | PO BOX 53 | | | | | NARANJITO | PR | 00719 |
| 1420739 | MUNICIPIO DE NARANJITO | VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA OFIC. 1102 416 AVENIDA PONCE DE LEÓN | | | | HATO REY | PR | 00918 |
| 350729 | Municipio de Orocovis | Attn: Hon. Jesús E. Colón Berlingeri / Legal Department | P.O. Box 2106 | | | | Orocovis | PR | 00720 |
| 350730 | Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | | Orocovis | PR | 00720 |
| 350731 | MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | | OROCOVIS | PR | 00720 |
| 350732 | MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | | OROCOVIS | PR | 00720 |
| 350733 | MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | | Patillas | PR | 00723 |
| 350735 | Municipio de Patillas | Attn: Hon. Norberto Soto Figueroa / Legal Department | P.O. Box 698 | | | | Patillas | PR | 00723 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350736 | Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| 2138017 | MUNICIPIO DE PATILLAS | MUNICIPIO DE PATILLAS | PO BOX 698 | | | PATILLAS | PR | 00723 | |
| 350737 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 350738 | MUNICIPIO DE PEĐUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350739 | MUNICIPIO DE PEĐUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEĐUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn: Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 1603965 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350743 | Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |
| 350744 | MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 350746 | Municipio de Ponce | Attn: Dra. María Mayita Meléndez Altieri / Legal Department | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| 1420740 | MUNICIPIO DE PONCE | HECTOR R. CUPRILL HERNANDEZ | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350747 | Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| 350748 | MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| 350749 | MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE ENERGIA ELECTRICA DE PR; | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 350750 | MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD DE CARRETERAS Y TANSPORTACION | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 350752 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350751 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350753 | MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHONE COMPANY, INC. | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 350755 | MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO. | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 350756 | MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD DE PUERTOS | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | SAN JUAN | PR | 00936-2829 |
| 350757 | MUNICIPIO DE PONCE | PO BOX 1709 | | | PONCE | PR | 00733 |
| 350758 | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733 |
| 350759 | MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | PONCE | PR | 00717-0312 |
| 350760 | MUNICIPIO DE PUENUELAS | PO BOX 10 | | | PENUELAS | PR | 00624 |
| 725498 | MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 |
| 350761 | Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Department | P.O. Box 1544 | | Quebradillas | PR | 00678-1544 |
| 350762 | Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | Quebradillas | PR | 00678-1544 |
| 2137412 | MUNICIPIO DE QUEBRADILLAS | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | QUEBRADILLAS | PR | 00678 |
| 725499 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | QUEBRADILLAS | PR | 00678 |
| 725500 | MUNICIPIO DE RINCON | PO BOX 97 | | | RINCON | PR | 00677 |
| 350763 | Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Department | P.O. Box 97 | | Rincón | PR | 00677-0097 |
| 350764 | Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | Rincón | PR | 00677-0097 |
| 350765 | Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | Rio Grande | PR | 00745 |
| 350766 | MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | RIO GRANDE | PR | 00745 |
| 350767 | Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal Department | P.O. Box 847 | | Rio Grande | PR | 00745 |
| 350768 | MUNICIPIO DE SABANA GRANDE | #301 Ave 21 de Diciembre | | | Sabana Grande | PR | 00637 |
| 839466 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | Sabana Grande | PR | 00637-2416 |
| 2164199 | MUNICIPIO DE SABANA GRANDE | 301 AVE. 25 DE DICIEMBRE | | | SABANA GRANDE | PR | 00637-2416 |
| 350769 | Municipio de Sabana Grande | Attn: Hon. Miguel Ortíz Pérez / Legal Department | P.O. Box 356 | | Sabana Grande | PR | 00637-0356 |
| 350770 | Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | Sabana Grande | PR | 00637-0356 |
| 2137712 | MUNICIPIO DE SABANA GRANDE | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | Sabana Grande | PR | 00637-2416 |
| 350771 | MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | SABANA GRANDE | PR | 00637 |
| 350772 | Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Department | P.O. Box 1149 | | Salinas | PR | 00751-1149 |
| 350773 | Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | Salinas | PR | 00751 |
| 725501 | MUNICIPIO DE SALINAS | PO BOX 1149 | | | SALINAS | PR | 00751 |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | SAN GERMAN | PR | 00683 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1590937 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 1590937 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | |
| 350776 | Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Department | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| 350774 | Municipio de San Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| 725505 | MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 1256697 | MUNICIPIO DE SAN JUAN | 1306 AVE. FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00936-0000 | |
| 1638321 | Municipio De San Juan | Attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | |
| 1638321 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO Box 988 | | | Aguadilla | PR | 00605 | |
| 1804963 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | |
| 350779 | Municipio de San Juan | Attn: Hon. Carmen Yulín Cruz Soto / Legal Department | PO BOX 70179 | | | San Juan | PR | 00936-8179 | |
| 1606518 | Municipio De San Juan | Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | San Juan | PR | 00901 | |
| 1696132 | MUNICIPIO DE SAN JUAN | BRENDA L. CORDERO-ACABA, ESQ. | CASA ALCALDIA MUNICIPIO DE SAN JUAN | OFICINA DE ASUNTOS LEGALES, | 151 SAN FRANCISCO 155, PISO 3 | SAN JUAN | PR | 00901 | |
| 1696132 | MUNICIPIO DE SAN JUAN | C/O FERRARI LAW PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | |
| 725506 | MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| 725504 | MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| 350780 | MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 350781 | MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| 350782 | Municipio de San Juan | Hon. Carmen Yulín Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |
| 725503 | MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 350783 | MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 725509 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725502 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 725507 | MUNICIPIO DE SAN JUAN | RESIDENCIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 725508 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |
| 848309 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350785 | Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Department | P.O. Box 1289 | | San Lorenzo | PR | 00754-1289 | |
| 350786 | Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | San Lorenzo | PR | 00754 | |
| 350787 | MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |
| 350788 | Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | San Sebastian | PR | 00685 | |
| 1420741 | MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE PO BOX 194134 | | SAN JUAN | PR | 00919 | |
| 2137413 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 | |
| 1424854 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685 | |
| 350790 | Municipio de San Sebastián | Attn: Hon. Javier Jiménez Pérez / Legal Department | P.O. Box 1603 | | San Sebastián | PR | 00685 | |
| 350792 | Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Department | P.O. Box 725 | | Santa Isabel | PR | 00757 | |
| 350793 | MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 350794 | MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | SANTA ISABEL | PR | 00757 | |
| 350795 | MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | SANTA ISABEL | PR | 00757-2643 | |
| 350796 | Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | Santa Isabel | PR | 00757 | |
| 350797 | MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | SANTA ISABEL | PR | 00757 | |
| 350798 | MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | TOA ALTA | PR | 00954 | |
| 350799 | Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | Toa Alta | PR | 00954-0082 | |
| 350800 | MUNICIPIO DE TOA ALTA | BOX 82 | | | TOA ALTA | PR | 00954 | |
| 350801 | Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | Toa Alta | PR | 00954 | |
| 725510 | MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 350802 | MUNICIPIO DE TOA ALTA | PO BOX 82 | | | TOA ALTA | PR | 00953 | |
| 725511 | MUNICIPIO DE TOA BAJA | APARTADO M | | | TOA BAJA | PR | 00759 | |
| 350803 | Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | Toa Baja | PR | 00951-0082 | |
| 1420742 | MUNICIPIO DE TOA BAJA | CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | TOA BAJA | PR | 00951 | |
| 1420743 | MUNICIPIO DE TOA BAJA | ERVIN SIERRA TORRES | CABAN LEGAL PSC CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |
| 350804 | Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | Toa Baja | PR | 00951 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350805 | MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | TOA BAJA | PR | 00951 | |
| 350806 | MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | SAN JUAN | PR | 00918 | |
| 2138019 | MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | TOA BAJA | PR | 00951-2359 | |
| 350807 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951 | |
| 725512 | MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | TOA BAJA | PR | 00951 | |
| 350808 | Municipio de Trujillo Alto | Attn: Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| 350809 | Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | Trujillo Alto | PR | 00977-1569 | |
| 2137414 | MUNICIPIO DE TRUJILLO ALTO | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| 725513 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 350810 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | TRUJILLO ALTO | PR | 00977 | |
| 350811 | MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | UTUADO | PR | 00641 | |
| 350812 | MUNICIPIO DE UTUADO | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 350813 | Municipio de Utuado | Attn: Hon. Ernesto Irizarry Salvál / Legal Department | P.O. Box 190 | | Utuado | PR | 00641 | |
| 350814 | MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | UTUADO | PR | 00641 | |
| 2163484 | MUNICIPIO DE UTUADO | CALLE ESTEVES | | | UTUADO | PR | 00641 | |
| 350815 | Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | Utuado | PR | 00641 | |
| 2138322 | MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO | PO Box 190 | | Utuado | PR | 00641 | |
| 2164204 | MUNICIPIO DE UTUADO | PO BOX 190 | | | UTUADO | PR | 00641 | |
| 350817 | Municipio de Vega Alta | Attn: Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | Vega Alta | PR | 00692-1390 | |
| 350818 | Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | Vega Alta | PR | 00692 | |
| 725514 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | VEGA ALTA | PR | 00692 | |
| 350819 | Municipio de Vega Baja | Attn: Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | Vega Baja | PR | 00693-4555 | |
| 2138020 | MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | VEGA BAJA | PR | 00694 | |
| 350820 | Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | Vega Baja | PR | 00693-4555 | |
| 350821 | MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | VEGA BAJA | PR | 00694 | |
| 350822 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | VEGA BAJA | PR | 00694-4555 | |
| 725515 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | VIEQUES | PR | 00765 | |
| 350823 | Municipio de Vieques | Attn: Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | Vieques | PR | 00765 | |
| 1420744 | MUNICIPIO DE VIEQUES | CARMEN ASTACIO CARABALLO | PO BOX 724 | | PUERTO REAL | PR | 00740-0724 | |
| 350824 | Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | Vieques | PR | 00765 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350826 | MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA MUNICIPIO DE VIEQUES - DEMANDANTE | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 770750 | MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO - 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 350827 | Municipio de Villalba | Attn: Hon. Luis Javier Hernández Ortiz / Legal Department | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| 350828 | Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| 725516 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350829 | Municipio de Yabucoa | Attn: Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| 725517 | MUNICIPIO DE YABUCOA | C/O JAIME L. IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350830 | Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| 725518 | MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 350831 | Municipio de Yauco | Attn: Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |
| 1256698 | MUNICIPIO DE YAUCO | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 725520 | MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| 350832 | MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| 350833 | MUNICIPIO JAYUYA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350834 | MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| 350835 | MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350836 | MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Diaz | PR | 00795-1409 | |
| 350837 | MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| 725521 | MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350838 | MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | APARTADO 447 | | | MAYAGUEZ | PR | 00680 | |
| 350839 | MUNICIPIO MOCA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350840 | MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| 350841 | MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 350842 | MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 725522 | MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| 725524 | MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350843 | Municipo de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| 350844 | MUNIVE VIRUET, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 350846 | MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| 350847 | MUNIZ & ZAVALA | ADDRESS ON FILE | | | | | | | |
| 350848 | MUNIZ ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 350849 | MUNIZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 350850 | MUNIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350851 | MUÑIZ ACEVEDO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 350852 | MUÑIZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 350853 | Muniz Acevedo, Luis S. | ADDRESS ON FILE | | | | | | | |
| 350854 | Muniz Acevedo, Miguel | ADDRESS ON FILE | | | | | | | |
| 350855 | MUNIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 350856 | Muniz Acevedo, Vladimir | ADDRESS ON FILE | | | | | | | |
| 350857 | MUNIZ ACOSTA, ALDRIN | ADDRESS ON FILE | | | | | | | |
| 350858 | MUNIZ ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 350859 | Muniz Acosta, Julio I | ADDRESS ON FILE | | | | | | | |
| 350860 | MUNIZ AGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1894425 | Muniz Agron, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 350861 | MUNIZ AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 350862 | MUNIZ AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2046360 | Muniz Agron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1845179 | Muniz Agron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 350863 | MUNIZ AGUDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 350864 | MUNIZ AGUIAR, GAIL J. | ADDRESS ON FILE | | | | | | | |
| 350865 | MUNIZ AGUIRRE, KELVYN | ADDRESS ON FILE | | | | | | | |
| 350866 | MUNIZ ALBINO, DYMARIE | ADDRESS ON FILE | | | | | | | |
| 350867 | MUNIZ ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 350869 | MUNIZ ALEQUIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 350870 | MUNIZ ALERS, SUHEI | ADDRESS ON FILE | | | | | | | |
| 190459 | MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| 805461 | MUNIZ ALICEA, GERALD | ADDRESS ON FILE | | | | | | | |
| 350872 | MUNIZ ALMEYDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 350873 | MUNIZ ALONSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805462 | MUNIZ ALVARADO, CHRYSTEL L | ADDRESS ON FILE | | | | | | | |
| 350874 | MUNIZ ALVARADO, CHRYSTLE L | ADDRESS ON FILE | | | | | | | |
| 350875 | MUNIZ ALVARADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 2013073 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1841560 | Muniz Alvarado, Nidza | ADDRESS ON FILE | | | | | | | |
| 350876 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 350877 | MUNIZ ALVARADO, NIDZA | ADDRESS ON FILE | | | | | | | |
| 350878 | MUNIZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1904651 | MUNIZ ALVAREZ , LUIS A | ADDRESS ON FILE | | | | | | | |
| 350879 | Muniz Alvarez, Luis A | ADDRESS ON FILE | | | | | | | |
| 350881 | MUNIZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 350882 | Muniz Alvarez, Wilfredo T. | ADDRESS ON FILE | | | | | | | |
| 805463 | MUNIZ AMARANTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 805464 | MUNIZ AMARANTE, FIOLDALIZA | ADDRESS ON FILE | | | | | | | |
| 350883 | MUNIZ ANAYA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 350884 | MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 805465 | MUNIZ ANDUJAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 350885 | MUNIZ ANDUJAR, EDWARD | ADDRESS ON FILE | | | | | | | |
| 350886 | MUNIZ ANGELA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 350887 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350888 | MUNIZ APONTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 350889 | MUNIZ ARCE, EDGARD | ADDRESS ON FILE | | | | | | | |
| 350890 | MUNIZ ARCE, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| 350891 | MUNIZ ARGUELLES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 350892 | MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 805466 | MUNIZ AROCHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| 1858859 | Muniz Arocho, Jennie A. | ADDRESS ON FILE | | | | | | | |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | ADDRESS ON FILE | | | | | | | |
| 805467 | MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 350893 | MUNIZ AROCHO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 350894 | MUNIZ AROCHO, YISEIRA | ADDRESS ON FILE | | | | | | | |
| 350895 | MUNIZ ARROYO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 350896 | MUNIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 853814 | MUÑIZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 350897 | MUNIZ ARROYO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 805468 | MUNIZ ARROYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1842146 | Muniz Astacio, Jose | ADDRESS ON FILE | | | | | | | |
| 350899 | MUNIZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 282562 | MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 350900 | MUNIZ AVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 350901 | MUNIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 350902 | MUNIZ BADILLO, GLENDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 350903 | MUNIZ BADILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 350904 | MUNIZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2102873 | Muniz Badillo, Maria | ADDRESS ON FILE | | | | | | | |
| 350905 | MUNIZ BADILLO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 350906 | MUNIZ BAEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 350907 | MUNIZ BAEZ, WHITNEY SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 350908 | MUNIZ BARBOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 350909 | MUNIZ BARLETTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 350910 | MUNIZ BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805469 | MUNIZ BARRETO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 350911 | MUNIZ BARRETO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| 350912 | MUNIZ BARRETO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 350913 | MUNIZ BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 848310 | MUÑIZ BATISTA ANA I | HC 01 BOX 10217 | | | | PEÑUELAS | PR | 00624 | |
| 350915 | MUNIZ BATISTA, ANA I | ADDRESS ON FILE | | | | | | | |
| 2148570 | Muniz Batista, Angel A | ADDRESS ON FILE | | | | | | | |
| 350916 | MUNIZ BATISTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2148572 | Muniz Batista, Ivan A. | ADDRESS ON FILE | | | | | | | |
| 805472 | MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1769804 | MUNIZ BATISTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1669263 | Muñiz Batista, Lissette | ADDRESS ON FILE | | | | | | | |
| 350918 | MUNIZ BATISTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2156320 | Muniz Batisto, Eliot | ADDRESS ON FILE | | | | | | | |
| 350919 | MUNIZ BAUZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1941445 | MUNIZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 350921 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350920 | MUNIZ BELTRAN, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 350922 | MUNIZ BELTRAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 805473 | Muniz Beltran, Elba L. | ADDRESS ON FILE | | | | | | | |
| 350923 | MUNIZ BENITEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| 350924 | MUÑIZ BERDEGUEZ MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 805474 | MUNIZ BERDEGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 350925 | MUNIZ BERDEGUEZ, AIDA A | ADDRESS ON FILE | | | | | | | |
| 350926 | MUNIZ BERDEGUEZ, ANTONIO I | ADDRESS ON FILE | | | | | | | |
| 350927 | MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 805475 | MUNIZ BERDEGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 350928 | MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1861336 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | |
| 1929762 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | |
| 1973040 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | |
| 1934994 | Muniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | |
| 350929 | MUNIZ BERNARD, ILEANA | ADDRESS ON FILE | | | | | | |
| 350930 | MUNIZ BETANCOURT, HILDA | ADDRESS ON FILE | | | | | | |
| 350931 | MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | |
| 805476 | MUNIZ BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | |
| 350932 | MUNIZ BONILLA, FELIPE | ADDRESS ON FILE | | | | | | |
| 350933 | MUNIZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 350934 | MUNIZ BONILLA, NANCY | ADDRESS ON FILE | | | | | | |
| 350935 | MUNIZ BORRERO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 350936 | MUNIZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | |
| 350937 | MUNIZ BRUNET, ROSANA | ADDRESS ON FILE | | | | | | |
| 350938 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | |
| 350939 | MUNIZ BRUNET, ROSANA M. | ADDRESS ON FILE | | | | | | |
| 2174577 | MUNIZ BURGOS CONTRACTORS, CORP. | SUITE 809 DARLINGTON | MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 2176382 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 |
| 2176382 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 |
| 350940 | MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 |
| 1850488 | MUNIZ BURGOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 350941 | MUNIZ BURGOS, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 350942 | MUNIZ BURGOS, RUBIN | ADDRESS ON FILE | | | | | | |
| 805477 | MUNIZ BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 350943 | MUNIZ CABALLERO, YADIRA | ADDRESS ON FILE | | | | | | |
| 350944 | MUNIZ CABAN, ANGELES | ADDRESS ON FILE | | | | | | |
| 350945 | MUNIZ CABAN, EVA NYDIA | ADDRESS ON FILE | | | | | | |
| 350946 | MUNIZ CABAN, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 350947 | MUNIZ CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 350948 | MUNIZ CABAN, MYRTA E | ADDRESS ON FILE | | | | | | |
| 350949 | MUNIZ CABAN, NITZALIS | ADDRESS ON FILE | | | | | | |
| 350950 | MUNIZ CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | |
| 350951 | MUNIZ CALO, LUIS | ADDRESS ON FILE | | | | | | |
| 350952 | MUNIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 350953 | MUÑIZ CALO, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 350954 | MUÑIZ CAMACHO MD, ARMANDO | ADDRESS ON FILE |
| 350955 | MUNIZ CAMACHO, ABEL | ADDRESS ON FILE |
| 350956 | MUNIZ CAMACHO, ANA M | ADDRESS ON FILE |
| 1871281 | Muniz Camacho, Ana M. | ADDRESS ON FILE |
| 350957 | MUNIZ CAMACHO, GLORIA L. | ADDRESS ON FILE |
| 350958 | MUNIZ CAMILO, ANA E. | ADDRESS ON FILE |
| 350959 | MUNIZ CANCEL, LUIS | ADDRESS ON FILE |
| 350960 | MUNIZ CANDELARIA, NATASHA | ADDRESS ON FILE |
| 350961 | MUNIZ CANDELARIO, ARNALDO | ADDRESS ON FILE |
| 350962 | Muniz Candelario, Larry J | ADDRESS ON FILE |
| 805478 | MUNIZ CANDELARIO, LARRY J | ADDRESS ON FILE |
| 350963 | MUNIZ CARABALLO, JULYMAR | ADDRESS ON FILE |
| 350964 | MUNIZ CARABALLO, MASSIEL | ADDRESS ON FILE |
| 350965 | MUNIZ CARABALLO, SONIA | ADDRESS ON FILE |
| 350966 | MUNIZ CARDONA, AIXA E | ADDRESS ON FILE |
| 1740524 | Muniz Cardona, Aixa E. | ADDRESS ON FILE |
| 1602969 | Muñiz Cardona, Aixa E. | ADDRESS ON FILE |
| 350967 | MUNIZ CARDONA, BLANCA I. | ADDRESS ON FILE |
| 350754 | MUNIZ CARDONA, JONATHAN | ADDRESS ON FILE |
| 350968 | MUNIZ CARDONA, ROSITA | ADDRESS ON FILE |
| 2065061 | MUNIZ CARDONA, ROSITA | ADDRESS ON FILE |
| 350969 | MUNIZ CARDONA, VANESSA | ADDRESS ON FILE |
| 805479 | MUNIZ CARO, ELISA | ADDRESS ON FILE |
| 350970 | Muniz Caro, Wayne | ADDRESS ON FILE |
| 350971 | MUNIZ CARRASCO, MARICRUZ | ADDRESS ON FILE |
| 350972 | MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE |
| 805480 | MUNIZ CARRERO, ENEIDA | ADDRESS ON FILE |
| 805481 | MUNIZ CARRERO, MADELINE | ADDRESS ON FILE |
| 350973 | MUNIZ CARRERO, SONIA | ADDRESS ON FILE |
| 2153544 | Muniz Carril, Herminio | ADDRESS ON FILE |
| 2153132 | Muniz Carril, Miguel A. | ADDRESS ON FILE |
| 350974 | MUNIZ CARRIL, MIGUEL A. | ADDRESS ON FILE |
| 350975 | MUNIZ CARRILLO, MIGUEL | ADDRESS ON FILE |
| 350976 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE |
| 350977 | MUNIZ CARRILLO, SEBASTIAN | ADDRESS ON FILE |
| 350978 | MUNIZ CARRILLO, SYLVIA | ADDRESS ON FILE |
| 350979 | MUNIZ CASTRO, ANDRES | ADDRESS ON FILE |
| 805482 | MUNIZ CASTRO, ELIZABETH | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 350980 | Muniz Castro, Jesse | ADDRESS ON FILE |
| 350981 | MUNIZ CASTRO, MARIA | ADDRESS ON FILE |
| 805483 | MUNIZ CASTRO, VERONICA | ADDRESS ON FILE |
| 350982 | MUNIZ CATHERING | ADDRESS ON FILE |
| 350983 | MUNIZ CHAULISANT, RUBEN | ADDRESS ON FILE |
| 350984 | MUNIZ CHIMELIS, OSVALDO | ADDRESS ON FILE |
| 350985 | Muniz Cintron, Ruben | ADDRESS ON FILE |
| 350986 | MUÑIZ COLON MD, LUIS M | ADDRESS ON FILE |
| 350987 | Muniz Colon, Ana M. | ADDRESS ON FILE |
| 350988 | MUNIZ COLON, ARIEL | ADDRESS ON FILE |
| 350989 | MUNIZ COLON, CARMEN I | ADDRESS ON FILE |
| 1469144 | MUÑIZ COLON, CARMEN N. | ADDRESS ON FILE |
| 350990 | MUNIZ COLON, CELIRIS | ADDRESS ON FILE |
| 350991 | MUNIZ COLON, EMANUELS | ADDRESS ON FILE |
| 350992 | MUNIZ COLON, ERNESTO | ADDRESS ON FILE |
| 350993 | MUNIZ COLON, JOSE O | ADDRESS ON FILE |
| 350994 | MUNIZ COLON, REBECA | ADDRESS ON FILE |
| 350995 | MUNIZ COLON, ROSA | ADDRESS ON FILE |
| 350996 | MUNIZ COLON, ROSAURA | ADDRESS ON FILE |
| 350997 | MUNIZ CORA, ALEXANDER | ADDRESS ON FILE |
| 350998 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE |
| 351000 | MUNIZ CORDERO, CHRISTIAN | ADDRESS ON FILE |
| 351001 | Muniz Cordero, Harry | ADDRESS ON FILE |
| 351002 | MUNIZ CORDERO, JUDITH | ADDRESS ON FILE |
| 351003 | MUNIZ CORDERO, MILDRED | ADDRESS ON FILE |
| 351004 | MUNIZ CORTES, GLENDA L | ADDRESS ON FILE |
| 1258888 | MUNIZ CORTES, JARLYN | ADDRESS ON FILE |
| 351005 | MUNIZ CORTES, JOSE | ADDRESS ON FILE |
| 805484 | MUNIZ CORTES, KATHYA A. | ADDRESS ON FILE |
| 351006 | MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE |
| 805485 | MUNIZ CORTES, LILLYBETH | ADDRESS ON FILE |
| 351007 | MUNIZ CORTES, LUIS D | ADDRESS ON FILE |
| 351008 | Muniz Cortes, Waldemar | ADDRESS ON FILE |
| 351009 | MUNIZ CORTES, WALDEMAR | ADDRESS ON FILE |
| 351010 | MUNIZ COSTAS, YIRIA | ADDRESS ON FILE |
| 351011 | MUNIZ COTTE, ROXANNA | ADDRESS ON FILE |
| 351012 | MUNIZ CRESPO, ENRIQUEZ | ADDRESS ON FILE |
| 805486 | MUNIZ CRESPO, GLORIA | ADDRESS ON FILE |
| 805487 | MUNIZ CRESPO, IRMA I | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1987375 | Muniz Crespo, Irma I. | ADDRESS ON FILE | | | | | | | |
| 1887950 | Muniz Crespo, Irma I. | ADDRESS ON FILE | | | | | | | |
| 1425545 | MUNIZ CRESPO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351016 | MUNIZ CRUZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 351017 | MUNIZ CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 351020 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351019 | MUNIZ CRUZ, BETZALEE | ADDRESS ON FILE | | | | | | | |
| 351021 | MUNIZ CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2208225 | Muñiz Cruz, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 351022 | MUNIZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 351023 | MUNIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 351024 | MUNIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 351025 | MUNIZ CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 805489 | MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 351026 | MUNIZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 351027 | MUNIZ CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 351028 | Muniz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 351029 | Muniz Cruz, Jose M | ADDRESS ON FILE | | | | | | | |
| 351031 | MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1425546 | MUNIZ CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 351032 | Muniz Cruz, Miguel E | ADDRESS ON FILE | | | | | | | |
| 805490 | MUNIZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351033 | MUNIZ CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 351034 | MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 805491 | MUNIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 351035 | MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 805492 | MUNIZ CRUZ, SORMARIE | ADDRESS ON FILE | | | | | | | |
| 351036 | MUNIZ CUCUTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351037 | MUNIZ CUEVA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 1584314 | MUNIZ CUMBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351038 | Muniz Cumba, Manuel | ADDRESS ON FILE | | | | | | | |
| 1420745 | MUÑIZ CUMBA, MANUEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN STE. 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 351039 | MUNIZ CUSTODIO, NERYANN | ADDRESS ON FILE | | | | | | | |
| 351040 | MUNIZ DAVILA, CHRISTY A | ADDRESS ON FILE | | | | | | | |
| 351041 | MUNIZ DAVILA, CHRISTY ANN | ADDRESS ON FILE | | | | | | | |
| 351042 | MUNIZ DAVILA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 351043 | MUNIZ DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1893227 | MUNIZ DE LEON, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 351044 | MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| 351045 | MUNIZ DE QUINTANA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 351046 | MUNIZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351047 | MUÑIZ DIAZ MD, EVA I | ADDRESS ON FILE | | | | | | | |
| 351048 | MUÑIZ DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 351049 | MUÑIZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351050 | MUNIZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2084445 | Muniz Diaz, Elias | ADDRESS ON FILE | | | | | | | |
| 351051 | MUNIZ DIAZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 351052 | MUNIZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 351053 | MUNIZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 351054 | MUNIZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1676186 | Muniz Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 351055 | MUNIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351056 | MUNIZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351057 | MUNIZ DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1990353 | Muniz Diaz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 351058 | MUNIZ DIAZ, SHARYL | ADDRESS ON FILE | | | | | | | |
| 351059 | MUNIZ DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351060 | MUNIZ DOMENA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 351061 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2001067 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | | |
| 2050739 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | | |
| 351062 | MUÑIZ ECHEVARRIA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351063 | MUNIZ ECHEVARRIA, ANA L | ADDRESS ON FILE | | | | | | | |
| 351064 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351065 | MUNIZ ECHEVARRIA, LUDWING | ADDRESS ON FILE | | | | | | | |
| 351066 | MUNIZ ECHEVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351067 | MUNIZ ECHEVARRIA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 351068 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 805494 | MUNIZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| 593870 | Muniz Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 351070 | MUNIZ ELLIN, CRUZ | ADDRESS ON FILE | | | | | | | |
| 351071 | MUNIZ ESCOBAR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 351072 | MUNIZ ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 351073 | MUNIZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 351074 | Muniz Estrada, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351075 | MUNIZ ESTREMERA, YAHAIRA C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351076 | MUNIZ FALCON, LILA T. | ADDRESS ON FILE | | | | | | |
| 351077 | MUNIZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 805495 | MUNIZ FELICIANO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 351078 | MUNIZ FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | |
| 805496 | MUNIZ FELICIANO, IRVIN | ADDRESS ON FILE | | | | | | |
| 351079 | MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 805497 | MUNIZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 351080 | MUNIZ FELICIANO, KELVIN | ADDRESS ON FILE | | | | | | |
| 351081 | MUNIZ FELICIANO, LINDA | ADDRESS ON FILE | | | | | | |
| 351082 | MUNIZ FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | |
| 351083 | MUNIZ FELICIANO, NORCALITH | ADDRESS ON FILE | | | | | | |
| 351084 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 351085 | MUNIZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1420746 | MUÑIZ FERNÁNDEZ, LUIS | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO CARR 8860 BOX 2011 | | | TRUJILLO ALTO | PR | 00976 |
| 351086 | MUNIZ FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 351087 | MUNIZ FERRER, ELENA | ADDRESS ON FILE | | | | | | |
| 351088 | MUNIZ FIGUEROA, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 351089 | MUNIZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 351090 | MUNIZ FIGUEROA, SANTIA | ADDRESS ON FILE | | | | | | |
| 351091 | MUNIZ FLORES, ALBERTO D. | ADDRESS ON FILE | | | | | | |
| 351092 | MUNIZ FLORES, DANIEL J | ADDRESS ON FILE | | | | | | |
| 123984 | MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | |
| 351093 | MUNIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | |
| 853815 | MUÑIZ FLORES, DANIRA | ADDRESS ON FILE | | | | | | |
| 351094 | MUNIZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 848311 | MUÑIZ FRATICELLI VICTOR M | COND PATIO ESPAÑOL | 153 CALLE CRUZ APT 2E | | | SAN JUAN | PR | 00901-1620 |
| 351095 | MUNIZ FRATICELLI, VICTOR M | ADDRESS ON FILE | | | | | | |
| 351096 | MUNIZ GADEA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 351097 | MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | |
| 805500 | MUNIZ GADEA, MARIANNE | ADDRESS ON FILE | | | | | | |
| 805501 | MUNIZ GADEA, MERRY | ADDRESS ON FILE | | | | | | |
| 351098 | MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | |
| 805502 | MUNIZ GADEA, MERRY J | ADDRESS ON FILE | | | | | | |
| 351099 | MUNIZ GADEA, MICHELLE E. | ADDRESS ON FILE | | | | | | |
| 351100 | MUNIZ GALARZA, DENITZA | ADDRESS ON FILE | | | | | | |
| 351101 | MUNIZ GALARZA, GERARDO | ADDRESS ON FILE | | | | | | |
| 351102 | Muniz Galarza, Gilberto | ADDRESS ON FILE | | | | | | |
| 351103 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351104 | MUNIZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | |
| 1578752 | Muniz Galarza, Juan | ADDRESS ON FILE | | | | | | |
| 351105 | MUNIZ GALARZA, JULIO E | ADDRESS ON FILE | | | | | | |
| 351106 | MUNIZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 805503 | MUNIZ GALINDO, VANESSA | ADDRESS ON FILE | | | | | | |
| 351107 | MUNIZ GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 351108 | MUNIZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 350825 | MUNIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 350914 | MUNIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | |
| 351109 | MUNIZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 351110 | MUNIZ GARCIA, LUIS F | ADDRESS ON FILE | | | | | | |
| 351111 | MUNIZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 351112 | MUNIZ GARCIA, MAGALI | ADDRESS ON FILE | | | | | | |
| 351113 | MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 805504 | MUNIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2043542 | Muniz Garcia, Migdalia | ADDRESS ON FILE | | | | | | |
| 1760835 | MUÑIZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 351114 | MUNIZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | | |
| 351115 | MUNIZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 351116 | MUNIZ GINEL, LUIS R | ADDRESS ON FILE | | | | | | |
| 2093450 | Muniz Ginel, Luis R. | ADDRESS ON FILE | | | | | | |
| 351117 | MUNIZ GINEL, RUTH | ADDRESS ON FILE | | | | | | |
| 351118 | MUNIZ GOMEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 351119 | MUNIZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 351120 | MUNIZ GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 351121 | MUNIZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 351122 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | |
| 351123 | MUNIZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | |
| 351124 | Muniz Gonzalez, Claudio | ADDRESS ON FILE | | | | | | |
| 351125 | MUNIZ GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 351126 | MUNIZ GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 351127 | MUNIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 351128 | MUNIZ GONZALEZ, DAVID A | ADDRESS ON FILE | | | | | | |
| 351129 | MUNIZ GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 2029711 | Muniz Gonzalez, Emma | ADDRESS ON FILE | | | | | | |
| 351130 | MUNIZ GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 351131 | MUNIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 351132 | MUNIZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1927156 | MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2120272 | MUNIZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351134 | MUNIZ GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 351135 | MUNIZ GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | ADDRESS ON FILE | | | | | | | |
| 351137 | MUNIZ GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 351138 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1564857 | Muniz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 351139 | Muniz Gonzalez, Jaime A | ADDRESS ON FILE | | | | | | | |
| 351140 | MUNIZ GONZALEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 351141 | MUNIZ GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351142 | MUNIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 351143 | MUNIZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 351144 | MUNIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351145 | MUNIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 351146 | MUNIZ GONZALEZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| 805505 | MUNIZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 805506 | MUNIZ GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 351147 | MUNIZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 351148 | MUNIZ GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | ADDRESS ON FILE | | | | | | | |
| 351149 | Muniz Gonzalez, Lizadamaris | ADDRESS ON FILE | | | | | | | |
| 351150 | MUNIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 351151 | MUNIZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 351152 | MUNIZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 351153 | MUNIZ GONZALEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 1603721 | Muñiz González, Lymaris | ADDRESS ON FILE | | | | | | | |
| 1603721 | Muñiz González, Lymaris | ADDRESS ON FILE | | | | | | | |
| 351154 | MUNIZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 351155 | MUNIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 351156 | MUNIZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1420747 | MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |
| 351158 | MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | 500 | AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| 351159 | MUNIZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 351160 | MUNIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 351161 | MUNIZ GONZALEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| 351162 | MUNIZ GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351163 | MUNIZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 351164 | MUNIZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 351165 | MUNIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | |
| 351166 | MUÑIZ GONZALEZ, ROCKY | ADDRESS ON FILE | | | | | | |
| 351167 | MUÑIZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 351169 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 351168 | MUNIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 351170 | MUNIZ GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | |
| 351171 | MUNIZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 351172 | MUNIZ GONZALEZ, TERESA DE J | ADDRESS ON FILE | | | | | | |
| 351173 | MUNIZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 351174 | MUNIZ GONZALEZ, YARICEL | ADDRESS ON FILE | | | | | | |
| 351175 | MUNIZ GOTAY, ALEX | ADDRESS ON FILE | | | | | | |
| 351176 | MUNIZ GRACIA, ALBA | ADDRESS ON FILE | | | | | | |
| 351177 | MUNIZ GUASP, ERIC | ADDRESS ON FILE | | | | | | |
| 805508 | MUNIZ GUTIERREZ, DAYMI L | ADDRESS ON FILE | | | | | | |
| 351178 | MUNIZ GUTIERREZ, DAYRA | ADDRESS ON FILE | | | | | | |
| 805509 | MUNIZ GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 351179 | MUNIZ GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 351180 | MUNIZ HEREDIA, RAMONA | ADDRESS ON FILE | | | | | | |
| 351181 | Muniz Hernandez, Alexie H. | ADDRESS ON FILE | | | | | | |
| 351182 | MUNIZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 351183 | MUNIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 351184 | MUNIZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2149659 | Muniz Hernandez, Efrain | ADDRESS ON FILE | | | | | | |
| 351185 | Muniz Hernandez, Eva | ADDRESS ON FILE | | | | | | |
| 805510 | MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | |
| 351186 | MUNIZ HERNANDEZ, GUIRMAR | ADDRESS ON FILE | | | | | | |
| 351187 | MUNIZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 351188 | MUNIZ HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 351189 | MUNIZ HERNANDEZ, IVELYS | ADDRESS ON FILE | | | | | | |
| 351190 | Muniz Hernandez, Jackeline | ADDRESS ON FILE | | | | | | |
| 351191 | MUNIZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 351192 | MUNIZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 351193 | MUNIZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 2149493 | Muniz Hernandez, Licette | ADDRESS ON FILE | | | | | | |
| 351194 | MUNIZ HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 351195 | MUNIZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 351196 | MUNIZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 351197 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351198 | MUNIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 351199 | MUNIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351200 | MUNIZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 351201 | MUNIZ HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 351202 | MUNIZ HERRAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351203 | MUNIZ INSURANCE GROUP INC | URB SANTA CLARA | S1 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969-6818 | |
| 351204 | MUNIZ IRIZARRY, EDDA L | ADDRESS ON FILE | | | | | | | |
| 1720395 | Muniz Irizarry, Ivia L | ADDRESS ON FILE | | | | | | | |
| 1602438 | Muniz Irizarry, Ivia L. | ADDRESS ON FILE | | | | | | | |
| 351205 | MUNIZ IRIZARRY, KIRIAM | ADDRESS ON FILE | | | | | | | |
| 351206 | MUNIZ IRIZARRY, KIRIAM J | ADDRESS ON FILE | | | | | | | |
| 351207 | MUNIZ IRIZARRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2130054 | Muniz Irizarry, William | ADDRESS ON FILE | | | | | | | |
| 351208 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351209 | MUNIZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351210 | MUNIZ ISERN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 805511 | MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 351211 | MUNIZ JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2017426 | Muniz Jimenez, Aixa | ADDRESS ON FILE | | | | | | | |
| 1731120 | Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| 351212 | Muniz Jimenez, Ariel | ADDRESS ON FILE | | | | | | | |
| 351213 | MUNIZ JIMENEZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 351214 | MUNIZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 351215 | MUNIZ JIMENEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 1257268 | MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 351217 | MUNIZ JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1802138 | Muniz Jimenez, Nannette | ADDRESS ON FILE | | | | | | | |
| 351218 | MUNIZ JIMENEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 351219 | Muniz Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 351220 | MUNIZ JIMENEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 351221 | MUNIZ JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 351222 | MUNIZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1983365 | Muniz Jimenez, Zulma I | ADDRESS ON FILE | | | | | | | |
| 2027042 | Muniz Jimenez, Zulma I. | ADDRESS ON FILE | | | | | | | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 1975160 | Muniz Jimenez, Zulma Ivette | ADDRESS ON FILE | | | | | | | |
| 351223 | MUNIZ JORGE, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960349 | MUNIZ JORGE, DORIS M. | ADDRESS ON FILE | | | | | | |
| 351224 | MUNIZ JUSTINIANO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 351225 | MUNIZ LAMBOGLIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 351227 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | |
| 351226 | MUNIZ LARA, MARIANA | ADDRESS ON FILE | | | | | | |
| 1258889 | MUNIZ LASALLE, ALEX | ADDRESS ON FILE | | | | | | |
| 1425547 | MUNIZ LASALLE, ALEX ROBERTO | ADDRESS ON FILE | | | | | | |
| 351229 | MUNIZ LASALLE, CARLOS | ADDRESS ON FILE | | | | | | |
| 351230 | MUNIZ LASALLE, JOSE J. | ADDRESS ON FILE | | | | | | |
| 351231 | MUNIZ LASSALLE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 351232 | MUNIZ LEBRON, ARELYS | ADDRESS ON FILE | | | | | | |
| 351233 | MUNIZ LEBRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 351234 | MUNIZ LEBRON, ROBERTO M. | ADDRESS ON FILE | | | | | | |
| 351235 | Muniz Lebron, Roberto M. | ADDRESS ON FILE | | | | | | |
| 351236 | MUNIZ LEON, JOHANLEE M. | ADDRESS ON FILE | | | | | | |
| 351237 | MUNIZ LEON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 351239 | MUNIZ LEON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1420748 | MUÑIZ LOPEZ Y OTROS, CANDELARIO | JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 |
| 351240 | MUNIZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 805512 | MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 805513 | MUNIZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 351242 | MUNIZ LOPEZ, CARLOS F | ADDRESS ON FILE | | | | | | |
| 351243 | MUNIZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 351244 | Muniz Lopez, Fanny | ADDRESS ON FILE | | | | | | |
| 805514 | MUNIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 351245 | MUNIZ LOPEZ, LAYSHARNEST | ADDRESS ON FILE | | | | | | |
| 351246 | MUNIZ LOPEZ, LOWENDARINE | ADDRESS ON FILE | | | | | | |
| 351247 | MUNIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 351248 | MUÑIZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 351249 | Muniz Lopez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 351250 | MUNIZ LOPEZ, SUEHAIL | ADDRESS ON FILE | | | | | | |
| 351251 | MUNIZ LOPEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 351252 | MUNIZ LOPEZ, WILMER G. | ADDRESS ON FILE | | | | | | |
| 351253 | MUNIZ LORENZO, NORMA | ADDRESS ON FILE | | | | | | |
| 351254 | MUNIZ LOZADA, ELIS | ADDRESS ON FILE | | | | | | |
| 351255 | MUNIZ LOZADA, NOMAR | ADDRESS ON FILE | | | | | | |
| 351256 | MUNIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1764897 | MUNIZ LUGO, BETZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351257 | MUNIZ LUGO, ELIA E | ADDRESS ON FILE | | | | | | |
| 351258 | MUNIZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 351260 | MUNIZ LUGO,W | ADDRESS ON FILE | | | | | | |
| 351261 | MUNIZ LUIS, NEPHIS | ADDRESS ON FILE | | | | | | |
| 351262 | MUNIZ MADERA, ELBA | ADDRESS ON FILE | | | | | | |
| 351263 | MUNIZ MADERA, EMMA L | ADDRESS ON FILE | | | | | | |
| 2113469 | MUNIZ MADERA, EMMA LOURDES | ADDRESS ON FILE | | | | | | |
| 351264 | MUNIZ MADERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 351265 | MUNIZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | |
| 2061220 | Muniz Maldonado, Aida Luz | ADDRESS ON FILE | | | | | | |
| 1878902 | Muniz Maldonado, Aparicio | ADDRESS ON FILE | | | | | | |
| 351266 | MUNIZ MALDONADO, APARICIO | ADDRESS ON FILE | | | | | | |
| 351267 | MUNIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 351268 | MUNIZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 351269 | MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 653034 | MUNIZ MALDONADO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 351270 | Muniz Maldonado, Jimmy | ADDRESS ON FILE | | | | | | |
| 351271 | MUNIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 351272 | MUNIZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | |
| 351273 | MUNIZ MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | |
| 1944315 | Muniz Maldonado, Nelida | ADDRESS ON FILE | | | | | | |
| 351274 | Muniz Mangual, Elvin | ADDRESS ON FILE | | | | | | |
| 351275 | MUNIZ MARIANI, ADRIAN | ADDRESS ON FILE | | | | | | |
| 351276 | MUNIZ MARIANI, MAGALI | ADDRESS ON FILE | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | |
| 1992029 | Muniz Marquez, Eduardo | ADDRESS ON FILE | | | | | | |
| 351278 | MUNIZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1420749 | MUÑIZ MARRERO, EDIL | FREDDIE CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 1514333 | Muniz Marrero, Ismary | ADDRESS ON FILE | | | | | | |
| 351279 | MUNIZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 351280 | MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | |
| 805515 | MUNIZ MARTELL, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351281 | MUNIZ MARTI, LUIS | ADDRESS ON FILE | | | | | | |
| 351282 | MUNIZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 351283 | MUNIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 853816 | MUÑIZ MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 351284 | Muniz Martinez, Francisco | ADDRESS ON FILE | | | | | | |
| 351285 | MUNIZ MARTINEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | |
| 351286 | MUNIZ MARTINEZ, ISABEL Y | ADDRESS ON FILE | | | | | | |
| 1621606 | Muniz Martinez, Jeriel Jose | ADDRESS ON FILE | | | | | | |
| 1425548 | MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 351287 | MUNIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 351288 | MUNIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 351289 | MUNIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1855143 | Muniz Martinez, Luz S | ADDRESS ON FILE | | | | | | |
| 351290 | MUNIZ MARTINEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 351292 | MUNIZ MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | |
| 853817 | MUÑIZ MARTINEZ,JOSE | ADDRESS ON FILE | | | | | | |
| 351293 | MUNIZ MARTIR, JESUS O | ADDRESS ON FILE | | | | | | |
| 351294 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 351295 | MUNIZ MAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 853818 | MUÑIZ MAS, MILAGROS M. | ADDRESS ON FILE | | | | | | |
| 351296 | MUNIZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 351297 | MUNIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 351298 | MUNIZ MATOS, MINERVA | ADDRESS ON FILE | | | | | | |
| 351299 | MUNIZ MEDINA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 351300 | MUNIZ MEDINA, JESUS | ADDRESS ON FILE | | | | | | |
| 351301 | MUNIZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 351302 | MUNIZ MEDINA, LUCY | ADDRESS ON FILE | | | | | | |
| 351303 | Muniz Medina, Nelson | ADDRESS ON FILE | | | | | | |
| 805517 | MUNIZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | |
| 351305 | MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 805518 | MUNIZ MEJIAS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 351306 | MUNIZ MEJIAS, MELVIN MANUEL | ADDRESS ON FILE | | | | | | |
| 2152266 | MUNIZ MELENDEZ INVESTMENT CORP. | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C | PO BOX 70294 | | SAN JUAN | PR | 00936 | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2151580 | MUNIZ MELENDEZ INVESTMENTS CORP. | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 351307 | MUNIZ MELENDEZ, ZUANIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351308 | Muniz Mendez, Angel De J | ADDRESS ON FILE | | | | | | |
| 351309 | Muniz Mendez, Eric A. | ADDRESS ON FILE | | | | | | |
| 805519 | MUNIZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 351310 | Muniz Mendez, Felix | ADDRESS ON FILE | | | | | | |
| 351312 | MUNIZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 351313 | MUNIZ MENDEZ, JOANNI | ADDRESS ON FILE | | | | | | |
| 1425549 | MUNIZ MENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 805520 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 351315 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 351316 | MUNIZ MENDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 351317 | MUNIZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 853819 | MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 351318 | MUNIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 351319 | MUNIZ MENDEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | |
| 351320 | MUNIZ MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 351321 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 351322 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 351323 | MUNIZ MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 351324 | MUNIZ MENDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 351325 | MUNIZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 351326 | MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 1258890 | MUNIZ MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 351327 | MUNIZ MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 351328 | MUNIZ MENDEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 351329 | MUNIZ MENDEZ, YARITZI | ADDRESS ON FILE | | | | | | |
| 351331 | MUNIZ MENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2050965 | Muniz Mendoza, Domitila | ADDRESS ON FILE | | | | | | |
| 351333 | MUNIZ MENDOZA, GRACIA M | ADDRESS ON FILE | | | | | | |
| 351334 | MUNIZ MENDOZA, JESSICA | ADDRESS ON FILE | | | | | | |
| 351335 | MUNIZ MENENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 351336 | MUNIZ MERCADO, HECTOR X. | ADDRESS ON FILE | | | | | | |
| 351337 | MUNIZ MERCADO, RENE | ADDRESS ON FILE | | | | | | |
| 351338 | MUNIZ MIRANDA, CARLA | ADDRESS ON FILE | | | | | | |
| 351339 | MUNIZ MIRANDA, LILIANA R. | ADDRESS ON FILE | | | | | | |
| 351340 | Muniz Miranda, Victor E | ADDRESS ON FILE | | | | | | |
| 351341 | MUNIZ MIRLES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 351342 | MUNIZ MIRO, MINELLY | ADDRESS ON FILE | | | | | | |
| 351343 | MUNIZ MOLINA, ELIAS | ADDRESS ON FILE | | | | | | |
| 351344 | MUNIZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351345 | MUNIZ MOLINA, ROSIRE | ADDRESS ON FILE | | | | | | |
| 1425550 | MUNIZ MOLINA, ROSIRE M. | ADDRESS ON FILE | | | | | | |
| 1423202 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia | | | | Bayamon | PR | 00961 |
| 1423285 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia Urb. Villa España | | | | Bayamón | PR | 00931 |
| 351346 | MUÑIZ MOLINERO MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 351347 | MUNIZ MOLINERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1930653 | Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | |
| 351348 | Muniz Molinero, Francis M | ADDRESS ON FILE | | | | | | |
| 351349 | MUNIZ MONTALVO, HILDA E. | ADDRESS ON FILE | | | | | | |
| 351350 | MUNIZ MONTE, JORGE L | ADDRESS ON FILE | | | | | | |
| 351351 | MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 805521 | MUNIZ MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 351352 | MUNIZ MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 351353 | MUNIZ MORALES, CARLA | ADDRESS ON FILE | | | | | | |
| 351354 | MUNIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 351355 | MUNIZ MORALES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 351356 | MUNIZ MORALES, DAVID J. | ADDRESS ON FILE | | | | | | |
| 351357 | MUNIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 351358 | MUNIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | |
| 805522 | MUÑIZ MORALES, ELSIE | ADDRESS ON FILE | | | | | | |
| 1775536 | Muñiz Morales, Elsie | ADDRESS ON FILE | | | | | | |
| 351359 | MUNIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 351360 | MUNIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 351361 | MUNIZ MORALES, I. RAQUEL | ADDRESS ON FILE | | | | | | |
| 351362 | MUNIZ MORALES, IDALIZ | ADDRESS ON FILE | | | | | | |
| 1854719 | Muniz Morales, Ines | ADDRESS ON FILE | | | | | | |
| 351363 | MUNIZ MORALES, INES | ADDRESS ON FILE | | | | | | |
| 351364 | MUNIZ MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 351365 | MUNIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 805523 | MUNIZ MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 351366 | MUNIZ MORALES, MARVIN | ADDRESS ON FILE | | | | | | |
| 351367 | MUNIZ MORALES, VIOLETA | ADDRESS ON FILE | | | | | | |
| 351368 | MUNIZ MORO, GLORICELLIE | ADDRESS ON FILE | | | | | | |
| 351369 | MUNIZ MUNIZ, ABEL | ADDRESS ON FILE | | | | | | |
| 351370 | MUNIZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 351371 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | |
| 351372 | MUNIZ MUNIZ, CLARISA | ADDRESS ON FILE | | | | | | |
| 351373 | MUNIZ MUNIZ, DAISY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351374 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 351375 | MUNIZ MUNIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 1627355 | Muniz Muniz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 805524 | MUNIZ MUNIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1589630 | Muñiz Muñiz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 1637438 | Muñiz Muñiz, Edith M. | ADDRESS ON FILE | | | | | | | |
| 351376 | MUÑIZ MUNIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 351377 | MUNIZ MUNIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 351378 | MUNIZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351379 | MUNIZ MUNIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 351380 | MUNIZ MUNIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 351381 | MUNIZ MUNIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 351382 | MUNIZ MUNIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 351383 | MUNIZ MUNOZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 351384 | MUNIZ MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 351386 | MUNIZ MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2009673 | Muniz Natal, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 351388 | Muniz Natal, Javier | ADDRESS ON FILE | | | | | | | |
| 351389 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351390 | MUNIZ NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 351391 | MUNIZ NAZARIO, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 351392 | MUNIZ NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 351393 | MUNIZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351394 | MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 1704853 | MUNIZ NEGRON, NILDA E. | ADDRESS ON FILE | | | | | | | |
| 805525 | MUNIZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 805526 | MUNIZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 351396 | MUNIZ NIEVES, CAROLYN IVETTE | ADDRESS ON FILE | | | | | | | |
| 805527 | MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| 351397 | MUNIZ NIEVES, ISAMALIA | ADDRESS ON FILE | | | | | | | |
| 351398 | MUNIZ NIEVES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 805528 | MUNIZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| 351399 | MUNIZ NIEVES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 351400 | MUNIZ NIEVES, JULIO N | ADDRESS ON FILE | | | | | | | |
| 351401 | Muniz Nieves, Miguel A | ADDRESS ON FILE | | | | | | | |
| 351402 | MUNIZ NIEVES, MIRLA E | ADDRESS ON FILE | | | | | | | |
| 351403 | MUNIZ NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 351404 | MUNIZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 351405 | MUNIZ NIEVES, SYLVIA T | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351406 | MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 805529 | MUNIZ NIEVES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 351407 | MUNIZ NUNEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1941212 | MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 351408 | MUNIZ NUNEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 1982840 | Muniz Nunez, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2134082 | Muniz Nunez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 351409 | MUNIZ NUNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351410 | MUNIZ NUNEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 351411 | MUNIZ NUNEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 805530 | MUNIZ OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 351412 | MUNIZ OJEDA, ALBA | ADDRESS ON FILE | | | | | | | |
| 351413 | MUNIZ OLIVER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 351414 | MUNIZ OLIVIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 351415 | MUNIZ OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351416 | MUNIZ OQUENDO, CAMILLE M | ADDRESS ON FILE | | | | | | | |
| 351417 | MUNIZ OQUENDO, RUTH | ADDRESS ON FILE | | | | | | | |
| 351418 | MUNIZ OQUENDO, YANILLE | ADDRESS ON FILE | | | | | | | |
| 351419 | MUNIZ ORENGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351420 | MUNIZ ORENGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 2015922 | Muniz Orengo, Nilsa | ADDRESS ON FILE | | | | | | | |
| 351421 | MUNIZ ORENGO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 351422 | MUÑIZ ORTEGA MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 351423 | MUNIZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 351424 | MUNIZ ORTEGA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 351425 | MUNIZ ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 351426 | MUNIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 805531 | MUNIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805532 | MUNIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351427 | MUNIZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2008587 | MUNIZ ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 351428 | MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 805533 | MUNIZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351429 | MUNIZ ORTIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 351430 | MUNIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351431 | MUNIZ ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 351432 | MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 2111563 | MUNIZ ORTIZ, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 351433 | MUNIZ ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351434 | MUNIZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 351435 | MUNIZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 351436 | MUNIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 351437 | MUNIZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 351438 | MUNIZ ORTIZ, PASTOR | ADDRESS ON FILE | | | | | | |
| 351439 | Muniz Ortiz, Rigoberto | ADDRESS ON FILE | | | | | | |
| 351440 | MUNIZ ORTIZ, SAMARI | ADDRESS ON FILE | | | | | | |
| 351441 | MUNIZ ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 805534 | MUNIZ ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 351442 | MUNIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 1982660 | Muniz Ortiz, Vilma | ADDRESS ON FILE | | | | | | |
| 805535 | MUNIZ ORTIZ, WILDA | ADDRESS ON FILE | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | ADDRESS ON FILE | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | ADDRESS ON FILE | | | | | | |
| 351444 | MUNIZ OSORIO, BRENDA W | ADDRESS ON FILE | | | | | | |
| 351445 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 351446 | MUNIZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 351447 | MUNIZ PACHECO, DANA | ADDRESS ON FILE | | | | | | |
| 351448 | MUNIZ PACHECO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 351449 | MUNIZ PADIAL, MANUEL | ADDRESS ON FILE | | | | | | |
| 351450 | Muniz Padial, Manuel R. | ADDRESS ON FILE | | | | | | |
| 351451 | MUNIZ PADILLA, ADA I | ADDRESS ON FILE | | | | | | |
| 2086008 | Muniz Padilla, Ada I. | ADDRESS ON FILE | | | | | | |
| 351452 | MUNIZ PADILLA, JOSE J | ADDRESS ON FILE | | | | | | |
| 1494060 | Muniz Pagan, Alex | ADDRESS ON FILE | | | | | | |
| 351453 | MUNIZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 351454 | MUNIZ PAGAN, FABIAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 351455 | MUNIZ PAGAN, FABIOLA | ADDRESS ON FILE | | | | | | |
| 351456 | MUNIZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | |
| 351457 | MUNIZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 351458 | MUNIZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | |
| 351459 | MUNIZ PAGAN, VALERIN | ADDRESS ON FILE | | | | | | |
| 351460 | MUNIZ PALAU, PEDRO A | ADDRESS ON FILE | | | | | | |
| 351461 | MUNIZ PANETO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2064523 | Muniz Paneto, Angel L. | ADDRESS ON FILE | | | | | | |
| 351462 | MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | |
| 237352 | MUNIZ PARDO, JENNIE | ADDRESS ON FILE | | | | | | |
| 805536 | MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351463 | MUNIZ PELLOT, MARIA A | ADDRESS ON FILE | | | | | | | |
| 351464 | MUNIZ PENA, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 351465 | MUNIZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351466 | MUNIZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 351467 | MUNIZ PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 2156785 | Muniz Perez, Antonio | ADDRESS ON FILE | | | | | | | |
| 351468 | MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 805537 | MUNIZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 1258891 | MUNIZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 351469 | MUNIZ PEREZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| 351470 | MUNIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351471 | MUNIZ PEREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 351472 | MUNIZ PEREZ, DILAYLA | ADDRESS ON FILE | | | | | | | |
| 351473 | MUNIZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 351474 | MUNIZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351475 | MUNIZ PEREZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 351476 | MUNIZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 351477 | MUNIZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 351479 | MUNIZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 351478 | Muniz Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 351480 | MUNIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2079606 | Muniz Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| 351481 | MUNIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 351482 | MUNIZ PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 351483 | MUNIZ PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 805538 | MUNIZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 351484 | MUNIZ PEREZ, JANNETTE A | ADDRESS ON FILE | | | | | | | |
| 351485 | MUNIZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 351486 | MUNIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 805539 | MUNIZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 351488 | MUNIZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351489 | MUNIZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 805540 | MUNIZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 351491 | MUNIZ PEREZ, ONOFRE E. | ADDRESS ON FILE | | | | | | | |
| 2155448 | Muniz Perez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 351492 | MUNIZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 351493 | Muniz Piris, Alexis | ADDRESS ON FILE | | | | | | | |
| 351238 | MUNIZ PIRIS, IVAN | ADDRESS ON FILE | | | | | | | |
| 351494 | MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805541 | MUNIZ PIZARRO, CLEOFINA | ADDRESS ON FILE | | | | | | | |
| 351495 | MUNIZ PLUGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 351496 | MUNIZ POLANCO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 351497 | MUNIZ PONCE, MAYKA E | ADDRESS ON FILE | | | | | | | |
| 1595615 | Muniz Ponce, Mayka E | ADDRESS ON FILE | | | | | | | |
| 351498 | MUNIZ POU, JOSE | ADDRESS ON FILE | | | | | | | |
| 1913786 | Muniz Providencia, Oguendo | ADDRESS ON FILE | | | | | | | |
| 1888204 | Muniz Providencia, Ogundo | ADDRESS ON FILE | | | | | | | |
| 1775182 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1886449 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1986832 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 1905162 | Muniz Providencia, Oquendo | ADDRESS ON FILE | | | | | | | |
| 351499 | MUNIZ QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 351500 | MUNIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2039609 | Muniz Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 351501 | MUNIZ QUINONES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| 351503 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351502 | MUNIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351504 | MUNIZ QUINONES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 351505 | MUNIZ QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 351506 | MUNIZ QUINTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 351507 | MUÑIZ QUIROS MD, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 2199080 | Muniz Quiros, Alba I | ADDRESS ON FILE | | | | | | | |
| 2222662 | Muñiz Quiros, Alba I. | ADDRESS ON FILE | | | | | | | |
| 2213677 | Muñiz Quiros, Alba I. | ADDRESS ON FILE | | | | | | | |
| 351508 | MUNIZ QUIROS, ROSILVIA | ADDRESS ON FILE | | | | | | | |
| 2216540 | Muniz Qurios, Alba I. | ADDRESS ON FILE | | | | | | | |
| 351509 | MUNIZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351510 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 351511 | MUNIZ RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1258892 | MUNIZ RAMIREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 351512 | MUNIZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351513 | MUNIZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 351514 | MUNIZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 351515 | MUNIZ RAMOS, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 351516 | MUNIZ RAMOS, ELUID | ADDRESS ON FILE | | | | | | | |
| 351517 | MUNIZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 351518 | MUNIZ RAMOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351519 | MUNIZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 351520 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | |
| 351521 | MUNIZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | |
| 351522 | MUNIZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | |
| 351523 | MUNIZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 351524 | MUNIZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | |
| 351525 | MUNIZ RAMOS, MISSLINER | ADDRESS ON FILE | | | | | | |
| 351526 | Muniz Ramos, Omar | ADDRESS ON FILE | | | | | | |
| 351527 | MUNIZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 351528 | MUNIZ RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 351529 | MUNIZ REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 351531 | MUNIZ REYES, JAVISH | ADDRESS ON FILE | | | | | | |
| 351532 | MUNIZ REYES, PABLO G | ADDRESS ON FILE | | | | | | |
| 805543 | MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | |
| 351533 | MUNIZ REYES, SAHARIS | ADDRESS ON FILE | | | | | | |
| 351534 | MUNIZ REYES, TANIA | ADDRESS ON FILE | | | | | | |
| 351535 | MUNIZ REYES, ZUHELY | ADDRESS ON FILE | | | | | | |
| 1514074 | Muñiz Riman, Jazmín | ADDRESS ON FILE | | | | | | |
| 351536 | MUNIZ RIOS, ANDREA | ADDRESS ON FILE | | | | | | |
| 351537 | MUNIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1585981 | MUNIZ RIOS, JUAN M. | ADDRESS ON FILE | | | | | | |
| 805544 | MUNIZ RIOS, MOISES | ADDRESS ON FILE | | | | | | |
| 351539 | MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918-4286 |
| 1420750 | MUÑIZ RIOS, MOISES | SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL SUITE 3230 #652 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918-4286 |
| 351540 | MUNIZ RIOS, MOISES A. | ADDRESS ON FILE | | | | | | |
| 351541 | MUNIZ RIOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 351542 | MUNIZ RIOS, YANILDA | ADDRESS ON FILE | | | | | | |
| 351543 | MUNIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | |
| 351544 | MUÑIZ RIVERA MD, AVID J | ADDRESS ON FILE | | | | | | |
| 351545 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | |
| 351546 | MUNIZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | |
| 351547 | MUNIZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 351548 | MUNIZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | |
| 351530 | MUNIZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 2205597 | Muñiz Rivera, Ana Celia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 76478 | MUNIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351549 | MUNIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 351550 | MUNIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 351551 | MUNIZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |
| 805545 | MUNIZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 351552 | MUNIZ RIVERA, DIOMARY L | ADDRESS ON FILE | | | | | | | |
| 1425551 | MUNIZ RIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 351554 | MUNIZ RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| 351555 | MUNIZ RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 351556 | Muniz Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| 351557 | MUNIZ RIVERA, EYDA L | ADDRESS ON FILE | | | | | | | |
| 805546 | MUNIZ RIVERA, EYDA L. | ADDRESS ON FILE | | | | | | | |
| 351558 | MUNIZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 351559 | MUNIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 351560 | Muniz Rivera, Geralys E | ADDRESS ON FILE | | | | | | | |
| 351561 | MUNIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351562 | MUNIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 351563 | MUNIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 351564 | MUNIZ RIVERA, JEIMILY | ADDRESS ON FILE | | | | | | | |
| 351565 | MUNIZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| 2149788 | Muniz Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 351566 | Muniz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1657367 | MUÑIZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 351311 | MUNIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 351567 | MUNIZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 351568 | MUÑIZ RIVERA, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 351569 | MUNIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 351570 | MUNIZ RIVERA, LIDA E | ADDRESS ON FILE | | | | | | | |
| 351571 | MUNIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 351572 | MUNIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2143795 | Muñiz Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 351573 | MUNIZ RIVERA, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| 351574 | MUNIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 351575 | MUNIZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 351576 | MUNIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805547 | MUNIZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 805548 | MUNIZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 351577 | MUNIZ RIVERA, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 351578 | MUNIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351579 | MUNIZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 351580 | MUNIZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 351581 | MUNIZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 351582 | MUNIZ RIVERA, VALERIN M | ADDRESS ON FILE | | | | | | | |
| 351583 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 351584 | MUNIZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 805549 | MUNIZ RIVERA, YOMARYS C | ADDRESS ON FILE | | | | | | | |
| 351585 | MUNIZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 351586 | MUNIZ RIVRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 351587 | Muniz Robledo, Ramon | ADDRESS ON FILE | | | | | | | |
| 351588 | MUNIZ ROBLES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 351589 | MUNIZ ROBLES, MARYSELMA | ADDRESS ON FILE | | | | | | | |
| 351590 | Muniz Robles, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 351591 | MUÑIZ RODRIGUEZ MD, BERNARDO B | ADDRESS ON FILE | | | | | | | |
| 351592 | MUNIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 351593 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351594 | MUNIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 351595 | MUNIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 351596 | MUNIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2048310 | Muniz Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 351597 | MUNIZ RODRIGUEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 351598 | MUNIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 351599 | MUNIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 351600 | MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 805550 | MUNIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1719563 | Muñiz Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1753124 | Muñiz Rodríguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2042625 | MUNIZ RODRIGUEZ, ELIZBETH | ADDRESS ON FILE | | | | | | | |
| 351601 | MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 351603 | MUNIZ RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 351604 | MUNIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 351605 | MUNIZ RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1462775 | MUNIZ RODRIGUEZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 2161259 | Muniz Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 351606 | MUNIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 351607 | MUNIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351608 | MUNIZ RODRIGUEZ, JUAN E . | ADDRESS ON FILE | | | | | | |
| 351609 | MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | |
| 805551 | MUNIZ RODRIGUEZ, JULIAN M | ADDRESS ON FILE | | | | | | |
| 351610 | MUNIZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 351611 | MUNIZ RODRIGUEZ, KRISTINA | ADDRESS ON FILE | | | | | | |
| 351612 | MUNIZ RODRIGUEZ, LEYDA M | ADDRESS ON FILE | | | | | | |
| 351613 | MUNIZ RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | |
| 351614 | MUNIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 351615 | Muniz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 351616 | MUNIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 351617 | Muniz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 351618 | Muniz Rodriguez, Luis I. | ADDRESS ON FILE | | | | | | |
| 1842915 | Muniz Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | ADDRESS ON FILE | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | ADDRESS ON FILE | | | | | | |
| 351619 | MUNIZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 351620 | MUNIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 351621 | MUÑIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 351622 | MUNIZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 351623 | MUNIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 351624 | MUNIZ RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 351625 | MUNIZ RODRIGUEZ, RAYMOND J | ADDRESS ON FILE | | | | | | |
| 351626 | MUNIZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 351627 | Muniz Rodriguez, Roberto I | ADDRESS ON FILE | | | | | | |
| 351628 | Muniz Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | |
| 351629 | MUNIZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 351630 | MUNIZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 351631 | MUNIZ RODRIQUEZ, PEDRO R | ADDRESS ON FILE | | | | | | |
| 805552 | MUNIZ ROLDAN, JOEL | ADDRESS ON FILE | | | | | | |
| 1258893 | MUNIZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | |
| 351632 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | |
| 351633 | MUNIZ ROMAN, JAZMIN | ADDRESS ON FILE | | | | | | |
| 351635 | Muniz Roman, Jose V. | ADDRESS ON FILE | | | | | | |
| 805553 | MUNIZ ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | |
| 805554 | MUNIZ ROMAN, ROSANGIE | ADDRESS ON FILE | | | | | | |
| 351636 | MUNIZ ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 805555 | MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | |
| 351637 | MUNIZ ROMAN, SIGMARIE | ADDRESS ON FILE | | | | | | |
| 351638 | Muniz Romero, Jose | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351639 | MUNIZ ROMERO, LUIS M | ADDRESS ON FILE | | | | | | |
| 351640 | MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 805556 | MUNIZ ROSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 351641 | MUNIZ ROSA, DELSY | ADDRESS ON FILE | | | | | | |
| 351642 | MUNIZ ROSA, JEANNETTE E | ADDRESS ON FILE | | | | | | |
| 1812935 | Muniz Rosado, Aida Luz | ADDRESS ON FILE | | | | | | |
| 351643 | MUNIZ ROSADO, AUREA E | ADDRESS ON FILE | | | | | | |
| 351644 | MUNIZ ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 351645 | MUNIZ ROSADO, DIMARY | ADDRESS ON FILE | | | | | | |
| 351646 | MUNIZ ROSADO, ELSA | ADDRESS ON FILE | | | | | | |
| 1940140 | Muniz Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 351648 | MUNIZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | |
| 351649 | MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | ADDRESS ON FILE | | | | | | |
| 351650 | MUNIZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 351651 | MUNIZ ROSADO, MIRNA J | ADDRESS ON FILE | | | | | | |
| 1988211 | Muniz Rosado, Myrna I. | ADDRESS ON FILE | | | | | | |
| 351652 | MUNIZ ROSARIO, DAISY | ADDRESS ON FILE | | | | | | |
| 351653 | MUNIZ ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | |
| 1515998 | MUNIZ RUBERTE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 351654 | MUNIZ RUBERTE, LILLIAN | ADDRESS ON FILE | | | | | | |
| 835188 | Muniz Ruberte, Ruben | ADDRESS ON FILE | | | | | | |
| 835188 | Muniz Ruberte, Ruben | ADDRESS ON FILE | | | | | | |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 |
| 1422893 | MUÑIZ RUBERTE, RUBEN | SR. RUBÉN MUÑIZ RUBERTÉ | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 |
| 351655 | MUNIZ RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 351657 | MUNIZ RUIZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 351658 | MUNIZ RUIZ, AXEL | ADDRESS ON FILE | | | | | | |
| 351659 | MUNIZ RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1959267 | Muniz Ruiz, Betzaida | ADDRESS ON FILE | | | | | | |
| 805558 | MUNIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 351660 | MUNIZ RUIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 351661 | MUNIZ RUIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 351662 | MUNIZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 351663 | MUNIZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 351664 | MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 805559 | MUNIZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351665 | MUNIZ RUIZ, MODESTO E | ADDRESS ON FILE | | | | | | |
| 351666 | MUNIZ RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 351667 | MUNIZ RUIZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 805560 | MUNIZ RUIZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 351669 | MUNIZ RUIZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 351670 | MUNIZ SALAS, ELIDA R | ADDRESS ON FILE | | | | | | |
| 351671 | MUNIZ SALAS, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 351673 | Muniz Salicrup, Migdalia | ADDRESS ON FILE | | | | | | |
| 351674 | MUNIZ SALICRUP, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 805561 | MUNIZ SALTARES, ZOREY | ADDRESS ON FILE | | | | | | |
| 805562 | MUNIZ SALTARES, ZOREY | ADDRESS ON FILE | | | | | | |
| 351675 | MUNIZ SAN INOCENCIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 351676 | MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 853820 | MUNIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 351677 | MUNIZ SANCHEZ, JAYSEN | ADDRESS ON FILE | | | | | | |
| 351678 | MUNIZ SANCHEZ, SHARON A. | ADDRESS ON FILE | | | | | | |
| 351679 | MUNIZ SANTANA, EMELY | ADDRESS ON FILE | | | | | | |
| 1717750 | Muniz Santi, Yolanda | ADDRESS ON FILE | | | | | | |
| 805563 | MUNIZ SANTIAGO, CATIXA M | ADDRESS ON FILE | | | | | | |
| 351680 | MUNIZ SANTIAGO, DARISABEL | ADDRESS ON FILE | | | | | | |
| 351682 | MUNIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 351683 | MUNIZ SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 351684 | MUNIZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 351685 | MUNIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1698359 | Muniz Santiago, Migdalia | ADDRESS ON FILE | | | | | | |
| 1659598 | Muniz Santiago, Migdalia | ADDRESS ON FILE | | | | | | |
| 805564 | MUNIZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 351687 | MUNIZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 1458559 | MUNIZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 351688 | MUNIZ SANTIN, GABRIELA | ADDRESS ON FILE | | | | | | |
| 1476717 | Muniz Santos, Gladys | ADDRESS ON FILE | | | | | | |
| 1420751 | MUÑIZ SANTOS, GLADYS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1477626 | Muñiz Santos, Gladys | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 |
| 805565 | MUNIZ SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | |
| 2208191 | Muñiz Santos, Graciela | ADDRESS ON FILE | | | | | | |
| 351691 | MUNIZ SASTRE, ANGEL | ADDRESS ON FILE | | | | | | |
| 351692 | MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805566 | MUNIZ SEPULVEDA, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 351693 | MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| 351694 | MUNIZ SERRANO, EDNA | ADDRESS ON FILE | | | | | | | |
| 805567 | MUNIZ SERRANO, ELSA | ADDRESS ON FILE | | | | | | | |
| 351695 | MUNIZ SERRANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 351696 | MUNIZ SOLER, JORGE F | ADDRESS ON FILE | | | | | | | |
| 351698 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351697 | MUNIZ SOSTRE, DENISE | ADDRESS ON FILE | | | | | | | |
| 351699 | MUNIZ SOTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 351700 | MUNIZ SOTERO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 805568 | MUNIZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 351701 | MUNIZ SOTO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 351702 | MUNIZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351703 | MUNIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1861807 | Muniz Soto, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 351705 | MUNIZ SOTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2023339 | Muniz Soto, Irma I. | ADDRESS ON FILE | | | | | | | |
| 351706 | MUNIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 805569 | MUNIZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2221175 | Muniz Soto, Juan J. | ADDRESS ON FILE | | | | | | | |
| 351707 | MUNIZ SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351708 | MUNIZ SOTOMAYOR, ENID M | ADDRESS ON FILE | | | | | | | |
| 1932784 | Muniz Sotomayor, Enid Milagros | ADDRESS ON FILE | | | | | | | |
| 351709 | MUNIZ SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420752 | MUÑIZ SOUFFRONT, VICTOR M. | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 351710 | MUÑIZ SOULETTE, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 351711 | MUNIZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 351712 | Muniz Suarez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 351713 | MUNIZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2109913 | MUNIZ SUAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 351714 | MUNIZ SUAREZ, MARIA OLGA | ADDRESS ON FILE | | | | | | | |
| 1750426 | Muniz Tirado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 351715 | MUNIZ TIRADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 351716 | Muniz Tirado, Dennis | ADDRESS ON FILE | | | | | | | |
| 351717 | MUNIZ TIRADO, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351718 | MUNIZ TIRADO, MAGALY | ADDRESS ON FILE | | | | | | |
| 351719 | MUNIZ TIRU, CARLOS | ADDRESS ON FILE | | | | | | |
| 351720 | MUNIZ TORO, ADLIN | ADDRESS ON FILE | | | | | | |
| 351721 | MUNIZ TORO, DORIS N | ADDRESS ON FILE | | | | | | |
| 351722 | MUNIZ TORO, LUIS | ADDRESS ON FILE | | | | | | |
| 351723 | MUNIZ TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 351724 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 2069190 | Muniz Torres, Alicia I | ADDRESS ON FILE | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 1851739 | Muniz Torres, Alicia I | ADDRESS ON FILE | | | | | | |
| 2110877 | Muniz Torres, Alicia I. | ADDRESS ON FILE | | | | | | |
| 351725 | MUNIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 351726 | MUNIZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 351727 | MUNIZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 351728 | MUNIZ TORRES, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 351729 | MUNIZ TORRES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 805570 | MUNIZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 351730 | MUNIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 351731 | MUNIZ TORRES, EDDIE N | ADDRESS ON FILE | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | ADDRESS ON FILE | | | | | | |
| 351732 | MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1420753 | MUÑIZ TORRES, HÉCTOR L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 351733 | MUNIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 351734 | MUNIZ TORRES, IXA A. | ADDRESS ON FILE | | | | | | |
| 351735 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 351736 | MUNIZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 351737 | MUNIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 1732620 | Muniz Torres, Juanita | ADDRESS ON FILE | | | | | | |
| 1671666 | Muñiz Torres, Juanita | ADDRESS ON FILE | | | | | | |
| 351738 | MUÑIZ TORRES, JULIO F | ADDRESS ON FILE | | | | | | |
| 351739 | MUNIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2054101 | Muniz Torres, Luz C. | ADDRESS ON FILE | | | | | | |
| 2090541 | Muniz Torres, Luz C. | ADDRESS ON FILE | | | | | | |
| 2084072 | Muniz Torres, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 351740 | MUNIZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 351741 | MUNIZ TORRES, MILINDA | ADDRESS ON FILE | | | | | | | | |
| 351742 | MUNIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | | |
| 351743 | Muniz Torres, Ramon R | ADDRESS ON FILE | | | | | | | | |
| 351744 | MUNIZ TORRES, RENE | ADDRESS ON FILE | | | | | | | | |
| 351745 | MUNIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 351746 | MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | | |
| 805571 | MUNIZ TORRES, ZULMA I | ADDRESS ON FILE | | | | | | | | |
| 351747 | Muniz Tosado, Pedro J | ADDRESS ON FILE | | | | | | | | |
| 351748 | MUNIZ TQRRES, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 351749 | MUNIZ TUBEN, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 351750 | MUNIZ TUBENS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 351751 | MUNIZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 351752 | MUNIZ VALENTIN, FRANSUA | ADDRESS ON FILE | | | | | | | | |
| 351753 | MUNIZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 351754 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | | |
| 1529195 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | | |
| 1529195 | Muniz Valera, Jose E | ADDRESS ON FILE | | | | | | | | |
| 351755 | MUNIZ VALERA, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 351756 | MUNIZ VALLE, CARMEN V | ADDRESS ON FILE | | | | | | | | |
| 351757 | MUNIZ VALLE, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 1957197 | MUNIZ VAQUER, JULIO | ADDRESS ON FILE | | | | | | | | |
| 351758 | Muniz Vaquer, Julio | ADDRESS ON FILE | | | | | | | | |
| 351759 | MUNIZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 351760 | MUNIZ VARELA, CLARISOL | ADDRESS ON FILE | | | | | | | | |
| 2149161 | Muniz Vargas, Ferdinand | ADDRESS ON FILE | | | | | | | | |
| 351761 | MUNIZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 351762 | MUNIZ VARGAS, NILSA | ADDRESS ON FILE | | | | | | | | |
| 351763 | MUNIZ VAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | | |
| 351764 | Muniz Vazquez, Carmen N | ADDRESS ON FILE | | | | | | | | |
| 805572 | MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | | |
| 351765 | MUNIZ VAZQUEZ, ERIC J | ADDRESS ON FILE | | | | | | | | |
| 2014531 | Muniz Vazquez, Eric Jose | ADDRESS ON FILE | | | | | | | | |
| 1956720 | Muniz Vazquez, Eric Jose | ADDRESS ON FILE | | | | | | | | |
| 1779031 | MUNIZ VAZQUEZ, GERALD | ADDRESS ON FILE | | | | | | | | |
| 351766 | Muniz Vazquez, Gerald | ADDRESS ON FILE | | | | | | | | |
| 351767 | MUNIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 805573 | MUNIZ VAZQUEZ, IRELIS I | ADDRESS ON FILE | | | | | | | | |
| 351602 | Muniz Vazquez, Jorge H | ADDRESS ON FILE | | | | | | | | |
| 351768 | Muniz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805574 | MUNIZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 351769 | MUNIZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 351770 | MUNIZ VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 351771 | MUNIZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 351772 | MUNIZ VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 351773 | MUNIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 351774 | MUNIZ VEGA, ROTNY | ADDRESS ON FILE | | | | | | |
| 351775 | MUNIZ VEGA, ROULDIN | ADDRESS ON FILE | | | | | | |
| 351776 | MUNIZ VELAZQUEZ, ANGEL GERALDO | ADDRESS ON FILE | | | | | | |
| 351777 | MUNIZ VELAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 351778 | MUNIZ VELAZQUEZ, KELLIE M. | ADDRESS ON FILE | | | | | | |
| 351779 | MUNIZ VELAZQUEZ, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | |
| 351780 | MUNIZ VELAZQUEZ, OMAR A | ADDRESS ON FILE | | | | | | |
| 351781 | MUNIZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 351782 | MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 805575 | MUNIZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 351783 | MUNIZ VELEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2062978 | Muniz Velez, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 351784 | MUNIZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 351785 | MUNIZ VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 351786 | MUNIZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 351787 | Muniz Velez, Carlos A | ADDRESS ON FILE | | | | | | |
| 351788 | MUNIZ VELEZ, ELFRIDA | ADDRESS ON FILE | | | | | | |
| 351789 | MUNIZ VELEZ, FLORA | ADDRESS ON FILE | | | | | | |
| 1420754 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 |
| 351790 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 |
| 351791 | MUNIZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 351792 | MUNIZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 805576 | MUNIZ VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 351793 | MUNIZ VELEZ, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 351794 | MUNIZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 351795 | MUNIZ VELEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 351796 | MUNIZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 351797 | MUNIZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 351798 | MUNIZ VELEZ, PURA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351799 | MUNIZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1258894 | MUNIZ VERA, JORGE | ADDRESS ON FILE | | | | | | |
| 351800 | MUNIZ VERA, YAVIER | ADDRESS ON FILE | | | | | | |
| 351801 | MUNIZ VILLALON, GASPAR J | ADDRESS ON FILE | | | | | | |
| 351802 | MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | |
| 805577 | MUNIZ VILLANUEVA, JAVIER O | ADDRESS ON FILE | | | | | | |
| 351803 | MUNIZ VILLANUEVA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 351804 | MUNIZ WILKINSON, JULIO E | ADDRESS ON FILE | | | | | | |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | ADDRESS ON FILE | | | | | | |
| 350845 | Muniz Zapata, Ottmar J | ADDRESS ON FILE | | | | | | |
| 1820608 | Muniz Zapata, Ottmar J. | ADDRESS ON FILE | | | | | | |
| 351805 | MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2095466 | Muniz, Angel L | ADDRESS ON FILE | | | | | | |
| 351806 | MUNIZ, EDGAR M. | ADDRESS ON FILE | | | | | | |
| 1420755 | MUÑIZ, GERARDO | RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | HORMIGUEROS | PR | 00660 | |
| 2144375 | Muniz, Hector Manuel Guzman | ADDRESS ON FILE | | | | | | |
| 351807 | Muniz, Jesus M | ADDRESS ON FILE | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | |
| 1521143 | MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | |
| 1689289 | Muniz, Jose | ADDRESS ON FILE | | | | | | |
| 1521143 | MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1528548 | MUÑIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1528548 | MUÑIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 351808 | MUNIZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 351809 | MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1712703 | Muniz, Maricell Ortiz | ADDRESS ON FILE | | | | | | |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | Yauco | PR | 00698 | |
| 351810 | MUNIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 2169848 | MUNIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 1940401 | Muniz, Raquel Vega | ADDRESS ON FILE | | | | | | |
| 2180391 | Muniz, Roman G. | P.O. Box 7388 | | | Mayaguez | PR | 00681 | |
| 1965442 | Muniz, Sharon A | ADDRESS ON FILE | | | | | | |
| 2225969 | Muniz, Yolanda | ADDRESS ON FILE | | | | | | |
| 351811 | MUNIZCARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 351812 | MUNIZDOMENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 351813 | MUNIZFELICIANO, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351814 | MUNIZTORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1879776 | Muniz-Torres, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 2162007 | Munor Mojica, Carmelo | ADDRESS ON FILE | | | | | | | |
| 351815 | MUNOS DIAZ, ANAJ. | ADDRESS ON FILE | | | | | | | |
| 805578 | MUNOS GONZALEZ, RENIEL | ADDRESS ON FILE | | | | | | | |
| 2029734 | Munos Lopez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 351816 | MUNOS MATTA, ANA T. | ADDRESS ON FILE | | | | | | | |
| 351817 | MUNOS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 351818 | MUNOS ZAPATA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 351819 | MUNOS, GERALDO C | ADDRESS ON FILE | | | | | | | |
| 1800335 | Munoz , Monica H. | ADDRESS ON FILE | | | | | | | |
| 351820 | MUNOZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 805579 | MUNOZ ACEVEDO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 351656 | MUNOZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 351822 | MUNOZ ACEVEDO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 805580 | MUNOZ ACOSTA, ELISA | ADDRESS ON FILE | | | | | | | |
| 351823 | MUNOZ ADORNO, ZINIA | ADDRESS ON FILE | | | | | | | |
| 351824 | MUNOZ AGUIRRE, ANA E. | ADDRESS ON FILE | | | | | | | |
| 351825 | MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 805581 | MUNOZ AGUIRRE, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 351826 | MUNOZ ALAMEDA, GALA | ADDRESS ON FILE | | | | | | | |
| 351827 | MUNOZ ALAMO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 351828 | MUNOZ ALAMO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 351829 | MUNOZ ALBORNOZ, AVILIO | ADDRESS ON FILE | | | | | | | |
| 351830 | MUNOZ ALFARO, NAPOLEON | ADDRESS ON FILE | | | | | | | |
| 351831 | MUNOZ ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 351832 | MUNOZ ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 351833 | MUNOZ ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 351834 | MUNOZ ALVARADO, JULIETA | ADDRESS ON FILE | | | | | | | |
| 351835 | MUNOZ ALVARADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 351836 | MUNOZ ALVARADO, SARI E | ADDRESS ON FILE | | | | | | | |
| 351837 | MUNOZ ALVAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 805582 | MUNOZ ALVAREZ, WILVETTE M | ADDRESS ON FILE | | | | | | | |
| 1420756 | MUÑOZ ALVELO, EVELYN | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 351839 | MUNOZ ALVERIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 351840 | MUNOZ ALVERIO, JESUSA | ADDRESS ON FILE | | | | | | | |
| 351841 | MUNOZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 351842 | MUNOZ AMADEO, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351844 | MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351846 | MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351847 | MUNOZ AND COMPANY, INC | CALLE 12 #1062 VILLA NEVAREZ | | | | SAN JUAN | PR | 00919 | |
| 351848 | MUNOZ APONTE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 805583 | MUNOZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 351849 | MUNOZ APONTE, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 1930365 | Munoz Aponte, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1916595 | MUNOZ APONTE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 351850 | MUNOZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 351851 | MUNOZ APONTE, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 351852 | MUNOZ APONTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 351853 | MUNOZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 805584 | MUNOZ APONTE, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| 2207918 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 | |
| 2064707 | Munoz Aponte, Rafael V. | PO BOX 91 | | | | San Lorenzo | PR | 00754 | |
| 351854 | MUNOZ ARDILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 351855 | Munoz Arevalo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 351856 | MUNOZ ARIAS, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| 351857 | MUNOZ AROCHO, ELEOENI S | ADDRESS ON FILE | | | | | | | |
| 351859 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 351858 | MUNOZ AROCHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 805585 | MUNOZ AROCHO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 351860 | MUNOZ AROCHO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 351861 | MUNOZ ARROYO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 351862 | MUNOZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 351863 | MUNOZ ARZUAGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 351864 | MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 351865 | MUNOZ AVILES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 351866 | MUNOZ AVILES, ISAAC R | ADDRESS ON FILE | | | | | | | |
| 351867 | Munoz Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| 351868 | MUNOZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 351869 | MUNOZ AYALA, IRMA NYDIA | ADDRESS ON FILE | | | | | | | |
| 351870 | MUNOZ AYALA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 351871 | MUNOZ AYALA, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1756795 | MUNOZ BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 351872 | MUNOZ BAEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 351873 | MUNOZ BAEZ, MEI LING G | ADDRESS ON FILE | | | | | | | |
| 805586 | MUNOZ BATIZ, JOSE G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351875 | MUNOZ BAUZO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 351330 | MUNOZ BAYRON, VICENTE | ADDRESS ON FILE | | | | | | |
| 351876 | MUNOZ BELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 351877 | MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 158885 | MUNOZ BELTRAN, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 805587 | MUNOZ BELTRAN, VICENTE | ADDRESS ON FILE | | | | | | |
| 351878 | MUNOZ BELTRAN, VICENTE A | ADDRESS ON FILE | | | | | | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 |
| 351879 | MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 805588 | MUNOZ BERLY, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 725525 | MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 |
| 351880 | MUNOZ BERMUDEZ S E | ADDRESS ON FILE | | | | | | |
| 351881 | MUNOZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 838785 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGREESO 54 PARADA 20 | | | SANTURCE | PR | 00907 |
| 838786 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGRESO 54 PDA 20 | | | SANTURCE | PR | 00907 |
| 351882 | MUÑOZ BERRIOS MD, MARIA S | ADDRESS ON FILE | | | | | | |
| 351883 | MUÑOZ BERRIOS PSYD, MARIA S | ADDRESS ON FILE | | | | | | |
| 351884 | MUNOZ BERRIOS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 351885 | MUNOZ BIBILONI, JORGE | ADDRESS ON FILE | | | | | | |
| 351886 | MUNOZ BIBILONI, PATRICIA | ADDRESS ON FILE | | | | | | |
| 351887 | MUNOZ BIBILONI, ROGELIO | ADDRESS ON FILE | | | | | | |
| 351888 | MUNOZ BISONO, ROSA | ADDRESS ON FILE | | | | | | |
| 351889 | MUNOZ BLANCO, JUSTO | ADDRESS ON FILE | | | | | | |
| 1818162 | Munoz Blanco, Justo | ADDRESS ON FILE | | | | | | |
| 351890 | MUNOZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 351891 | MUNOZ BLAS, JENIFER | ADDRESS ON FILE | | | | | | |
| 1772929 | Munoz Blas, Maria | ADDRESS ON FILE | | | | | | |
| 351892 | Munoz Blas, Maria I | ADDRESS ON FILE | | | | | | |
| 1606338 | Munoz Blaz, Maria | ADDRESS ON FILE | | | | | | |
| 805589 | MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | |
| 351893 | MUNOZ BONET, LILLIAN | ADDRESS ON FILE | | | | | | |
| 351894 | MUNOZ BONET, NILSA | ADDRESS ON FILE | | | | | | |
| 351895 | MUNOZ BONET, ROSA M | ADDRESS ON FILE | | | | | | |
| 1819974 | Munoz Bonet, Rosa M. | PO Box 885 | | | | Rincon | PR | 00677 |
| 351896 | MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351897 | MUNOZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 351898 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | |
| 351899 | MUNOZ BONILLA, ISANDRA | ADDRESS ON FILE | | | | | | |
| 351900 | MUNOZ BONILLA, SARIBELLE | ADDRESS ON FILE | | | | | | |
| 351901 | MUNOZ BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 351902 | MUNOZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 351903 | MUNOZ BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | |
| 351904 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 351905 | MUNOZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 351906 | MUNOZ BURGOS, LETICIA | ADDRESS ON FILE | | | | | | |
| 351907 | MUNOZ CABALLERO, INELIZ | ADDRESS ON FILE | | | | | | |
| 805590 | MUNOZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 351908 | MUNOZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 351909 | MUÑOZ CAMACHO MD, ZULMA L | ADDRESS ON FILE | | | | | | |
| 351910 | Munoz Camacho, Iris M. | ADDRESS ON FILE | | | | | | |
| 805591 | MUNOZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2130400 | Munoz Camacho, Mildred | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 |
| 351912 | MUNOZ CAMACHO, MILDRED | SECTOR FONDO DEL SACO | BO. SANTO DOMINGO | | | PENUELAS | PR | 00624 |
| 351913 | MUNOZ CAMACHO, MILDRED | URB HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 |
| 351914 | MUNOZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 351915 | MUNOZ CAMACHO, ZULMA | ADDRESS ON FILE | | | | | | |
| 351916 | MUNOZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | |
| 2038515 | Munoz Cancel, Maria T. | ADDRESS ON FILE | | | | | | |
| 351917 | MUNOZ CANDANEDO, ERIC R. | ADDRESS ON FILE | | | | | | |
| 351919 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | |
| 351918 | MUNOZ CANDANEDO, ITZA | ADDRESS ON FILE | | | | | | |
| 805592 | MUNOZ CANDANEDO, JUANCARLOS R | ADDRESS ON FILE | | | | | | |
| 351920 | MUNOZ CANDELARIA, STEVEN | ADDRESS ON FILE | | | | | | |
| 351921 | MUNOZ CANDELARIO, AUREA | ADDRESS ON FILE | | | | | | |
| 351922 | MUNOZ CAPELLAN, OMAIRA L. | ADDRESS ON FILE | | | | | | |
| 351923 | MUNOZ CARABALLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 805593 | MUNOZ CARO, GISELLE | ADDRESS ON FILE | | | | | | |
| 351924 | MUNOZ CARO, GISELLE M | ADDRESS ON FILE | | | | | | |
| 351925 | MUNOZ CARO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1425553 | MUNOZ CARO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 351927 | MUNOZ CARRASQUILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 351928 | MUNOZ CARRASQUILLO, NIDIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351929 | MUNOZ CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 351930 | MUNOZ CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 351931 | MUNOZ CASIANO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 351932 | MUNOZ CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 351933 | MUNOZ CASO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 351934 | MUNOZ CASTILLO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 351935 | MUNOZ CASTRO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2164965 | Muñoz Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 351936 | MUÑOZ CCC FLP, ALBERTO AVILES | ADDRESS ON FILE | | | | | | | |
| 351938 | MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 351937 | MUNOZ CEDENO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2120193 | Munoz Cedeno, Aida L. | ADDRESS ON FILE | | | | | | | |
| 351939 | MUNOZ CEDENO, ALMINA | ADDRESS ON FILE | | | | | | | |
| 1593516 | Munoz Cedeno, Almina | ADDRESS ON FILE | | | | | | | |
| 351940 | MUNOZ CEDENO, ANA A | ADDRESS ON FILE | | | | | | | |
| 351941 | Munoz Cedeno, Juan G. | ADDRESS ON FILE | | | | | | | |
| 1505228 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351942 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 351943 | MUNOZ CEDENO, LAURIE | ADDRESS ON FILE | | | | | | | |
| 2009291 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 1847547 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 1963920 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 351944 | MUNOZ CEDENO, OLGA | ADDRESS ON FILE | | | | | | | |
| 1257269 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351945 | Munoz Cedeno, Raymond | ADDRESS ON FILE | | | | | | | |
| 805594 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351946 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 805595 | MUNOZ CEDENO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | ADDRESS ON FILE | | | | | | | |
| 351948 | MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | | HORMIGUEROS | PR | 00660-0873 | |
| 351949 | MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 1420757 | MUÑOZ CEDEÑO, VÍCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | | HORMIGUEROS | PR | 00660-0873 | |
| 351950 | MUNOZ CHAVEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 351951 | MUNOZ CINTRON, DORIS L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351952 | MUNOZ CINTRON, JULIO | ADDRESS ON FILE | | | | | | |
| 351953 | MUNOZ CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 351954 | MUNOZ CINTRON, VIRMA | ADDRESS ON FILE | | | | | | |
| 351955 | MUNOZ CLAUDIO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 351956 | MUNOZ CLAUDIO, DOMINGA | ADDRESS ON FILE | | | | | | |
| 351957 | MUNOZ COLON, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 351958 | MUNOZ COLON, BARBARA | ADDRESS ON FILE | | | | | | |
| 351959 | MUNOZ COLON, CARILU | ADDRESS ON FILE | | | | | | |
| 351960 | MUNOZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 351961 | MUNOZ COLON, DANIEL | ADDRESS ON FILE | | | | | | |
| 351962 | MUNOZ COLON, HARRY | ADDRESS ON FILE | | | | | | |
| 351963 | MUNOZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 351964 | MUNOZ COLON, JOSE F | ADDRESS ON FILE | | | | | | |
| 351965 | MUNOZ COLON, LEE S | ADDRESS ON FILE | | | | | | |
| 351966 | MUNOZ COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 351967 | MUNOZ COLON, MARILU | ADDRESS ON FILE | | | | | | |
| 351968 | MUNOZ COLON, NILDA M. | ADDRESS ON FILE | | | | | | |
| 351969 | MUNOZ COLON, SANDRA L | ADDRESS ON FILE | | | | | | |
| 2059842 | Munoz Colon, Theresa | ADDRESS ON FILE | | | | | | |
| 351970 | MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | |
| 351970 | MUNOZ COLON, THERESA | ADDRESS ON FILE | | | | | | |
| 351971 | MUNOZ CONCEPCION, DORIS | ADDRESS ON FILE | | | | | | |
| 351972 | MUNOZ CONTRERAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 351973 | MUNOZ CORDERO, NIGSA | ADDRESS ON FILE | | | | | | |
| 1971236 | Munoz Cordora, Carmen | ADDRESS ON FILE | | | | | | |
| 1628103 | Munoz Cordova, Carmen | ADDRESS ON FILE | | | | | | |
| 351974 | MUNOZ CORDOVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 351975 | Munoz Cordova, Heriberto | ADDRESS ON FILE | | | | | | |
| 351976 | MUNOZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | |
| 1564733 | Munoz Cordova, Luis | ADDRESS ON FILE | | | | | | |
| 351977 | MUNOZ CORDOVA, LUIS | ADDRESS ON FILE | | | | | | |
| 351978 | MUNOZ CORDOVES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 805596 | MUNOZ CORDOVES, HECTOR R | ADDRESS ON FILE | | | | | | |
| 351979 | MUNOZ COREANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 351980 | MUNOZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 351981 | Munoz Correa, Carlos A | ADDRESS ON FILE | | | | | | |
| 1950324 | Munoz Correa, Carlos A. | ADDRESS ON FILE | | | | | | |
| 351982 | MUNOZ CORREA, JAMES | ADDRESS ON FILE | | | | | | |
| 351983 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351984 | MUNOZ CORREA, SONIA | ADDRESS ON FILE | | | | | | |
| 351985 | MUNOZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 351986 | MUNOZ COSS, LORAINE | ADDRESS ON FILE | | | | | | |
| 351987 | MUNOZ COTTO, JOSE J | ADDRESS ON FILE | | | | | | |
| 351988 | MUNOZ CRESPO, GLADYS | ADDRESS ON FILE | | | | | | |
| 805597 | MUNOZ CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 351989 | Muñoz Cruz, Abigail | ADDRESS ON FILE | | | | | | |
| 351990 | MUNOZ CRUZ, EDUARDO R. | ADDRESS ON FILE | | | | | | |
| 351991 | MUNOZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2147377 | Munoz Cruz, Hiram | ADDRESS ON FILE | | | | | | |
| 351992 | MUNOZ CRUZ, JO ANNE | ADDRESS ON FILE | | | | | | |
| 351993 | MUNOZ CRUZ, JUAN L | ADDRESS ON FILE | | | | | | |
| 351994 | MUNOZ CRUZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | |
| 351995 | MUNOZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 351996 | MUNOZ CRUZ, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | |
| 351997 | MUNOZ CRUZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 2146817 | Munoz Cruz, Nelida | ADDRESS ON FILE | | | | | | |
| 351998 | MUNOZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 351999 | MUNOZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 352000 | MUNOZ CRUZ, ROBERTO ELIAS | ADDRESS ON FILE | | | | | | |
| 352001 | MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 805599 | MUNOZ DAVILA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1751174 | Munoz Davila, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1633801 | Muñoz Dávila, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1800324 | Muñoz Dávila, Carlos Miguel | ADDRESS ON FILE | | | | | | |
| 352002 | MUNOZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 352003 | MUNOZ DAVILA, VANESSA | ADDRESS ON FILE | | | | | | |
| 352004 | MUNOZ DE CARO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 352005 | MUNOZ DE CONTRERAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 352006 | Munoz De Jesus, Arnaldo | ADDRESS ON FILE | | | | | | |
| 352007 | MUNOZ DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 352008 | MUNOZ DE JESUS, GERMAN | ADDRESS ON FILE | | | | | | |
| 223606 | MUNOZ DE JESUS, HILDA R | ADDRESS ON FILE | | | | | | |
| 352009 | MUNOZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 352010 | MUNOZ DE JESUS, MIRNA A | ADDRESS ON FILE | | | | | | |
| 352011 | MUNOZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 352012 | MUNOZ DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 352013 | MUNOZ DE JESUS, SIMON L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352014 | MUNOZ DE JESUS, WILSON | ADDRESS ON FILE | | | | | | | |
| 352015 | MUNOZ DE LA CRUZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| 352016 | MUNOZ DE LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 352017 | MUNOZ DE LEON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 352018 | MUNOZ DE LEON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1750952 | Muñoz De Leon, Maria F | ADDRESS ON FILE | | | | | | | |
| 352019 | MUNOZ DE LEON, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 352020 | MUNOZ DE LEON, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 352021 | MUNOZ DE RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 352022 | MUNOZ DE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 352023 | Munoz De Sanchez, Nilka | ADDRESS ON FILE | | | | | | | |
| 352024 | Munoz De Vellejo, Antonia | ADDRESS ON FILE | | | | | | | |
| 352026 | MUNOZ DEL CASTILLO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 1847286 | Munoz Del Valle, Flavia | ADDRESS ON FILE | | | | | | | |
| 352027 | MUNOZ DEL VALLE, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 352028 | MUNOZ DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 352029 | MUNOZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 352030 | MUNOZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 352031 | MUNOZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 352032 | MUNOZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 352033 | MUNOZ DIAZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 352034 | MUNOZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 352035 | MUNOZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 352036 | MUNOZ DIAZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| 2062622 | Munoz Diaz, Vilma S. | ADDRESS ON FILE | | | | | | | |
| 1967259 | MUNOZ DIAZ, VILMA S. | ADDRESS ON FILE | | | | | | | |
| 1939964 | Munoz Diaz, Vilma Socorro | ADDRESS ON FILE | | | | | | | |
| 352037 | MUNOZ DORNA, IAN | ADDRESS ON FILE | | | | | | | |
| 352038 | MUNOZ DUQUE, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 805601 | MUNOZ DURAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 352039 | MUNOZ DURAN, DELIA E | ADDRESS ON FILE | | | | | | | |
| 2066691 | Munoz Duran, Delia E. | ADDRESS ON FILE | | | | | | | |
| 2094858 | Munoz Duran, Delia E. | ADDRESS ON FILE | | | | | | | |
| 805602 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 805603 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 352040 | MUNOZ DURAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352041 | MUNOZ ECHEVARRIA, LOURDES N | ADDRESS ON FILE | | | | | | |
| 1750158 | Munoz Echevarria, Lourdes N. | ADDRESS ON FILE | | | | | | |
| 352042 | MUNOZ ECHEVARRIA, TOMAS | ADDRESS ON FILE | | | | | | |
| 352043 | Munoz Echevarria, Wilson | ADDRESS ON FILE | | | | | | |
| 352044 | MUNOZ EDITORES INC | AVE FAGOT 2933 | | | PONCE | PR | 00716 | |
| 352045 | MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 352046 | MUNOZ EDITORES, inc. | BOX 165 | | | JAYUYA | PR | 00664 | |
| 352047 | MUNOZ EDITORES, inc. | P O BOX 2622 | | | SAN SEBASTIAN | PR | 00685 | |
| 352048 | MUNOZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 352049 | MUNOZ ESPINAL, ROQUE | ADDRESS ON FILE | | | | | | |
| 848312 | MUÑOZ ESPINOSA IRIS N. | BO AGUACATE | HC 2 BOX 8753 | | YABUCOA | PR | 00767-9506 | |
| 2168825 | Muñoz Espinosa, Hector R. | ADDRESS ON FILE | | | | | | |
| 352050 | MUÑOZ ESPINOSA, IRIS N. | ADDRESS ON FILE | | | | | | |
| 352051 | MUNOZ ESTEE, ALEX | ADDRESS ON FILE | | | | | | |
| 352052 | MUNOZ ESTELA, IRVING | ADDRESS ON FILE | | | | | | |
| 352053 | MUNOZ ETHEMENDIA, MARCELO | ADDRESS ON FILE | | | | | | |
| 352054 | Munoz Febles, Hector E | ADDRESS ON FILE | | | | | | |
| 352055 | MUNOZ FEBO, MARISEL | ADDRESS ON FILE | | | | | | |
| 352056 | MUNOZ FELIBERTY, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 1968540 | Munoz Feliciano , Wanda I. | ADDRESS ON FILE | | | | | | |
| 352057 | Munoz Feliciano, Francisco | ADDRESS ON FILE | | | | | | |
| 352059 | MUNOZ FELICIANO, RONALD | ADDRESS ON FILE | | | | | | |
| 352060 | MUNOZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | |
| 2159307 | Munoz Feliciano, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 2014158 | Munoz Feliciano, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 352061 | MUNOZ FELIX, MARISOL | ADDRESS ON FILE | | | | | | |
| 352062 | MUNOZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1495657 | Muñoz Fernández, Juan M | ADDRESS ON FILE | | | | | | |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 352063 | MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 805605 | MUNOZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 352064 | MUNOZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 352065 | MUNOZ FERNANDEZ, MARIA M | ADDRESS ON FILE |
| 352066 | MUNOZ FERNANDEZ, VICTOR | ADDRESS ON FILE |
| 352067 | MUNOZ FERNANDEZ, VICTOR M | ADDRESS ON FILE |
| 352068 | MUNOZ FIGUEROA, CARMEN | ADDRESS ON FILE |
| 805606 | MUNOZ FIGUEROA, GLORIA E | ADDRESS ON FILE |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | ADDRESS ON FILE |
| 352070 | MUNOZ FIGUEROA, JOSE | ADDRESS ON FILE |
| 352071 | Munoz Figueroa, Jose A. | ADDRESS ON FILE |
| 805607 | MUNOZ FIGUEROA, KAROL N | ADDRESS ON FILE |
| 352072 | MUNOZ FIGUEROA, MARIA | ADDRESS ON FILE |
| 352073 | Munoz Figueroa, Mayra | ADDRESS ON FILE |
| 352074 | MUNOZ FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 352075 | MUNOZ FIGUEROA, THEODORE | ADDRESS ON FILE |
| 352076 | MUNOZ FIGUEROA, XAVIER | ADDRESS ON FILE |
| 352077 | Munoz Figueroa, Xavier D'Angelo | ADDRESS ON FILE |
| 352078 | MUNOZ FLORES, FRANCISCO | ADDRESS ON FILE |
| 352079 | MUNOZ FLORES, JOEL | ADDRESS ON FILE |
| 1948914 | Munoz Flores, Rafael | ADDRESS ON FILE |
| 352080 | MUNOZ FRANCESCHI, HORTENCIA | ADDRESS ON FILE |
| 2104533 | Munoz Franceschi, Hortencia | ADDRESS ON FILE |
| 1718960 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE |
| 2021860 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE |
| 1887032 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE |
| 1619258 | Munoz Franceschi, Hortensia Milagros | ADDRESS ON FILE |
| 1815875 | Munoz Franceschi, Iraida M. | ADDRESS ON FILE |
| 1787867 | Munoz Franceschi, Iraida Margarita | ADDRESS ON FILE |
| 352081 | MUNOZ FRANCESHI, IRAIDA | ADDRESS ON FILE |
| 352082 | MUNOZ FRANCO, LORENZO | ADDRESS ON FILE |
| 352083 | MUNOZ FRANQUI, BRENDA | ADDRESS ON FILE |
| 805608 | MUNOZ FRONTERA, RODOLFO L | ADDRESS ON FILE |
| 352085 | MUNOZ GALARZA, JORGE | ADDRESS ON FILE |
| 352086 | MUNOZ GALLOZA, BRENDA L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352087 | MUNOZ GARCIA DE APONTE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 352088 | MUNOZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 352089 | MUNOZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 352090 | MUNOZ GARCIA, EDWARD | ADDRESS ON FILE | | | | | | |
| 352091 | Munoz Garcia, Edward M | ADDRESS ON FILE | | | | | | |
| 352092 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 839037 | MUÑOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 352094 | Munoz Garcia, Jose E | ADDRESS ON FILE | | | | | | |
| 805609 | MUNOZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 352058 | MUNOZ GARCIA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1876001 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | |
| 352096 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | |
| 352095 | MUNOZ GELABERT, GILBERT | ADDRESS ON FILE | | | | | | |
| 2073509 | Munoz Gelabert, Gilbert | ADDRESS ON FILE | | | | | | |
| 352097 | MUNOZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 352098 | MUNOZ GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 2000088 | MUNOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 352099 | MUNOZ GOMEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 352100 | MUNOZ GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 352101 | MUNOZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 805610 | MUNOZ GOMEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1996788 | Munoz Gomez, Norma Iris | ADDRESS ON FILE | | | | | | |
| 420796 | MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 352102 | MUNOZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 352103 | MUNOZ GOMEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 352104 | MUNOZ GOMEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 352105 | MUNOZ GONZALEZ MD, ELIASIN | ADDRESS ON FILE | | | | | | |
| 352106 | MUNOZ GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 352107 | MUNOZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 352108 | MUNOZ GONZALEZ, CLARITZA | ADDRESS ON FILE | | | | | | |
| 352109 | MUNOZ GONZALEZ, DASHIRA | ADDRESS ON FILE | | | | | | |
| 352110 | MUNOZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1879687 | MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 2121731 | Munoz Gonzalez, Denisse | ADDRESS ON FILE | | | | | | |
| 805611 | MUNOZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 352112 | MUNOZ GONZALEZ, DERLIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352113 | MUNOZ GONZALEZ, DERLIN J. | ADDRESS ON FILE | | | | | | |
| 352115 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 352116 | MUNOZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 352114 | Munoz Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 805612 | MUNOZ GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | |
| 2079191 | Munoz Gonzalez, Eric J. | ADDRESS ON FILE | | | | | | |
| 805613 | MUNOZ GONZALEZ, ERIC J. | ADDRESS ON FILE | | | | | | |
| 352117 | MUNOZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | |
| 352118 | MUNOZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 352119 | MUNOZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 352120 | Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | |
| 1831653 | Munoz Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | |
| 352121 | MUNOZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 352122 | MUNOZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 352123 | MUNOZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 352124 | MUNOZ GONZALEZ, KHALID | ADDRESS ON FILE | | | | | | |
| 352125 | MUNOZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 352126 | MUNOZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 805614 | MUNOZ GONZALEZ, MARICELLY | ADDRESS ON FILE | | | | | | |
| 352127 | MUNOZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2010685 | Munoz Gonzalez, Maritza | ADDRESS ON FILE | | | | | | |
| 352128 | MUNOZ GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | |
| 352129 | MUNOZ GONZALEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 2078998 | Munoz Gonzalez, Olga M. | ADDRESS ON FILE | | | | | | |
| 805615 | MUNOZ GONZALEZ, OMAR F | ADDRESS ON FILE | | | | | | |
| 352130 | MUNOZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2145052 | Munoz Gonzalez, Rafaelito | ADDRESS ON FILE | | | | | | |
| 1420758 | MUÑOZ GONZÁLEZ, RAÚL, ET. ALS. | RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS NÚM. 26 ESQ. PADILLA EL CARIBE | | | CAGUAS | PR | 00726 | |
| 805616 | MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 1737944 | Munoz Gonzalez, Rebeca | ADDRESS ON FILE | | | | | | |
| 352131 | MUNOZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 352132 | MUNOZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 352133 | MUNOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 853822 | MUÑOZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 352134 | MUNOZ GONZALEZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 1588085 | Munoz Gonzalez, Sheila D | ADDRESS ON FILE | | | | | | |
| 352136 | MUNOZ GOYCO, ARSENI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352137 | MUNOZ GOYCO, DANIEL | ADDRESS ON FILE | | | | | | |
| 352138 | MUNOZ GRACIA, JULIO | ADDRESS ON FILE | | | | | | |
| 352139 | MUNOZ GRAJALES, RAMON | ADDRESS ON FILE | | | | | | |
| 352140 | MUNOZ GUADALUPE, DAVID | ADDRESS ON FILE | | | | | | |
| 352141 | MUNOZ GUARDIOLA, AGNES | ADDRESS ON FILE | | | | | | |
| 352142 | MUNOZ GUARDIOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 352143 | MUNOZ GUARDIOLA, MILDRED | ADDRESS ON FILE | | | | | | |
| 352144 | MUNOZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 352145 | MUNOZ GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1420759 | MUNOZ HENRIQUEZ, MANUEL | MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 |
| 352146 | MUNOZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 352147 | Munoz Hernandez, Gilberto | ADDRESS ON FILE | | | | | | |
| 352148 | MUNOZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 352149 | MUNOZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 352150 | MUNOZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 352151 | MUNOZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 352152 | MUNOZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 352153 | MUNOZ HINCAPIE, MILTON | ADDRESS ON FILE | | | | | | |
| 352154 | MUNOZ HOLLRAH, STEVEN | ADDRESS ON FILE | | | | | | |
| 352155 | MUNOZ IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 805617 | MUNOZ IRIZARRY, DORA | ADDRESS ON FILE | | | | | | |
| 352156 | MUNOZ IRIZARRY, DORALIS | ADDRESS ON FILE | | | | | | |
| 352157 | MUNOZ IRIZARRY, ELIEZER | ADDRESS ON FILE | | | | | | |
| 352158 | Munoz Jesus, Anibal J | ADDRESS ON FILE | | | | | | |
| 848313 | MUÑOZ JIMENEZ MELANIE | PO BOX 193078 | | | | SAN JUAN | PR | 00919-3078 |
| 352159 | MUNOZ JIMENEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 2161969 | Munoz Jiminez, Guillermo | ADDRESS ON FILE | | | | | | |
| 352160 | Munoz JOGLAR, MARITERE | ADDRESS ON FILE | | | | | | |
| 352161 | MUNOZ JUSTINIANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 352162 | MUNOZ KLINGER, GABRIEL E. | ADDRESS ON FILE | | | | | | |
| 352163 | MUNOZ LAGO, HEIDI M | ADDRESS ON FILE | | | | | | |
| 352164 | MUNOZ LANDRON, ILEANA | ADDRESS ON FILE | | | | | | |
| 352166 | MUNOZ LANDRON, TERESITA | ADDRESS ON FILE | | | | | | |
| 1749282 | Munoz Larres, Francisco | ADDRESS ON FILE | | | | | | |
| 352167 | MUNOZ LATIMER, LUIS | ADDRESS ON FILE | | | | | | |
| 352168 | MUNOZ LAUREANO, ANAVELISSE | ADDRESS ON FILE | | | | | | |
| 1258895 | MUNOZ LAVIENA, FELIX | ADDRESS ON FILE | | | | | | |
| 352169 | MUNOZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352170 | MUNOZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 352171 | MUNOZ LEON, AUREA | ADDRESS ON FILE | | | | | | |
| 352172 | MUNOZ LEON, JUANITA | ADDRESS ON FILE | | | | | | |
| 352173 | MUNOZ LEON, SONIA | ADDRESS ON FILE | | | | | | |
| 352174 | Munoz Loiz, Antonia Del C | ADDRESS ON FILE | | | | | | |
| 352175 | MUNOZ LOIZ, ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 352176 | MUNOZ LOIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 352177 | MUNOZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 352178 | MUNOZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 352179 | Munoz Lopez, Edwil Rene | ADDRESS ON FILE | | | | | | |
| 352180 | MUNOZ LOPEZ, ELISA DEL | ADDRESS ON FILE | | | | | | |
| 352181 | MUNOZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 352182 | MUNOZ LOPEZ, GEORGE M | ADDRESS ON FILE | | | | | | |
| 2212453 | Munoz Lopez, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 1641424 | MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 352183 | MUNOZ LOPEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 352184 | MUNOZ LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 2004656 | Munoz Lorenzo, Edith | ADDRESS ON FILE | | | | | | |
| 147811 | MUNOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | |
| 805619 | MUNOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | |
| 805620 | MUNOZ LORENZO, EVA | ADDRESS ON FILE | | | | | | |
| 1780078 | MUNOZ LORENZO, EVA N | ADDRESS ON FILE | | | | | | |
| 352185 | MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | |
| 2032969 | MUNOZ LORENZO, EVA NYDIA | ADDRESS ON FILE | | | | | | |
| 352186 | MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 805622 | MUNOZ LORENZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 352187 | MUNOZ LORENZO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 352188 | MUNOZ LORENZO, MADELYN | ADDRESS ON FILE | | | | | | |
| 352189 | MUNOZ LORENZO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 352190 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | |
| 352191 | MUNOZ LORENZO, WALESKA | ADDRESS ON FILE | | | | | | |
| 352192 | MUNOZ LOZADA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 848314 | MUÑOZ LUGO YOMAIRA | BO CANDELERO ARRIBA | HC 0 BOX 11800 | | | HUMACAO | PR | 00971-9622 |
| 352193 | MUNOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | |
| 853823 | MUÑOZ LUGO, CHRISTIAN A. | ADDRESS ON FILE | | | | | | |
| 1899872 | Munoz Lugo, Edna M | ADDRESS ON FILE | | | | | | |
| 1987230 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352195 | MUNOZ LUGO, MARIE IVETTE | ADDRESS ON FILE | | | | | | |
| 805624 | MUNOZ LUGO, WANDA | ADDRESS ON FILE | | | | | | |
| 352196 | MUNOZ LUGO, WANDA L | ADDRESS ON FILE | | | | | | |
| 352197 | MUNOZ LUGO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 352198 | Munoz Maestre, Carlos Felipe | ADDRESS ON FILE | | | | | | |
| 352199 | MUNOZ MAESTRE, MARYVELISSE | ADDRESS ON FILE | | | | | | |
| 2159191 | Munoz Majica, Hipolito | ADDRESS ON FILE | | | | | | |
| 352200 | MUNOZ MALAVE, JOAO | ADDRESS ON FILE | | | | | | |
| 352201 | MUNOZ MALDONADO, BLANCA L. | ADDRESS ON FILE | | | | | | |
| 352202 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 352203 | MUNOZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 352204 | MUNOZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | |
| 352205 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 352206 | MUNOZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 352207 | MUNOZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 352208 | MUNOZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 352209 | MUNOZ MALDONADO, MELBA L | ADDRESS ON FILE | | | | | | |
| 352210 | MUNOZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 352211 | MUNOZ MALDONADO, NILSA I | ADDRESS ON FILE | | | | | | |
| 2066205 | Munoz Maldonado, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 352212 | MUNOZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 352213 | MUNOZ MALDONADO, SAMALY | ADDRESS ON FILE | | | | | | |
| 352214 | MUÑOZ MARIN MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 352215 | MUNOZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 352216 | MUNOZ MARQUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 1700727 | Munoz Marrero, Axel | ADDRESS ON FILE | | | | | | |
| 352217 | MUNOZ MARRERO, AXEL E. | ADDRESS ON FILE | | | | | | |
| 352218 | Munoz Marrero, Carlos Nahuel | ADDRESS ON FILE | | | | | | |
| 1545008 | Munoz Marrero, Edil | ADDRESS ON FILE | | | | | | |
| 352219 | MUNOZ MARRERO, GRISEL | ADDRESS ON FILE | | | | | | |
| 805626 | MUNOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 805627 | MUNOZ MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 352221 | MUNOZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 352222 | MUNOZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 352223 | MUNOZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 352224 | Munoz Martinez, Jorge L | ADDRESS ON FILE | | | | | | |
| 352225 | MUNOZ MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 352226 | MUNOZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420760 | MUÑOZ MARTINEZ, JUSTIN | JORGE O. SOSA RAMIREZ | CALLE NENADICH #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| 2209595 | Munoz Martinez, Karen A. | ADDRESS ON FILE | | | | | | | |
| 352227 | Munoz Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 352228 | MUNOZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352229 | MUNOZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352230 | MUNOZ MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 352231 | MUNOZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 352232 | MUNOZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352233 | Munoz Martinez, Victor M | ADDRESS ON FILE | | | | | | | |
| 352234 | MUNOZ MARZAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 352235 | MUNOZ MARZAN, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 2093714 | Munoz Matos, Beatriz | ADDRESS ON FILE | | | | | | | |
| 352236 | MUNOZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 352237 | MUNOZ MATOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 352238 | MUNOZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 352239 | MUNOZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 805628 | MUNOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 352240 | MUNOZ MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352241 | MUNOZ MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 352242 | MUNOZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 352243 | MUNOZ MEDINA, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| 352245 | MUNOZ MEJIAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| 352247 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352246 | MUNOZ MEJIAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 352248 | MUNOZ MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 352249 | MUNOZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1963304 | Munoz Melendez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 352250 | MUNOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 853824 | MUÑOZ MELENDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 352251 | MUNOZ MELENDEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| 352252 | MUNOZ MENDEZ, DAYIRA | ADDRESS ON FILE | | | | | | | |
| 352253 | MUNOZ MENDEZ, ELADINA | ADDRESS ON FILE | | | | | | | |
| 352254 | Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| 2026588 | Munoz Mendez, Flor | ADDRESS ON FILE | | | | | | | |
| 352255 | MUNOZ MENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1976931 | Munoz Mendez, Mercedes | ADDRESS ON FILE | | | | | |
| 1976931 | Munoz Mendez, Mercedes | ADDRESS ON FILE | | | | | |
| 352256 | MUNOZ MENDEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 352257 | MUNOZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | |
| 805629 | MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | |
| 805630 | MUNOZ MENDEZ, RUTH N | ADDRESS ON FILE | | | | | |
| 352259 | MUNOZ MENDOZA MD, JAIR | ADDRESS ON FILE | | | | | |
| 805631 | MUNOZ MENDOZA, CHARLENE | ADDRESS ON FILE | | | | | |
| 352260 | MUNOZ MENDOZA, EDGAR | ADDRESS ON FILE | | | | | |
| 352261 | MUNOZ MERCADO ANGEL, D. | ADDRESS ON FILE | | | | | |
| 1425554 | MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | |
| 352262 | MUNOZ MERCADO, IVETTE | ADDRESS ON FILE | | | | | |
| 352263 | MUNOZ MERCADO, MARITZA | ADDRESS ON FILE | | | | | |
| 805632 | MUNOZ MERCADO, MONICA | ADDRESS ON FILE | | | | | |
| 352264 | MUNOZ MERCADO, MONICA B | ADDRESS ON FILE | | | | | |
| 805633 | MUNOZ MERLO, EDWIN | ADDRESS ON FILE | | | | | |
| 352266 | MUNOZ METRO OFFICE S E | PO BOX 363148 | | | SAN JUAN | PR | 00936-3148 |
| 352267 | MUNOZ MILANO, GENARO | ADDRESS ON FILE | | | | | |
| 352268 | MUNOZ MILLAN, JEAN | ADDRESS ON FILE | | | | | |
| 352269 | MUNOZ MIRABAL, ANGEL RAMON | ADDRESS ON FILE | | | | | |
| 352270 | MUNOZ MIRO, HECTOR A | ADDRESS ON FILE | | | | | |
| 352271 | MUNOZ MIRO, HECTOR A. | ADDRESS ON FILE | | | | | |
| 2168248 | Muñoz Mojica, Carmelo | ADDRESS ON FILE | | | | | |
| 352272 | MUNOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | |
| 1736833 | Muñoz Mojica, Hector | ADDRESS ON FILE | | | | | |
| 2161452 | Munoz Mojica, Jesus M. | ADDRESS ON FILE | | | | | |
| 352273 | MUNOZ MOJICA, JUANA | ADDRESS ON FILE | | | | | |
| 805634 | MUNOZ MOJICA, LAURA E | ADDRESS ON FILE | | | | | |
| 352275 | MUNOZ MOJICA, LOURDES E | ADDRESS ON FILE | | | | | |
| 352276 | Munoz Mojica, Luis | ADDRESS ON FILE | | | | | |
| 2157993 | Munoz Mojica, Maximino | ADDRESS ON FILE | | | | | |
| 317531 | MUNOZ MOJICA, MAYKA | ADDRESS ON FILE | | | | | |
| 352277 | MUNOZ MOJICA, MAYKA J. | ADDRESS ON FILE | | | | | |
| 352278 | MUNOZ MOJICA, MAYRA E | ADDRESS ON FILE | | | | | |
| 352279 | MUNOZ MOLINI, DIANED | ADDRESS ON FILE | | | | | |
| 352280 | MUNOZ MONGE, GUILLERMINA | ADDRESS ON FILE | | | | | |
| 352281 | MUNOZ MONTALVO, CARMEN D | ADDRESS ON FILE | | | | | |
| 352282 | Munoz Morales, Carlos J | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352283 | MUNOZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 2180449 | Munoz Morales, Felix L | ADDRESS ON FILE | | | | | | | |
| 2197877 | Munoz Morales, Juan J. | ADDRESS ON FILE | | | | | | | |
| 2200651 | Muñoz Morales, Juan J. | ADDRESS ON FILE | | | | | | | |
| 352284 | MUNOZ MORALES, LORNA | ADDRESS ON FILE | | | | | | | |
| 352285 | MUNOZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 352286 | MUNOZ MORALES, NEICY | ADDRESS ON FILE | | | | | | | |
| 352287 | MUNOZ MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 352288 | MUNOZ MORALES, SHAKIRA R | ADDRESS ON FILE | | | | | | | |
| 352289 | MUNOZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 352290 | MUNOZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 352291 | MUNOZ MOSERRATE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 352292 | MUNOZ MULERO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| 352293 | MUNOZ MULERO, TAINA A. | ADDRESS ON FILE | | | | | | | |
| 1501377 | Munoz Muller, Ernesto A | ADDRESS ON FILE | | | | | | | |
| 352294 | MUNOZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 352295 | Munoz Munoz, Anibal | ADDRESS ON FILE | | | | | | | |
| 352296 | MUNOZ MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 352297 | MUNOZ MUNOZ, ELEOENID G | ADDRESS ON FILE | | | | | | | |
| 805635 | MUNOZ MUNOZ, ELEONID G. | ADDRESS ON FILE | | | | | | | |
| 805636 | MUNOZ MUNOZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| 805637 | MUNOZ MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 352299 | MUNOZ MUNOZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 352300 | MUNOZ MUNOZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 352301 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 352302 | MUNOZ MUNOZ, KENNEN | ADDRESS ON FILE | | | | | | | |
| 805638 | MUNOZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 352303 | MUNOZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 352304 | MUNOZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 352305 | MUNOZ MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 352306 | MUNOZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352307 | MUNOZ MUNOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| 1624729 | MUÑOZ MUÑOZ, RICKERME | ADDRESS ON FILE | | | | | | | |
| 352308 | MUNOZ MUNOZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 352309 | MUNOZ MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352310 | MUNOZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1840074 | Munoz Munoz, Yolanda | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352311 | MUNOZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 352312 | MUNOZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 352313 | MUNOZ NATAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 805639 | MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1774330 | Munoz Navarro, Elsie | ADDRESS ON FILE | | | | | | |
| 352314 | MUNOZ NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1810084 | Munoz Navarro, Elsie | ADDRESS ON FILE | | | | | | |
| 352315 | MUNOZ NAVARRO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 352316 | MUNOZ NAZARIO ACCOUNTING SERVICES, PSC | PO BOX 801480 | | | | PONCE | PR | 00780 |
| 352317 | MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 |
| 352318 | MUNOZ NAZARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 352319 | MUNOZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 352320 | MUNOZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 352321 | MUNOZ NERIS, KAREM | ADDRESS ON FILE | | | | | | |
| 352322 | MUNOZ NIEVES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 352323 | Munoz Nieves, Eduardo | ADDRESS ON FILE | | | | | | |
| 1854251 | Munoz Nieves, Edwin | ADDRESS ON FILE | | | | | | |
| 352324 | MUNOZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | ADDRESS ON FILE | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | ADDRESS ON FILE | | | | | | |
| 352325 | MUNOZ NIEVES, MIRNA | ADDRESS ON FILE | | | | | | |
| 352326 | MUNOZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 352739 | Munoz Nieves, Rosi | ADDRESS ON FILE | | | | | | |
| 352327 | MUNOZ NIEVES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 352328 | MUNOZ NORIEGA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 352329 | MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 805640 | MUNOZ NUNEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 1463254 | MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 352331 | MUNOZ OCANA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 805641 | MUNOZ OCASIO, CINTHIA M | ADDRESS ON FILE | | | | | | |
| 352332 | MUNOZ OCASIO, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 1550287 | Munoz Olan, Oliver | ADDRESS ON FILE | | | | | | |
| 1422480 | MUÑOZ OLÁN, OLIVER | JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS CAPITAL CENTER | SUITE 1005 TORRE SUR PISO 10 | | SAN JUAN | PR | 00918 |
| 352333 | MUNOZ OLIVO, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352334 | MUNOZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | |
| 352335 | Munoz Olmeda, Alexander R | ADDRESS ON FILE | | | | | | |
| 352336 | MUNOZ OQUENDO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 352337 | MUNOZ OQUENDO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2196500 | Muñoz Orengo, Eduardo | ADDRESS ON FILE | | | | | | |
| 352338 | MUNOZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 352339 | MUNOZ ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 352340 | MUNOZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 352341 | MUNOZ ORTIZ, FLORENTINA | ADDRESS ON FILE | | | | | | |
| 352342 | MUNOZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 352343 | MUNOZ ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 352344 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | |
| 352345 | MUNOZ ORTIZ, IBIS | ADDRESS ON FILE | | | | | | |
| 352346 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 352347 | MUNOZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 352348 | MUNOZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 352349 | Munoz Ortiz, Luis O | ADDRESS ON FILE | | | | | | |
| 352350 | MUNOZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 352351 | MUNOZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2195743 | Muñoz Ortiz, Ronald | ADDRESS ON FILE | | | | | | |
| 352353 | MUNOZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352354 | MUNOZ ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | |
| 352355 | MUNOZ ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 352356 | MUNOZ OTERO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 352357 | MUNOZ OTERO, JANET | ADDRESS ON FILE | | | | | | |
| 2143926 | Munoz Pabey, Carmelo | ADDRESS ON FILE | | | | | | |
| 352358 | MUNOZ PABEY, GEORGINA | ADDRESS ON FILE | | | | | | |
| 352359 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | |
| 352360 | MUNOZ PACHECO, MADY | ADDRESS ON FILE | | | | | | |
| 352361 | MUNOZ PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | |
| 2108272 | Munoz Pagan, Annabelle | ADDRESS ON FILE | | | | | | |
| 352362 | MUNOZ PAGAN, ARLEEN | ADDRESS ON FILE | | | | | | |
| 2021123 | Munoz Pagan, Enid | ADDRESS ON FILE | | | | | | |
| 352363 | MUNOZ PAGAN, ENID | ADDRESS ON FILE | | | | | | |
| 352364 | MUNOZ PAGAN, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 2126705 | Munoz Pagan, Jannette | ADDRESS ON FILE | | | | | | |
| 352365 | MUNOZ PAGAN, JEAN C | ADDRESS ON FILE | | | | | | |
| 352366 | MUNOZ PAGAN, JESUS | ADDRESS ON FILE | | | | | | |
| 352367 | MUNOZ PAGAN, JOEL E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 352368 | MUNOZ PAGAN, MARIA | ADDRESS ON FILE |
| 1737155 | MUNOZ PAGAN, MARIELA | ADDRESS ON FILE |
| 352369 | MUNOZ PAGAN, MARIELA | ADDRESS ON FILE |
| 352370 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE |
| 352371 | MUNOZ PAGAN, MILDRED | ADDRESS ON FILE |
| 352372 | MUNOZ PAGAN, NATALIA | ADDRESS ON FILE |
| 352373 | MUNOZ PAGAN, RENE | ADDRESS ON FILE |
| 805644 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE |
| 1860684 | Munoz Pagan, Thelma | ADDRESS ON FILE |
| 352374 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE |
| 2039801 | MUNOZ PAGAN, THELMA | ADDRESS ON FILE |
| 352375 | MUNOZ PAGAN, WILSON Y | ADDRESS ON FILE |
| 1877169 | Munoz Pagon, Thelma | ADDRESS ON FILE |
| 2033698 | Munoz Pagon, Thelma | ADDRESS ON FILE |
| 352376 | MUNOZ PANDO, CAMELIA | ADDRESS ON FILE |
| 352377 | MUNOZ PANDO, ROBERTO | ADDRESS ON FILE |
| 352378 | MUNOZ PARALITTICI, ALEXANDRA | ADDRESS ON FILE |
| 352379 | MUNOZ PASTRANA, JOHN M | ADDRESS ON FILE |
| 352380 | MUNOZ PAUNETO, FRANCISCO | ADDRESS ON FILE |
| 805645 | MUNOZ PEDRAZA, BRYAN | ADDRESS ON FILE |
| 352381 | MUNOZ PENA, ELIMAY | ADDRESS ON FILE |
| 352382 | MUNOZ PENA, WILSON | ADDRESS ON FILE |
| 352383 | MUNOZ PEREA, LUZ S | ADDRESS ON FILE |
| 352384 | MUNOZ PEREZ, ELIZABETH | ADDRESS ON FILE |
| 352385 | MUNOZ PEREZ, ERNESTO A | ADDRESS ON FILE |
| 805646 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE |
| 352386 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE |
| 159316 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE |
| 352387 | MUNOZ PEREZ, GLORIA | ADDRESS ON FILE |
| 352388 | MUNOZ PEREZ, IRIS NEREIDA | ADDRESS ON FILE |
| 352389 | MUNOZ PEREZ, ITZA L | ADDRESS ON FILE |
| 352390 | MUNOZ PEREZ, JAVIER | ADDRESS ON FILE |
| 2142149 | Munoz Perez, Luis A. | ADDRESS ON FILE |
| 805647 | MUNOZ PEREZ, LUISA | ADDRESS ON FILE |
| 352391 | MUNOZ PEREZ, LUISA M | ADDRESS ON FILE |
| 2006920 | Munoz Perez, Luisa M. | ADDRESS ON FILE |
| 352392 | MUNOZ PEREZ, MARIA DE LOS | ADDRESS ON FILE |
| 352393 | MUNOZ PEREZ, MARIA DE LOS A. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352395 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 352394 | MUNOZ PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 805648 | MUNOZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 352396 | MUNOZ PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 352398 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352397 | MUNOZ PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 352399 | MUNOZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352400 | Munoz Pesante, Yahaira | ADDRESS ON FILE | | | | | | | |
| 352402 | MUNOZ PIETRI, MARION E. | ADDRESS ON FILE | | | | | | | |
| 352403 | MUNOZ PIETRI, MONICA H | ADDRESS ON FILE | | | | | | | |
| 352404 | MUNOZ PLANAS, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 352405 | MUNOZ PONCE DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1770399 | Munoz Puchales, Angel | C-13 Los Palacios | | Ext La Granja | | | Caguas | PR | 00725 | |
| 352406 | MUNOZ PUIG, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 352407 | MUNOZ QUINONEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 352408 | MUNOZ QUINTANA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 352409 | MUNOZ QUINTERO, ITALIA | ADDRESS ON FILE | | | | | | | |
| 352410 | MUNOZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 352411 | MUNOZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1911533 | MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1957009 | Munoz Ramos, Francisca | ADDRESS ON FILE | | | | | | | |
| 352412 | MUNOZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2018590 | Munoz Ramos, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 352413 | MUNOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 853825 | MUÑOZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 352414 | MUNOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 853826 | MUÑOZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 352415 | MUNOZ REAL, NOELIRIS | ADDRESS ON FILE | | | | | | | |
| 352416 | MUNOZ RENTAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 352417 | MUNOZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 352418 | MUNOZ RENTAS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 352419 | MUNOZ REYES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| 352420 | MUNOZ REYES, AGNES A | ADDRESS ON FILE | | | | | | | |
| 352421 | MUNOZ REYES, AGNES AWILDA | ADDRESS ON FILE | | | | | | | |
| 805650 | MUNOZ REYES, BASILIA E. | ADDRESS ON FILE | | | | | | | |
| 352422 | MUNOZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 352423 | MUNOZ REYES, IRIS I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1843393 | Munoz Reyes, Iris Ivette | ADDRESS ON FILE | | | | | | |
| 352424 | MUNOZ REYES, JESUS | ADDRESS ON FILE | | | | | | |
| 352425 | MUNOZ REYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 352426 | MUNOZ REYES, JUDITH | ADDRESS ON FILE | | | | | | |
| 352427 | MUNOZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 352428 | MUNOZ REYES, MONICA | ADDRESS ON FILE | | | | | | |
| 805651 | MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | |
| 352429 | MUNOZ REYES, VERONICA | ADDRESS ON FILE | | | | | | |
| 352430 | MUNOZ REYES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 352431 | MUNOZ RIBAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 352432 | MUNOZ RIGUAL, JORGE | ADDRESS ON FILE | | | | | | |
| 352433 | MUNOZ RINCON, OVILIO | ADDRESS ON FILE | | | | | | |
| 352434 | MUNOZ RIOS, ISACC | ADDRESS ON FILE | | | | | | |
| 352435 | MUNOZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 352436 | MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | |
| 805652 | MUNOZ RIOS, LUIMAR E | ADDRESS ON FILE | | | | | | |
| 805653 | MUNOZ RIOS, MILCA | ADDRESS ON FILE | | | | | | |
| 352437 | MUNOZ RIOS, MILCA Y | ADDRESS ON FILE | | | | | | |
| 1751053 | Munoz Rios, Milca Y. | ADDRESS ON FILE | | | | | | |
| 2148789 | Munoz Rios, Roberto | ADDRESS ON FILE | | | | | | |
| 352438 | MUNOZ RIOS, TAMAR | ADDRESS ON FILE | | | | | | |
| 725526 | MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 352439 | MUNOZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 352440 | MUNOZ RIVERA, AMEDARIS | ADDRESS ON FILE | | | | | | |
| 1898452 | Munoz Rivera, Ana Lourdes | ADDRESS ON FILE | | | | | | |
| 352441 | MUNOZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | |
| 2077042 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2DA Ext St Elena | | | | Guayanilla | PR | 00656 |
| 1963967 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 |
| 2123512 | Munoz Rivera, Aurea Esther | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 |
| 352442 | MUNOZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 805654 | MUNOZ RIVERA, DIANA Y | ADDRESS ON FILE | | | | | | |
| 352443 | MUNOZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 805655 | MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 352444 | MUNOZ RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 1649265 | Muñoz Rivera, Eunice J. | ADDRESS ON FILE | | | | | | |
| 352445 | MUNOZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2156983 | Munoz Rivera, Evelyn | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352446 | Munoz Rivera, Grisel | ADDRESS ON FILE | | | | | | | |
| 352447 | MUNOZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 352448 | MUNOZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 352449 | Munoz Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 352450 | MUNOZ RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1667971 | Munoz Rivera, Keila J | ADDRESS ON FILE | | | | | | | |
| 352451 | MUNOZ RIVERA, KEILA J | ADDRESS ON FILE | | | | | | | |
| 352452 | MUNOZ RIVERA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 805656 | MUNOZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 352453 | MUNOZ RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 352454 | MUNOZ RIVERA, LUBY | ADDRESS ON FILE | | | | | | | |
| 352455 | MUNOZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 352456 | MUNOZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352457 | MUNOZ RIVERA, NEFRI | ADDRESS ON FILE | | | | | | | |
| 352458 | MUNOZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 853827 | MUÑOZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1699651 | MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 805657 | MUNOZ RIVERA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 352460 | MUNOZ RIVERA, QUETCY ALMA | ADDRESS ON FILE | | | | | | | |
| 352461 | MUNOZ RIVERA, SYILVIA | ADDRESS ON FILE | | | | | | | |
| 352462 | MUNOZ ROBLEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| 352463 | MUNOZ ROCHE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1826106 | Munoz Roche, Lourdes | ADDRESS ON FILE | | | | | | | |
| 352464 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1779071 | Munoz Roche, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | ADDRESS ON FILE | | | | | | | |
| 352465 | MUÑOZ RODRIGUEZ MD, CHRISTINE M | ADDRESS ON FILE | | | | | | | |
| 352466 | MUNOZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 352467 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 352468 | MUNOZ RODRIGUEZ, AIRADY | ADDRESS ON FILE | | | | | | | |
| 2146407 | Munoz Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 352469 | MUNOZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 352470 | MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 805658 | MUNOZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352471 | MUNOZ RODRIGUEZ, DAYNA A | ADDRESS ON FILE | | | | | | |
| 352472 | MUNOZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 352473 | MUNOZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 352474 | MUNOZ RODRIGUEZ, EDGARDO M. | ADDRESS ON FILE | | | | | | |
| 352475 | MUNOZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | |
| 352476 | MUNOZ RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | |
| 352477 | Munoz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 352478 | MUNOZ RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 2144710 | Munoz Rodriguez, Hermer L. | ADDRESS ON FILE | | | | | | |
| 352479 | MUNOZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | |
| 1905400 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | |
| 1816954 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | |
| 352480 | MUNOZ RODRIGUEZ, IDRAHIM | ADDRESS ON FILE | | | | | | |
| 352481 | MUNOZ RODRIGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | |
| 352482 | MUNOZ RODRIGUEZ, ISMARY | ADDRESS ON FILE | | | | | | |
| 352483 | MUNOZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 352484 | Munoz Rodriguez, Jesus D | ADDRESS ON FILE | | | | | | |
| 352485 | Munoz Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | |
| 352486 | MUNOZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 352487 | MUNOZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 352488 | Munoz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 352489 | MUNOZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 352490 | MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | |
| 805659 | MUNOZ RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | |
| 352491 | MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | |
| 805661 | MUNOZ RODRIGUEZ, MARIZELA | ADDRESS ON FILE | | | | | | |
| 1682960 | Munoz Rodriguez, Marizela | ADDRESS ON FILE | | | | | | |
| 352492 | MUNOZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 1868897 | Munoz Rodriguez, Norma I | ADDRESS ON FILE | | | | | | |
| 1850058 | Munoz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 352494 | MUNOZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 352495 | MUNOZ RODRIGUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 352496 | Munoz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 352497 | MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 805662 | MUNOZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 2123674 | Munoz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | |
| 352498 | MUNOZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352499 | MUNOZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 1423059 | MUÑOZ RODRÍGUEZ, SHEILA M. ET ALS. | IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 |
| 805663 | MUNOZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 352500 | Munoz Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | |
| 1785957 | Munoz Rodriguez, Zulma | ADDRESS ON FILE | | | | | | |
| 352501 | MUNOZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1841384 | Munoz Rodriguez, Zumla | ADDRESS ON FILE | | | | | | |
| 352502 | MUNOZ ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | |
| 352503 | MUNOZ ROLON, HECTOR R | ADDRESS ON FILE | | | | | | |
| 352504 | MUNOZ ROLON, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 1908524 | MUNOZ ROLON, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 352505 | MUNOZ ROMAN, AIDA L | ADDRESS ON FILE | | | | | | |
| 1879555 | Munoz Roman, Alicia | ADDRESS ON FILE | | | | | | |
| 352506 | MUNOZ ROMAN, BLANCA G | ADDRESS ON FILE | | | | | | |
| 352507 | MUNOZ ROMAN, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 352508 | MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1931275 | MUNOZ ROMAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1855882 | Munoz Roman, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1788784 | MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1823409 | Munoz Roman, Carmen L. | ADDRESS ON FILE | | | | | | |
| 352509 | MUNOZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 352510 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | |
| 352511 | MUNOZ ROMAN, DORALIS | ADDRESS ON FILE | | | | | | |
| 352513 | MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | |
| 1823336 | MUNOZ ROMAN, DORIS | ADDRESS ON FILE | | | | | | |
| 1858927 | Munoz Roman, Doris | ADDRESS ON FILE | | | | | | |
| 352514 | MUNOZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 352515 | MUNOZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 1605546 | Muñoz Román, Luz M | ADDRESS ON FILE | | | | | | |
| 352516 | MUNOZ ROMAN, MARCIAL | ADDRESS ON FILE | | | | | | |
| 1650270 | Munoz Roman, Neris D. | ADDRESS ON FILE | | | | | | |
| 1650270 | Munoz Roman, Neris D. | ADDRESS ON FILE | | | | | | |
| 352517 | MUNOZ ROMAN, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805664 | MUNOZ ROMERO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 352518 | MUNOZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 805665 | MUNOZ ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 352519 | MUNOZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 352520 | MUNOZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 352522 | MUNOZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 805667 | MUNOZ ROSADO, JUAN J | ADDRESS ON FILE | | | | | | |
| 352523 | MUNOZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1858283 | Munoz Rosado, Maria S. | ADDRESS ON FILE | | | | | | |
| 352524 | MUNOZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 352525 | MUNOZ ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 352526 | MUNOZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 352527 | MUNOZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 352528 | MUNOZ ROSARIO, NELLY | ADDRESS ON FILE | | | | | | |
| 1258896 | MUNOZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 352529 | MUNOZ ROSARIO, RAMON A | ADDRESS ON FILE | | | | | | |
| 352530 | MUNOZ ROSSO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 227602 | MUNOZ ROVIRA, INMARIE | ADDRESS ON FILE | | | | | | |
| 352531 | MUNOZ RQMAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 352532 | MUNOZ RUIZ, ERNIE | ADDRESS ON FILE | | | | | | |
| 352533 | MUNOZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 805668 | MUNOZ RUIZ, ITYSHA | ADDRESS ON FILE | | | | | | |
| 352534 | MUNOZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 352535 | MUNOZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 352536 | MUNOZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 352537 | MUNOZ RUIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 352538 | MUNOZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 352539 | MUNOZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 352541 | MUNOZ SALAZAR, MARCO | ADDRESS ON FILE | | | | | | |
| 352542 | MUNOZ SALDANA, EMILY | ADDRESS ON FILE | | | | | | |
| 352543 | MUNOZ SALDANA, RICARDO | ADDRESS ON FILE | | | | | | |
| 352544 | MUNOZ SAN JULIAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 352545 | MUÑOZ SAN JULIAN, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 352546 | MUNOZ SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 1992045 | Munoz Sanchez, Christina | ADDRESS ON FILE | | | | | | |
| 352547 | MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | |
| 1822728 | Munoz Sanchez, Milagros S | ADDRESS ON FILE | | | | | | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352548 | MUNOZ SANCHEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 352549 | Munoz Sanchez, Nelson | ADDRESS ON FILE | | | | | | |
| 352550 | MUNOZ SANDOZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 352552 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 352551 | MUNOZ SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 352553 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | |
| 352554 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | |
| 352555 | MUNOZ SANTIAGO, ARLYN | ADDRESS ON FILE | | | | | | |
| 352556 | MUNOZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1858533 | Munoz Santiago, Carmen I. | ADDRESS ON FILE | | | | | | |
| 352557 | MUNOZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 352558 | MUNOZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 352559 | MUNOZ SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | |
| 352560 | MUNOZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | |
| 1848113 | Munoz Santiago, Hector J | ADDRESS ON FILE | | | | | | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1780175 | Munoz Santiago, Janet | ADDRESS ON FILE | | | | | | |
| 352562 | MUNOZ SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 352563 | Munoz Santiago, Jose Anibal | ADDRESS ON FILE | | | | | | |
| 352564 | Munoz Santiago, Juan C | ADDRESS ON FILE | | | | | | |
| 805670 | MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | |
| 352565 | MUNOZ SANTIAGO, LINNETTE W | ADDRESS ON FILE | | | | | | |
| 352566 | Munoz Santiago, Luz M | ADDRESS ON FILE | | | | | | |
| 1747739 | Muñoz Santiago, María Dinorah | ADDRESS ON FILE | | | | | | |
| 352567 | MUNOZ SANTIAGO, MARILINA | ADDRESS ON FILE | | | | | | |
| 352568 | MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | |
| 805671 | MUNOZ SANTIAGO, NILKA E | ADDRESS ON FILE | | | | | | |
| 1787290 | Muñoz Santiago, Nilka E | ADDRESS ON FILE | | | | | | |
| 352569 | MUNOZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 352570 | MUNOZ SANTIAGO, SUZETTE L | ADDRESS ON FILE | | | | | | |
| 352571 | MUNOZ SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 352572 | MUNOZ SANTONI, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2125021 | Munoz Santoni, Dalia | ADDRESS ON FILE | | | | | | |
| 2124983 | Munoz Santoni, Dalia I. | ADDRESS ON FILE | | | | | | |
| 2125129 | Munoz Santoni, Dalia J. | ADDRESS ON FILE | | | | | | |
| 1758697 | Munoz Santos, Luz S | ADDRESS ON FILE | | | | | | |
| 352573 | MUNOZ SANTOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 1773609 | Muñoz Santos, Luz S | ADDRESS ON FILE | | | | | | |
| 352574 | MUNOZ SARRIA, MARCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352575 | MUNOZ SARRIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 352576 | MUNOZ SEDA, ANA | ADDRESS ON FILE | | | | | | |
| 352577 | MUNOZ SEDA, ISABEL | ADDRESS ON FILE | | | | | | |
| 352578 | MUNOZ SEDA, LIZA | ADDRESS ON FILE | | | | | | |
| 2111998 | Munoz Sepulveda, Glorimar | ADDRESS ON FILE | | | | | | |
| 2114515 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 805672 | MUNOZ SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 352580 | MUNOZ SEPULVEDA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 805673 | MUNOZ SERPA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 352581 | MUNOZ SERPA, ARIEL | ADDRESS ON FILE | | | | | | |
| 352582 | MUNOZ SERRA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 352583 | MUNOZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 352584 | MUNOZ SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 352512 | MUNOZ SERRANO, LISA | ADDRESS ON FILE | | | | | | |
| 352585 | MUNOZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 352586 | MUNOZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 352587 | MUNOZ SOLA, YLDEFONSO | ADDRESS ON FILE | | | | | | |
| 352588 | MUNOZ SOLIS, MARIA | ADDRESS ON FILE | | | | | | |
| 352589 | MUNOZ SOSA LAW OFFICES PSC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 405B | | | SAN JUAN | PR | 00917 | |
| 352590 | MUNOZ SOSA, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 352591 | MUNOZ SOSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 352592 | MUNOZ SOSA, JULIA | ADDRESS ON FILE | | | | | | |
| 352593 | MUNOZ SOSA, NYLCA J. | ADDRESS ON FILE | | | | | | |
| 352594 | MUNOZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 352595 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | |
| 352596 | MUNOZ SOTO, FELIX | ADDRESS ON FILE | | | | | | |
| 352597 | MUNOZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 352598 | MUNOZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 352599 | MUNOZ SOTO, KARELINES | ADDRESS ON FILE | | | | | | |
| 352600 | MUNOZ SOTO, SANTOS | ADDRESS ON FILE | | | | | | |
| 352601 | MUNOZ SOTO, ZAYRA | ADDRESS ON FILE | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | |
| 1753281 | Muñoz Soto, Zayra | ADDRESS ON FILE | | | | | | |
| 352602 | MUNOZ SOTOMAYOR, RANDY | ADDRESS ON FILE | | | | | | |
| 805674 | MUNOZ STERLING, AMARILIS | ADDRESS ON FILE | | | | | | |
| 352603 | MUNOZ STORER, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258897 | MUNOZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 352604 | MUNOZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 805675 | MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 352605 | MUNOZ SUAREZ, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 352606 | MUNOZ SUAREZ, RAELLY | ADDRESS ON FILE | | | | | | |
| 352607 | MUNOZ SUAREZ, YETSENIA | ADDRESS ON FILE | | | | | | |
| 352608 | MUNOZ SUAZO, PEDRO | ADDRESS ON FILE | | | | | | |
| 352609 | MUNOZ TEXEIRA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 352610 | MUNOZ TIRADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 352611 | MUNOZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | |
| 352612 | MUNOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 853828 | MUÑOZ TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 1420761 | MUÑOZ TORRES, BETSY | ALEXANDRA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | | | ISABELA | PR | 00662 | |
| 352613 | MUNOZ TORRES, BRYAN | ADDRESS ON FILE | | | | | | |
| 352614 | MUNOZ TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 352615 | MUNOZ TORRES, DIANE M | ADDRESS ON FILE | | | | | | |
| 352616 | MUNOZ TORRES, EDNA J | ADDRESS ON FILE | | | | | | |
| 1882425 | MUNOZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | ADDRESS ON FILE | | | | | | |
| 352618 | MUNOZ TORRES, HAYDEE N | ADDRESS ON FILE | | | | | | |
| 1898864 | Munoz Torres, Haydee N. | ADDRESS ON FILE | | | | | | |
| 352619 | MUNOZ TORRES, ISAURA I | ADDRESS ON FILE | | | | | | |
| 352620 | MUNOZ TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 352621 | MUNOZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 352622 | MUNOZ TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 1515843 | Munoz Torres, Mario B | ADDRESS ON FILE | | | | | | |
| 352623 | MUNOZ TORRES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 352624 | MUNOZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 352625 | MUNOZ TORRES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1634140 | Muñoz Torres, Pedro J | ADDRESS ON FILE | | | | | | |
| 1737719 | Munoz Torres, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2078553 | Munoz Torres, Victor L. | ADDRESS ON FILE | | | | | | |
| 1797690 | Munoz Trabal, Ivelisse | ADDRESS ON FILE | | | | | | |
| 352627 | MUNOZ TRABAL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 352628 | MUNOZ TROCHE, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1463599 | MUNOZ TULLA, YOLANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1097 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352630 | MUNOZ TURBIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 352631 | MUNOZ TURBIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 148745 | MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352632 | Munoz Ubinas, Edward | ADDRESS ON FILE | | | | | | | |
| 352633 | MUNOZ UBINAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 352634 | Munoz Ubinas, Efrain | ADDRESS ON FILE | | | | | | | |
| 352635 | MUNOZ VALCARCEL, BERLIZ | ADDRESS ON FILE | | | | | | | |
| 352636 | MUNOZ VALCARCEL, RODNY | ADDRESS ON FILE | | | | | | | |
| 352637 | MUNOZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352638 | MUNOZ VALENTIN, LUZ S | ADDRESS ON FILE | | | | | | | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 2107376 | Munoz Valentin, Luz S. | ADDRESS ON FILE | | | | | | | |
| 352639 | MUNOZ VALENTIN, MARILEANA | ADDRESS ON FILE | | | | | | | |
| 352640 | MUNOZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 352641 | MUNOZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 352642 | MUNOZ VALLE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 352643 | MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 805676 | MUNOZ VALLE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 352644 | MUNOZ VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805677 | MUNOZ VARELA, NORMA | ADDRESS ON FILE | | | | | | | |
| 1656541 | Munoz Varela, Norma I | ADDRESS ON FILE | | | | | | | |
| 352645 | MUNOZ VARELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2201140 | Munoz Vargas, Alan | ADDRESS ON FILE | | | | | | | |
| 352646 | MUNOZ VARGAS, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 352647 | MUNOZ VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 352648 | MUNOZ VARGAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2221981 | Munoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2220237 | Munoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2206239 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2209548 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | ADDRESS ON FILE | | | | | | | |
| 352649 | MUNOZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 352650 | MUNOZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 352651 | MUNOZ VAZQUEZ, EDDIE R | ADDRESS ON FILE | | | | | | | |
| 352652 | MUNOZ VAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 352653 | MUNOZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 352654 | MUNOZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 352655 | MUNOZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 352656 | MUNOZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | |
| 2145831 | Munoz Vazquez, Wilson | ADDRESS ON FILE | | | | | |
| 352657 | MUNOZ VEGA, ALBA G. | ADDRESS ON FILE | | | | | |
| 352658 | MUNOZ VEGA, JIMMY | ADDRESS ON FILE | | | | | |
| 805678 | MUNOZ VEGA, JOANNA | ADDRESS ON FILE | | | | | |
| 352660 | MUNOZ VEGA, JOSE | ADDRESS ON FILE | | | | | |
| 352661 | MUNOZ VEGA, REBECA | ADDRESS ON FILE | | | | | |
| 352662 | MUNOZ VEGA, SORANGEL | ADDRESS ON FILE | | | | | |
| 352663 | MUNOZ VEGA, ZILKIA | ADDRESS ON FILE | | | | | |
| 352664 | MUNOZ VELAZQUEZ, EURY R | ADDRESS ON FILE | | | | | |
| 352665 | MUNOZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | |
| 352666 | MUNOZ VELAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 352667 | MUNOZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 352668 | MUNOZ VELAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | |
| 352669 | MUNOZ VELEZ, FELIX | ADDRESS ON FILE | | | | | |
| 805679 | MUNOZ VELEZ, IRAIDA | ADDRESS ON FILE | | | | | |
| 352670 | Munoz Velez, Jose O | ADDRESS ON FILE | | | | | |
| 805680 | MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | |
| 352671 | MUNOZ VELEZ, MIRAIDIS | ADDRESS ON FILE | | | | | |
| 352673 | MUNOZ VERDEJO, ARIEL | ADDRESS ON FILE | | | | | |
| 352674 | MUNOZ VICENS, GILBERTO | ADDRESS ON FILE | | | | | |
| 352675 | MUNOZ VICENS, MADELINE | ADDRESS ON FILE | | | | | |
| 805681 | MUNOZ VICENS, NANCY | ADDRESS ON FILE | | | | | |
| 352676 | MUÑOZ VILCHES MD, ERNESTO J | ADDRESS ON FILE | | | | | |
| 352677 | MUNOZ VILLA, HENRY | ADDRESS ON FILE | | | | | |
| 352678 | MUNOZ VILLADA, MARIA | ADDRESS ON FILE | | | | | |
| 352679 | Munoz Villanueva, Jeffrey | ADDRESS ON FILE | | | | | |
| 352680 | MUNOZ VINUEZA, FAUSTO | ADDRESS ON FILE | | | | | |
| 352681 | Munoz Yambo, Javier | ADDRESS ON FILE | | | | | |
| 352682 | MUNOZ YAMBO, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 352683 | MUNOZ ZAMBRANA, CARLOS | ADDRESS ON FILE | | | | | |
| 352684 | MUNOZ ZAPATA, PATRICIA | ADDRESS ON FILE | | | | | |
| 352685 | MUNOZ ZAVALA, LUIS | ADDRESS ON FILE | | | | | |
| 352686 | MUNOZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | |
| 1947424 | Munoz Zayas, Carmen E. | ADDRESS ON FILE | | | | | |
| 352687 | MUNOZ ZAYAS, CAROLINE | ADDRESS ON FILE | | | | | |
| 352688 | MUNOZ ZAYAS, DALYTZA | ADDRESS ON FILE | | | | | |
| 352689 | MUNOZ ZAYAS, FRANCES | ADDRESS ON FILE | | | | | |
| 352690 | MUNOZ ZAZUETA, JOSE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352691 | MUNOZ ZEQUEIRA, PABLO | ADDRESS ON FILE | | | | | | |
| 2218967 | Munoz, Almicar | ADDRESS ON FILE | | | | | | |
| 147972 | Munoz, Edna D. | ADDRESS ON FILE | | | | | | |
| 352692 | MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 2167766 | Munoz, Irma S. | ADDRESS ON FILE | | | | | | |
| 1748630 | Muñoz, Ivelisse | ADDRESS ON FILE | | | | | | |
| 352693 | MUNOZ, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 1987366 | MUNOZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 352694 | MUNOZ, JUAN | ADDRESS ON FILE | | | | | | |
| 352695 | MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 352696 | MUNOZ, MARICEL | ADDRESS ON FILE | | | | | | |
| 352697 | MUNOZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 1550811 | Munoz, Melissa | ADDRESS ON FILE | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | ADDRESS ON FILE | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | ADDRESS ON FILE | | | | | | |
| 1601550 | MUNOZ, MIGUEL LEON | ADDRESS ON FILE | | | | | | |
| 2162222 | Munoz, Oscar Lind | ADDRESS ON FILE | | | | | | |
| 352698 | MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1619939 | Muñoz, Roberto Figueroa | ADDRESS ON FILE | | | | | | |
| 805683 | MUNOZ, ROSA | ADDRESS ON FILE | | | | | | |
| 352699 | MUNOZ, YARIXSA | ADDRESS ON FILE | | | | | | |
| 352700 | MUNOZ,JOSE A. | ADDRESS ON FILE | | | | | | |
| 352701 | MUNOZ,PABLO | ADDRESS ON FILE | | | | | | |
| 1427816 | Munoz-Cintron, Rafael A. | ADDRESS ON FILE | | | | | | |
| 1428226 | Muñoz-Cintrón, Rafael A. | ADDRESS ON FILE | | | | | | |
| 2111865 | Munoz-Diaz, Vilma S. | ADDRESS ON FILE | | | | | | |
| 2180179 | Munoz-Espinosa, Rafael A. and Sotomayor-Almodovar, Carmen M. | 35285 Calle Clavellina | Urb. Jacaranda | | Ponce | PR | 00730 | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | ADDRESS ON FILE | | | | | | |
| 1960045 | Munoz-Lopez, Carmen Leonor | ADDRESS ON FILE | | | | | | |
| 352702 | MUNOZMARRERO, DARNIE | ADDRESS ON FILE | | | | | | |
| 352703 | Muñoz-Pérez, Yolanda | ADDRESS ON FILE | | | | | | |
| 352704 | MUNOZZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | |
| 352705 | MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | OCALA | FL | 34478-6000 | |
| 352706 | MUNRT ARIZMENDI, RUBEN | ADDRESS ON FILE | | | | | | |
| 352707 | MUNS SOSA, ADELA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352708 | MUNS SOSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 352709 | MUNTANER CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 352711 | MUNTANER MENENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL S | ADDRESS ON FILE | | | | | | |
| 352713 | MUNTANER ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 352714 | MUNTANER RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 352715 | MUNTANER RODRIGUEZ, PEDRO F | ADDRESS ON FILE | | | | | | |
| 352716 | MUNTANER SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 805684 | MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | |
| 352717 | MUNTANER VILLAMIL, MARYVETTE | ADDRESS ON FILE | | | | | | |
| 725527 | MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | MIAMI | FL | 33131 | |
| 352718 | MUOZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | |
| 725528 | MUPORT, INC | 104 MIMOSA SANTA MARIA | | | SAN JUAN | PR | 00927-6239 | |
| 352719 | MUQIZ AROCHO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 352720 | MUQIZ AROCHO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352721 | MUQIZ BADILLO, CESAR J | ADDRESS ON FILE | | | | | | |
| 352722 | MUQIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 352723 | MUQIZ GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 352724 | MUQIZ LUGO, BEDZAIDA | ADDRESS ON FILE | | | | | | |
| 352725 | MUQIZ MENDEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 352726 | MUQIZ ORTZ, WILDA | ADDRESS ON FILE | | | | | | |
| 352727 | MUQIZ SOTO, JUAN J | ADDRESS ON FILE | | | | | | |
| 352728 | MUQIZ TORRES, ALICIA I | ADDRESS ON FILE | | | | | | |
| 352729 | MUQIZ VELEZ, ARLEEN I | ADDRESS ON FILE | | | | | | |
| 352730 | MUQOZ FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 352731 | MUQOZ GARCIA, MARIA P | ADDRESS ON FILE | | | | | | |
| 352732 | MUQOZ GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 352733 | MUQOZ HERNANDEZ, LIBRADA | ADDRESS ON FILE | | | | | | |
| 352734 | MUQOZ LORENZO, EDITH | ADDRESS ON FILE | | | | | | |
| 352735 | MUQOZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 352736 | MUQOZ MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 352737 | MUQOZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 352738 | MUQOZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | |
| 352740 | MUQOZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352741 | MUQOZ REYES, BASILIA E | ADDRESS ON FILE | | | | | | |
| 352742 | MUQOZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 352743 | MUQOZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 352744 | MUQOZ RONDON, IRCA M | ADDRESS ON FILE | | | | | | |
| 352745 | MUQOZ SANTONI, DALIA I | ADDRESS ON FILE | | | | | | |
| 352746 | MUQOZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 352747 | MUQOZ ZAYAS, ERNA M | ADDRESS ON FILE | | | | | | |
| 352748 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | |
| 352749 | MURAD, WAHEED | ADDRESS ON FILE | | | | | | |
| 352750 | MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 |
| 725529 | MURARIS INC | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 |
| 352751 | MURATI CAINS, JOSE | ADDRESS ON FILE | | | | | | |
| 352752 | MURATI FERRER, KARINA | COND. MONTE VERDE | 11 CARR.838, APT.43 | | | GUAYNABO | PR | 00969 |
| 1420762 | MURATI FERRER, KARINA | JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA APT. 155 LA SIERRA DEL RÍO | | | SAN JUAN | PR | 00926 |
| 352754 | MURATI HERRERA, GIAN | ADDRESS ON FILE | | | | | | |
| 352755 | MURATI HERRERA, REBECCA | ADDRESS ON FILE | | | | | | |
| 352756 | MURATI MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 352757 | MURATI PORTALATIN, IULIANO | ADDRESS ON FILE | | | | | | |
| 352758 | MURATI RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 352759 | MURATI RODRIGUEZ, NERIBELLE | ADDRESS ON FILE | | | | | | |
| 352760 | Murati Rosa, Humberto | ADDRESS ON FILE | | | | | | |
| 352761 | MURATTI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | |
| 352762 | MURATTI MOLINARIS, NILSA | ADDRESS ON FILE | | | | | | |
| 352763 | MURATTI NIEVES, FRANCINNE | ADDRESS ON FILE | | | | | | |
| 352764 | MURATTI ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 352765 | MURATTI VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 352766 | MURATTI VAZQUEZ, SHEILA I | ADDRESS ON FILE | | | | | | |
| 2158971 | Murcado Bahamudi, Jose M | ADDRESS ON FILE | | | | | | |
| 2159161 | Murcel, Eliezer Irrizary | ADDRESS ON FILE | | | | | | |
| 352767 | MURCELO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 352768 | MURCIA CARVAJAL, DALLYS | ADDRESS ON FILE | | | | | | |
| 352769 | MURCIA ESLAVA, JUAN D | ADDRESS ON FILE | | | | | | |
| 352770 | MURCIA ORDONEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 848315 | MURCY´S ALUMINUM | CARR. 125 KM. 17.4, BO. HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 |
| 352771 | MUREIL Z MATOS ROBERT | ADDRESS ON FILE | | | | | | |
| 352772 | MURGA AMADOR, GLORIA Z. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352773 | MURGA COFRESI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 352774 | MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805685 | MURGA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 352775 | MURGA DIAZ, DIANA P. | ADDRESS ON FILE | | | | | | | |
| 352776 | MURGA GARCIA, TITO | ADDRESS ON FILE | | | | | | | |
| 352777 | MURGA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 352778 | MURGA SIERRA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| 352779 | MURGAS ALERS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 352780 | MURGIA DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 805687 | MURIEL ALLENDE, NAYSHMARIE | ADDRESS ON FILE | | | | | | | |
| 352781 | MURIEL ALLENDE, NEISHIA S. | ADDRESS ON FILE | | | | | | | |
| 352782 | MURIEL ALONSO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2102480 | Muriel Aponte, Arelis | ADDRESS ON FILE | | | | | | | |
| 352783 | MURIEL APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| 805688 | MURIEL AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 352785 | MURIEL BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 352786 | MURIEL CANCEL, JENNY | ADDRESS ON FILE | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2142483 | Muriel Cancel, Luis V | ADDRESS ON FILE | | | | | | | |
| 352787 | MURIEL CARABALLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1742377 | Muriel Caraballo, Juan L. | ADDRESS ON FILE | | | | | | | |
| 352788 | MURIEL CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 352789 | MURIEL CASANOVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352790 | Muriel Castro, Edgar A | ADDRESS ON FILE | | | | | | | |
| 352791 | MURIEL CASTRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1731336 | Muriel Castro, Nestor L | ADDRESS ON FILE | | | | | | | |
| 352792 | MURIEL CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 352793 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352794 | MURIEL CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 352795 | Muriel Cintron, Freddy | ADDRESS ON FILE | | | | | | | |
| 352796 | MURIEL CINTRON, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| 352797 | MURIEL CIRINO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 352798 | MURIEL COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 805689 | MURIEL COLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| 352799 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352800 | MURIEL COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 805691 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 805690 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 352801 | MURIEL CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 352802 | MURIEL CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 352803 | MURIEL DAVILA, LYMARI | ADDRESS ON FILE | | | | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352804 | MURIEL DE LA PAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352805 | MURIEL DELBREY, JAVIER | ADDRESS ON FILE | | | | | | |
| 352806 | MURIEL DIAZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 352807 | MURIEL DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 725530 | MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 |
| 352809 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | |
| 352808 | MURIEL FALCON, ANGELA | ADDRESS ON FILE | | | | | | |
| 352810 | MURIEL FALCON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 352811 | MURIEL FALCON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 352812 | MURIEL FALCON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 805692 | MURIEL FALERO, ALBERTO E | ADDRESS ON FILE | | | | | | |
| 352813 | MURIEL FALERO, HARRY E. | ADDRESS ON FILE | | | | | | |
| 352814 | MURIEL FALERO, VALERIES | ADDRESS ON FILE | | | | | | |
| 352815 | MURIEL FIGUEROA, OSWALD | ADDRESS ON FILE | | | | | | |
| 352816 | MURIEL FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 352817 | MURIEL GARCIA, ENEIDA M | ADDRESS ON FILE | | | | | | |
| 352818 | MURIEL GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 352819 | Muriel Gaud, Freddy | ADDRESS ON FILE | | | | | | |
| 352820 | MURIEL GOMEZ, JEZER | ADDRESS ON FILE | | | | | | |
| 725531 | MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 |
| 352821 | MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 805693 | MURIEL GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 352822 | MURIEL GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 352823 | MURIEL GONZALEZ, DINELIA | ADDRESS ON FILE | | | | | | |
| 352824 | MURIEL GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 352825 | MURIEL GUZMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 805694 | MURIEL HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1459754 | MURIEL LICIAGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 352826 | MURIEL LICIAGA, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 352827 | MURIEL LOPEZ, EDDIER J | ADDRESS ON FILE | | | | | | |
| 1852350 | Muriel Lopez, Eddier J. | ADDRESS ON FILE | | | | | | |
| 352828 | MURIEL LUGO, EMMA | ADDRESS ON FILE | | | | | | |
| 352829 | MURIEL MORALES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 352831 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | |
| 352830 | MURIEL MORALES, LESBIA J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352832 | MURIEL MORALES, OLGA M | ADDRESS ON FILE | | | | | | |
| 352833 | Muriel Motta, Juan I | ADDRESS ON FILE | | | | | | |
| 1425555 | MURIEL MOTTA, PABLO T. | ADDRESS ON FILE | | | | | | |
| 352835 | MURIEL NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 1495553 | MURIEL NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1420763 | MURIEL NIEVES, HECTOR L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 352836 | MURIEL NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 352837 | MURIEL NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 352838 | MURIEL OLIVO, MILITZA | ADDRESS ON FILE | | | | | | |
| 352839 | MURIEL OYOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 352840 | MURIEL OYOLA, LOAIXA M | ADDRESS ON FILE | | | | | | |
| 352841 | MURIEL P PEGUERO ALEMANY | ADDRESS ON FILE | | | | | | |
| 352842 | MURIEL PAGAN, KEVIN | ADDRESS ON FILE | | | | | | |
| 352843 | MURIEL PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | |
| 725532 | MURIEL PEREZ MEDINA | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 725533 | MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 |
| 352844 | MURIEL PEREZ, YEIKA M | ADDRESS ON FILE | | | | | | |
| 352845 | MURIEL PIZARRO, ILIANEXIS | ADDRESS ON FILE | | | | | | |
| 352846 | MURIEL PRADO, WILFREDO O | ADDRESS ON FILE | | | | | | |
| 352847 | MURIEL PRIETO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 352848 | MURIEL RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 352849 | Muriel Rangel, Chastity | ADDRESS ON FILE | | | | | | |
| 352850 | MURIEL RANGEL, KIARA | ADDRESS ON FILE | | | | | | |
| 352851 | MURIEL REMIGIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1548067 | Muriel Rodriguez, Antonia | ADDRESS ON FILE | | | | | | |
| 352853 | MURIEL RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 352855 | MURIEL RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 352856 | MURIEL RODRIGUEZ, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 805695 | MURIEL RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2061213 | Muriel Roldan, Elsie | ADDRESS ON FILE | | | | | | |
| 352857 | MURIEL ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | |
| 2086006 | Muriel Roldan, Ines | ADDRESS ON FILE | | | | | | |
| 352858 | MURIEL ROLDAN, INES | ADDRESS ON FILE | | | | | | |
| 352859 | MURIEL ROMAN, EMMA | ADDRESS ON FILE | | | | | | |
| 352860 | MURIEL ROMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 352861 | MURIEL ROMAN, HELEN JANICE | ADDRESS ON FILE | | | | | | |
| 352862 | MURIEL ROMAN, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352863 | MURIEL ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 352864 | MURIEL ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 352865 | MURIEL ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805696 | MURIEL ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 352866 | MURIEL SANCHEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 805697 | MURIEL SANCHEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 352867 | MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 853829 | MURIEL SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 352868 | MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| 805699 | MURIEL SANTANA, OSWALD R | ADDRESS ON FILE | | | | | | | |
| 2108629 | Muriel Santana, Oswald R. | ADDRESS ON FILE | | | | | | | |
| 352869 | MURIEL SANTANA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 352871 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352870 | MURIEL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352872 | MURIEL SANTIAGO, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 352873 | MURIEL SERRANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| 805700 | MURIEL SIERRA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 352874 | MURIEL SUSTACHE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 1420767 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966-2700 | |
| 352875 | MURIEL TOLEDO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 805701 | MURIEL TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| 2168205 | Muriel Torruella, Gloria | ADDRESS ON FILE | | | | | | | |
| 352876 | MURIEL TORRUELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2141676 | Muriel Torruella, Luis Vincente | ADDRESS ON FILE | | | | | | | |
| 352877 | MURIEL TRINIDAD, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 352878 | MURIEL VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 805702 | MURIEL VELLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 805703 | MURIEL VELLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 848316 | MURIEL VILLEGAS CARMEN I | HC 11 BOX 12718 | | | | | HUMACAO | PR | 00791-9431 | |
| 352879 | MURIEL VILLEGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 725534 | MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | | ARECIBO | PR | 00612-9516 | |
| 352880 | MURIEL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1592016 | Muriel, Nestor L. | ADDRESS ON FILE | | | | | | | |
| 352882 | MURIENTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 352883 | MURIENTE COLON, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 352881 | Muriente Crespo, Julio C. | ADDRESS ON FILE | | | | | | | |
| 352884 | MURIENTE GUINDIN, ANA L | ADDRESS ON FILE | | | | | | | |
| 352885 | MURIENTE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 352886 | MURIENTE GUZMAN, MARIA DEL MA | ADDRESS ON FILE |
| 805704 | MURIENTE GUZMAN, MARIA DEL MAR | ADDRESS ON FILE |
| 805705 | MURIENTE GUZMAN, MARIA DEL MAR | ADDRESS ON FILE |
| 352887 | MURIENTE MALDONADO, SERINELLA | ADDRESS ON FILE |
| 352888 | MURIENTE NAZARIO, DAVID | ADDRESS ON FILE |
| 352889 | MURIENTE PASTRANA, AURORA | ADDRESS ON FILE |
| 352890 | MURIENTE PEREZ, JULIO | ADDRESS ON FILE |
| 352854 | MURIENTE RUIZ, MARILYN | ADDRESS ON FILE |
| 352891 | MURIENTE TOLENTINO, SHERRYL D | ADDRESS ON FILE |
| 352892 | MURILLO ACEVEDO, EDGARDO JAVIER | ADDRESS ON FILE |
| 352893 | MURILLO ACEVEDO, KEVIN | ADDRESS ON FILE |
| 352894 | MURILLO BERJARANO, JACQUELINE | ADDRESS ON FILE |
| 805707 | MURILLO CARRILLO, MONICA | ADDRESS ON FILE |
| 352895 | MURILLO GARCIA, JOSE | ADDRESS ON FILE |
| 352896 | MURILLO MD, NARCISA | ADDRESS ON FILE |
| 1762298 | Murillo Pérez , Wilfredo | ADDRESS ON FILE |
| 352897 | MURILLO PEREZ, MIGUEL R | ADDRESS ON FILE |
| 1778078 | MURILLO PEREZ, MIGUEL ROBERTO | ADDRESS ON FILE |
| 352898 | MURILLO PEREZ, NELSON E | ADDRESS ON FILE |
| 352899 | MURILLO PEREZ, WILFREDO | ADDRESS ON FILE |
| 352900 | MURILLO RAMOS, WILFREDO | ADDRESS ON FILE |
| 805708 | MURILLO RIVERA, AMALIZ | ADDRESS ON FILE |
| 1740927 | Murillo Rivera, Deliz | ADDRESS ON FILE |
| 1796533 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE |
| 1757251 | Murillo Rivera, Deliz | ADDRESS ON FILE |
| 1740927 | Murillo Rivera, Deliz | ADDRESS ON FILE |
| 805709 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE |
| 1641378 | Murillo Rivera, Deliz | ADDRESS ON FILE |
| 1808017 | Murillo Rivera, Deliz | ADDRESS ON FILE |
| 1796533 | MURILLO RIVERA, DELIZ | ADDRESS ON FILE |
| 1786054 | Murillo Rivera, Deliz | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1757251 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1808017 | Murillo Rivera, Deliz | ADDRESS ON FILE | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1766349 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1792865 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1764136 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | ADDRESS ON FILE | | | | | | | |
| 352902 | MURILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 352903 | MURILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 352904 | Murillo Rivera, Nelson E | ADDRESS ON FILE | | | | | | | |
| 352905 | MURILLO RODRGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1820959 | MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 352906 | MURILLO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 352907 | MURILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 352908 | MURILLO SANTIAGO, GALO | ADDRESS ON FILE | | | | | | | |
| 352909 | MURILLO SMITH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 352910 | MURILLO TRISTANI, JOSE | ADDRESS ON FILE | | | | | | | |
| 352911 | MURILLO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 725535 | MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| 352912 | MURPHY AGOSTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 352913 | MURPHY COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 352914 | MURPHY CORDERO, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 352915 | MURPHY CORREA, ELENA | ADDRESS ON FILE | | | | | | | |
| 352916 | MURPHY DELGADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 352917 | MURPHY ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| 352918 | MURPHY FLORES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 352919 | Murphy Fung, Gene D | ADDRESS ON FILE | | | | | | | |
| 352920 | MURPHY GAUTHIER, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 352921 | MURPHY IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352922 | MURPHY LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 352923 | MURPHY LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 352924 | MURPHY LUGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2115410 | MURPHY MALDONADO , LUIS | ADDRESS ON FILE | | | | | | | |
| 352925 | Murphy Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 352926 | MURPHY MARRERO, PAUL A. | ADDRESS ON FILE | | | | | | | |
| 352927 | MURPHY MD , JOHN A | ADDRESS ON FILE | | | | | | | |
| 352928 | MURPHY MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 352929 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |
| 352930 | MURPHY MELENDEZ, KENNIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352931 | MURPHY MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1892747 | Murphy Mercado, Raquel | ADDRESS ON FILE | | | | | | |
| 1735115 | Murphy Mercado, Raquel | ADDRESS ON FILE | | | | | | |
| 352932 | MURPHY NAZARIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 352933 | MURPHY NAZARIO, JAIME E | ADDRESS ON FILE | | | | | | |
| 352934 | MURPHY ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 352935 | MURPHY PACHECO, SIMARA | ADDRESS ON FILE | | | | | | |
| 352936 | MURPHY PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 352937 | MURPHY PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | |
| 805710 | MURPHY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 805711 | MURPHY PEREZ, MIGUEL Z | ADDRESS ON FILE | | | | | | |
| 352939 | Murphy Perez, Sealthiel | ADDRESS ON FILE | | | | | | |
| 352940 | Murphy Permuy, Enrique A | ADDRESS ON FILE | | | | | | |
| 725536 | MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 |
| 352941 | Murphy Ramirez, Paul R | ADDRESS ON FILE | | | | | | |
| 352942 | MURPHY RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 352943 | MURPHY RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 352944 | MURPHY RIVERA, JOHNNY | CALLE 2 B 14 | MANS DE SAN GERMAN | SAN GERMAN | | San Juan | PR | 00683 |
| 1420768 | MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE SUITE STE.108 | | | SAN GERMAN | PR | 00683 |
| 352946 | MURPHY ROBLES, EDWIN | ADDRESS ON FILE | | | | | | |
| 352947 | MURPHY RODRIGUEZ, EMMANUELL | ADDRESS ON FILE | | | | | | |
| 352948 | MURPHY ROSADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 352949 | MURPHY ROSADO, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 352950 | MURPHY ROSADO, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 352951 | MURPHY SANTANA, JAIME | ADDRESS ON FILE | | | | | | |
| 352953 | MURPHY SIERRA, DOLORES | ADDRESS ON FILE | | | | | | |
| 352954 | MURPHY VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1478130 | Murphy, Brian L. | ADDRESS ON FILE | | | | | | |
| 352955 | MURPHY, JAIME M | ADDRESS ON FILE | | | | | | |
| 805712 | MURPHY, PRISCILA | ADDRESS ON FILE | | | | | | |
| 352956 | MURRATI GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | |
| 352957 | MURRATI PESQUERA, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 352958 | MURRAY CASANOVA, IRINA | ADDRESS ON FILE | | | | | | |
| 352959 | MURRAY CASANOVA, RIMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257271 | MURRAY COTTO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 352960 | Murray Cotto, Santiago | ADDRESS ON FILE | | | | | | |
| 2234492 | Murray Fornes, Elsa N. | ADDRESS ON FILE | | | | | | |
| 352961 | MURRAY FORNES, HAROLD | ADDRESS ON FILE | | | | | | |
| 352962 | MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 |
| 352963 | MURRAY III MD, THOMAS A | ADDRESS ON FILE | | | | | | |
| 352964 | MURRAY IRIZARRY, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 2150995 | MURRAY L. OSTRAGER | 176-12 KILDARE ROAD | | | | JAMAICA | NY | 11432-1413 |
| 2156544 | MURRAY LOSTRAGER | ADDRESS ON FILE | | | | | | |
| 352965 | MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 |
| 352966 | MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 |
| 352967 | MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | |
| 853830 | MURRAY PIMENTEL, SOFIA E. | ADDRESS ON FILE | | | | | | |
| 352968 | MURRAY RAMOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 725537 | MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 |
| 352969 | MURRAY SOTO, LUISA | ADDRESS ON FILE | | | | | | |
| 1420772 | MURRAY SOTO, LUISA Y | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 |
| 1420774 | MURRAY SOTO,LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 |
| 725538 | MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 |
| 352970 | MURRAY STEFFENS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1449258 | Murray, Daniel | ADDRESS ON FILE | | | | | | |
| 352971 | MURRAYORTIZ, HENRY | ADDRESS ON FILE | | | | | | |
| 839886 | Murray-Soto, Luisa | ADDRESS ON FILE | | | | | | |
| 352972 | MURRHY PEREZ, RACHEL | ADDRESS ON FILE | | | | | | |
| 352973 | MURRIA FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 805713 | MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | |
| 352974 | MURRIETA ESCAMILLA, YAMIL A | ADDRESS ON FILE | | | | | | |
| 352975 | MURRILL PADILLA, NOBLELEE | ADDRESS ON FILE | | | | | | |
| 725539 | MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 |
| 352976 | MURRY, BENT | ADDRESS ON FILE | | | | | | |
| 352977 | MURTHA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 352978 | MUSA AFANEH, SHADA | ADDRESS ON FILE | | | | | | |
| 352979 | MUSA ALICEA, OMAR | ADDRESS ON FILE | | | | | | |
| 352980 | MUSA BONILLA, YUSRA A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 352981 | MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 352982 | MUSA MATOS, AXEL O | ADDRESS ON FILE | | | | | | |
| 2001240 | Musa Ortiz, Maryann | ADDRESS ON FILE | | | | | | |
| 352983 | MUSA ORTIZ, MARYANN | ADDRESS ON FILE | | | | | | |
| 352984 | MUSA QUINONES, SUMAYA | ADDRESS ON FILE | | | | | | |
| 352985 | MUSA VEGA, MARIA A | ADDRESS ON FILE | | | | | | |
| 352986 | MUSA VEGA, YAMILA | ADDRESS ON FILE | | | | | | |
| 352987 | MUSCOLO SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 352988 | MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | SAN JUAN | PR | 00917 | |
| 725540 | MUSCULAR DYSTROPHY ASSOCIATION INC | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 725541 | MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | AGUADILLA | PR | 00605 | |
| 725543 | MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | PONCE | PR | 00731 | |
| 725542 | MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 1424855 | MUSEO DE ARTE CONTEMPORANEO | PO BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 856875 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | Edif. Rafael M. Labra, Ponce de León Ave. | Esq. Roberto H. Todd, Pda. 18 | San Juan | PR | 00910 | |
| 856384 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | PO BOX 362377 | | SAN JUAN | PR | 00936-2377 | |
| 352990 | MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | SAN JUAN | PR | 00936-2377 | |
| 352991 | MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 352992 | MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 848317 | MUSEO DE ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | |
| 352993 | MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 848318 | MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | SAN JUAN | PR | 00940-1209 | |
| 725544 | MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | SAN GERMAN | PR | 00683 | |
| 725545 | MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | SAN JUAN | PR | 00902-3634 | |
| 352996 | MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | RIO PIEDRAS | PR | 00925 | |
| 352997 | MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | CIALES | PR | 00638 | |
| 352998 | MUSEO DEL NIÐO INC | 150 CALLE CRISTO | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 352999 | MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | CAROLINA | PR | 00983-2872 | |
|---|---|---|---|---|---|---|---|---|
| 353000 | MUSEO DEL NINO INC | 150 CALLE CRISTO | | | SAN JUAN | PR | 00902 | |
| 353001 | MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | SAN JUAN | PR | 00902-2467 | |
| 725546 | MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | LARES | PR | 00669 | |
| 2164209 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 2137716 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | PONCE | PR | 00733-1709 | |
| 2138325 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 | |
| 353002 | MUSEO MARINO DE P R CORP | PO BOX 474 | | | SAINT JUST | PR | 00978 | |
| 353003 | MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | GUAYNABO | PR | 00966 | |
| 353004 | MUSEO SYLVIA REXACH | ADDRESS ON FILE | | | | | | |
| 725548 | MUSEUM CATERING SERVICES | PO BOX 16619 | | | SAN JUAN | PR | 00908-6619 | |
| 725549 | MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 353005 | MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | SAN JUAN | PR | 00908 | |
| 725550 | MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | SAN JUAN | PR | 00908-6619 | |
| 353006 | MUSGRAVE LABOY, ERNEST | ADDRESS ON FILE | | | | | | |
| 725551 | MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | ISABELA | PR | 00662 | |
| 353007 | MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | ARECIBO | PR | 00614 | |
| 725552 | MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | PONCE | PR | 00728 4734 | |
| 725553 | MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | |
| 353008 | MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 725554 | MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | RESTON | VA | 22091 | |
| 725557 | MUSIC EXPRESS | J C A | PO BOX 11488 | | SAN JUAN | PR | 00910 | |
| 725555 | MUSIC EXPRESS | PO BOX 9552 | | | BAYAMON | PR | 00960-8041 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 725556 | MUSIC EXPRESS | RR 01 BOX 6877 | | | GUAYAMA | PR | 00785 | |
| 831507 | Music Factory & Audiovisual Factory | 100 GRand Blvd. Paseos Suite 112-113 | | | San Juan | PR | 00926 | |
| 1256699 | MUSIC FACTORY & AUDIOVISUAL FACTORY | 100 GRAND BLVD. PASEOS SUITE 112-113 | | | SAN JUAN | PR | 00926 | |
| 353009 | MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | SAN JUAN | PR | 00926 | |
| 353010 | MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | GUAYNABO | PR | 00720 | |
| 725558 | MUSIC PLUS DJS | RR 1 BOX 10861 | | | TOA ALTA | PR | 00953 | |
| 725559 | MUSIC PLUS DJS INC | RR 1 BOX 10861 | | | TOA ALTA | PR | 00953 | |
| 353012 | MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | SAN JUAN | PR | 00920 | |
| 725560 | MUSIC SOUND INC | 51 GOYCO | | | CAGUAS | PR | 00725 | |
| 353013 | MUSIC SOUND INC | 53 CALLE DR GOYCO | | | CAGUAS | PR | 00725 | |
| 353014 | MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | BAYAMON | PR | 00959 | |
| 353015 | MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | SAN JUAN | PR | 00926 | |
| 353016 | MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 353017 | MUSIGNAC CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 353019 | MUSIGNAC MATOS, ANNEMARIE | ADDRESS ON FILE | | | | | | |
| 353020 | MUSIGNAC MUNIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 725561 | MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | SAN JUAN | PR | 00926 | |
| 725562 | MUSIKMAKER | PO BOX 6012 | | | BAYAMON | PR | 00960 | |
| 725563 | MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | SAN JUAN | PR | 00936-8425 | |
| 725564 | MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 725566 | MUSIQUE XPRESS | PO BOX 9552 | | | BAYAMON | PR | 00960 | |
| 725565 | MUSIQUE XPRESS | PO BOX 9552 | | BAYAMON | BAYAMON | PR | 00960 | |
| 848319 | MUSIQUE XPRESS LIGHTS INC | PO BOX 9552 | | | BAYAMON | PR | 00960 | |
| 353021 | MUSIQUE XPRESS, INC | PO BOX 9552 | | | BAYAMON | PR | 00960 | |
| 725567 | MUSITEC | PO BOX 399 | | | ISABELA | PR | 00662 | |
| 353022 | MUSKUS MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2012403 | Muskus Miranda, Yolanda | ADDRESS ON FILE | | | | | | |
| 1429223 | MUSKWE, TINOFA O | ADDRESS ON FILE | | | | | | |
| 1429223 | MUSKWE, TINOFA O | ADDRESS ON FILE | | | | | | |
| 353023 | MUSSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 353024 | MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 805714 | MUSSE ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 805715 | MUSSEB RODRIGUEZ, ZUHEILY M | ADDRESS ON FILE | | | | | | |
| 353025 | MUSSELMAN DE PEREZ, REGINA | ADDRESS ON FILE | | | | | | |
| 353026 | MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853831 | MUSSENDEN MIRANDA, DAMARY | ADDRESS ON FILE | | | | | | |
| 353027 | MUSSENDEN MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 353028 | MUSSENDEN NEGRON, OMAR | ADDRESS ON FILE | | | | | | |
| 353029 | MUSSENDEN TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 353030 | MUSTAFA PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 353031 | MUSTAFA RAMOS, ANNIE | ADDRESS ON FILE | | | | | | |
| 353032 | MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | |
| 805716 | MUSTAFA RICO, NIGMY | ADDRESS ON FILE | | | | | | |
| 353033 | MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | |
| 805717 | MUSTAFA SANCHEZ, FATHIA | ADDRESS ON FILE | | | | | | |
| 353035 | MUTO MD , ALAN P | ADDRESS ON FILE | | | | | | |
| 353036 | MUTT ORTIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 353037 | MUTT ORTIZ, RAIZEL H | ADDRESS ON FILE | | | | | | |
| 353038 | MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 805718 | MUTT ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 353039 | Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 |
| 353040 | Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353041 | Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353042 | Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353043 | Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353044 | Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353045 | Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353046 | Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353047 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 353048 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 |
| 725568 | MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 |
| 725569 | MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353049 | MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| 725571 | MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 353050 | MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| 725572 | MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| 353051 | MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 353052 | MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 353053 | MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| 353054 | MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353055 | MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353056 | MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 353057 | MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |
| 353058 | MVP KIDS INC | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 353059 | MVP REHABILITATION SERVICES P S C | PO BOX 2025 | | | | BAYAMON | PR | 00960-2025 | |
| 1424856 | MVP SPORT | PO BOX 171 | | | | QUEBRADILLAS | PR | 00678-0171 | |
| 856877 | MVP SPORT | Ramirez Corchado, Gioconda I | Carr 478 Km 2.5 Bo San Antonio | Sec Arizona | | QUEBRADILLAS | PR | 00678 | |
| 856386 | MVP SPORT | Ramirez Corchado, Gioconda I | P O Box 171 | | | QUEBRADILLAS | PR | 00678-0171 | |
| 353061 | MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| 725573 | MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 725574 | MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| 353062 | MW MADE EMPRESAS CORP | URB ROYAL GNDS | E22 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 353063 | MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 353064 | MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |
| 725575 | MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| 725576 | MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| 725577 | MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| 353065 | MWR EMERGENCY GROUP LLC | BOSQUE DE LAS PALMAS # 196 | CALLE COCO PLUMOSA | | | BAYAMON | PR | 00956 | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 353066 | MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMEE | FL | 34746 | |
| 725578 | MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| 353067 | MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 353068 | MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725579 | MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| 353069 | MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| 353070 | MY LITTLE ANGELS PEDIATRIC GROUP P S C | HC 2 BOX 13066 | | | | GURABO | PR | 00778 | |
| 353071 | MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| 725580 | MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353072 | MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| 353073 | MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |
| 725581 | MY LITTLE HOUSE BABIES | BOX 1185 | | | | CIDRA | PR | 00739 | |
| 353074 | MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |
| 353075 | MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353076 | MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353077 | MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 353078 | MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| 353079 | MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| 353080 | MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| 353081 | MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0000 | |
| 353082 | MYCROS BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 725582 | MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 | |
| 2138326 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | 1424 Willowross Way | | | Flower Mound | TX | 75028-3592 | |
| 2137717 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | PO BOX 505 | | | MOCA | PR | 00676 | |
| 2164210 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 353084 | MYERS BEDROSIAN, LARRY | ADDRESS ON FILE | | | | | | | |
| 353085 | MYERS MD , FRANK J | ADDRESS ON FILE | | | | | | | |
| 353086 | MYERS ROSARIO, DENNIS E. | ADDRESS ON FILE | | | | | | | |
| 353087 | MYERS VEGA, INIANID | ADDRESS ON FILE | | | | | | | |
| 1497110 | Myers, Dorothy | ADDRESS ON FILE | | | | | | | |
| 1449977 | Myers, Lucretia F. | ADDRESS ON FILE | | | | | | | |
| 725583 | MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353088 | MYGDARIS MORALES COLON | ADDRESS ON FILE | | | | | | |
| 353089 | MYGDOEL OCASIO | ADDRESS ON FILE | | | | | | |
| 353090 | MYLAD DE JESUS DORAU DE LA HOZ | ADDRESS ON FILE | | | | | | |
| 725584 | MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 |
| 725585 | MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 |
| 725586 | MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 |
| 725587 | MYLEE PAGAN DIAZ | PO BOX 4953 | PMB 2149 | | | CAGUAS | PR | 00726 |
| 353091 | MYLEIDIE M SERRANO MILIAN | ADDRESS ON FILE | | | | | | |
| 725588 | MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 |
| 725589 | MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 |
| 725590 | MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 |
| 725591 | MYLENE GARCIA DE THOMAS | URB MASIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 |
| 725592 | MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 |
| 353092 | MYLENE LUHRING ZAYAS | ADDRESS ON FILE | | | | | | |
| 848320 | MYLENE MELENDEZ COTTO | COND CAGUAS TOWER APT 1206 | | | | CAGUAS | PR | 00725-5602 |
| 725593 | MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 |
| 353093 | MYLES, THOMAS | ADDRESS ON FILE | | | | | | |
| 725594 | MYLIE LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 353094 | MYLIVETTE MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 353095 | MYLLER, MYRNA VICTORIA | ADDRESS ON FILE | | | | | | |
| 725595 | MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 725596 | MYMA Y MIRANDA PEDRAZA | ADDRESS ON FILE | | | | | | |
| 725597 | MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 |
| 848321 | MYNERVA LOPEZ GONZALEZ | BO CORAZON | 603 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784-4208 |
| 353096 | MYNIELIZ DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353097 | MYOSOTIS VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353098 | MYP ECHOCARDIOGRAPHIC CSP | MANATI MEDICAL PLAZA | 1 CALLE JOSE D CANDELAS STE 107 | | | MANATI | PR | 00674-5525 |
| 725598 | MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 |
| 725599 | MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 |
| 725600 | MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 |
| 353099 | MYRA E HERNANDEZ CARRION | ADDRESS ON FILE | | | | | | |
| 725601 | MYRA E MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725602 | MYRA E. MEDINA HERNANDEZ | ASSMCA | | | | HATO REY | PR | 00928-1414 | |
| 353100 | MYRA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 353101 | MYRA MONTESDEOCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725603 | MYRA OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353102 | MYRA PAGAN BENITEZ | ADDRESS ON FILE | | | | | | | |
| 725604 | MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 725605 | MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| 725606 | MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 353103 | MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 353104 | MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |
| 725608 | MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| 725607 | MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| 725609 | MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| 725610 | MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 353105 | MYRAIDA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353106 | MYRAIDA MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 725611 | MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| 725612 | MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| 725613 | MYRAIMAR BERRIOS FERRER | ADDRESS ON FILE | | | | | | | |
| 353107 | MYRAINNE Z ROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353108 | MYRALIS M. ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 353109 | MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERS #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| 725614 | MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| 725615 | MYREDIS RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 353110 | MYREILIS MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 725616 | MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 353112 | MYRELIS ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 353113 | MYRELISE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 353114 | MYRELLA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353115 | MYRELLA J. APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 353116 | MYRELLI FERRER VALENTIN | ADDRESS ON FILE | | | | | | | |
| 725617 | MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 353117 | MYRGIA M. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353118 | MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 725618 | MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| 353119 | MYRIA DE LOURDES ROQUE PALACIOS | ADDRESS ON FILE | | | | | | | |
| 725619 | MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353121 | MYRIAD BENEFITS INCORPORATED | ADDRESS ON FILE | | | | | | |
| 725623 | MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 725624 | MYRIAM A CARRUCINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 353122 | MYRIAM A ZAYAS REYES | ADDRESS ON FILE | | | | | | |
| 353123 | MYRIAM A. BARRETO NIEVES | ADDRESS ON FILE | | | | | | |
| 353124 | MYRIAM ACEVEDO ARMAIZ | ADDRESS ON FILE | | | | | | |
| 848322 | MYRIAM ACEVEDO PINEIRO | PO BOX 425 | | | | CIALES | PR | 00638 |
| 353125 | MYRIAM ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 848323 | MYRIAM ALMODOVAR OJEDA | URB BORINQUEN | D15 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623-3343 |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | ADDRESS ON FILE | | | | | | |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | ADDRESS ON FILE | | | | | | |
| 353126 | MYRIAM ALVARADO MERCADO | ADDRESS ON FILE | | | | | | |
| 353127 | MYRIAM AQUINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 725625 | MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 |
| 848324 | MYRIAM ARRIBAS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00705-0522 |
| 353128 | MYRIAM AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 725626 | MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 |
| 725627 | MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 |
| 725628 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 |
| 725629 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725630 | MYRIAM BORRERO FUENTES | ADDRESS ON FILE | | | | | | |
| 725631 | MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 |
| 725632 | MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 |
| 353129 | MYRIAM C CACHO DE GARCIA | ADDRESS ON FILE | | | | | | |
| 848325 | MYRIAM C JUSINO MARRERO | COND LAS TORRES NORTE | 4 CALLE ISLETA STE 1A | | | BAYAMON | PR | 00959-5925 |
| 725633 | MYRIAM C MORALES CHINEA | ADDRESS ON FILE | | | | | | |
| 725634 | MYRIAM C. FLORES CRESPO | ADDRESS ON FILE | | | | | | |
| 725635 | MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 |
| 353130 | MYRIAM CARABALLO Y/O DULCE M CINTRON | ADDRESS ON FILE | | | | | | |
| 725636 | MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 |
| 353131 | MYRIAM CARRERO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 353132 | MYRIAM CARRERO RUIZ | ADDRESS ON FILE | | | | | | |
| 353133 | MYRIAM CASIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 725637 | MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 |
| 725638 | MYRIAM CASTILLO COLON | ADDRESS ON FILE | | | | | | |
| 725639 | MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 |
| 725640 | MYRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 353134 | MYRIAM CASTRO DE CASTANEDA | ADDRESS ON FILE | | | | | | |
| 725641 | MYRIAM CINTRON CORREA | ADDRESS ON FILE | | | | | | |
| 725642 | MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 |
| 353135 | MYRIAM CINTRON JEREMIAS | ADDRESS ON FILE | | | | | | |
| 353136 | MYRIAM CLASS ORTIZ | ADDRESS ON FILE | | | | | | |
| 725643 | MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 |
| 353137 | MYRIAM COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | |
| 1753086 | Myriam Colón Rodríguez | ADDRESS ON FILE | | | | | | |
| 725645 | MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 |
| 353138 | MYRIAM CONDE GARCIA | ADDRESS ON FILE | | | | | | |
| 353139 | MYRIAM CORDOVA CRESPO | ADDRESS ON FILE | | | | | | |
| 725646 | MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 |
| 725647 | MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 |
| 725648 | MYRIAM CRESPO | 256 URB LA SERRANIA | #255 | | | CAGUAS | PR | 00725 |
| 353140 | MYRIAM CRESPO | URB. LA SERRANIA #255 | | | | CAGUAS | PR | 00724 |
| 725649 | MYRIAM CRESPO TORRES | ADDRESS ON FILE | | | | | | |
| 353141 | MYRIAM CRUZ GONZALEZ | P O BOX 3505 PNB 132 | | | | JUANA DIAZ | PR | 00795 |
| 725650 | MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725651 | MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| 725652 | MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| 725653 | MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| 725654 | MYRIAM CRUZ SANES | ADDRESS ON FILE | | | | | | | |
| 725655 | MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| 725656 | MYRIAM D COLON OYOLA | PO BOX 707 | | | | COMERIO | PR | 00782 | |
| 353142 | MYRIAM D COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 725657 | MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| 725658 | MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| 353143 | MYRIAM D VARGAS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 353144 | MYRIAM DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| 725659 | MYRIAM DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1652863 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | ADDRESS ON FILE | | | | | | | |
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | ADDRESS ON FILE | | | | | | | |
| 353145 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| 725660 | MYRIAM DEL C. FUENTES CABAN | ADDRESS ON FILE | | | | | | | |
| 353146 | MYRIAM DEL CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353147 | MYRIAM DEL S CHAVEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 725661 | MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 725662 | MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| 353148 | MYRIAM DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 353149 | MYRIAM DOMINGUEZ MASCARO | ADDRESS ON FILE | | | | | | | |
| 725663 | MYRIAM E BAYRON RAMIREZ | BO MANI | 412 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 353150 | MYRIAM E COLON OUSLAN | ADDRESS ON FILE | | | | | | | |
| 353151 | MYRIAM E CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 848326 | MYRIAM E ENCARNACION LOPEZ | COUNTRY CLUB | 973 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 725664 | MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| 353152 | MYRIAM E HUERTAS | ADDRESS ON FILE | | | | | | | |
| 353153 | MYRIAM E IBIO CABRERO | ADDRESS ON FILE | | | | | | | |
| 353154 | MYRIAM E LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| 353155 | MYRIAM E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725665 | MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 725666 | MYRIAM E ROSA OSORIO | URB RIVER VIEW | JJ 14 CALLE 27 | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725667 | MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 848327 | MYRIAM E TORRES ROMAN | EL PLANTIO | A-36 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 353156 | MYRIAM E. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353157 | MYRIAM E. HUERTAS | ADDRESS ON FILE | | | | | | | |
| 725668 | MYRIAM ERAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725669 | MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| 725670 | MYRIAM ESTHER PEREZ DURAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 725671 | MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 353158 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353159 | MYRIAM FEBUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725672 | MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| 353160 | MYRIAM FELIZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 725673 | MYRIAM FERNANDEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 725674 | MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| 353161 | MYRIAM FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725675 | MYRIAM FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 353162 | MYRIAM FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| 725676 | MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| 353163 | MYRIAM FUENTES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 725677 | MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 725678 | MYRIAM GARCIA FRANCO | ADDRESS ON FILE | | | | | | | |
| 725679 | MYRIAM GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 725680 | MYRIAM GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 353164 | MYRIAM GOMEZ | ADDRESS ON FILE | | | | | | | |
| 725681 | MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 725682 | MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 725683 | MYRIAM GONZALEZ GONZALEZ | HC 02 BOX 6902 | | | | AGUADILLA | PR | 00903 | |
| 725620 | MYRIAM GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725684 | MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 725685 | MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 848328 | MYRIAM GONZALEZ MELENDEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646-9470 | |
| 725686 | MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 725687 | MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| 725688 | MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| 725689 | MYRIAM GONZALEZ TORRES | CALLE VIRGO A 49 | VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 848329 | MYRIAM GONZALEZ TORRES | URB VENUS GARDENS | A49 CALLE VIRGO | | | SAN JUAN | PR | 00926-4923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725690 | MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | SAN JUAN | PR | 00926 | |
| 353165 | MYRIAM H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 353166 | MYRIAM H. ROSA RIOS | ADDRESS ON FILE | | | | | | |
| 353167 | MYRIAM HEREDIA NIEVES | ADDRESS ON FILE | | | | | | |
| 353168 | MYRIAM HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353169 | MYRIAM HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 725691 | MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | SAN JUAN | PR | 00923-2127 | |
| 725692 | MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | PATILLAS | PR | 00723 | |
| 725693 | MYRIAM HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 725694 | MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | SAN JUAN | PR | 00924 | |
| 353170 | MYRIAM HERNANDEZ LUCENA | ADDRESS ON FILE | | | | | | |
| 725695 | MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | FLORIDA | PR | 00650 | |
| 353171 | MYRIAM HERNANDEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 725696 | MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | CIALES | PR | 00638 | |
| 353173 | MYRIAM I CUBA SERRANO | ADDRESS ON FILE | | | | | | |
| 353174 | MYRIAM I GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725697 | MYRIAM I LLORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | CAROLINA | PR | 00979 | |
| 353175 | MYRIAM I MALDONADO | ADDRESS ON FILE | | | | | | |
| 725698 | MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | SAN SEBASTIAN | PR | 00685 | |
| 725700 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 725699 | MYRIAM I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 725701 | MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | CAMUY | PR | 00627 | |
| 725702 | MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | CAGUAS | PR | 00725 | |
| 725703 | MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | CAGUAS | PR | 00725 | |
| 725705 | MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | PONCE | PR | 00730 | |
| 353176 | MYRIAM I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353177 | MYRIAM I. RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 353178 | MYRIAM I. ROSARIO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 353179 | MYRIAM I. TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 725706 | MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | GURABO | PR | 00778 | |
| 353180 | MYRIAM J FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | |
| 725707 | MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | PONCE | PR | 00731 | |
| 725708 | MYRIAM JIMENEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 353182 | MYRIAM L ARCE CONTY | ADDRESS ON FILE | | | | | | |
| 725709 | MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | MAUNABO | PR | 00707 | |
| 353183 | MYRIAM L RIVERA SOLIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353184 | MYRIAM LIBOY MUNOZ | ADDRESS ON FILE | | | | | | |
| 353185 | MYRIAM LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 353186 | MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 725710 | MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 |
| 725711 | MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 |
| 353187 | MYRIAM LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 725712 | MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 |
| 725713 | MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 |
| 725714 | MYRIAM LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 353188 | MYRIAM M COGNET DIAZ | ADDRESS ON FILE | | | | | | |
| 725717 | MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 |
| 725715 | MYRIAM M LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 |
| 353189 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 353190 | MYRIAM M LOPEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 725718 | MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 |
| 353191 | MYRIAM M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 725719 | MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 |
| 725720 | MYRIAM M TIRADO SANTOS | ADDRESS ON FILE | | | | | | |
| 725621 | MYRIAM M VELEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 353192 | MYRIAM M. NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 353193 | MYRIAM MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 353194 | MYRIAM MANSO DE JESUS | ADDRESS ON FILE | | | | | | |
| 353195 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 353196 | MYRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 353197 | MYRIAM MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 353198 | MYRIAM MARRERO PADIN | ADDRESS ON FILE | | | | | | |
| 353199 | MYRIAM MARRERO/ LUIS E VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 353200 | MYRIAM MARTINEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 725721 | MYRIAM MARTINEZ CASTELLANO | ADDRESS ON FILE | | | | | | |
| 353201 | MYRIAM MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 725722 | MYRIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353202 | MYRIAM MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725723 | MYRIAM MATOS CANO | ADDRESS ON FILE | | | | | | |
| 725724 | MYRIAM MEDIAVILLA GUZMAN | ADDRESS ON FILE | | | | | | |
| 725725 | MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848330 | MYRIAM MEDINA CASTRO | ALTS DE FAIRVIEW | C21 CALLE LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976-7805 | |
| 725726 | MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| 353203 | MYRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 725727 | MYRIAM MELENDEZ ROSA | JARD DE CANOVANAS | I-11 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 725728 | MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| 725729 | MYRIAM MOLINA DE ROSA | ADDRESS ON FILE | | | | | | | |
| 725730 | MYRIAM MOLL BATIZ | ADDRESS ON FILE | | | | | | | |
| 725731 | MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| 353204 | MYRIAM MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 848331 | MYRIAM MONTERO MARTINEZ | HC 2 BOX 6761 | | | | FLORIDA | PR | 00650-9107 | |
| 725732 | MYRIAM MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353205 | MYRIAM MORALES VALLES | ADDRESS ON FILE | | | | | | | |
| 725733 | MYRIAM N RODRIGUEZ VEGA | VILLA DEL CARMEN | 3440 CALLE EL TUQUE | | | PONCE | PR | 00731 | |
| 725734 | MYRIAM NAVARRETO PLACERES | ADDRESS ON FILE | | | | | | | |
| 725735 | MYRIAM NAZARIO MARTELL | ADDRESS ON FILE | | | | | | | |
| 353206 | MYRIAM NEGRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 353207 | MYRIAM NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 725736 | MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 725737 | MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| 848332 | MYRIAM O PEREZ REICES | URB PASEOS REALES | 136 CALLE ISCAR | | | SAN ANTONIO | PR | 00690 | |
| 725738 | MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |
| 353208 | MYRIAM ORTA CUPRILL | ADDRESS ON FILE | | | | | | | |
| 353209 | MYRIAM ORTEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| 353210 | MYRIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353211 | MYRIAM ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353212 | MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 353213 | MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 353214 | MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| 353215 | MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| 353217 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 353218 | MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353219 | MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005-0260 | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 |
| 725739 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | |
| 725740 | MYRIAM OYOLA ALVARADO | ADDRESS ON FILE | | | | | | |
| 725741 | MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 |
| 725742 | MYRIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 725744 | MYRIAM PEREZ LUGO | PO BOX 11703 | | | | SAN JUAN | PR | 00910-2803 |
| 725743 | MYRIAM PEREZ LUGO | URB JAIME L DREN | 179 CALLE A | | | PONCE | PR | 00730-1542 |
| 725745 | MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 |
| 353221 | MYRIAM QUINONES ROMERO | ADDRESS ON FILE | | | | | | |
| 353222 | MYRIAM QUINONEZ | ADDRESS ON FILE | | | | | | |
| 725746 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725747 | MYRIAM QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725748 | MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 725749 | MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 |
| 725750 | MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 |
| 353223 | MYRIAM R VAZQUEZ PINERO | ADDRESS ON FILE | | | | | | |
| 353224 | MYRIAM R VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 771186 | MYRIAM R. MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 353225 | MYRIAM RAMIREZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 353226 | MYRIAM RAMIREZ, BARBOT | ADDRESS ON FILE | | | | | | |
| 353227 | MYRIAM RAMOS CIVIDANES | ADDRESS ON FILE | | | | | | |
| 353229 | MYRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 353230 | MYRIAM RIOS OYOLA | ADDRESS ON FILE | | | | | | |
| 725752 | MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 |
| 725753 | MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 |
| 725754 | MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 725755 | MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 353231 | MYRIAM RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 725756 | MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 |
| 725757 | MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | ADDRESS ON FILE | | | | | | |
| 353232 | MYRIAM RIVERA OLMO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725758 | MYRIAM RIVERA PEREZ | HC 2 BOX 6648 | | | | BUAYNABO | PR | 00971 |
| 725759 | MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 |
| 353233 | MYRIAM ROBERT CHARDON | ADDRESS ON FILE | | | | | | |
| 725760 | MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 725761 | MYRIAM RODRIGUEZ | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 |
| 353234 | MYRIAM RODRIGUEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 725762 | MYRIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353235 | MYRIAM RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | |
| 725763 | MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 |
| 725764 | MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 |
| 353238 | MYRIAM ROQUE RIVERA | ADDRESS ON FILE | | | | | | |
| 353239 | MYRIAM ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 353240 | MYRIAM ROSADO ROHENA | ADDRESS ON FILE | | | | | | |
| 725765 | MYRIAM ROSARIO NEGRON | ADDRESS ON FILE | | | | | | |
| 725766 | MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 |
| 725767 | MYRIAM ROZADA SEIN | ADDRESS ON FILE | | | | | | |
| 725622 | MYRIAM RUIZ GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 |
| 725768 | MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8 CALLE 53 | | | CAROLINA | PR | 00985 |
| 848333 | MYRIAM S ÑECO CINTRON | EST DE TRINITARIAS | 798 CALLE MARIA BELEN AMADEO | | | AGUIRRE | PR | 00704-2824 |
| 353241 | MYRIAM S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1753094 | Myriam Sánchez Ginés | ADDRESS ON FILE | | | | | | |
| 1753094 | Myriam Sánchez Ginés | ADDRESS ON FILE | | | | | | |
| 725769 | MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 |
| 725770 | MYRIAM SANTANA BRACERO | P O BOX 651 | | | | BAYAMON | PR | 00960 |
| 725771 | MYRIAM SANTIAGO DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 |
| 725772 | MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 |
| 353242 | MYRIAM SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 725773 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 |
| 725774 | MYRIAM SANTIAGO LEBRON | 3808 GOLDEN KNOT DR | | | | KISSIMMEE | FL | 34746-1972 |
| 353243 | MYRIAM SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 725775 | MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 |
| 848334 | MYRIAM SANTOS ALLENDE | PUEBLO NUEVO | 5 CALLE SERAFINA FONTANEZ | | | VEGA BAJA | PR | 00693 |
| 725776 | MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 |
| 725777 | MYRIAM SEGUI PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725778 | MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 00088 | |
| 725779 | MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| 725780 | MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| 353244 | MYRIAM T ALMESTICA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 848335 | MYRIAM T ARRIBUS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00754-0522 | |
| 725781 | MYRIAM T MARTINEZ JIMENEZ | P O BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 848336 | MYRIAM T OSORIO ROSARIO | BDA ISRAEL | 304B CALLE TEXIDOR | | | SAN JUAN | PR | 00917-1753 | |
| 353245 | MYRIAM TIRADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 725782 | MYRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 725783 | MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 353246 | MYRIAM TRISTANY | ADDRESS ON FILE | | | | | | | |
| 353247 | MYRIAM TROCHE ARCE | CALLE 2 #127 M. SIERRA TAINA | | | | BAYAMON | PR | 00956 | |
| 725784 | MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| 725785 | MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |
| 353248 | MYRIAM V MULERO TORRES | ADDRESS ON FILE | | | | | | | |
| 353249 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353250 | MYRIAM V PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 353251 | MYRIAM VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 725786 | MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| 725787 | MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| 353253 | MYRIAM VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353254 | MYRIAM VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 725788 | MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 353255 | MYRIAM VIANA QUILES | ADDRESS ON FILE | | | | | | | |
| 725789 | MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| 725790 | MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |
| 353256 | MYRIAM VIRUET OLIVERO | ADDRESS ON FILE | | | | | | | |
| 353257 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725791 | MYRIAM Y RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353258 | MYRIAM Z ALLENDE VIGO | ADDRESS ON FILE | | | | | | | |
| 725792 | MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 725793 | MYRIAM ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725794 | MYRIAMGELYZ GARCIA ANDRADES | ADDRESS ON FILE | | | | | | | |
| 725795 | MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 353259 | MYRIAN CASTILLO MENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725796 | MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| 725797 | MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| 725798 | MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| 353260 | MYRIAN SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 353261 | MYRIAN VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353262 | MYRIANETTE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 353263 | MYRIANI MARTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 353265 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353266 | MYRIANLEE COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 353267 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 725799 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353268 | MYRIBEL H SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 353269 | MYRIS RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 353270 | MYRLA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 725800 | MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |
| 353271 | MYRLLAM SIRE VARGAS TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 725801 | MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| 353272 | MYRMARIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 725805 | MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 353273 | MYRNA A LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353274 | MYRNA A NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| 353275 | MYRNA A RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 353276 | Myrna Abreu Del Valle | ADDRESS ON FILE | | | | | | | |
| 725807 | MYRNA ADORNO DE TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 353277 | MYRNA AGUILAR MOYA | ADDRESS ON FILE | | | | | | | |
| 353278 | MYRNA AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| 725808 | MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 725809 | MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 353279 | MYRNA ALVAREZ CLAS | ADDRESS ON FILE | | | | | | | |
| 2174816 | MYRNA ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 353280 | MYRNA ANAYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 725810 | MYRNA APONTE REYES | ADDRESS ON FILE | | | | | | | |
| 725811 | MYRNA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 725812 | MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 725813 | MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2175095 | MYRNA AYALA COLLAZO | ADDRESS ON FILE | | | | | | |
|---------|--------------------|-----------------|---|---|---|---|---|---|
| 725814 | MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 725815 | MYRNA AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 725816 | MYRNA BAEZ | 1 JAMAICA | | | | SAN JUAN | PR | 00917 |
| 725817 | MYRNA BAEZ COTTO | ADDRESS ON FILE | | | | | | |
| 725818 | MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 |
| 353281 | MYRNA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 725819 | MYRNA BERRIOS ALEJANDRO | COND GREEN VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 |
| 725820 | MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 |
| 725821 | MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 725822 | MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 |
| 725823 | MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 725824 | MYRNA BORGES COLON | ADDRESS ON FILE | | | | | | |
| 353282 | MYRNA BORGES MATEO | ADDRESS ON FILE | | | | | | |
| 725825 | MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 |
| 725826 | MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 |
| 725827 | MYRNA C COLLAZO DE CABAN | ADDRESS ON FILE | | | | | | |
| 725828 | MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 |
| 725829 | MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 |
| 725830 | MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 |
| 353284 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | |
| 353285 | MYRNA CAMPOS | ADDRESS ON FILE | | | | | | |
| 353286 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 353287 | MYRNA CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 725831 | MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 |
| 353288 | MYRNA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 725832 | MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 |
| 725833 | MYRNA CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 725834 | MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 |
| 725835 | MYRNA CEDEXO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 353289 | MYRNA CEREZO MUNOZ | ADDRESS ON FILE | | | | | | |
| 725836 | MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 |
| 725837 | MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 |
| 725838 | MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 |
| 725839 | MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1130 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725840 | MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| 725841 | MYRNA COLONDRES VELEZ | ADDRESS ON FILE | | | | | | |
| 353290 | MYRNA COMAS PAGAN | ADDRESS ON FILE | | | | | | |
| 725842 | MYRNA CONTRERAS LASSALLES | ADDRESS ON FILE | | | | | | |
| 848337 | MYRNA CORTES RODRIGUEZ | PO BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 353291 | MYRNA COTTO BARRANCO | ADDRESS ON FILE | | | | | | |
| 353292 | MYRNA COTTO UJIERES | ADDRESS ON FILE | | | | | | |
| 725843 | MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 725844 | MYRNA CRESPO AVILA | ADDRESS ON FILE | | | | | | |
| 725845 | MYRNA CRESPO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 353293 | MYRNA CRESPO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 725846 | MYRNA CRUZ CALO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 725847 | MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| 725848 | MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| 353294 | MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | ADDRESS ON FILE | | | | | | |
| 725849 | MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 353295 | MYRNA D ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 353296 | MYRNA DE JESUS | ADDRESS ON FILE | | | | | | |
| 725850 | MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| 725851 | MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| 353297 | MYRNA DEL C DELGAOD ROSADO | ADDRESS ON FILE | | | | | | |
| 353298 | MYRNA DEL PILAR RIVERA | ADDRESS ON FILE | | | | | | |
| 725852 | MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 353299 | MYRNA DELGADO GOYTIA | ADDRESS ON FILE | | | | | | |
| 353300 | MYRNA DENIS VALLEJO | ADDRESS ON FILE | | | | | | |
| 725853 | MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| 725855 | MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 725854 | MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| 353301 | MYRNA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 353303 | MYRNA DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 725856 | MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 353304 | MYRNA E ALBINO RIVERA | ADDRESS ON FILE | | | | | | |
| 725858 | MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725859 | MYRNA E BENITEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725860 | MYRNA E CAMBRELEN ROBLES | LOS ARBOLES | 321 CALLE POMARROSA | | RIO GRANDE | PR | 00745 | |
| 725861 | MYRNA E CAMBRELEN ROBLES | VILLA FONTANA VIA 56 3JS 17 | | | CAROLINA | PR | 00984 | |
| 725862 | MYRNA E COLON CORTES | ADDRESS ON FILE | | | | | | |
| 725863 | MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | GURABO | PR | 00778 | |
| 725864 | MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | SAN JUAN | PR | 00925 | |
| 725865 | MYRNA E DE JESUS VARGAS | ADDRESS ON FILE | | | | | | |
| 725802 | MYRNA E DIAZ PEDROSA | PARCELAS VAN SCOY | F 12 B CALLE 13 | | BAYAMON | PR | 00957 | |
| 353305 | MYRNA E ELLIN QUINONES | ADDRESS ON FILE | | | | | | |
| 353306 | MYRNA E FELICIANO VALEDON | ADDRESS ON FILE | | | | | | |
| 353307 | MYRNA E FONSECA TORRES | ADDRESS ON FILE | | | | | | |
| 353308 | MYRNA E LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 353309 | MYRNA E MEDINA MONTES | ADDRESS ON FILE | | | | | | |
| 353310 | MYRNA E MONTALVO CASTILLO | ADDRESS ON FILE | | | | | | |
| 353311 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | |
| 725866 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | |
| 353312 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | |
| 353313 | MYRNA E MONTES AYALA | ADDRESS ON FILE | | | | | | |
| 725867 | MYRNA E ORTIZ VALLE | 189 GANDARA | | | PONCE | PR | 00717 | |
| 353314 | MYRNA E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725868 | MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | BAYAMON | PR | 00957 | |
| 725869 | MYRNA E RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 725870 | MYRNA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 353315 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 353316 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 725871 | MYRNA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 353317 | MYRNA E SAMALOT PEREZ | ADDRESS ON FILE | | | | | | |
| 353318 | MYRNA E SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 725872 | MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | CAROLINA | PR | 00982 | |
| 725873 | MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | GUAYNABO | PR | 00968 | |
| 725874 | MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | TOA BAJA | PR | 00949 | |
| 353319 | MYRNA E VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353321 | MYRNA E. MORALES CASIANO | ADDRESS ON FILE | | | | | | |
| 725875 | MYRNA ENCARNACION CEPEDA | ADDRESS ON FILE | | | | | | |
| 725876 | MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | BAYAMON | PR | 00956 | |
| 725877 | MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | YAUCO | PR | 00698 | |
| 725878 | MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725879 | MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 725880 | MYRNA EVELYN RODRIGUEZ RODRIGUEZ | | | | | | | | |
| 725881 | MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| 725882 | MYRNA FEBUS RENTA | ADDRESS ON FILE | | | | | | | |
| 725883 | MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 725884 | MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 105 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 353323 | MYRNA FIGUEROA PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 353324 | MYRNA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 353325 | MYRNA FUENTES TIRADO | ADDRESS ON FILE | | | | | | | |
| 725885 | MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| 725886 | MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| 725887 | MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 353326 | MYRNA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 725888 | MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 353327 | MYRNA GERENA REYES | ADDRESS ON FILE | | | | | | | |
| 725889 | MYRNA GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 725890 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725891 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 725892 | MYRNA GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 725893 | MYRNA GONZALEZ ACEVEDO | HC 04 BOX 14204 | | | | MOCA | PR | 00676 | |
| 353328 | MYRNA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 353329 | MYRNA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 353330 | MYRNA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 725894 | MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| 725895 | MYRNA GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 725896 | MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| 725897 | MYRNA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 353331 | MYRNA GORRITZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353332 | MYRNA GRISEL DIAZ MULLER | ADDRESS ON FILE | | | | | | | |
| 725898 | MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| 353333 | MYRNA GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353334 | MYRNA GUZMAN PENA | ADDRESS ON FILE | | | | | | | |
| 353335 | MYRNA H SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 353336 | MYRNA H. SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 353337 | MYRNA HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 725899 | MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| 725900 | MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| 725901 | MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725903 | MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| 353338 | MYRNA I CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725904 | MYRNA I CHAMORRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 725905 | MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 725906 | MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| 725803 | MYRNA I CUEVAS SANTANA | BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 353339 | MYRNA I DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 725907 | MYRNA I DONATE RAMOS | ADDRESS ON FILE | | | | | | | |
| 725908 | MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |
| 725909 | MYRNA I GUZMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 848338 | MYRNA I GUZMAN MONTAÑEZ | JARD DE CAYEY 11 | A7 PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 725910 | MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA 8A | | | SAN JUAN | PR | 00907 | |
| 353340 | MYRNA I MARRERO LEDESMA | ADDRESS ON FILE | | | | | | | |
| 725911 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 725912 | MYRNA I MATOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 353342 | MYRNA I MORALES | ADDRESS ON FILE | | | | | | | |
| 353343 | MYRNA I MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725913 | MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| 353344 | MYRNA I NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 725914 | MYRNA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 725915 | MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| 353346 | MYRNA I PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 353347 | MYRNA I PENA DETRES | ADDRESS ON FILE | | | | | | | |
| 725916 | MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| 353348 | MYRNA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 848339 | MYRNA I PEREZ NEGRON | HC 4 BOX 9360 | | | | UTUADO | PR | 00641-7724 | |
| 848340 | MYRNA I PEREZ RIVERA | PO BOX 52083 | | | | TOA BAJA | PR | 00950 | |
| 725917 | MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |
| 725918 | MYRNA I RAMOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 725919 | MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 725920 | MYRNA I RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 353350 | MYRNA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 725921 | MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 353351 | MYRNA I RODRIGUEZ LUGO | HACIENDA EL MONTE PASEO CONSTANCIA 5009 | | | | COTO LAUREL | PR | 00780 | |
| 725922 | MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| 725923 | MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725924 | MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|
| 353353 | MYRNA I SANTOS QUINONES | ADDRESS ON FILE | | | | | | |
| 725925 | MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 353354 | MYRNA I VALLE | ADDRESS ON FILE | | | | | | |
| 725926 | MYRNA I VARGAS RUIZ | 1RA SECC LEVITTOWN | 1031 CALLE PASEO DUQUE | | TOA BAJA | PR | 00984 | |
| 353355 | MYRNA I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 725927 | MYRNA I VELEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 725928 | MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | ISABELA | PR | 00662 | |
| 353356 | MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 | |
| 353357 | MYRNA I. PEREZ NEGRON | ADDRESS ON FILE | | | | | | |
| 353358 | MYRNA I. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353359 | MYRNA I.VELEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 725929 | MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | TOA BAJA | PR | 00949 | |
| 353360 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 353361 | MYRNA IVETTE PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 725930 | MYRNA IVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 725931 | MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | CAGUAS | PR | 00726 | |
| 353362 | MYRNA J PADRO SOLIS | ADDRESS ON FILE | | | | | | |
| 353363 | MYRNA J PANTOJAS PABON | ADDRESS ON FILE | | | | | | |
| 725932 | MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | SAN JUAN | PR | 00902 | |
| 353364 | MYRNA J RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 725933 | MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | SAN LORENZO | PR | 00754 | |
| 725934 | MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | ENSENADA | PR | 00647 | |
| 725935 | MYRNA J TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 725936 | MYRNA J VALE MEDINA | ADDRESS ON FILE | | | | | | |
| 725938 | MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | VEGA BAJA | PR | 00693 | |
| 725937 | MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 725939 | MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | TOA BAJA | PR | 00949 | |
| 353365 | MYRNA L BAEZ GONZALEZ | URB LEVITTOWN | FM-17 CALLE JOSE PH HERNANDEZ | | TOA BAJA | PR | 00949 | |
| 725940 | MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | CAGUAS | PR | 00725 | |
| 353366 | MYRNA L CRUZ ROJAS | ADDRESS ON FILE | | | | | | |
| 725941 | MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | SAN LORENZO | PR | 00754 | |
| 353367 | MYRNA L ENCARNACION RUIZ | ADDRESS ON FILE | | | | | | |
| 353368 | MYRNA L GARCIA CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 725942 | MYRNA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353369 | MYRNA L GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 725943 | MYRNA L LABOY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725944 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 353370 | MYRNA L MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 353371 | MYRNA L MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| 353372 | MYRNA L MIRANDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 725945 | MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| 353373 | MYRNA L MUNIZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 725946 | MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| 353374 | MYRNA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 725947 | MYRNA L PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 848342 | MYRNA L PEREZ HERRERA | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 | |
| 725948 | MYRNA L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353375 | MYRNA L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 725949 | MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 725950 | MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 353376 | MYRNA L RIVERA AMEZQUITZ | ADDRESS ON FILE | | | | | | | |
| 725951 | MYRNA L RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353377 | MYRNA L RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 848343 | MYRNA L RIVERA RODRIGUEZ | URB DIAMARI | 151 ALELI | | | JUNCOS | PR | 00777-3925 | |
| 725952 | MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| 725953 | MYRNA L ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353378 | MYRNA L ROBLES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 725954 | MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| 725955 | MYRNA L ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 353379 | MYRNA L ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 725956 | MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 353380 | MYRNA L ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 353381 | MYRNA L RUBEN RUBET | ADDRESS ON FILE | | | | | | | |
| 725957 | MYRNA L RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 725958 | MYRNA L SANTIAGO RAMOS | JARDINES DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| 353382 | MYRNA L SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725959 | MYRNA L SOLER APONTE | ADDRESS ON FILE | | | | | | | |
| 725960 | MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 725961 | MYRNA L TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 353383 | MYRNA L TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 725962 | MYRNA L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 725963 | MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725964 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | |
| 353384 | MYRNA L. FUSTER MARRERO | ADDRESS ON FILE | | | | | | |
| 353385 | MYRNA L. OQUENDO GARCIA | ADDRESS ON FILE | | | | | | |
| 353386 | MYRNA L. QUINONES FELICIANO | ADDRESS ON FILE | | | | | | |
| 353388 | MYRNA L. SANCHEZ OTERO | ADDRESS ON FILE | | | | | | |
| 1666550 | Myrna L. Santiago Rodriguez, Carmen Rivera Santana, Gilberto Robles Alvarez, Arnaldo Ruiz Ruiz, Gino B. Picart Montero, Harold Vega Gutierrez, Grisel E. Melendez Maldonado | ADDRESS ON FILE | | | | | | |
| 353389 | MYRNA L. VEGA GOMEZ | ADDRESS ON FILE | | | | | | |
| 725965 | MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 |
| 725966 | MYRNA LEE ALAMO | RES BAIROA | B C 3 CALLE 25 | | | CAGUAS | PR | 00725 |
| 725967 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 353390 | MYRNA LEE REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 353391 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 353392 | MYRNA LEE REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 725968 | MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 |
| 725969 | MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 |
| 848344 | MYRNA LIZ LLANOS ROLDAN | PO BOX 10000 | PMB 136 | | | CANOVANAS | PR | 00729-0011 |
| 353393 | MYRNA LOPES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 725970 | MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 353394 | MYRNA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 725971 | MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 |
| 725972 | MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 |
| 353395 | MYRNA LÓPEZ PÉREZ | ADDRESS ON FILE | | | | | | |
| 725973 | MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 |
| 848345 | MYRNA LUZ MATTA SANTIAGO | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 |
| 725974 | MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 |
| 725975 | MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 |
| 725976 | MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 |
| 725977 | MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725978 | MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | YAUCO | PR | 00698 | |
| 725979 | MYRNA M MAYOL | ADDRESS ON FILE | | | | | | |
| 353396 | MYRNA M MENDEZ FORTIS | ADDRESS ON FILE | | | | | | |
| 353397 | MYRNA M MERCADO CORDERO | ADDRESS ON FILE | | | | | | |
| 353398 | MYRNA M MUNIZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 725980 | MYRNA M ORAMA MOLINA | P O BOX 1201 | | | VEGA BAJA | PR | 00694 | |
| 725981 | MYRNA M ROSA QUINTANA | PO BOX 659 | | | SAN SEBASTIAN | PR | 00685 | |
| 725982 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 725983 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 353399 | MYRNA M TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 725984 | MYRNA M VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 353400 | MYRNA M. GONZALEZ MARCUCCI | ADDRESS ON FILE | | | | | | |
| 353401 | MYRNA M. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 725985 | MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | CAYEY | PR | 00736 | |
| 353402 | MYRNA MALDONADO DURAN | ADDRESS ON FILE | | | | | | |
| 725986 | MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | SANTA ISABEL | PR | 00757 | |
| 353403 | MYRNA MALDONADO REYES | ADDRESS ON FILE | | | | | | |
| 353404 | MYRNA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 353405 | MYRNA MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | |
| 725987 | MYRNA MARRERO ARROYO | ADDRESS ON FILE | | | | | | |
| 353406 | MYRNA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 353407 | MYRNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353408 | MYRNA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 725988 | MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | SAN JUAN | PR | 00931-3073 | |
| 353409 | MYRNA MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 725990 | MYRNA MATOS PADILLA | ADDRESS ON FILE | | | | | | |
| 725991 | MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | GUAYAMA | PR | 00784 | |
| 725992 | MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | COROZAL | PR | 00783 | |
| 725993 | MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 725994 | MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 | |
| 353410 | MYRNA MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 725995 | MYRNA MERCED | HC 1 BOX 5250 | | | GURABO | PR | 00778 | |
| 725996 | MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | BAYAMON | PR | 00961 | |
| 725997 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725998 | MYRNA MOJICA COLON | ADDRESS ON FILE | | | | | | |
| 353411 | MYRNA MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 353412 | MYRNA MORALES GARAYUA | ADDRESS ON FILE | | | | | | |
| 725999 | MYRNA MORALES GUILBE | ADDRESS ON FILE | | | | | | |
| 353413 | MYRNA MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 726000 | MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | QUEENS | NY | 11370 | |
| 726001 | MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | ARECIBO | PR | 00612 | |
| 726002 | MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | CAROLINA | PR | 00983 | |
| 353414 | MYRNA N CABENAS PAREDES | ADDRESS ON FILE | | | | | | |
| 726003 | MYRNA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 726005 | MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | HUMACAO | PR | 00791 | |
| 353415 | MYRNA OLIVENCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 726006 | MYRNA ORTIZ COLON | 4 EL VIGIA | | | PONCE | PR | 00731 | |
| 353416 | MYRNA ORTIZ COLON | URB VISTA BELLA | 123 CALLE 9 | | BAYAMON | PR | 00956 | |
| 353417 | MYRNA ORTIZ CORTES | ADDRESS ON FILE | | | | | | |
| 726007 | MYRNA ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 353418 | MYRNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353419 | MYRNA PADILLA MIRANDA | ADDRESS ON FILE | | | | | | |
| 726008 | MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | CAROLINA | PR | 00983 | |
| 726010 | MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | GUAYNABO | PR | 00971 | |
| 353420 | MYRNA PENA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 353421 | MYRNA PENA PENA | ADDRESS ON FILE | | | | | | |
| 353422 | MYRNA PERE RIOS | ADDRESS ON FILE | | | | | | |
| 726011 | MYRNA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353423 | MYRNA PEREZ MERCED | ADDRESS ON FILE | | | | | | |
| 353424 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 353425 | MYRNA PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 726012 | MYRNA PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 353426 | MYRNA PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | |
| 353427 | MYRNA PINEIRO MEDINA | ADDRESS ON FILE | | | | | | |
| 353428 | MYRNA QUINONES MANGO | ADDRESS ON FILE | | | | | | |
| 353429 | MYRNA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 726013 | MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | PE¨UELAS | PR | 00624 | |
| 353430 | MYRNA R ADDARICH RIVERA | ADDRESS ON FILE | | | | | | |
| 726015 | MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | SAN JUAN | PR | 00931-2672 | |
| 726016 | MYRNA R CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | |
| 353431 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | |
| 726017 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | |
| 726018 | MYRNA R CEREZO DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726019 | MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 |
| 353432 | MYRNA R DAVILA RIOS | ADDRESS ON FILE | | | | | | |
| 726020 | MYRNA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726021 | MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 |
| 353433 | MYRNA R HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 726022 | MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 |
| 353434 | MYRNA R MERCED ORTIZ | ADDRESS ON FILE | | | | | | |
| 353435 | MYRNA R OTANO VEGA | ADDRESS ON FILE | | | | | | |
| 726023 | MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 |
| 353436 | MYRNA R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 353437 | MYRNA R. OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 353438 | MYRNA RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 353439 | MYRNA RAMOS ANGULO | ADDRESS ON FILE | | | | | | |
| 726024 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 |
| 353440 | MYRNA RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 726025 | MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 726026 | MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 |
| 353441 | MYRNA RIOS ENCARNACION | ADDRESS ON FILE | | | | | | |
| 726027 | MYRNA RIOS MUNDO | ADDRESS ON FILE | | | | | | |
| 353442 | MYRNA RIVAS | ADDRESS ON FILE | | | | | | |
| 848346 | MYRNA RIVAS NINA DBA EN-FA-SIS | COND SAN FERNANDO APTO 3 | | | | SAN JUAN | PR | 00927 |
| 353443 | MYRNA RIVERA | ADDRESS ON FILE | | | | | | |
| 726028 | MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 |
| 726029 | MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 |
| 726030 | MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 |
| 726031 | MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 |
| 353444 | MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 |
| 353445 | MYRNA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 353446 | MYRNA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 726032 | MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 |
| 726033 | MYRNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 353447 | MYRNA ROBLES ROSA | ADDRESS ON FILE | | | | | | |
| 353448 | MYRNA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 353449 | MYRNA RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 353450 | MYRNA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | |
| 353451 | MYRNA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 353452 | MYRNA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | |
| 353453 | MYRNA RODRIGUEZ CORREA & WILFREDO | ADDRESS ON FILE | | | | | |
| 353454 | MYRNA RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 726034 | MYRNA RODRIGUEZ HNC FLORISTERIA ALILUZ | 32 BARBOSA | | | CABO ROJO | PR | 00623 |
| 353455 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | |
| 353456 | MYRNA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | |
| 726035 | MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | LAS PIEDRAS | PR | 00771 |
| 726036 | MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | QUEBRADILLA | PR | 00678 |
| 726037 | MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | QUEBRADILLA | PR | 00678 |
| 726038 | MYRNA RODRIGUEZ REYMUNDI | ADDRESS ON FILE | | | | | |
| 353457 | MYRNA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 726039 | MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | TOA ALTA | PR | 00953 |
| 726040 | MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | SAN JUAN | PR | 00909 |
| 353458 | MYRNA ROLDAN MUNIZ | ADDRESS ON FILE | | | | | |
| 353459 | MYRNA ROLON MORALES | ADDRESS ON FILE | | | | | |
| 726041 | MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | LUQUILLO | PR | 00773 |
| 726042 | MYRNA ROMAN HERNANDEZ | HC 67 BOX 15438 | | | FAJARDO | PR | 00738 |
| 726043 | MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | CAMUY | PR | 00627 |
| 726044 | MYRNA RÖOS GARCÖA | PO BOX 8647 | | | PONCE | PR | 00732 |
| 848347 | MYRNA ROSA RIVERA | URB DOS PINOS TOWNHOUSES | C 1 CALLE 1 | | SAN JUAN | PR | 00923 |
| 353460 | MYRNA ROSADO DE JESUS | BDA SANTA CLARA | 30 CARR 144 | | JAYUYA | PR | 00664-1520 |
| 726045 | MYRNA ROSADO DE JESUS | PO BOX 614 | | | JAYUYA | PR | 00664 |
| 353461 | MYRNA ROSARIO COLON | ADDRESS ON FILE | | | | | |
| 726046 | MYRNA ROVIRA RONDA | ADDRESS ON FILE | | | | | |
| 726047 | MYRNA RUIZ EXCLUSA | ADDRESS ON FILE | | | | | |
| 726048 | MYRNA RUSSI | PO BOX 361173 | | | SAN JUAN | PR | 00936 |
| 353462 | MYRNA S CABAN VEGA | ADDRESS ON FILE | | | | | |
| 726049 | MYRNA S CERAME RODRIGUEZ | PO BOX 364784 | | | SAN JUAN | PR | 00936 |
| 353463 | MYRNA S COLON COLON | ADDRESS ON FILE | | | | | |
| 726050 | MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | CAGUAS | PR | 00725 |
| 353464 | MYRNA S. ALICEA RAMOS | ADDRESS ON FILE | | | | | |
| 726051 | MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | SAN JUAN | PR | 00902 |
| 726052 | MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | CAROLINA | PR | 00985 |
| 353465 | MYRNA S.VEGA RIVERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726053 | MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| 726054 | MYRNA SALDANA BOINE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 353466 | MYRNA SALDANA BOINE | URB LOS INGENIEROS | 459 CALLE CARBONELL | | | SAN JUAN | PR | 00918-2824 | |
| 353467 | MYRNA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 725804 | MYRNA SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA ISABEL | PR | 00751 | |
| 726055 | MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 353468 | MYRNA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 726056 | MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| 353469 | MYRNA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353470 | MYRNA SANTIAGO ALMENAS | ADDRESS ON FILE | | | | | | | |
| 353471 | MYRNA SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 353472 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353473 | MYRNA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 353474 | MYRNA SANTIAGO DE ARAGON | ADDRESS ON FILE | | | | | | | |
| 726057 | MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |
| 726058 | MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |
| 726059 | MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 726060 | MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| 726061 | MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 353475 | MYRNA SANTOS GUILLAMA | ADDRESS ON FILE | | | | | | | |
| 726062 | MYRNA SANTOS LOYO | P O BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 726063 | MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| 726064 | MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353476 | MYRNA SERRANO BORGES | ADDRESS ON FILE | | | | | | | |
| 726065 | MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 35 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 353477 | MYRNA SOLIS RIOS | ADDRESS ON FILE | | | | | | | |
| 726066 | MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |
| 726068 | MYRNA SYLVIA RIVERA DE MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 726069 | MYRNA T NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 726070 | MYRNA T. ORTIZ COMAS | ADDRESS ON FILE | | | | | | | |
| 353478 | MYRNA TAVAREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 726071 | MYRNA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353479 | MYRNA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 726073 | MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| 726074 | MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353480 | MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| 353481 | MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 726075 | MYRNA TRINIDAD ROSADO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 726076 | MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| 353482 | Myrna V. Beauchamp Vivo | ADDRESS ON FILE | | | | | | | |
| 726077 | MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 726079 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 726078 | MYRNA VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 353483 | MYRNA VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 353484 | MYRNA VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| 353485 | MYRNA VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 353486 | MYRNA VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 353487 | MYRNA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 726080 | MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |
| 726081 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 726082 | MYRNA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 353488 | MYRNA VILLANUEVA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 726083 | MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| 726084 | MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 726085 | MYRNA Y SOTO LEBRON | ADDRESS ON FILE | | | | | | | |
| 353489 | MYRNA Y. LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| 353490 | MYRNA Z MEJILLAS VALLEJO | ADDRESS ON FILE | | | | | | | |
| 726086 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726087 | MYRNA Z. RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726088 | MYRNA ZEGARRA PAZ | 29 CALLE WASHINGTON OFIC 609 | | | | SAN JUAN | PR | 00907-1521 | |
| 848348 | MYRNA ZEGARRA PAZ | ASHFORD MEMORIAL HOSP | 1451 AVE ASHFORD STE 609 | | | SAN JUAN | PR | 00907-1566 | |
| 848349 | MYRNA´S SWEET | PO BOX 591 | SAINT JUST STATION | | | CAROLINA | PR | 00986-0591 | |
| 848350 | MYRNALEE GOMEZ ROSA | DR. JOAQUIN BOSH BC-2 | QUINTA SECCION | | | TOA BAJA | PR | 00949 | |
| 726089 | MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |
| 848351 | MYRNALI GONZALEZ FERRER | BO CAIMITAL BAJO | HC 06 BOX 64703 | | | AGUADILLA | PR | 00603 | |
| 726090 | MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353491 | MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 726091 | MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| 726092 | MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| 848352 | MYRNALIZ REYES MILLER | VILLA ESPAÑA | F6 CALLE SALAMANCA | | | BAYAMÓN | PR | 00961-7343 | |
| 353492 | MYRNALIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 726093 | MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| 848353 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 | |
| 726094 | MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 726095 | MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |
| 353493 | MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| 726097 | MYRSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 726098 | MYRSA ROMAN ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 726099 | MYRSA ROMAN ORTIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 848354 | MYRSONIA ALICEA SANTIAGO | PO BOX 1703 | | | | LARES | PR | 00669-1703 | |
| 726101 | MYRTA ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| 726103 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 726102 | MYRTA APONTE CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 353494 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 353495 | MYRTA AQUINO PENA | ADDRESS ON FILE | | | | | | | |
| 726104 | MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 726105 | MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 726106 | MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| 353496 | MYRTA BONILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 726107 | MYRTA C LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353497 | MYRTA CANINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726108 | MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 353498 | MYRTA CATALAN MALAVE | ADDRESS ON FILE | | | | | | | |
| 726109 | MYRTA CRESPO MEDINA | ADDRESS ON FILE | | | | | | | |
| 353499 | MYRTA CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 353500 | MYRTA DAYNE VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 353501 | MYRTA DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353502 | MYRTA E JORDµN PREZ | ADDRESS ON FILE | | | | | | | |
| 726111 | MYRTA E MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 726112 | MYRTA E RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726113 | MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | VEGA ALTA | PR | 00692 | |
| 848355 | MYRTA ENID FIGUEROA APONTE | HC 1 BOX 5131 | | | BARRANQUITAS | PR | 00794-9677 | |
| 353503 | MYRTA FABRE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 353504 | MYRTA GARCIA CATALAN | ADDRESS ON FILE | | | | | | |
| 726114 | MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | VEGA ALTA | PR | 00692 | |
| 353505 | MYRTA GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 726115 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726116 | MYRTA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726117 | MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 | |
| 726118 | MYRTA GUERNICA GARCIA | PO BOX 361628 | | | SAN JUAN | PR | 00936-1628 | |
| 726119 | MYRTA I CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 726120 | MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | CEIBA | PR | 00735 | |
| 353507 | MYRTA I MITJANS RUIZ | ADDRESS ON FILE | | | | | | |
| 726121 | MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | RIO GRANDE | PR | 00745 | |
| 726122 | MYRTA I PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 353509 | MYRTA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 726123 | MYRTA I RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 726124 | MYRTA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 726125 | MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | SAN JUAN | PR | 00915 | |
| 353510 | MYRTA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 726126 | MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | PONCE | PR | 00717 | |
| 353511 | MYRTA I. SUAREZ AYALA | ADDRESS ON FILE | | | | | | |
| 353512 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353513 | MYRTA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 726127 | MYRTA L CARTAGENA COLON | P O BOX 1176 | | | AIBONITO | PR | 00705 | |
| 353514 | MYRTA L HERRERO | ADDRESS ON FILE | | | | | | |
| 353515 | MYRTA L LUGO MARTY | ADDRESS ON FILE | | | | | | |
| 353516 | MYRTA L ORTIZ PORTO | ADDRESS ON FILE | | | | | | |
| 353517 | MYRTA L QUINONEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 726128 | MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | CEIBA | PR | 00735 | |
| 2151676 | MYRTA LOPEZ-MOLINA | URB. HUCARES | W3-66 B. GRACIAN ST. | | SAN JUAN | PR | 00926-6806 | |
| 2152224 | MYRTA LOPEZ-MOLINA | W3-66B. GRACIAN STREET | | | SAN JUAN | PR | 00926 | |
| 353519 | MYRTA LUGO TORRES | ADDRESS ON FILE | | | | | | |
| 726129 | MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | JUANA DIAZ | PR | 00795-9505 | |
| 726130 | MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | TOA BAJA | PR | 00951 | |
| 726131 | MYRTA M MONTES VILLALOBOS | APARTADO 956 | | | QUEBRADILLAS | PR | 00678 | |
| 848356 | MYRTA M MONTES VILLALOBOS | PO BOX 956 | | | QUEBRADILLAS | PR | 00678-0956 | |
| 353520 | MYRTA M RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726132 | MYRTA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 726133 | MYRTA MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 726134 | MYRTA MERCADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 726135 | MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 |
| 726136 | MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 |
| 353521 | MYRTA NIEVES VEGA | ADDRESS ON FILE | | | | | | |
| 353522 | MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 |
| 353523 | MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 |
| 353524 | MYRTA PEREZ ROIG | ADDRESS ON FILE | | | | | | |
| 353525 | MYRTA PEREZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 726137 | MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 |
| 353526 | MYRTA QUINONES CABRERA | ADDRESS ON FILE | | | | | | |
| 726138 | MYRTA R ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 726139 | MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 |
| 726140 | MYRTA REYES BERRIOS | ADDRESS ON FILE | | | | | | |
| 726141 | MYRTA REYES MATOS | ADDRESS ON FILE | | | | | | |
| 726142 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 726143 | MYRTA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 353527 | MYRTA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 726100 | MYRTA RODRIGUEZ RODRIGUEZ | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 726144 | MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 |
| 726145 | MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 |
| 726146 | MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 |
| 726147 | MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 |
| 353528 | MYRTA ROSARIO MEDINA | ADDRESS ON FILE | | | | | | |
| 726148 | MYRTA ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 726149 | MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 |
| 726150 | MYRTA S RAMOS BERMUDEZ | P O BOX 20 | | | | BOQUERON | PR | 00622 |
| 726151 | MYRTA TORRES MEDINA | HC 02 BOX 20658 | BO PALMAR | | | AGUADILLA | PR | 00603 |
| 726152 | MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 |
| 353529 | MYRTA V TORRES REYES | PARC CENTRAL | 403 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 726153 | MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 |
| 726154 | MYRTA VARELA | ADDRESS ON FILE | | | | | | |
| 726155 | MYRTA VARELA | ADDRESS ON FILE | | | | | | |
| 726156 | MYRTA VAZQUEZ BONILLA | BOX 3866 | | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848357 | MYRTA VÁZQUEZ D/B/A TECHNICAL CONSULTING | URB EL COMANDANTE | 679 CALLE PRINCESA | | | CAROLINA | PR | 00982-3664 |
| 726157 | MYRTA VELEZ LUGO | ADDRESS ON FILE | | | | | | |
| 353530 | MYRTA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 726158 | MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 |
| 726159 | MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 |
| 1806893 | Myrta Y. Beauchamp Rios y/o Lorena P. Salaberrios Beauchamp | ADDRESS ON FILE | | | | | | |
| 726160 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | |
| 726161 | MYRTA YOLANDA DIAZ BAUZA | ADDRESS ON FILE | | | | | | |
| 726162 | MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 |
| 848358 | MYRTELINA ALICEA GARCIA | PO BOX 5032 | | | | CAGUAS | PR | 00726-5032 |
| 726163 | MYRTELINA CORUJO | ADDRESS ON FILE | | | | | | |
| 726164 | MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 353531 | MYRTELINA LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 726165 | MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 |
| 353532 | MYRTELINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 353533 | MYRTELINA MERINO VEGA | ADDRESS ON FILE | | | | | | |
| 353534 | MYRTELINA ORTIZ DE MUNOZ | ADDRESS ON FILE | | | | | | |
| 353535 | MYRTELINA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 726166 | MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 |
| 726167 | MYRTELINA VARGAS CALDERON | P O BOX 638 | | | | SAN GERMAN | PR | 00683 |
| 726168 | MYRTELINA ZAYAS PELLICI | ADDRESS ON FILE | | | | | | |
| 726169 | MYRTELLIZA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 353536 | MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 353537 | MYRTHA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 726170 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 353538 | MYRTHA E RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 353539 | MYRTHA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 726171 | MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 |
| 726172 | MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 |
| 353540 | MYRTHA SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 353541 | MYRTHA TRICOCHE | ADDRESS ON FILE | | | | | | |
| 726173 | MYRTHIA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 353542 | MYRTHIA MIRANDA RIOS | 5 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745-3064 | |
| 848359 | MYRTHIA MIRANDA RIOS | URB COCO BEACH | 5 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 726174 | MYRTHIA MIRANDA RIOS | URB. VILLAS DEL MAR, GAVIOTA #156 | | | | RIO GRANDE | PR | 00745 | |
| 353543 | MYRTHIA S QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726175 | MYRTIA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| 353544 | MYRTIL RENE, ERICK | ADDRESS ON FILE | | | | | | | |
| 353545 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353546 | MYRVIALEE MARIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 353547 | MYRVIC M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726176 | MYRYAM M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 353548 | MYRZA E BOCACHICA VEGA | ADDRESS ON FILE | | | | | | | |
| 726177 | MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE 1 APT 1802 | | | RIO PIEDRAS | PR | 00926 | |
| 353549 | MYRZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 353550 | MYSOFTWARE OV INC | PMB 1162 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 726178 | MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| 726179 | MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 726180 | MYSTIC WAVE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353551 | MYTSI J ACOSTA VZQUEZ | ADDRESS ON FILE | | | | | | | |
| 726182 | N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| 726183 | N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 353552 | N & L INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 282 | | | SAN JUAN | PR | 00926 | |
| 726185 | N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726186 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726187 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 726184 | N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 726188 | N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 726189 | N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| 726190 | N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| 726181 | N A G G L | P O BOX 332 | | | | STILLWATER | OK | 74076 | |
| 353554 | N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353555 | N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 |
| 353556 | N A MAINTENANCE SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 |
| 726191 | N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 |
| 726192 | N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 |
| 353557 | N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 |
| 726193 | N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 |
| 726194 | N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 |
| 353558 | N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 |
| 726197 | N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 726195 | N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 |
| 726196 | N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 |
| 726198 | N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 |
| 353559 | N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 |
| 353560 | N C O FINANCIAL SYSTEMS INC | ADDRESS ON FILE | | | | | | |
| 726199 | N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 |
| 353561 | N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 |
| 353562 | N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 |
| 353563 | N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 |
| 726200 | N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 |
| 726201 | N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 |
| 353564 | N E S C 22 C S P SERVICIOS MEDICOS | URB. MONTEMAR 112 | | | | AGUADA | PR | 00602 |
| 726202 | N F C INC | P O BOX 1885 | | | | MAYAGUEZ | PR | 00681 |
| 726204 | N F SERVICE ENGINEERING INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 726205 | N F SERVICE ENGINEERING INC | URB LOMAS VERDES | 14 AVE LAUREL 2M | | | BAYAMON | PR | 00956 |
| 726203 | N F SERVICE ENGINEERING INC | URB MONTE CARLO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 |
| 726206 | N F SERVICE ENGINEERING INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 |
| 726207 | N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 |
| 353565 | N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 |
| 353566 | N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353567 | N M FARMS INC | 609 AVE TITO CASTRO STE 102 PMB 448 | | | PONCE | PR | 00716 | |
| 726208 | N P R SECURITY GUARD INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 353568 | N P R SECURITY GUARD INC | PO BOX 9424 | | | ARECIBO | PR | 00613-9424 | |
| 726209 | N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | NEW YORK | NY | 10016 | |
| 726210 | N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | |
| 726211 | N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | HINESBURG | VT | 05461 | |
| 353569 | N S & M INC | PO BOX 1791 | | | TRUJILLO ALTO | PR | 00977-1791 | |
| 353570 | N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | SAN JUAN | PR | 00921 | |
| 353571 | N S E S INC | CALLE COMERIO 300 | | | BAYAMON | PR | 00959 | |
| 726212 | N S E S INC | PMB 84 | 400 CALAF | | SAN JUAN | PR | 00918-0000 | |
| 726213 | N S L LANGUAGES PLUS | P O BOX 231 | | | CAGUAS | PR | 00726 | |
| 726214 | N SAT CORPORATION | PO BOX 195151 | | | SAN JUAN | PR | 00919-5151 | |
| 726215 | N T V SOUND | RIO HONDO | A 14 RIO CALLE COROZAL | | BAYAMON | PR | 00961 | |
| 353572 | N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | MAYAGUEZ | PR | 00682-6326 | |
| 353573 | N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | BOSTON | MA | 02241-3286 | |
| 2034961 | N&L, Inc | ADDRESS ON FILE | | | | | | |
| 353574 | N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | NY | NY | 14304 | |
| 353575 | N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0621 | |
| 2150478 | N. HARRIS COMPUTER CORPORATION | ATTN: JOSE BENITEZ | 198 AVE CHARDON | | SAN JUAN | PR | 00901 | |
| 2150476 | N. HARRIS COMPUTER CORPORATION | C/O COGENCY GLOBAL INC., RESIDENT AGENT | AGUSTIN STAHL | CARR. 174 A-10 | BAYAMON | PR | 00956 | |
| 2150477 | N. HARRIS COMPUTER CORPORATION | DORA PENAGARICANO | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | ADDRESS ON FILE | | | | | | |
| 726216 | N.A.W.D. | PO BOX 53355 | | | WASHINGTON | DC | 20009 | |
| 1760022 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | Camuy | PR | 00627 | |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | ADDRESS ON FILE | | | | | | |
| 1790790 | N.J.M.R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | ADDRESS ON FILE | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | ADDRESS ON FILE | | | | | |
| 1780188 | N.L.P.L, AND TAMARA LOPEZ CRUZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902 |
| 1805687 | N.L.P.L, and Tamara López Cruz | ADDRESS ON FILE | | | | | |
| 1720700 | N.L.P.L., and Tamara Lopez Cruz | ADDRESS ON FILE | | | | | |
| 1767529 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | Camuy | PR | 00627 |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | ADDRESS ON FILE | | | | | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | ADDRESS ON FILE | | | | | |
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | ADDRESS ON FILE | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1628497 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | Hatillo | PR | 00627 |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | ADDRESS ON FILE | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | SAN JUAN | PR | 00902-2512 |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | ADDRESS ON FILE | | | | | |
| 1659617 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | Mayaguez | PR | 00680 |
| 353576 | N1NOSHKA Y FERRER RIVERA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726217 | NA GRAPHICS | PO BOX 467 | | | SILVERTON | CO | 81433-0467 | |
| 726218 | NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 353577 | NAALDIJK PALMA, FRANKLIN A. | ADDRESS ON FILE | | | | | | |
| 353578 | NAALDIJK PALMA, FRANKLIN ALEX | ADDRESS ON FILE | | | | | | |
| 848360 | NAARA CARRILLO RAMOS | PASEOS DE CEIBA | 36 AVE CEIBA | | CEIBA | PR | 00735-4007 | |
| 726219 | NAARA SANTIAGO ABREU | P O BOX 3774 | | | MAYAGUEZ | PR | 00681 | |
| 353579 | NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | BAYAMON | PR | 00961 | |
| 353580 | NAASON A PACHECO APONTE | ADDRESS ON FILE | | | | | | |
| 726220 | NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | PITTSBURGH | PA | 152233 | |
| 726221 | NABEELA RAZA | COND EL FERROL APT7 | | | SAN JUAN | PR | 00917 | |
| 353581 | NABEL O TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 726222 | NABI | 16500 NORTH WEST 165 ST | | | MIAMI | FL | 33169 | |
| 353582 | NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | BAYAMON | PR | 00958 | |
| 353583 | NABILA VALLES ORTIZ | ADDRESS ON FILE | | | | | | |
| 353584 | NABILLY CABAN SOTO | ADDRESS ON FILE | | | | | | |
| 726224 | NABISCO DE PR INC | P O BOX 364068 | | | SAN JUAN | PR | 00936 | |
| 726223 | NABISCO DE PR INC | PO BOX 71479 | | | SAN JUAN | PR | 00936-7879 | |
| 353585 | NABOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | |
| 726225 | NABP AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| 353586 | NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | SAN JUAN | PR | 00924 | |
| 726226 | NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | WASHINGTON | DC | 20036 | |
| 726227 | NACAR DEVELOPMENT INC | P O BOX 270309 | | | SAN JUAN | PR | 00927-0309 | |
| 2156734 | NACC1 MUNICIPAL ISHARES 409, NACC1 FIXED INCOME ISHARES 409, | ADDRESS ON FILE | | | | | | |
| 2156735 | NACC2 | ADDRESS ON FILE | | | | | | |
| 726228 | NACCRRA | 1319 F STREET NW | STE 810 | | WASHINGTON | DC | 20004 | |
| 353587 | NACER ARROJO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 353588 | NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | SAN JUAN | PR | 00936-1243 | |
| 353589 | NACHAI LAO ORTIZ | COND SEAVIEW APT 503 | 605 AVE FDZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 726229 | NACHAI LAO ORTIZ | P O BOX 546 | | | TRUJILLO ALTO | PR | 00977 | |
| 353590 | NACHAJON MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 353591 | NACHALY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353592 | NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 32050 | |
| 353593 | NACHELYN M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 726230 | NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 726231 | NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | ADDRESS ON FILE | | | | | | | |
| 353594 | NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| 726232 | NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| 726233 | NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| 353597 | NADAL ARRILLAGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 353599 | NADAL ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 353600 | NADAL ARROYO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 353602 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353601 | NADAL ARROYO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 353603 | NADAL AVILES, YAMAL | ADDRESS ON FILE | | | | | | | |
| 353604 | NADAL CAMARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 353605 | NADAL COLON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353606 | NADAL COLON, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 353609 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353607 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353608 | NADAL COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 353610 | NADAL COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 353611 | NADAL COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 353612 | NADAL COLON, MOYRA | ADDRESS ON FILE | | | | | | | |
| 353613 | NADAL COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2141721 | Nadal Cruz, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 2141188 | Nadal Cruz, Jaime | ADDRESS ON FILE | | | | | | | |
| 353614 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353615 | NADAL CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 353616 | NADAL DAVILA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 353617 | NADAL DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 353618 | NADAL ESTRADA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 353619 | NADAL FERREIRA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 353620 | NADAL GOMEZ, ESTRELLA M | ADDRESS ON FILE | | | | | | | |
| 2154790 | Nadal Gomez, Estrella Maria | ADDRESS ON FILE | | | | | | | |
| 353621 | NADAL GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 353622 | NADAL GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 353623 | NADAL GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726234 | NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| 353624 | NADAL JIMENEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 353625 | NADAL LLUBERAS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 353626 | NADAL MARCON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 353627 | NADAL MARTINEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 353628 | NADAL MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| 353629 | NADAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 353596 | NADAL NADAL DENTISTA C S P | 65 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 805719 | NADAL NEGRON, SALLY | ADDRESS ON FILE | | | | | | | |
| 353630 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1677830 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1613741 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 1726966 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1679981 | Nadal Nieves, Solimar | ADDRESS ON FILE | | | | | | | |
| 1775057 | NADAL NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 353632 | NADAL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 353631 | Nadal Nieves, William | ADDRESS ON FILE | | | | | | | |
| 353633 | NADAL ORTIZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 353634 | NADAL ORTIZ, OTTO F. | ADDRESS ON FILE | | | | | | | |
| 1997373 | Nadal Pagan, Carmen | ADDRESS ON FILE | | | | | | | |
| 353635 | NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805720 | NADAL PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 353636 | NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 805721 | NADAL PIZARRO, MARTA | ADDRESS ON FILE | | | | | | | |
| 353637 | NADAL POWER, JOSE R | ADDRESS ON FILE | | | | | | | |
| 353638 | NADAL QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 353639 | NADAL QUIROS, ANA | ADDRESS ON FILE | | | | | | | |
| 805722 | NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 353640 | NADAL RABASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 353641 | NADAL RABASSA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1591931 | Nadal Rabassa, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 353642 | NADAL RABASSA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 353643 | NADAL RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 353644 | NADAL RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 353645 | NADAL RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 353646 | NADAL ROCHE, NORMARY | ADDRESS ON FILE | | | | | | | |
| 2141910 | Nadal Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 353647 | NADAL RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 353648 | NADAL RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 353649 | NADAL RODRIGUEZ,RADAMES | ADDRESS ON FILE | | | | | | | |
| 353650 | NADAL ROSELLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| 353651 | NADAL RUVIRA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 353652 | Nadal Santana, Emilio | ADDRESS ON FILE | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1420775 | NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 353654 | NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 353655 | NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 353656 | NADAL TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| 353657 | NADAL TORRES MD, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 353658 | NADAL TORRES, DANIA | ADDRESS ON FILE | | | | | | | |
| 353659 | NADAL TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 353660 | NADAL VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 353661 | NADAL VELEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2141589 | Nadal, Jaime | ADDRESS ON FILE | | | | | | | |
| 1456484 | Nadal, Rafael Antonio | ADDRESS ON FILE | | | | | | | |
| 726235 | NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| 726236 | NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |
| 726237 | NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 353662 | NADESHKA VEGA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 353663 | NADGA E JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 726238 | NADGIE I MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| 726239 | NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6 CALLE 9A | | | JUNCOS | PR | 00777-3734 | |
| 726241 | NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| 353664 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353665 | NADIA BARBAROSSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 353666 | NADIA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 353667 | NADIA C PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726242 | NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 353668 | NADIA E. RAMIREZ COTTO | ADDRESS ON FILE | | | | | | | |
| 726243 | NADIA GARCIA HERNANDEZ | PMB SUITE 107 PO BOX 30000 | | | | CANOVANAS | PR | 00720 | |
| 726244 | NADIA GARDANA CORDERO | ADDRESS ON FILE | | | | | | | |
| 353669 | NADIA I TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 726245 | NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726246 | NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 353670 | NADIA MARIA VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | |
| 726247 | NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| 726240 | NADIA PANTOJA GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 353671 | NADIA QUIⓍONES ARROYO | ADDRESS ON FILE | | | | | | |
| 726248 | NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| 353598 | NADIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 353672 | NADIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 726249 | NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |
| 353673 | NADIEZHDA IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | |
| 353674 | NADIGA MD, DEEPA | ADDRESS ON FILE | | | | | | |
| 726251 | NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 726252 | NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| 726253 | NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| 353675 | NADINE FAMANIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 726254 | NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| 726255 | NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| 353676 | NADIRA I NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 353677 | NADISKA LARACUENTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 726256 | NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| 2138327 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 726258 | NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 353679 | NADJA DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 726259 | NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| 353680 | NADJA F RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 353681 | NADJA I CRESPO LLADO | ADDRESS ON FILE | | | | | | |
| 353682 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 353683 | NADJA L PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 353684 | NADJA L PANZARDI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 353685 | NADJA M SERRANO SANTOS | ADDRESS ON FILE | | | | | | |
| 726260 | NADJA RAMIREZ PADUANI | ADDRESS ON FILE | | | | | | |
| 726261 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353686 | NADJA S DAVILA MORA | ADDRESS ON FILE | | | | | | |
| 726262 | NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 |
| 726263 | NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 |
| 726264 | NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 |
| 353687 | NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 |
| 726265 | NADYA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 726266 | NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 726267 | NADYA FIGUEROA RIVERA | PO BOX 123 | | | | JAYUYA | PR | 00664 |
| 353688 | NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 |
| 353689 | NADYA K NENADICH CORREA | ADDRESS ON FILE | | | | | | |
| 353691 | NADYA M DIAZ GIL DE RUBIC | ADDRESS ON FILE | | | | | | |
| 353692 | NADYA M PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 353693 | NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 |
| 353694 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 |
| 353695 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 |
| 726268 | NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 |
| 726269 | NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26 CALLE A | | | BAYAMON | PR | 00956 |
| 726270 | NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 |
| 353696 | NADYA RUIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 726271 | NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 353697 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 353698 | NADYALEE CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 726272 | NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 |
| 353699 | NAELIA TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 848362 | NAELIS FUENTES ORTIZ | HC 6 BOX 13639 | | | | COROZAL | PR | 00783-7811 |
| 726273 | NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 |
| 353700 | NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 |
| 726274 | NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831508 | NAG Safety | P.O Box 269 | Sain Just | | | San Juan | PR | 00978 | |
| 726275 | NAG SAFETY CORP | 1052 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925-0000 | |
| 353703 | NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| 353702 | NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 848363 | NAG SAFETY CORP. | PO Box 21537 | | | | San Juan | PR | 00928-1537 | |
| 839241 | NAG SAFETY CORPORATION | PO BOX 209 | | | | SAINT JUST | PR | 00978 | |
| 353704 | NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 726277 | NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| 1446260 | Nagel, Marie R | ADDRESS ON FILE | | | | | | | |
| 353705 | NAGELIE LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 726278 | NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 02001 | |
| 353706 | NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| 353707 | NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 353708 | NAGNOI INC | PO BOX 155 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918-1314 | |
| 353709 | NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353710 | NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353711 | NAGOVITCH NAZARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 353712 | NAGOVITCH QUINONES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 353713 | NAGOVITCH REMUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 353714 | NAGOVITCHNAZARIO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 848364 | NAGUABO AUTO SALES | PO BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726279 | NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726280 | NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| 353715 | NAGUABO MEDICAL GROUP INC | PO BOX 9062 | | | | BAYAMON | PR | 00960 | |
| 726281 | NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| 726282 | NAHAN PRINTING INC | P O BOX 697 ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| 726283 | NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| 726284 | NAHED RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 353716 | NAHIELY SANTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 353717 | NAHIL J GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 353718 | NAHIMARIE REYES LUGO | ADDRESS ON FILE | | | | | | | |
| 353719 | NAHIN COLON CABRERA | ADDRESS ON FILE | | | | | | | |
| 353720 | NAHIOME V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 353721 | NAHIOMY M GILBES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726285 | NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 353722 | NAHIR D. RIVERA VIVES | ADDRESS ON FILE | | | | | | |
| 726286 | NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | CAMUY | PR | 00627 | |
| 353723 | NAHIR E MENA DIAZ | ADDRESS ON FILE | | | | | | |
| 353724 | NAHIR E ROSARIO BONES | ADDRESS ON FILE | | | | | | |
| 353725 | NAHIR HOFFMAN | ADDRESS ON FILE | | | | | | |
| 726287 | NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | GUAYAMA | PR | 00784 | |
| 353726 | NAHIR J MCGRAW COLON | ADDRESS ON FILE | | | | | | |
| 726288 | NAHIR J VAZQUEZ COLON | URB STA TERESITA | A55 CALLE 13 | | PONCE | PR | 00730 | |
| 353727 | NAHIR L ZAVALA QUINONES | ADDRESS ON FILE | | | | | | |
| 353728 | NAHIR M BAYONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353729 | NAHIR M TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 848365 | NAHIR QUIRINDONGO ECHEVARRIA | PO BOX 144 | | | PEÑUELAS | PR | 00624-0144 | |
| 726289 | NAHIR R BACARDI ZAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | SAN JUAN | PR | 00907 | |
| 726290 | NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AVE MONTE CLARO APT 152 | | SAN JUAN | PR | 00927 | |
| 353730 | NAHIR Y. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | |
| 726291 | NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | BAYAMON | PR | 00956 | |
| 353731 | NAHIRA JARIS FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 353732 | NAHITZA NERIS RUEMMELE | ADDRESS ON FILE | | | | | | |
| 353733 | NAHLAWI MD , MAHER C | ADDRESS ON FILE | | | | | | |
| 353734 | NAHOMI A ROSARIO GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 353735 | NAHOMI A. REYES FRANCO | ADDRESS ON FILE | | | | | | |
| 726292 | NAHOMI CARRASQUILLO | PO BOX 1602 | | | LAS PIEDRAS | PR | 00771 | |
| 353736 | NAHOMI FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353737 | NAHOMI LOPEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 726293 | NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | SAN JUAN | PR | 00923 | |
| 353738 | NAHOMI ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353739 | NAHOMI PEREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 353740 | NAHOMI RIVERA DIADONE A/C WANDA DIADONE | ADDRESS ON FILE | | | | | | |
| 353741 | NAHOMY L MATOS OJEDA | ADDRESS ON FILE | | | | | | |
| 353742 | NAHONI L SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 353743 | NAHORY GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 726294 | NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | WASHINGTON | DC | 20090 | |
| 726295 | NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | GUANICA | PR | 00653 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 726296 | NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | SANTA ISABEL | PR | 00757 |
| 353745 | NAHYMA SANTA RONDON | ADDRESS ON FILE | | | | | |
| 353746 | NAHYR G PERAZA RIVERA | ADDRESS ON FILE | | | | | |
| 726297 | NAI XI HU Y ZHOU LI FANG | URB. LA RIVIERA | 1251 CALLE 52 SE. | | SAN JUAN | PR | 00919 |
| 353747 | NAIA ZARAGOZA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 726298 | NAICETTE SANTANA ESCRIBANO | ADDRESS ON FILE | | | | | |
| 353748 | NAICOL W BURGOS RIVERA | ADDRESS ON FILE | | | | | |
| 848366 | NAIDA BERRIOS LOPEZ | HC-1 BOX 4033 | | | ARROYO | PR | 00714 |
| 726299 | NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | SAN JUAN | PR | 00915 |
| 726300 | NAIDA FIGUEROA TORRES | PO BOX 3856 | | | LOIZA | PR | 00772 |
| 353749 | NAIDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 353750 | NAIDA GALARZA COLON | ADDRESS ON FILE | | | | | |
| 726301 | NAIDA GONZALEZ | PO BOX 6873 | | | PONCE | PR | 00733 |
| 353751 | NAIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 726302 | NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | VEGA ALTA | PR | 00692 |
| 353752 | NAIDA I RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 726303 | NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | SABANA GRANDE | PR | 00637 |
| 353755 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 353756 | NAIDA JUDITH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 353757 | NAIDA L NASON - ROBSON/MARIA M DE JESUS | ADDRESS ON FILE | | | | | |
| 726304 | NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | VEGA BAJA | PR | 00693 |
| 726305 | NAIDA M PEREZ NIELES | ADDRESS ON FILE | | | | | |
| 353758 | NAIDA MERCADO | ADDRESS ON FILE | | | | | |
| 353759 | NAIDA PENA | ADDRESS ON FILE | | | | | |
| 353760 | NAIDA PEREZ CORDERO | ADDRESS ON FILE | | | | | |
| 353761 | NAIDA QUINONES COSME | ADDRESS ON FILE | | | | | |
| 726306 | NAIDA R FERNANDEZ LUNA | BZN 5426 | | | CIDRA | PR | 00739 |
| 726307 | NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | BAYAMON | PR | 00959 |
| 726309 | NAIDA TORRES DE LEON | PO BOX 4420 | | | MAYAGUEZ | PR | 00681 |
| 726310 | NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | LAS PIEDRAS | PR | 00771 |
| 726311 | NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | BARCELONETA | PR | 00617 |
| 353762 | NAIDA ZAYAS SERRANO | ADDRESS ON FILE | | | | | |
| 353763 | NAIDALEE NIEVES RIOS | ADDRESS ON FILE | | | | | |
| 353764 | NAIDALY MARTINEZ SOTO | ADDRESS ON FILE | | | | | |
| 353765 | NAIDAMAR CRUZ POMALES | ADDRESS ON FILE | | | | | |
| 353766 | NAIDY CARTAGENA VEGA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 353767 | NAIDY PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 353768 | NAIDYMAR SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 726312 | NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| 726313 | NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| 353769 | NAIHOMI NEGRONI RUIZ | ADDRESS ON FILE | | | | | | | |
| 353770 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 353771 | NAIHOMY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726314 | NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 353772 | NAIJETTAH RIVERA MORA | ADDRESS ON FILE | | | | | | | |
| 353773 | NAIKA I CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| 353774 | NAIL CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726315 | NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| 726316 | NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| 726317 | NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 726318 | NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| 353775 | NAILYMAR ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| 353776 | NAILYN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 353777 | NAIM J ARSUAGA MERHEB | ADDRESS ON FILE | | | | | | | |
| 353778 | NAIM MERHEB | ADDRESS ON FILE | | | | | | | |
| 848367 | NAIM MERHEB & ASOCIATES | VILLA FONTANA | BL9 VIA ELENA | | | CAROLINA | PR | 00983-3903 | |
| 353779 | NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| 353780 | NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 353781 | NAIMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726319 | NAIMARY URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 353782 | NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| 353783 | NAIMEH SALEM | ADDRESS ON FILE | | | | | | | |
| 353784 | NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| 848368 | NAIMKO PLASTIC & TROPHY | BO. OBRERO STATION | PO BOX 7127 | | | SAN JUAN | PR | 00916 | |
| 353785 | NAIOMI M. SOLER VARELA | ADDRESS ON FILE | | | | | | | |
| 353786 | NAIOMY CORTES ORSINI A/C GREGORIO CORTES | ADDRESS ON FILE | | | | | | | |
| 353787 | NAIOTH M LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 353788 | NAIR THREE RIVERS, DANA M | ADDRESS ON FILE | | | | | | | |
| 353789 | NAIRA E BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 353790 | NAIRA LIZ VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 726320 | NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |
| 726321 | NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 726322 | NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353791 | NAIREN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 353792 | NAIRIM M VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 726323 | NAIRIMER BERRIOS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 353793 | NAIRYM QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | |
| 848369 | NAISHA J ESTRADA MEDERO | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5326 |
| 353794 | NAISHA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 353795 | NAISHALIE S CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353796 | NAISVETTE ANDUJAR | ADDRESS ON FILE | | | | | | |
| 726324 | NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 |
| 353797 | NAITZA VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | |
| 353798 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353799 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353800 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353801 | NAITZABES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353802 | NAIYARA BOUCET VELEZ | ADDRESS ON FILE | | | | | | |
| 726325 | NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 |
| 726326 | NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 |
| 848370 | NAJDA GALIB-FRANGIE FIOL | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6802 |
| 353803 | NAJERA DOMINGUEZ, GENARO | ADDRESS ON FILE | | | | | | |
| 353804 | NAJERA PADILLA, RENE | ADDRESS ON FILE | | | | | | |
| 353805 | NAJERA YULFO, ANABEL | ADDRESS ON FILE | | | | | | |
| 353806 | NAJERAURRIOLA SANTIAGO, ROCIO | ADDRESS ON FILE | | | | | | |
| 353807 | NAJERAURRIOLA, MARIANO | ADDRESS ON FILE | | | | | | |
| 726327 | NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 |
| 353808 | NAJUL ZAMBRANA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 726328 | NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 |
| 353809 | NAKAIRA A RAMIREZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 353810 | NAKAR N VARGAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 726329 | NAKIMA SEPULVEDA DE JESUS | ADDRESS ON FILE | | | | | | |
| 2176000 | NALCO COMPANY LLC | AVE 200 RAFAEL CORDERO | SUITE 140 | 482 | | CAGUAS | PR | 00725 |
| 726330 | NALDA FLORES MALDONADO | 53 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 |
| 353811 | NALDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353812 | NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 |
| 353813 | NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 |
| 353814 | NALDY E QUILES VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | ADDRESS ON FILE | | | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | ADDRESS ON FILE | | | | | | |
| 353815 | NALES CALZADA, JEZABEL | ADDRESS ON FILE | | | | | | |
| 353816 | Nales Cintron, Isaac | ADDRESS ON FILE | | | | | | |
| 353817 | NALES CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 805724 | NALES NIEVES, HECTOR J | ADDRESS ON FILE | | | | | | |
| 353819 | NALES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 353818 | Nales Perez, Angel | ADDRESS ON FILE | | | | | | |
| 353820 | NALES RAMOS, JOSE D | ADDRESS ON FILE | | | | | | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | ATTN: MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 1422482 | NALES RODRÍGUEZ, JORGE ELIUT | MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URBANIZACION LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 353821 | NALES ROMERO, SAMARY | ADDRESS ON FILE | | | | | | |
| 353822 | NALES TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 353823 | NALES VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 353824 | NALES VELEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 353825 | NALESHKA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 726331 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 |
| 848371 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANE | | | VEGA BAJA | PR | 00693 |
| 726332 | NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 |
| 353826 | NALIS M. RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 726333 | NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | VEGA ALTA | PR | 00692 |
| 726334 | NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 |
| 353827 | NALLIE M ROSARIO TEXIDOR | ADDRESS ON FILE | | | | | | |
| 353828 | NALLY MENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353829 | NALMI C MATTEI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 353830 | NAM MD, JAE | ADDRESS ON FILE | | | | | | |
| 726335 | NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 |
| 353831 | NAME BRAND TRADER | A 1 MUÑOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 |
| 353832 | NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 |
| 353834 | NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353835 | NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353836 | NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353837 | NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| 353838 | NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353839 | NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353840 | NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| 353841 | NAMEROW PEREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 726336 | NAMIBIA VIERA MARTINEZ | P O BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| 726337 | NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| 848372 | NAMIR A GONZALEZ RAMIREZ | CIUDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 726338 | NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| 353842 | NAMIR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726339 | NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| 726340 | NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| 353843 | NAMYR I HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 353844 | NAMYR JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 353845 | NAMYR VELEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 353846 | NAN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 726341 | NANA HUDO | 1814 PONCE DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| 726342 | NANAKS LANDCAPING INC. | PO BOX 2557 | | | | GUAYNABO | PR | 00970 | |
| 726343 | NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 726344 | NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 726345 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 353847 | NANAS LEARNING CENTER | ADDRESS ON FILE | | | | | | | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 353848 | NANCELIZ SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 353849 | NANCY A CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726356 | NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353850 | NANCY A NIX | ADDRESS ON FILE | | | | | | | |
| 353851 | NANCY A OQUENDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726357 | NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| 726358 | NANCY AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726359 | NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| 353853 | NANCY ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353854 | NANCY ALVARADO ROMERO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 726360 | NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | SAN JUAN | PR | 00926 |
| 726361 | NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | CAYEY PR | PR | 00737 |
| 353855 | NANCY ALVAREZ VIVES | ADDRESS ON FILE | | | | | |
| 726362 | NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | YONKERS | NY | 10704 |
| 726363 | NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | BAYAMON | PR | 00957 |
| 726364 | NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 |
| 726365 | NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | SAN JUAN | PR | 00970 |
| 726348 | NANCY ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | HATILLO | PR | 00659 |
| 353856 | NANCY ARROYO MOYA | P O BOX 426 | | | HATILLO | PR | 00659 |
| 726366 | NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | TOA ALTA | PR | 00953 |
| 726368 | NANCY ATILES SOLER | ADDRESS ON FILE | | | | | |
| 353857 | NANCY AURORA COLBERG PEREZ | ADDRESS ON FILE | | | | | |
| 726369 | NANCY AYALA TIRADO | HC 1 BOX 12018 | | | CAROLINA | PR | 00987 |
| 353858 | NANCY AYBAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 726370 | NANCY B BERRIOS BAEZ | 4TA SECCION LEVITOWN | CALLE LISA AM 3 | | TOA BAJA | PR | 00949 |
| 726371 | NANCY BARBOSA MELENDEZ | PO BOX 87 | | | PATILLAS | PR | 00723 |
| 353859 | NANCY BELEN ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 726372 | NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | SAN JUAN | PR | 00926 |
| 726373 | NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | UTUADO | PR | 00641-9510 |
| 726374 | NANCY BERRIOS DIAZ | ADDRESS ON FILE | | | | | |
| 726375 | NANCY BETANCOURT | HC 1 BOX 8203 | | | CANOVANAS | PR | 00729-9722 |
| 726376 | NANCY BINET TORRES | HC 1 BOX 18610 | | | CABO ROJO | PR | 00623-9721 |
| 353860 | NANCY BLAS MUNIZ | ADDRESS ON FILE | | | | | |
| 353861 | NANCY BONET RAMOS | ADDRESS ON FILE | | | | | |
| 726377 | NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | GUAYNABO | PR | 00966 |
| 353862 | NANCY BONILLA LOPEZ | ADDRESS ON FILE | | | | | |
| 353863 | NANCY BORIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 353864 | NANCY BROWN RIVERA | ADDRESS ON FILE | | | | | |
| 726378 | NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | AIBONITO | PR | 00705 |
| 353865 | NANCY BURGOS CANDELARIO | ADDRESS ON FILE | | | | | |
| 726379 | NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | CAROLINA | PR | 00983 |
| 726380 | NANCY C DEVESA | SKY TOWERS I | APT 9 D | | SAN JUAN | PR | 00926 |
| 726381 | NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | COAMO | PR | 00769 |
| 726382 | NANCY C. BARRETO NIEVES | ADDRESS ON FILE | | | | | |
| 726383 | NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | BAYAMON | PR | 00956 |
| 353866 | NANCY CABALLERO PEREZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 353867 | NANCY CABAN MORALES | ADDRESS ON FILE | | | | | | |
| 726384 | NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 |
| 726385 | NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 |
| 353868 | NANCY CABRERA SALGADO | ADDRESS ON FILE | | | | | | |
| 353869 | NANCY CAFIERO BAEZ | ADDRESS ON FILE | | | | | | |
| 353870 | NANCY CALDERON PARRILLA | ADDRESS ON FILE | | | | | | |
| 726386 | NANCY CALERO ALFARO | ADDRESS ON FILE | | | | | | |
| 726387 | NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 |
| 726388 | NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 |
| 353871 | NANCY CAMARGO TORRES | ADDRESS ON FILE | | | | | | |
| 726389 | NANCY CANDELARIA RODRIGUEZ | P M B 243 | P O BOX 3080 | | | GURABO | PR | 00778 |
| 726390 | NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 |
| 353872 | NANCY CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726391 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 353873 | NANCY CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 726392 | NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 848373 | NANCY CASTRO GONZALEZ | VISTAS DE CAMUY | K7 CALLE 7 | | | CAMUY | PR | 00627-2908 |
| 726393 | NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 |
| 353874 | NANCY CEDENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 726394 | NANCY CENTENO FERREIRA | ADDRESS ON FILE | | | | | | |
| 353875 | NANCY CHALUISANT GUZMAN | ADDRESS ON FILE | | | | | | |
| 726395 | NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 |
| 726396 | NANCY CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 726397 | NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 |
| 726398 | NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 |
| 353876 | NANCY COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 726399 | NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 726400 | NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 |
| 353877 | NANCY COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 848374 | NANCY COLON GONZALEZ | PO BOX 2174 | | | | COAMO | PR | 00769 |
| 726401 | NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 |
| 353878 | NANCY COLON LOPEZ | PSICOSOCIAL CAYEY | HC 01 BOX 6595 | | | AIBONITO | PR | 00705-0000 |
| 726403 | NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 |
| 726402 | NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 |
| 353879 | NANCY COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 848375 | NANCY COLON OQUENDO | PO BOX 1259 | | | | SABANA SECA | PR | 00952-1952 |
| 353880 | NANCY COONEY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726404 | NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | PONCE | PR | 00717 | |
| 353881 | NANCY CORIANO FELICIANO | ADDRESS ON FILE | | | | | | |
| 726405 | NANCY CORREA VEGA | PO BOX 1590 | | | TOA BAJA | PR | 00951 | |
| 726406 | NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | SAN JUAN | PR | 00926-6307 | |
| 726407 | NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | AGUADILLA | PR | 00603 | |
| 726408 | NANCY CORTES COLON | URB LA VISTA | K 15 VIA LAS ALTURAS | | SAN JUAN | PR | 00924 | |
| 726409 | NANCY COSME RIVERA | PO BOX 551 | | | NARANJITO | PR | 00719 | |
| 726410 | NANCY COTTO | P O BOX 78 | | | CANOVANAS | PR | 00729 | |
| 353882 | NANCY CRISPIN REYES | ADDRESS ON FILE | | | | | | |
| 353883 | NANCY CRUZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 848376 | NANCY CRUZ BURGOS | CAPARRA HEIGHTS | 724 CALLE ELMA | | SAN JUAN | PR | 00920 | |
| 726412 | NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | CAGUAS | PR | 00725 | |
| 726413 | NANCY CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 726414 | NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | SAN JUAN | PR | 00907 | |
| 353884 | NANCY CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 353885 | NANCY CRUZ TOSADO | ADDRESS ON FILE | | | | | | |
| 353886 | NANCY CUADRADO CASTRO | ADDRESS ON FILE | | | | | | |
| 726415 | NANCY D NOVA PRATT | P O BOX 528 | | | TOA BAJA | PR | 00951-0528 | |
| 353887 | NANCY D ROBLES NUNEZ | ADDRESS ON FILE | | | | | | |
| 353888 | NANCY DAVILA | ADDRESS ON FILE | | | | | | |
| 353889 | NANCY DAVILA | ADDRESS ON FILE | | | | | | |
| 726416 | NANCY DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 353890 | NANCY DE CASANAVE CRESCIONI | ADDRESS ON FILE | | | | | | |
| 353891 | NANCY DE JESUS MALDONADO | ADDRESS ON FILE | | | | | | |
| 353892 | NANCY DE JESUS NEGRON | ADDRESS ON FILE | | | | | | |
| 848377 | NANCY DE JESUS RODRIGUEZ | HC 02 BOX 11777 | | | HUMACAO | PR | 00791-9622 | |
| 726417 | NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | HUMACAO | PR | 00791 | |
| 726418 | NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | TRUJILLO ALTO | PR | 00924 | |
| 353893 | NANCY DE LEON | ADDRESS ON FILE | | | | | | |
| 726419 | NANCY DE LEON CRESPO | ADDRESS ON FILE | | | | | | |
| 726420 | NANCY DEBS RAMOS | PO BOX 360137 | | | SAN JUAN | PR | 00936 | |
| 353894 | NANCY DELGADO BURGOS | ADDRESS ON FILE | | | | | | |
| 353895 | NANCY DIAZ BRIGNONI | ADDRESS ON FILE | | | | | | |
| 353896 | NANCY DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 726421 | NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | GUAYNABO | PR | 00969 | |
| 726346 | NANCY E BLAY TORRES | VILLA NEVAREZ 375 | CALLE 24 | | SAN JUAN | PR | 00927-5100 | |
| 848378 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | SAN JUAN | PR | 00921-2643 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353897 | NANCY E COLON NUNEZ | ADDRESS ON FILE | | | | | | |
| 353898 | NANCY E LUCIANO MEJIAS | ADDRESS ON FILE | | | | | | |
| 726422 | NANCY E LUGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 353899 | NANCY E MIRANDA FUENTES | ADDRESS ON FILE | | | | | | |
| 353900 | NANCY E PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 726423 | NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | SAN JUAN | PR | 00926-9529 | |
| 726424 | NANCY E RIVERA RIVERA | P O BOX 517 | | | TOA ALTA | PR | 00954 | |
| 726425 | NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | DORADO | PR | 00646-9605 | |
| 353901 | NANCY E SANTINI VALENTIN | ADDRESS ON FILE | | | | | | |
| 353902 | NANCY E SANTINI VALIENTE | ADDRESS ON FILE | | | | | | |
| 353903 | NANCY E TORRES OSORIO | ADDRESS ON FILE | | | | | | |
| 353904 | NANCY E VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 353905 | NANCY E. ALICEA VALENTIN | ADDRESS ON FILE | | | | | | |
| 353906 | NANCY E. PEREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 353907 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | |
| 353908 | NANCY E. RIVERA FERNANDINI | ADDRESS ON FILE | | | | | | |
| 353909 | NANCY ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | |
| 353910 | NANCY ESPADA MERCADO | ADDRESS ON FILE | | | | | | |
| 726426 | NANCY F MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726427 | NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | CIDRA | PR | 00739 | |
| 726428 | NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | TOA ALTA | PR | 00953 | |
| 726429 | NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | VEGA BAJA | PR | 00693 | |
| 726430 | NANCY FELICIANO COMAS | BOX 802 | | | MAYAGUEZ | PR | 00681 | |
| 848379 | NANCY FELICIANO HERNANDEZ | RAMEY | 124 CALLE D | | AGUADILLA | PR | 00604 | |
| 726431 | NANCY FELICIANO VEGA | PO BOX 600 | | | ISABELA | PR | 00662 | |
| 353913 | NANCY FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 726432 | NANCY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 726433 | NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | GUAYNABO | PR | 00971 | |
| 726434 | NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | GUAYNABO | PR | 00966 | |
| 726435 | NANCY FIGUEROA LUGO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 353914 | NANCY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 353915 | NANCY FLORES | ADDRESS ON FILE | | | | | | |
| 726436 | NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | CAROLINA | PR | 00985 | |
| 726437 | NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A 5TA SECC CALLE ROMBOIDAL | | PONCE | PR | 00728-3528 | |
| 353916 | NANCY FLORES RIVERA | URB STARLIGHT | 3537 CALLE MESSIER | | PONCE | PR | 00717 | |
| 726438 | NANCY FLORES SIERRA | P O BOX 1774 | | | MANATI | PR | 00674 | |
| 353917 | NANCY FONTANEZ PERZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353918 | NANCY FREYTES RIVERA | ADDRESS ON FILE | | | | | | |
| 353919 | NANCY FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353920 | NANCY G BAEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 726439 | NANCY GALARZA ESCOBAL | ADDRESS ON FILE | | | | | | |
| 726440 | NANCY GAMBEDOTTI CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 353921 | NANCY GARAYUA TORRES | ADDRESS ON FILE | | | | | | |
| 726441 | NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 |
| 353922 | NANCY GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 726442 | NANCY GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 726443 | NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 |
| 726444 | NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 |
| 726445 | NANCY GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 353923 | NANCY GERMOSO REYNOSO | ADDRESS ON FILE | | | | | | |
| 726446 | NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 |
| 353924 | NANCY GOMEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 353925 | NANCY GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 726448 | NANCY GONZALEZ CORUJO | ADDRESS ON FILE | | | | | | |
| 726449 | NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 |
| 353926 | NANCY GONZALEZ CUBA | ADDRESS ON FILE | | | | | | |
| 353927 | NANCY GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 353928 | NANCY GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 726450 | NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 |
| 726451 | NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 |
| 726452 | NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 |
| 353929 | NANCY GUTIERREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 353930 | NANCY HEDRINGTON GUMBS | ADDRESS ON FILE | | | | | | |
| 353931 | NANCY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 353932 | NANCY HERNANDEZ / SEBASTIAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 726453 | NANCY HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 726454 | NANCY HERNANDEZ OCASIO | COND LOS LAURELES APTS | 21 AVE LOMAS VERDES APT 2104 | | | BAYAMON | PR | 00956 |
| 726455 | NANCY HERNANDEZ OCASIO | NEDGO DE RECAUDACIONES | FONDO CAJA CAMBIO-CENTRO JUDICIAL | | | BAYAMON | PR | 00956 |
| 726456 | NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 |
| 353933 | NANCY HERNANDEZ OCASIO | URB BRISAS DE RIO | 32 BOULEVARD | | | MOROVIS | PR | 00687 |
| 353934 | NANCY HERNANDEZ SAURI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 353935 | NANCY HERNANDEZ SOTO | ADDRESS ON FILE | | | | | |
| 353936 | NANCY HERNANDEZ Y ADM SERV GENERALES | ADDRESS ON FILE | | | | | |
| 726457 | NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | TOA ALTA | PR | 00953-5107 |
| 726459 | NANCY I ACEVEDO MORALES | ADDRESS ON FILE | | | | | |
| 353937 | NANCY I APONTE ALVARADO | ADDRESS ON FILE | | | | | |
| 353938 | NANCY I BAEZ VELEZ | ADDRESS ON FILE | | | | | |
| 726460 | NANCY I BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 726461 | NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | LUQUILLO | PR | 00773 |
| 726462 | NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 726463 | NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | DORADO | PR | 00646 |
| 726464 | NANCY I FELICIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 726465 | NANCY I FIGUEROA RIVERA | PO BOX 653 | | | NARANJITO | PR | 00719 |
| 726466 | NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | CAGUAS | PR | 00725 |
| 353939 | NANCY I FILIPPI RIVERA | ADDRESS ON FILE | | | | | |
| 726467 | NANCY I GONZALEZ CARRERO | ADDRESS ON FILE | | | | | |
| 353940 | NANCY I GONZALEZ RIOS | ADDRESS ON FILE | | | | | |
| 726468 | NANCY I LEON MORALES | ADDRESS ON FILE | | | | | |
| 353941 | NANCY I LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | |
| 726469 | NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | COMERIO | PR | 00782-9615 |
| 726470 | NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693-5029 |
| 726471 | NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | SAN JUAN | PR | 00936-8359 |
| 726472 | NANCY I MARTI | HC 01 BOX 6019 | | | LAS PIEDRAS | PR | 00771 |
| 353942 | NANCY I MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 726473 | NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | BAYAMON | PR | 00961 |
| 726349 | NANCY I MENAR FIGUEROA | PO BOX 2176 | | | CAROLINA | PR | 00984 |
| 726350 | NANCY I MERCED CORNIER | PO BOX 7122 | | | PONCE | PR | 00732-7122 |
| 726474 | NANCY I NAZARIO PEREZ | PO BOX 9129 | | | BAYAMON | PR | 00960 |
| 726458 | NANCY I ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 726475 | NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | CIALES | PR | 00638 |
| 726476 | NANCY I OTERO ABREU | ADDRESS ON FILE | | | | | |
| 726478 | NANCY I RAMOS | PO BOX 2516 | | | VEGA BAJA | PR | 00694 |
| 353943 | NANCY I RIVERA FELICIANO | ADDRESS ON FILE | | | | | |
| 2137718 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | BAYAMON | PR | 00956 |
| 726479 | NANCY I RIVERA VEGA | APARTADO 155 | | | FLORIDA | PR | 00650 |
| 353945 | NANCY I SANCHEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 726482 | NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726483 | NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | PUERTO NUEVO | PR | 00683 | |
| 726484 | NANCY I VELEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 848380 | NANCY I VELEZ YAMBO | CANTERA | 1 CALLE COLON | | SAN JUAN | PR | 00915 | |
| 353946 | NANCY I VIROLA CASTRO | ADDRESS ON FILE | | | | | | |
| 726485 | NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 726486 | NANCY I. ESPADA RIOS | ADDRESS ON FILE | | | | | | |
| 353947 | NANCY I. FEBO CRUZ | ADDRESS ON FILE | | | | | | |
| 353948 | NANCY I. SANTANA | ADDRESS ON FILE | | | | | | |
| 726487 | NANCY IBET TORRES | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 726488 | NANCY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 353949 | NANCY IRIZARRY APONTE | ADDRESS ON FILE | | | | | | |
| 353950 | NANCY IRIZARRY ARROYO | HC 3 BOX 9848 | | | SAN GERMAN | PR | 00683-9774 | |
| 726489 | NANCY IRIZARRY ARROYO | PO BOX 1994 | | | SAN GERMAN | PR | 00683 | |
| 353951 | NANCY IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 353953 | NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | CAGUAS | PR | 00725-4303 | |
| 353954 | NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | PONCE | PR | 00717-2234 | |
| 726490 | NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | CAMUY | PR | 00627 | |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | ADDRESS ON FILE | | | | | | |
| 726492 | NANCY J BUSH | 1811 D STREET | | | LINCOLN | NE | 68508-2023 | |
| 848381 | NANCY J DE JESUS AFANADOR | PO BOX 1519 | | | CABO ROJO | PR | 00623-1519 | |
| 353955 | NANCY J HERNANDEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 726491 | NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | SAN JUAN | PR | 00926 | |
| 726493 | NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | CAROLINA | PR | 00987 | |
| 353956 | NANCY J RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 353957 | NANCY J. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 353958 | NANCY JANET RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 726494 | NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | PONCE | PR | 00731 | |
| 726495 | NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | GUAYNABO | PR | 00969 | |
| 726496 | NANCY JIMENEZ | ADDRESS ON FILE | | | | | | |
| 726497 | NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | CAMUY | PR | 00627 | |
| 726498 | NANCY JUSTINIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 726499 | NANCY JUSTINO GARCIA | STE 134 PO BOX 5000 | | | SAN GERMAN | PR | 00683 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726500 | NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 726501 | NANCY L BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726502 | NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 726503 | NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 726504 | NANCY L HERNANDEZ | HC 01 BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| 353959 | NANCY L MOURE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726505 | NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| 353960 | NANCY L RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 353961 | NANCY L. RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| 726506 | NANCY LABOY NEGRON | ADDRESS ON FILE | | | | | | | |
| 848382 | NANCY LAFONTAINE MARTELL | URB JESUS MARIA LAGO F6 | | | | UTUADO | PR | 00641 | |
| 726507 | NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| 726508 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |
| 726509 | NANCY LAJARA PACHECO | ADDRESS ON FILE | | | | | | | |
| 726510 | NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 726511 | NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| 726512 | NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| 353962 | NANCY LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| 726513 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 353963 | NANCY LEONOR MELENDEZ WINANDY | ADDRESS ON FILE | | | | | | | |
| 353964 | NANCY LISBOA PEREZ | ADDRESS ON FILE | | | | | | | |
| 353965 | NANCY LIZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 353966 | NANCY LOPERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726514 | NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| 353967 | NANCY LOPEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 726515 | NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| 726516 | NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| 726517 | NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| 726351 | NANCY LOPEZ MALDONADO | IDAMARIS GARDENS | C 42 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 353968 | NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 726518 | NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353969 | NANCY LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 353970 | NANCY LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 353971 | NANCY LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | |
| 726519 | NANCY LUGO SANABRIA | ADDRESS ON FILE | | | | | |
| 353972 | NANCY LUZ JIMENEZ PEREZ | ADDRESS ON FILE | | | | | |
| 726520 | NANCY M COLON MOLINA | 3 CALLE PATRON | | | MOROVIS | PR | 00687-3012 |
| 726521 | NANCY M DIAZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 353973 | NANCY M FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | |
| 726522 | NANCY M GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | |
| 353975 | NANCY M MIRANDA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 353976 | NANCY M MORALES | ADDRESS ON FILE | | | | | |
| 353977 | NANCY M NIEVES DE JESUS | ADDRESS ON FILE | | | | | |
| 353978 | NANCY M OROZCO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 353979 | NANCY M PADIN FELICIANO | ADDRESS ON FILE | | | | | |
| 353980 | NANCY M RIVERA VIDAL/NEO ERA ENERGY | ADDRESS ON FILE | | | | | |
| 353981 | NANCY M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 726523 | NANCY M SANCHEZ | ADDRESS ON FILE | | | | | |
| 353982 | NANCY M TORRES ROBLES | ADDRESS ON FILE | | | | | |
| 726525 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 726524 | NANCY M TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 353983 | NANCY M VAZQUEZ GUILBERT | ADDRESS ON FILE | | | | | |
| 726526 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | VEGA BAJA | PR | 00693 |
| 353984 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL CALLE 6 L-8 | | | VEGA BAJA | PR | 00693 |
| 726527 | NANCY MADERA GARCIA | ADDRESS ON FILE | | | | | |
| 353985 | NANCY MADERA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 726528 | NANCY MAESO REYES | ADDRESS ON FILE | | | | | |
| 726529 | NANCY MALAVE SANTIAGO | ADDRESS ON FILE | | | | | |
| 353986 | NANCY MALDONADO CRUZ | ADDRESS ON FILE | | | | | |
| 726530 | NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | SAN JUAN | PR | 00928 |
| 726531 | NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | YABUCOA | PR | 00767 |
| 353987 | NANCY MARRERO DE LEON | ADDRESS ON FILE | | | | | |
| 726532 | NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | BAYAMON | PR | 00960-6362 |
| 726533 | NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | SAN JUAN | PR | 00923 |
| 726534 | NANCY MARTIN ROSADO | PO BOX 135 | | | MANATI | PR | 00674 |
| 726535 | NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | SAN JUAN | PR | 00923 |
| 353988 | NANCY MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 726536 | NANCY MARTINEZ FLORES | BOX 938 | | | SAN GERMAN | PR | 00683 |
| 353989 | NANCY MARTINEZ FLORES | HC-02 BOX 11713 | | | SAN GERMAN | PR | 00683 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726537 | NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | SAN JUAN | PR | 00928 | |
| 353991 | NANCY MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 726538 | NANCY MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 353992 | NANCY MARTIS MENDEZ | ADDRESS ON FILE | | | | | | |
| 726539 | NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | DORADO | PR | 00646-5838 | |
| 726540 | NANCY MATOS LEON | HC 3 BOX 11984 | | | JUANA DIAZ | PR | 00795 | |
| 726541 | NANCY MATOS RAMOS | COOP ROLLING HILLS | BZN 146 APT M 11 | | CAROLINA | PR | 00987 | |
| 726542 | NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | CAROLINA | PR | 00983 | |
| 726543 | NANCY MCDONOUGH | 29 FDR | | | CEIBA | PR | 00735 | |
| 726544 | NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | |
| 726545 | NANCY MEDINA MARTINEZ | 616 CALLE CERRA SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 726546 | NANCY MEJIAS GONZALEZ | P O BOX 881 | | | JUANA DIAZ | PR | 00795 | |
| 353993 | NANCY MEJIAS GONZALEZ | URB RIO CANAS | 2638 CALLE NILO | | PONCE | PR | 00728 | |
| 726547 | NANCY MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 353994 | NANCY MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 726548 | NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | CAROLINA | PR | 00987 | |
| 353995 | NANCY MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 726549 | NANCY MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 353996 | NANCY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 726550 | NANCY MENDOZA ARROYO | PO BOX 50 | | | CABO ROJO | PR | 00623-0050 | |
| 726551 | NANCY MERCADO | HC 01 BOX 7231 | | | MOCA | PR | 00676 | |
| 726552 | NANCY MERCADO BORRERO | PO BOX 951 | | | LAJAS | PR | 00667 | |
| 726555 | NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 726553 | NANCY MERCADO MERCADO | P O BOX 2048 | | | BARCELONETA | PR | 00617 | |
| 726554 | NANCY MERCADO MERCADO | PO BOX 795 | | | BARCELONETA | PR | 00617 | |
| 726556 | NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | GUANICA | PR | 00653 | |
| 353997 | NANCY MERCADO SANTUCHE | ADDRESS ON FILE | | | | | | |
| 726557 | NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | BAYAMON | PR | 00959 | |
| 353998 | NANCY MINERVA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 353999 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | |
| 354000 | NANCY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | |
| 354001 | NANCY MIRANDA SOLERO | ADDRESS ON FILE | | | | | | |
| 726558 | NANCY MITCHELL AMARO | P O BOX 229 | | | LUQUILLO | PR | 00773-0115 | |
| 726559 | NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESSO | | | MOROVIS | PR | 00687 | |
| 354003 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 354004 | NANCY MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 354005 | NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | MAYAGUEZ | PR | 00681 | |
| 354006 | NANCY MONTERO PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726560 | NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| 726561 | NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| 726562 | NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| 726563 | NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |
| 839242 | NANCY MORALES FONTAN | ADDRESS ON FILE | | | | | | | |
| 354007 | NANCY MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726564 | NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| 848384 | NANCY MORALES HERNANDEZ | PO BOX 409 | | | | AIBONITO | PR | 00705 | |
| 726565 | NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 354008 | NANCY MORAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 726352 | NANCY MUÑIZ ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| 726566 | NANCY MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726567 | NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 726568 | NANCY MURPHY CORDERO | ADDRESS ON FILE | | | | | | | |
| 354009 | NANCY MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| 726569 | NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| 726570 | NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 726571 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| 726572 | NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| 726573 | NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 726574 | NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00694 | |
| 354010 | NANCY NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 726575 | NANCY NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 354011 | NANCY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 354012 | NANCY NOGUE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 354013 | NANCY NOVOA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 726577 | NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 354014 | NANCY O COLON SANTIAGO | PMB 34 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 354015 | NANCY OLIVER TORRES | ADDRESS ON FILE | | | | | | | |
| 726578 | NANCY OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726579 | NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| 354016 | NANCY OLMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 354017 | NANCY ONELL NIETO | ADDRESS ON FILE | | | | | | | |
| 354018 | NANCY OQUENDO | ADDRESS ON FILE | | | | | | | |
| 354019 | NANCY ORONA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848385 | NANCY ORTA PEREZ | URB PEPINO | 78 CALLE B | | SAN SEBASTIAN | PR | 00685 | |
| 726580 | NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | CABO ROJO | PR | 00623 | |
| 726581 | NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | VILLALBA | PR | 00766 | |
| 726582 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | JUNCOS | PR | 00777 | |
| 354020 | NANCY ORTIZ TAPIA | ADDRESS ON FILE | | | | | | |
| 354021 | NANCY ORTIZ TORO | ADDRESS ON FILE | | | | | | |
| 726583 | NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | TOA ALTA | PR | 00953 | |
| 726584 | NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 726585 | NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | HUMACAO | PR | 00791 | |
| 354022 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 354023 | NANCY PADILLA MERCADO | ADDRESS ON FILE | | | | | | |
| 726586 | NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | SAN JUAN | PR | 00926 | |
| 354024 | NANCY PAGAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 726587 | NANCY PAGAN CORNIER | ADDRESS ON FILE | | | | | | |
| 726588 | NANCY PANETO CAMACHO | ADDRESS ON FILE | | | | | | |
| 354026 | NANCY PARDO ZAPATA | ADDRESS ON FILE | | | | | | |
| 726589 | NANCY PE A RODRUIGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | CAROLINA | PR | 00987 | |
| 726353 | NANCY PEXA ROSARIO | PO BOX 3200 | | | JUNCOS | PR | 00777 | |
| 354027 | NANCY PEDRAZA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 726590 | NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | CAROLINA | PR | 00987 | |
| 354028 | NANCY PENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 354029 | NANCY PENDAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 726591 | NANCY PEREZ | BOX 40087 | | | CIDRA | PR | 00739 | |
| 726592 | NANCY PEREZ ARROYO | HC 1 BOX 3882 | | | QUEBRADILLAS | PR | 00678 | |
| 726593 | NANCY PEREZ COLON | HC 4 BOX 6871 | | | COMERIO | PR | 00782 | |
| 354031 | NANCY PEREZ DE LEON | ADDRESS ON FILE | | | | | | |
| 354032 | NANCY PEREZ GONZALEZ | PMB 309 PO BOX 3501 | | | COAMO | PR | 00769 | |
| 726594 | NANCY PEREZ GONZALEZ | URB VILLA MALDRID | Z 14 CALLE 4 | | COAMO | PR | 00769 | |
| 726595 | NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | MAYAGUEZ | PR | 00682 | |
| 726596 | NANCY PEREZ MATIAS | PO BOX 1043 | | | MAYAGUEZ | PR | 00682 | |
| 726598 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 726597 | NANCY PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 726599 | NANCY PEREZ RIOS | HC 01 BOX 5410 | | | CAMUY | PR | 00627 | |
| 354033 | NANCY PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 726600 | NANCY PEREZ SANTIAGO | ALT DE OLIMPO | 422 CALLE PITIRRE | | GUAYAMA | PR | 00784 | |
| 726601 | NANCY PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354034 | NANCY PHAREL GATTERREAU | ADDRESS ON FILE | | | | | | |
| 354035 | NANCY PIMENTEL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 726602 | NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 |
| 354036 | NANCY QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 354037 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 354038 | NANCY QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 354039 | NANCY QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 354040 | NANCY QUINONEZ MORALES | ADDRESS ON FILE | | | | | | |
| 726603 | NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 |
| 726604 | NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 |
| 726605 | NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 |
| 354041 | NANCY RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726606 | NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 |
| 354042 | NANCY RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 354043 | NANCY RAMOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 354044 | NANCY RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 354045 | NANCY RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 726607 | NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 |
| 726608 | NANCY RAMOS VALENTIN | | | | | | | |
| 726609 | NANCY RAMOS VILLANUEVA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 |
| 726610 | NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | | PONCE | PR | 00731 |
| 354046 | NANCY REYES CAMACHO | ADDRESS ON FILE | | | | | | |
| 354047 | NANCY REYES CARRUCCINI | ADDRESS ON FILE | | | | | | |
| 848387 | NANCY REYES NIEVES | PO BOX 2351 | | | | ARECIBO | PR | 00613 |
| 354048 | NANCY REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 354049 | NANCY RIOS ALICEA | ADDRESS ON FILE | | | | | | |
| 848388 | NANCY RIOS BRIGNONI | PO BOX 1261 | | | | CIALES | PR | 00638-0611 |
| 726611 | NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | ADDRESS ON FILE | | | | | | |
| 726612 | NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 |
| 726613 | NANCY RIVERA CALEZ | ADDRESS ON FILE | | | | | | |
| 354050 | NANCY RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 354051 | NANCY RIVERA DE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 354052 | NANCY RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 726614 | NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II AVE 6 | | | | MANATI | PR | 00674 |
| 354053 | NANCY RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | |
| 726615 | NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 726616 | NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354054 | NANCY RIVERA GARCIA | PMB 384 | SANTA JUANITA CALLE 39 UU 1 | | | BAYAMON | PR | 00956 |
| 726617 | NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 |
| 354055 | NANCY RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 726618 | NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 |
| 726619 | NANCY RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 726621 | NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 |
| 354056 | NANCY RIVERA RIVERA | HC 1 BOX 3381 MARCELINO NIEVES | | | | QUEBRADILLAS | PR | 00678-9609 |
| 726620 | NANCY RIVERA RIVERA | P O BOX 799 | | | | CIALES | PR | 00638 |
| 354057 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 354058 | NANCY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 354059 | NANCY RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 726622 | NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 |
| 726623 | NANCY RIVERA SANTIAGO | VILLA FONTANA | 2QL210 VIA 7 | | | CAROLINA | PR | 00983 |
| 726624 | NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 |
| 726625 | NANCY RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 848389 | NANCY RIVERA VIZCARRONDO | RES LLORENS TORRES | EDIF 43 APT 870 | | | SAN JUAN | PR | 00913 |
| 354060 | NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | ADDRESS ON FILE | | | | | | |
| 726626 | NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 |
| 726627 | NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 |
| 354061 | NANCY RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 726628 | NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 |
| 354062 | NANCY RODRIGUEZ GONZALEZ | HC 3 BOX 9020 | | | | MOCA | PR | 00676 |
| 726629 | NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 |
| 354063 | NANCY RODRIGUEZ GOZALEZ | ADDRESS ON FILE | | | | | | |
| 354064 | NANCY RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 354065 | NANCY RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 726630 | NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 726631 | NANCY RODRIGUEZ OTERO | COND TORRES DE CAROLINA | APTO 908 | | | CAROLINA | PR | 00987 |
| 848390 | NANCY RODRIGUEZ OTERO | PMB 731 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 |
| 354066 | NANCY RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 726633 | NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 |
| 726632 | NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 |
| 354067 | NANCY RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 354068 | NANCY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726634 | NANCY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726636 | NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| 726635 | NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| 726637 | NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 354069 | NANCY ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| 354070 | NANCY ROJAS VERGARA | ADDRESS ON FILE | | | | | | | |
| 354071 | NANCY ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 726638 | NANCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 726639 | NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 354072 | NANCY ROSA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 726640 | NANCY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 354073 | NANCY ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 354074 | NANCY ROSADO | ADDRESS ON FILE | | | | | | | |
| 726641 | NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| 726642 | NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 354075 | NANCY ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 354076 | NANCY ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 726643 | NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 354077 | NANCY ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354078 | NANCY ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 726644 | NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 354079 | NANCY ROSARIO BASSATT | ADDRESS ON FILE | | | | | | | |
| 354080 | NANCY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 726646 | NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726645 | NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| 354082 | NANCY ROXANA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354083 | NANCY RUIZ | ADDRESS ON FILE | | | | | | | |
| 726647 | NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| 354084 | NANCY S ELASTAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354085 | NANCY S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 354086 | NANCY S ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 354087 | NANCY S. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 354088 | NANCY SAGARDIA MATIAS | ADDRESS ON FILE | | | | | | | |
| 354089 | NANCY SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726648 | NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| 354090 | NANCY SANCHEZ RODRIGUEZ | HC 02 BOX 7242 | | | | FLORIDA | PR | 00650 | |
| 848391 | NANCY SANTANA CARIRE | JARDINES DE VEGA BAJA | 510 JARDIN ROYAL | | | VEGA BAJA | PR | 00693 | |
| 726649 | NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 848392 | NANCY SANTANA GARCIA | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 354091 | NANCY SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 726650 | NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 354092 | NANCY SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| 726651 | NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 354093 | NANCY SANTIAGO BURGOS | JARDINES DE CAPARRA | MM-1 CALLE 22 | | | SAN JUAN | PR | 00959 | |
| 354094 | NANCY SANTIAGO BURGOS | PO BOX 11154 | CAPARRA HIGHT | | | SAN JUAN | PR | 00922 | |
| 726354 | NANCY SANTIAGO BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| 354095 | NANCY SANTIAGO BURGOS | URB JARDINES DE CAPARRA | CALLE 22 MM1 | | | BAYAMON | PR | 00959 | |
| 726652 | NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| 726653 | NANCY SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 726654 | NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| 726347 | NANCY SANTIAGO RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |
| 354096 | NANCY SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 354097 | NANCY SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| 354098 | NANCY SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 726655 | NANCY SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 726656 | NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 726657 | NANCY SEDA RIVERA | CAR 308 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| 726658 | NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |
| 354099 | NANCY SEDA VEGA | ADDRESS ON FILE | | | | | | | |
| 354100 | NANCY SEGUI BABILONIA | ADDRESS ON FILE | | | | | | | |
| 726659 | NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |
| 354101 | NANCY SHEERA CARRION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 726661 | NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| 354102 | NANCY SILVA FERRER | ADDRESS ON FILE | | | | | | | |
| 726662 | NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 726663 | NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| 354104 | NANCY SOTO DEYNES | ADDRESS ON FILE | | | | | | | |
| 354105 | NANCY SOTO MATIAS | ADDRESS ON FILE | | | | | | | |
| 726664 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726665 | NANCY SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354107 | NANCY SOTOMAYOR ALICEA | ADDRESS ON FILE | | | | | | | |
| 726666 | NANCY SURILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 354108 | NANCY TIRADO MUNEZ | ADDRESS ON FILE | | | | | | | |
| 726667 | NANCY TOMASSINI ADAMES | ADDRESS ON FILE | | | | | | | |
| 354109 | NANCY TORO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354110 | NANCY TORO QUINONES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 848393 | NANCY TORO SERVERA | URB SANTA MARTA | A2 CALLE B | | SAN GERMAN | PR | 00683 |
| 726668 | NANCY TORO VELEZ | PO BOX 2635 | | | ARECIBO | PR | 00612 |
| 726669 | NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | BAYAMON | PR | 00956 |
| 726670 | NANCY TORRES APONTE | RR 02 BOX 6008 | | | TOA ALTA | PR | 00953 |
| 354111 | NANCY TORRES MARTI | ADDRESS ON FILE | | | | | |
| 354112 | NANCY TORRES ROBLEDO | ADDRESS ON FILE | | | | | |
| 354113 | NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 726672 | NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | BAYAMON | PR | 00959 |
| 726673 | NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | LAJAS | PR | 00667 |
| 726674 | NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | ARROYO | PR | 00714 |
| 354114 | NANCY V DIAZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 354115 | NANCY V HERNANDEZ TORRES | ADDRESS ON FILE | | | | | |
| 726675 | NANCY V MENDOZA GARCIA | PO BOX 901 | | | VEGA BAJA | PR | 00694-0901 |
| 354116 | NANCY VALENTIN ANSIANI | ADDRESS ON FILE | | | | | |
| 726676 | NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | COROZAL | PR | 00783 |
| 726677 | NANCY VARELA FLORES | PO BOX 1133 | | | CAROLINA | PR | 00986 |
| 726678 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | |
| 354117 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | |
| 726679 | NANCY VARGAS ACOSTA | ADDRESS ON FILE | | | | | |
| 354118 | NANCY VARGAS ASECIO | ADDRESS ON FILE | | | | | |
| 726680 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | |
| 354119 | NANCY VARGAS ASENCIO | ADDRESS ON FILE | | | | | |
| 726681 | NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | MAYAGUEZ | PR | 00682-6266 |
| 726682 | NANCY VARGAS TAPIA | ADDRESS ON FILE | | | | | |
| 726683 | NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | AGUADILLA | PR | 00603 |
| 726684 | NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | CAGUAS | PR | 00725 |
| 726685 | NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | LAS PIEDRAS | PR | 00771 |
| 354120 | NANCY VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | |
| 354121 | NANCY VAZQUEZ SOSA | ADDRESS ON FILE | | | | | |
| 726686 | NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | PONCE | PR | 00716 |
| 726687 | NANCY VAZQUEZ TUA | P O BOX 376 | | | CABO ROJO | PR | 00623 |
| 726688 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 354122 | NANCY VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 726689 | NANCY VEGA ARROYO | HC 05 BOX 10189 | | | COROZAL | PR | 00783 |
| 726690 | NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | AGUADILLA | PR | 00603 |
| 726691 | NANCY VEGA RAMOS | COND LOS ROBLES | APT 708B | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 354123 | NANCY VELASCO | ADDRESS ON FILE | | | | | |
| 354124 | NANCY VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 726692 | NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | SAN LORENZO | PR | 00754 |
| 726693 | NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | CAROLINA | PR | 00985 |
| 726694 | NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | SAN JUAN | PR | 00912 |
| 354125 | NANCY VELAZQUEZ FELICIANO | AVE. EDUARDO CONDE # 1804 | | | SAN JUAN | PR | 00912-0000 |
| 354126 | NANCY VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 726355 | NANCY VELEZ CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | CAROLINA | PR | 00985 |
| 726696 | NANCY VELEZ PEREZ | ADDRESS ON FILE | | | | | |
| 726697 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 354127 | NANCY VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 726698 | NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | ARECIBO | PR | 00612 |
| 726699 | NANCY VERA AROCHO | HC 03 BOX 13751 | | | UTUADO | PR | 00611 |
| 726700 | NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | SAN LORENZO | PR | 00754 |
| 354128 | NANCY VIELLA GUZMAN | ADDRESS ON FILE | | | | | |
| 354129 | NANCY VIERA GRACIA | ADDRESS ON FILE | | | | | |
| 354130 | NANCY Y ARROYO MOYA | ADDRESS ON FILE | | | | | |
| 354131 | NANCY Y MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 354132 | NANCY Y MERCED RIVERA | ADDRESS ON FILE | | | | | |
| 726701 | NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | ARECIBO | PR | 00614 |
| 354133 | NANCY Y. SANCHEZ CASIANO | ADDRESS ON FILE | | | | | |
| 354134 | NANCY ZAPATA / ANACLETO ZAPATA | ADDRESS ON FILE | | | | | |
| 354135 | NANCY ZAYAS PEREZ | ADDRESS ON FILE | | | | | |
| 726702 | NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | CAROLINA | PR | 00983 |
| 354137 | NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | TOA BAJA | PR | 00950-1567 |
| 726703 | NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | NEW YORK | NY | 10029 |
| 726704 | NANDO AUTO AIR | BOX 1143 | | | COAMO | PR | 00769 |
| 726705 | NANDO TRANSMISSION | BOX 371995 | | | CAYEY | PR | 00737 |
| 848394 | NANDO'S CATERING | A-36 JESUS M LAGO | | | UTUADO | PR | 00641 |
| 354138 | NANDRY P MELENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 726706 | NANDY SPORT | PO BOX 560168 | | | GUAYANILLA | PR | 00656 |
| 354139 | NANE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | |
| 726707 | NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | MAYAGUEZ | PR | 00680 |
| 354140 | NANET PENA GALARZA | ADDRESS ON FILE | | | | | |
| 354141 | NANETT Z VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 726708 | NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | UTUADO | PR | 00641 |
| 354142 | NANETTE BENITEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354143 | NANETTE CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726709 | NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 |
| 726710 | NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 |
| 726711 | NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 |
| 726712 | NANETTE DOMENECH MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 |
| 354144 | NANETTE DOMENECH MARTINEZ | HC 01 BOX 29030 | PMB 478 | | | CAGUAS | PR | 00725 |
| 354145 | NANETTE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 354146 | Nanette Gonzalez QuiNones | ADDRESS ON FILE | | | | | | |
| 354147 | NANETTE GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 726713 | NANETTE GUTIERREZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 354148 | NANETTE J LAGUER LAGUER | ADDRESS ON FILE | | | | | | |
| 726714 | NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 |
| 726715 | NANETTE LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 354149 | NANETTE LUYANDO VELEZ | ADDRESS ON FILE | | | | | | |
| 726716 | NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 |
| 848395 | NANETTE M MALDONADO MELENDEZ | HC 2 BOX 4629 | | | | SABANA HOYOS | PR | 00688 |
| 726717 | NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 |
| 354150 | NANETTE MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 354151 | NANETTE MARQUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 354152 | NANETTE MATOS MONZON | ADDRESS ON FILE | | | | | | |
| 354153 | NANETTE MENDEZ EMANUELLI | ADDRESS ON FILE | | | | | | |
| 726718 | NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA B 22 | | | SAN JUAN | PR | 00924 |
| 726719 | NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 |
| 354154 | NANETTE N. LANAUSSE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 726720 | NANETTE ORTIZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 354155 | NANETTE ORTÍZ PUIG | ADDRESS ON FILE | | | | | | |
| 726721 | NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 |
| 726722 | NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 |
| 354156 | NANETTE TORRES CANCEL | ADDRESS ON FILE | | | | | | |
| 726723 | NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 |
| 354159 | NANETTE Y CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | |
| 354160 | NANETTE YAHAIRA CEDENO LACLAUSTRA | ADDRESS ON FILE | | | | | | |
| 726724 | NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1949908 | Nango Lassalle, Epifanio | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|---|---|---|---|---|---|
| 726725 | NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 |
| 726726 | NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 |
| 726727 | NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 |
| 726728 | NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 |
| 726729 | NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 |
| 726730 | NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | EDIF 4 APT 38 | | | SAN JUAN | PR | 00926 |
| 726731 | NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 |
| 726732 | NANNETTE CASTRO RAMOS | ADDRESS ON FILE | | | | | | |
| 726733 | NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 |
| 354162 | NANNETTE G LOPERENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 848396 | NANNETTE GUTIERREZ ALMODOVAR | PO BOX 501 | | | | GUANICA | PR | 00653-0501 |
| 848397 | NANNETTE JUSTINIANO LINARES | PO BOX 1410 | | | | CABO ROJO | PR | 00623-1410 |
| 354163 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 354164 | NANNETTE LAGUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726734 | NANNETTE LLORENS RIVERA | ADDRESS ON FILE | | | | | | |
| 726735 | NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 |
| 726736 | NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 |
| 726737 | NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 |
| 726738 | NANNETTE M LOPEZ SNOW | ADDRESS ON FILE | | | | | | |
| 354165 | NANNETTE M. LUGO AMADOR | ADDRESS ON FILE | | | | | | |
| 2175414 | NANNETTE MASSO PEREZ | ADDRESS ON FILE | | | | | | |
| 354166 | NANNETTE MUNIZ LASALLE | ADDRESS ON FILE | | | | | | |
| 726739 | NANNETTE NAZARIO SAEZ | ADDRESS ON FILE | | | | | | |
| 354167 | NANNETTE NEGRON ROJAS | ADDRESS ON FILE | | | | | | |
| 354168 | NANNETTE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 354169 | NANNETTE PACHECO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 726740 | NANNETTE POMALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 354170 | NANNETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 726741 | NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653 |
| 726742 | NANNETTE RODRIGUEZ MENDOZA | COND VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 |
| 726743 | NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 |
| 726744 | NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726745 | NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 |
| 726746 | NANNETTE SANTIAGO ORENGO | ADDRESS ON FILE | | | | | | |
| 726747 | NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 |
| 726748 | NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00733 |
| 354171 | NANNETTE TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 726749 | NANNETTE TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 726750 | NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 |
| 726751 | NANNETTE VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 726752 | NANNI CORPORATION | VILLA BORINQUEN | 415 DUAY | | | SAN JUAN | PR | 00908 |
| 726753 | NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 |
| 354172 | NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 |
| 726754 | NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 |
| 354173 | NANSI A MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 354174 | NANSI ALANA MONTILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 354175 | NANTHAN PINZON BILBRAUT | ADDRESS ON FILE | | | | | | |
| 354176 | NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 |
| 726755 | NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 |
| 726756 | NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 |
| 354177 | NAOHMI ECHEVARRIA COTTO | ADDRESS ON FILE | | | | | | |
| 848398 | NAOMI ACEVEDO NAZARIO | HC 3 BOX 7988 | | | | MOCA | PR | 00676-9214 |
| 726757 | NAOMI ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 |
| 726758 | NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 |
| 354178 | NAOMI E SANTOS A/C REGINO SANTOS | ADDRESS ON FILE | | | | | | |
| 726759 | NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 |
| 726761 | NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 |
| 354179 | NAOMI GONZALEZ AYUSO | ADDRESS ON FILE | | | | | | |
| 354180 | NAOMI I MARRERO FUENTES | ADDRESS ON FILE | | | | | | |
| 354181 | NAOMI IGLESIAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 726762 | NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 |
| 856389 | NAOMI M. MARRERO RODRIGUEZ | NAOMI M. MARRERO RODRIGUEZ | URB VILLA PRADES | C/JULIO ANDINO 593 | | SAN JUAN | PR | 00924 |
| 354182 | NAOMI MARIE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726763 | NAOMI MEDINA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 726764 | NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 |
| 354183 | NAOMI MORENO QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354184 | NAOMI PEREZ GIRAU | ADDRESS ON FILE | | | | | | | |
| 726765 | NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726766 | NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | ADDRESS ON FILE | | | | | | | |
| 354186 | NAOMI SANTIAGO PLANELL | ADDRESS ON FILE | | | | | | | |
| 726767 | NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 354187 | NAOMI VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726768 | NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 354188 | NAOMY JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354189 | NAOMY L ITHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 354190 | NAOMY M RUIZ GARCES | ADDRESS ON FILE | | | | | | | |
| 354191 | NAOMY MORALES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 726769 | NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 1966693 | NAPA Auto Parts Calcutta | Attn: Bill Manis | 16477 St Clair Ave. | | | East Liverpool | OH | 43920 | |
| 354192 | NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 726770 | NAPHCARE INC | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| 726771 | NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| 354193 | NAPHIS TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| 354194 | NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| 354195 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354196 | NAPOLEON ALICEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354197 | Napoleon Rosado, Vivian | ADDRESS ON FILE | | | | | | | |
| 354198 | NAPOLEON SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| 354199 | Napoleoni Acosta, Luis A | ADDRESS ON FILE | | | | | | | |
| 805725 | NAPOLEONI MENDRET, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 354200 | NAPOLEONI SANTIAGO, ELIA D | ADDRESS ON FILE | | | | | | | |
| 354201 | NAPOLEONI ZAPATA, RHAIZA E | ADDRESS ON FILE | | | | | | | |
| 354202 | NAPOLEONY MENDRET, RIZAL | ADDRESS ON FILE | | | | | | | |
| 354203 | NAPOLES GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 726772 | NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2044143 | Napoles Lamela, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 354204 | NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| 848399 | NAPOLES SALES & RENTAL | 146 MARGINAL AVE FD ROOSELVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354205 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354206 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 354207 | NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | SAN JUAN | PR | 00917 | |
| 354208 | NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 354209 | NAPOLES SALES AND RENTAL INC | 146 MARGINAL AVE FD ROOSEVELT | | | SAN JUAN | PR | 00917-3213 | |
| 354210 | NAPOLES VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 354211 | NAPOLI VERAY, CIARA | ADDRESS ON FILE | | | | | | |
| 354212 | NAPOLITANO CRISTIANO, BLAISE C. | ADDRESS ON FILE | | | | | | |
| 805726 | NAPOLITANO HERRERA, NURIA | ADDRESS ON FILE | | | | | | |
| 354213 | NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | |
| 805727 | NAPOLITANO MATTA, GRACE M | ADDRESS ON FILE | | | | | | |
| 354214 | NAPS ENGINEERS PSC | PO BOX 11616 | | | SAN JUAN | PR | 00910-2716 | |
| 354215 | NAR AEZ AYALA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 726773 | NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | BAYAMON | PR | 00960 | |
| 354216 | NARA M MATIAS CANINO | ADDRESS ON FILE | | | | | | |
| 726774 | NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10631 | | | JUNCOS | PR | 00777 | |
| 726775 | NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | VILLALBA | PR | 00766 | |
| 354217 | NARANGELI RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 354218 | NARANGELY RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 354219 | NARANJALES INC | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | San Juan | PR | 00919 | |
| 354220 | NARANJITO ACTIVO FELIZ INC | HC 71 BOX 2976 | | | NARANJITO | PR | 00719-9435 | |
| 354221 | NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | NARANJITO | PR | 00719 | |
| 726776 | NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | NARANJITO | PR | 00719-9726 | |
| 354222 | NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | NARANJITO | PR | 00719 | |
| 726777 | NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | NARANJITO | PR | 00719 | |
| 354223 | NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | NARANJITO | PR | 00719 | |
| 354224 | NARANJO ACEVEDO, TENY ARACELIS | ADDRESS ON FILE | | | | | | |
| 354225 | NARANJO ALICEA, JOELFRI | ADDRESS ON FILE | | | | | | |
| 354226 | NARANJO ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 354227 | NARANJO FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 354228 | NARANJO GUEVARA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 354229 | NARANJO ROSA, JUDITH | ADDRESS ON FILE | | | | | | |
| 805728 | NARANJO SOLTERO, SHAKIRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422964 | NARAVAEZ ALEJANDRO, CARLOS E. | CARMEN A. DELGADO SIFUENTES | JUDICIAL CENTER OF BAYAMÓN | CALLE ESTEBAN PADILLA # 47 | | BAYAMÓN | PR | 00961 | |
| 726778 | NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| 726779 | NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 726780 | NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 726781 | NARC I AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 354230 | NARCE BERNARD, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 354231 | NARCISA BELKIS HELLY | ADDRESS ON FILE | | | | | | | |
| 726782 | NARCISA ESTRADA NEGRON | ADDRESS ON FILE | | | | | | | |
| 726783 | NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 726784 | NARCISA SANTIAGO GUADARRAMA | VILLA CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 726785 | NARCISA TORRES | ADDRESS ON FILE | | | | | | | |
| 726787 | NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 354232 | NARCISO BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354233 | NARCISO CABALLERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 354234 | NARCISO CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354235 | NARCISO CABAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 726788 | NARCISO CALDERON FELICIER | ADDRESS ON FILE | | | | | | | |
| 354237 | NARCISO CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2151677 | NARCISO CAMEJO GONZALEZ | P.O. BOX 11804 | | | | SAN JUAN | PR | 00922 | |
| 726790 | NARCISO CARDONA DAVILA | PO BOX 2030 | | | | HUMACAO | PR | 00792 | |
| 726789 | NARCISO CARDONA DAVILA | PO BOX 791 | | | | NAGUABO | PR | 00718 | |
| 726791 | NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 726792 | NARCISO DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | |
| 354238 | NARCISO DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726793 | NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 726794 | NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 726796 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 726795 | NARCISO IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| 726786 | NARCISO LOPEZ FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |
| 354239 | NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | ADDRESS ON FILE | | | | | | | |
| 726797 | NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 726798 | NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |
| 354240 | NARCISO PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| 354241 | NARCISO QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 726799 | NARCISO R NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354242 | NARCISO RABELL FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354243 | NARCISO RABELL MENDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354244 | NARCISO RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 726800 | NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 |
| 726801 | NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 |
| 726802 | NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 |
| 726803 | NARCISO VALDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 726804 | NARCISO VELAZQUEZ RODRIGUEZ | PO BOX 569 | | | | PATILLAS | PR | 00723 |
| 354245 | NARCISO VILARO CANALS | ADDRESS ON FILE | | | | | | |
| 726805 | NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 |
| 354246 | NARCIZO FERREIRA | ADDRESS ON FILE | | | | | | |
| 354247 | NARCY ALVAREZ DE CABRERA | ADDRESS ON FILE | | | | | | |
| 354248 | NARDA I QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 726806 | NARDA L MAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726807 | NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 |
| 726808 | NARDA L. MELENDEZ MELENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 354249 | NARDA P. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 726809 | NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 |
| 354250 | NARDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 726811 | NARDA TORO | ADDRESS ON FILE | | | | | | |
| 726812 | NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 |
| 354251 | NARDY D RAMOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 354252 | NARDY DE LA CRUZ MARTE | ADDRESS ON FILE | | | | | | |
| 354253 | NARDY FLORES DELGADO | ADDRESS ON FILE | | | | | | |
| 726813 | NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 |
| 726814 | NARDY M TORRES VAZQUEZ | BOX 90 | | | | GUAYAMA | PR | 00784 |
| 354254 | NAREDO VILLAR MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 354255 | NARENDRA K KHANDWALA | ADDRESS ON FILE | | | | | | |
| 726815 | NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 |
| 354256 | NARIMASA KUMAGAWA | ADDRESS ON FILE | | | | | | |
| 726816 | NARINDER K MEHTA | P O BOX BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 |
| 726817 | NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 |
| 354257 | NARLYN J SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 354258 | NARLYN LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 354259 | NARMO E OTERO MALDONADO | ADDRESS ON FILE | | | | | | |
| 354260 | NARPIEL NIEVES, DAXIE M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354261 | NARRIET SANTANA LABOY | ADDRESS ON FILE | | | | | | |
| 354262 | NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| 354263 | NARVAEZ ACEVEDO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 354264 | NARVAEZ ADORNO, JIOVANY | ADDRESS ON FILE | | | | | | |
| 354265 | Narvaez Agosto, Janet | ADDRESS ON FILE | | | | | | |
| 354266 | NARVAEZ ALAGO, DIANNETTE | ADDRESS ON FILE | | | | | | |
| 354267 | NARVAEZ ALAGO, DORIS | ADDRESS ON FILE | | | | | | |
| 354268 | NARVAEZ ALEMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 354269 | NARVAEZ ALVAREZ, FLOR E | ADDRESS ON FILE | | | | | | |
| 354270 | NARVAEZ AMBERT, LUDINET | ADDRESS ON FILE | | | | | | |
| 354271 | NARVAEZ ARBONA, BILLY | ADDRESS ON FILE | | | | | | |
| 354272 | NARVAEZ ARBONA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 354273 | NARVAEZ ARBONA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 354274 | NARVAEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 354275 | NARVAEZ ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 354276 | NARVAEZ ATILES, ELI SAMUEL | ADDRESS ON FILE | | | | | | |
| 726818 | NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 354277 | NARVAEZ AVILES, FELIX A | ADDRESS ON FILE | | | | | | |
| 354278 | NARVAEZ BEAUCHAMP, DEBORAH S | ADDRESS ON FILE | | | | | | |
| 2035389 | Narvaez Beauchamp, Deborah Saudi | ADDRESS ON FILE | | | | | | |
| 354279 | NARVAEZ BECERRIL, JOSE | ADDRESS ON FILE | | | | | | |
| 354280 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 354281 | NARVAEZ CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 354282 | NARVAEZ CARABALLO, ONEIDA | ADDRESS ON FILE | | | | | | |
| 1497103 | Narvaez Carrion, Jose | ADDRESS ON FILE | | | | | | |
| 1497091 | Narvaez Carrion, Jose | ADDRESS ON FILE | | | | | | |
| 354283 | Narvaez Casiano, Ednan | ADDRESS ON FILE | | | | | | |
| 354284 | NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | |
| 354285 | NARVAEZ CASTRO, AILEEN | ADDRESS ON FILE | | | | | | |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1786678 | Narvaez Cheveres, Yolanda | ADDRESS ON FILE | | | | | | |
| 354286 | NARVAEZ CHEVRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 354287 | NARVAEZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | |
| 354288 | NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | |
| 805733 | NARVAEZ COLON, BEATRICE | ADDRESS ON FILE | | | | | | |
| 354289 | NARVAEZ COLON, CAROL | ADDRESS ON FILE | | | | | | |
| 354290 | NARVAEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805734 | NARVAEZ CONTRERAS, JULIA | ADDRESS ON FILE | | | | | | |
| 354291 | NARVAEZ CONTRERAS, JULIA E | ADDRESS ON FILE | | | | | | |
| 354292 | NARVAEZ CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 354293 | NARVAEZ CORDERO, IRVING | ADDRESS ON FILE | | | | | | |
| 354294 | NARVAEZ CORDERO, KERVING | ADDRESS ON FILE | | | | | | |
| 354295 | NARVAEZ CORREA, NIVEA | ADDRESS ON FILE | | | | | | |
| 354296 | NARVAEZ CORREA, NIVEA E. | ADDRESS ON FILE | | | | | | |
| 853832 | NARVAEZ CORREA, NIVEA ENID | ADDRESS ON FILE | | | | | | |
| 354297 | NARVAEZ CORTES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | ADDRESS ON FILE | | | | | | |
| 354298 | NARVAEZ CORTES, NANCY | ADDRESS ON FILE | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | ADDRESS ON FILE | | | | | | |
| 1420776 | NARVAEZ CORTEZ, MANUEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 |
| 354299 | NARVAEZ COTTO, JOVANNIE | ADDRESS ON FILE | | | | | | |
| 354300 | NARVAEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | |
| 354301 | NARVAEZ CRUZ, ERMITA | ADDRESS ON FILE | | | | | | |
| 354302 | NARVAEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 354303 | NARVAEZ CRUZ, PABLO J. | ADDRESS ON FILE | | | | | | |
| 354304 | Narvaez Cumba, Doris | ADDRESS ON FILE | | | | | | |
| 354305 | NARVAEZ DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 354306 | NARVAEZ DE JESUS, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 354307 | NARVAEZ DE JESUS, ERICA | ADDRESS ON FILE | | | | | | |
| 354308 | NARVAEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 805735 | NARVAEZ DIAZ, MARCO | ADDRESS ON FILE | | | | | | |
| 805736 | NARVAEZ DIAZ, MARCO | ADDRESS ON FILE | | | | | | |
| 354309 | NARVAEZ DIAZ, MARCO A. | ADDRESS ON FILE | | | | | | |
| 1959437 | Narvaez Diaz, Marco A. | ADDRESS ON FILE | | | | | | |
| 354310 | NARVAEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 354311 | Narvaez Diaz, Santiago | ADDRESS ON FILE | | | | | | |
| 848400 | NARVAEZ DRY CLEANERS | PLAZA CUPEY GARD STE E-7 | 200 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 |
| 354312 | NARVAEZ ELIAS, ABELARDO | ADDRESS ON FILE | | | | | | |
| 354313 | NARVAEZ ELIAS, LUZ S | ADDRESS ON FILE | | | | | | |
| 354314 | NARVAEZ ESPINELL, LOURDES | ADDRESS ON FILE | | | | | | |
| 354315 | NARVAEZ ESPINELL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 354316 | NARVAEZ FELICIER, STEPHEN | ADDRESS ON FILE | | | | | | |
| 354317 | NARVAEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 354318 | NARVAEZ FERNANDEZ, PETER | ADDRESS ON FILE | | | | | | |
| 354319 | NARVAEZ FERRER, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354320 | NARVAEZ FERRER, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | ADDRESS ON FILE | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | ADDRESS ON FILE | | | | | | | |
| 354322 | NARVAEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805737 | NARVAEZ FIGUEROA, EVA | ADDRESS ON FILE | | | | | | | |
| 354323 | NARVAEZ FIGUEROA, EVA A | ADDRESS ON FILE | | | | | | | |
| 354324 | NARVAEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 805738 | NARVAEZ FIGUEROA, JORGE G | ADDRESS ON FILE | | | | | | | |
| 805739 | NARVAEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 354325 | NARVAEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354326 | NARVAEZ FIGUEROA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 354327 | NARVAEZ FIGUEROA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 354328 | NARVAEZ FRANCO, RONIESIS | ADDRESS ON FILE | | | | | | | |
| 354329 | NARVAEZ FUENTES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 805740 | NARVAEZ FUENTES, CLARA I | ADDRESS ON FILE | | | | | | | |
| 354330 | NARVAEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 354331 | NARVAEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 354332 | NARVAEZ GABALDON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 354333 | NARVAEZ GABALDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 354334 | NARVAEZ GALAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 354335 | Narvaez Galarza, Edwin D | ADDRESS ON FILE | | | | | | | |
| 354336 | NARVAEZ GARAY, DAIANA | ADDRESS ON FILE | | | | | | | |
| 354337 | NARVAEZ GARCIA MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 354338 | NARVAEZ GARCIA, EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 354339 | NARVAEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 354340 | NARVAEZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 354341 | NARVAEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 354342 | NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 805741 | NARVAEZ GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 354344 | NARVAEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 354343 | Narvaez Garcia, William | ADDRESS ON FILE | | | | | | | |
| 354345 | NARVAEZ GONZALEZ, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 805742 | NARVAEZ GONZALEZ, JANISES | ADDRESS ON FILE | | | | | | | |
| 354346 | NARVAEZ GONZALEZ, JARED E | ADDRESS ON FILE | | | | | | | |
| 354347 | NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 805743 | NARVAEZ GONZALEZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 354348 | NARVAEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 354349 | NARVAEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2038285 | Narvaez Gonzalez, Surielys | ADDRESS ON FILE | | | | | | |
| 354350 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | |
| 805744 | NARVAEZ GONZALEZ, SURIELYS | ADDRESS ON FILE | | | | | | |
| 354351 | NARVAEZ GONZALEZ, SYAMARIS | ADDRESS ON FILE | | | | | | |
| 354352 | NARVAEZ GREGG, SANDRA LEE | ADDRESS ON FILE | | | | | | |
| 805745 | NARVAEZ GREGG, SANDRA LEE | ADDRESS ON FILE | | | | | | |
| 354353 | NARVAEZ GUTIERREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 354354 | NARVAEZ HERNANDEZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 354355 | NARVAEZ HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 354356 | NARVAEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 354357 | NARVAEZ HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 354358 | NARVAEZ HUERTAS, SARAHI | ADDRESS ON FILE | | | | | | |
| 354359 | NARVAEZ JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 354360 | NARVAEZ LACEN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 354361 | Narvaez Linder, Roberto | ADDRESS ON FILE | | | | | | |
| 354362 | NARVAEZ LINDER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 354363 | NARVAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 354364 | NARVAEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 354365 | NARVAEZ LOPEZ, LEILA M | ADDRESS ON FILE | | | | | | |
| 354366 | NARVAEZ LOPEZ, OLGA D | ADDRESS ON FILE | | | | | | |
| 354367 | Narvaez Lozada, Freddie | ADDRESS ON FILE | | | | | | |
| 354368 | NARVAEZ LOZADA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 354369 | NARVAEZ LOZADA, ROSA M | ADDRESS ON FILE | | | | | | |
| 354371 | NARVAEZ LUGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 354372 | NARVAEZ LUGO, CLAYTON | ADDRESS ON FILE | | | | | | |
| 354374 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 354373 | NARVAEZ LUGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 354375 | NARVAEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 354376 | NARVAEZ MARRERO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 354377 | NARVAEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 354378 | NARVAEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 354379 | NARVAEZ MARTINEZ, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 1420777 | NARVÁEZ MARTÍNEZ, RAFAEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 |
| 2089189 | Narvaez Medina, Ada | ADDRESS ON FILE | | | | | | |
| 805746 | NARVAEZ MEDINA, ADA | ADDRESS ON FILE | | | | | | |
| 354380 | NARVAEZ MEDINA, ADA N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354381 | NARVAEZ MEDINA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 354382 | NARVAEZ MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 354383 | NARVAEZ MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 805747 | NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354384 | NARVAEZ MENDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354385 | Narvaez Mendez, Neftali | ADDRESS ON FILE | | | | | | | |
| 354386 | NARVAEZ MILLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1798683 | Narvaez Millan, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 354387 | NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 805748 | NARVAEZ MOLINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1753062 | Narvaez Molina, Jose L. | ADDRESS ON FILE | | | | | | | |
| 354388 | NARVAEZ MONGE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 354389 | NARVAEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 354390 | NARVAEZ MORALES, JEAN | ADDRESS ON FILE | | | | | | | |
| 354391 | NARVAEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 354392 | NARVAEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| 354393 | NARVAEZ MORAN, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 354394 | NARVAEZ MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1257272 | NARVAEZ NARVAEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| 354395 | Narvaez Narvaez, Angel G. | ADDRESS ON FILE | | | | | | | |
| 354396 | NARVAEZ NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 354397 | NARVAEZ NARVAEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 354398 | NARVAEZ NARVAEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 354399 | NARVAEZ NARVAEZ, INES | ADDRESS ON FILE | | | | | | | |
| 354400 | NARVAEZ NARVAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 354401 | NARVAEZ NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 354402 | NARVAEZ NATAL, MAGDA | ADDRESS ON FILE | | | | | | | |
| 354403 | NARVAEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 805749 | NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 354404 | NARVAEZ NEGRON, EUNICE M | ADDRESS ON FILE | | | | | | | |
| 354405 | NARVAEZ NEGRON, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 354406 | NARVAEZ NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 354370 | NARVAEZ OMS MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 354407 | NARVAEZ OMS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 354408 | NARVAEZ OMS, SYBELLE | ADDRESS ON FILE | | | | | | | |
| 354409 | NARVAEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 354410 | NARVAEZ ORTIZ, KENETH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805750 | NARVAEZ ORTIZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| 354411 | NARVAEZ ORTIZ, KEYSA L | ADDRESS ON FILE | | | | | | | |
| 354412 | NARVAEZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 354413 | NARVAEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 853833 | NARVAEZ OYOLA, YERALINE I. | ADDRESS ON FILE | | | | | | | |
| 354414 | NARVAEZ PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 354415 | NARVAEZ PADILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 354417 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354416 | NARVAEZ PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 354418 | NARVAEZ PAGAN, TERESA E | ADDRESS ON FILE | | | | | | | |
| 354419 | NARVAEZ PARES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 354420 | NARVAEZ PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 805752 | NARVAEZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 354421 | NARVAEZ PEREZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| 354422 | NARVAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 805753 | NARVAEZ PEREZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| 805754 | NARVAEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 354423 | NARVAEZ PEREZ, IVELISSE E | ADDRESS ON FILE | | | | | | | |
| 354424 | NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 805755 | NARVAEZ PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 726819 | NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 354425 | NARVAEZ PLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 354426 | NARVAEZ POLA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 354427 | NARVAEZ POLA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 2115318 | Narvaez Pols, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354428 | NARVAEZ QUINONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1843105 | Narvaez Quinones, Minerva | ADDRESS ON FILE | | | | | | | |
| 354429 | Narvaez RAMOS, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 354430 | NARVAEZ RANGEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 354431 | NARVAEZ REAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 354432 | NARVAEZ REYES MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 805756 | NARVAEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 354433 | NARVAEZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 354434 | NARVAEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 354435 | NARVAEZ REYMUNDI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 354436 | NARVAEZ RIVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 354437 | NARVAEZ RIVAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 354438 | NARVAEZ RIVAS, LINDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805757 | NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | |
| 354439 | NARVAEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | |
| 805758 | NARVAEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | |
| 354440 | NARVAEZ RIVERA, ANGELA H | ADDRESS ON FILE | | | | | | |
| 354441 | NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 354442 | NARVAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 354443 | NARVAEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 354444 | NARVAEZ RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 354445 | NARVAEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 354446 | Narvaez Rivera, David | ADDRESS ON FILE | | | | | | |
| 354447 | NARVAEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 354448 | Narvaez Rivera, Epifania | ADDRESS ON FILE | | | | | | |
| 354449 | NARVAEZ RIVERA, FRANCES DEL MAR | ADDRESS ON FILE | | | | | | |
| 354450 | Narvaez Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 354451 | NARVAEZ RIVERA, IVONNE MARIE | ADDRESS ON FILE | | | | | | |
| 354452 | NARVAEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 354453 | NARVAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 354454 | NARVAEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 354455 | NARVAEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 354456 | NARVAEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 1425556 | NARVAEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | |
| 1423210 | NARVÁEZ RIVERA, KAREN M. | Calle 1 D-13 | | Urb. Forest Hills | | Bayamón | PR | 00959 |
| 354457 | NARVAEZ RIVERA, KEVIN D | ADDRESS ON FILE | | | | | | |
| 354458 | NARVAEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 354459 | NARVAEZ RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 805759 | NARVAEZ RIVERA, YALITZA | ADDRESS ON FILE | | | | | | |
| 354460 | NARVAEZ RODRIGUEZ , TOMAS | ADDRESS ON FILE | | | | | | |
| 354461 | NARVAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 354462 | NARVAEZ RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 354463 | NARVAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 354464 | NARVAEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 354468 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 354465 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 354466 | NARVAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354467 | NARVAEZ RODRIGUEZ, JESÚS | ADDRESS ON FILE | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 805760 | NARVAEZ RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | |
| 805761 | NARVAEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 354469 | NARVAEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 354470 | NARVAEZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 354471 | NARVAEZ RODRIGUEZ, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 354472 | NARVAEZ ROMERO, HILTON | ADDRESS ON FILE | | | | | | |
| 805762 | NARVAEZ ROMERO, HILTON J | ADDRESS ON FILE | | | | | | |
| 354473 | NARVAEZ ROSA, NELBELEE | ADDRESS ON FILE | | | | | | |
| 354474 | NARVAEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | |
| 354475 | Narvaez Rosado, Victor | ADDRESS ON FILE | | | | | | |
| 2097967 | Narvaez Rosario, Angel G. | ADDRESS ON FILE | | | | | | |
| 354476 | NARVAEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 354477 | NARVAEZ ROSARIO, CAROLA | ADDRESS ON FILE | | | | | | |
| 354478 | NARVAEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 354479 | NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 |
| 1420778 | NARVAEZ SÁEZ, YOLANDA | YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 |
| 805763 | NARVAEZ SALGADO, PAMELA | ADDRESS ON FILE | | | | | | |
| 354480 | NARVAEZ SALGADO, PAMELA M | ADDRESS ON FILE | | | | | | |
| 354481 | NARVAEZ SANCHES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 354482 | NARVAEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 354483 | NARVAEZ SANCHEZ, CARLOS D | ADDRESS ON FILE | | | | | | |
| 354484 | NARVAEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 354485 | NARVAEZ SANCHEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 354486 | NARVAEZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 354487 | NARVAEZ SANTANA, IRIS | ADDRESS ON FILE | | | | | | |
| 354488 | NARVAEZ SANTANA, ROSA M | ADDRESS ON FILE | | | | | | |
| 354489 | Narvaez Santiago, Carmen E | ADDRESS ON FILE | | | | | | |
| 354490 | NARVAEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 354491 | NARVAEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 354492 | NARVAEZ SANTIAGO, MARINELLY | ADDRESS ON FILE | | | | | | |
| 354493 | NARVAEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 354494 | NARVAEZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 354495 | NARVAEZ SANTIAGO, RENY | ADDRESS ON FILE | | | | | | |
| 354496 | NARVAEZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354498 | NARVAEZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | | |
| 354499 | NARVAEZ SOTO, LOURDES ENEIDA | ADDRESS ON FILE | | | | | | |
| 354500 | NARVAEZ TIRADO, RADAMES | ADDRESS ON FILE | | | | | | |
| 354501 | NARVAEZ TORO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 354502 | NARVAEZ TORO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 354503 | NARVAEZ TORRES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 354504 | NARVAEZ TORRES, IRENE S | ADDRESS ON FILE | | | | | | |
| 354505 | NARVAEZ TORRES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 805764 | NARVAEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 726820 | NARVAEZ TRUCKING | P.O BOX 8536 | | | | BAYAMON | PR | 00960 |
| 354506 | NARVAEZ VAZQUEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 354507 | NARVAEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 354508 | NARVAEZ VELAZQUEZ, KARELY | ADDRESS ON FILE | | | | | | |
| 354509 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 354510 | NARVAEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 354511 | NARVAEZ VILLANUEVA, ELPIDIO | ADDRESS ON FILE | | | | | | |
| 354512 | NARVAEZ VILLANUEVA, JESICCA | ADDRESS ON FILE | | | | | | |
| 354513 | NARVAEZ VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | |
| 354514 | NARVAEZ VIRELLA, PETER JOHN | ADDRESS ON FILE | | | | | | |
| 354515 | NARVAEZ,REYNALDO | ADDRESS ON FILE | | | | | | |
| 354516 | NARVAEZAYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 354517 | NARVAEZGARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 805765 | NARVAREZ ORTIZ, KEYSA | ADDRESS ON FILE | | | | | | |
| 726821 | NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 |
| 726822 | NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 |
| 2159459 | Nasalio Colon, Jorge Luiz | ADDRESS ON FILE | | | | | | |
| 354518 | NASARIO MORALES, GLENDA L | ADDRESS ON FILE | | | | | | |
| 726823 | NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 |
| 354519 | NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 |
| 354520 | NASCINENTO MD, TOME | ADDRESS ON FILE | | | | | | |
| 354521 | NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 |
| 831509 | Nasco | 901 Janesville Avenue | | | | Fort Atkinson | WI | 53538 |
| 726824 | NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 |
| 354522 | NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 |
| 354523 | NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 |
| 726825 | NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726827 | NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |
| 726826 | NASDVA | SOLDIER & S MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| 726828 | NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| 726829 | NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |
| 726830 | NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 726831 | NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 726832 | NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| 354524 | NASH, JASON | ADDRESS ON FILE | | | | | | | |
| 354525 | NASHA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726833 | NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 354526 | NASHA V ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 354527 | NASHALI BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | | |
| 354528 | NASHALI DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 354529 | NASHALI LOPEZ NATAL | ADDRESS ON FILE | | | | | | | |
| 354530 | NASHALI PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354531 | NASHALIE BERMUDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 354532 | NASHALIE OLIVARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354533 | NASHALIS ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 354534 | NASHALY GONZALEZ BOSQUEZ | ADDRESS ON FILE | | | | | | | |
| 354535 | NASHALY J MONTANEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 354536 | NASHALY MEDINA CLARKE | ADDRESS ON FILE | | | | | | | |
| 354537 | NASHARA BAYON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354538 | NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| 726835 | NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| 726836 | NASHIVA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 354497 | NASHLIVETTE CARDONA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 726837 | NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 726838 | NASIMA SARA RASHID | ADDRESS ON FILE | | | | | | | |
| 354539 | NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| 354540 | NASON CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 354541 | NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 354542 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354543 | NASSAR VEGLIO, DIANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354544 | NASSAR YUMET, SANDRA | ADDRESS ON FILE | | | | | | |
| 726839 | NASSER A TAHA MONTALVO | P O BOX 549 | | | LAJAS | PR | 00667 | |
| 354545 | NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | MAYAGUEZ | PR | 00680 | |
| 354546 | NASSER AKHRAS | ADDRESS ON FILE | | | | | | |
| 726840 | NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | BAYAMON | PR | 00961 | |
| 354547 | NASSIF MD , RAMZI F | ADDRESS ON FILE | | | | | | |
| 354548 | NASSIRA MARIE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 726842 | NASSP | 1904 ASSOCIATION DRIVE | | | RESTON | VA | 20191 | |
| 726843 | NAST | PO BOX 11910 | | | LEXINGTON | KY | 40578 1910 | |
| 726844 | NASTAD | 444 NORTH CAPITOL ST NW | SUITE 339 | | WASHINGTON | DC | 20001-1512 | |
| 726845 | NASTO C\O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | GAITHERSBURG | MD | 20878 | |
| 726846 | NASW DISTRIBUTION CENTER | P O BOX 431 | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| 726847 | NAT ASSOC OF BOATING | PO BOX 11099 | | | LEXINGTON | KY | 40512-1099 | |
| 726848 | NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | LEVINGTON | KY | 40578-1910 | |
| 848401 | NAT INVESTIGATION & PROTECTION | GROUP INC | 204 GUAYAMA STREET | | SAN JUAN | PR | 00918 | |
| 726849 | NAT LATINO COUNCIL ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | WASHINGTON | DC | 20036 | |
| 726850 | NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | SAN JUAN | PR | 00919-5579 | |
| 726851 | NAT. ASOCC. FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | LEXINGTON | KY | 40501-0067 | |
| 726852 | NAT. CENTER FOR RESEARCH IN VOC. | WESTERN ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | MACOMO | IL | 61455 | |
| 848402 | NAT. CONFERENCE OF BAR EXAMINER | 302 South Bedford Street | | | Madison | WI | 53703-3622 | |
| 726853 | NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | RICHMOND | VA | 23286-8161 | |
| 726855 | NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | URBANA | IL | 61801 | |
| 354549 | NATACHA ACEVEDO ROSA | ADDRESS ON FILE | | | | | | |
| 726856 | NATACHA AYALA RONDON | CALLE D BUZON 359 | | | SAN GERMAN | PR | 00683 | |
| 726857 | NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | MAYAGUEZ | PR | 00680 | |
| 726858 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726859 | NATAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | |
| 726860 | NATAHALY CALLE PEREZ | PO BOX 5040 | | | CAGUAS | PR | 00726 | |
| 354551 | NATAL ADORNO, ALICIA A | ADDRESS ON FILE | | | | | | |
| 805766 | NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | |
| 354552 | NATAL ADORNO, SUSANA | ADDRESS ON FILE | | | | | | |
| 354553 | NATAL AGOSTO, VERONICA M | ADDRESS ON FILE | | | | | | |
| 354554 | NATAL APONTE, NORMA I. | ADDRESS ON FILE | | | | | | |
| 354555 | NATAL ARAGONES, JOSE | ADDRESS ON FILE | | | | | | |
| 354556 | NATAL AVILA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 805767 | NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 354557 | NATAL AVILA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 354558 | Natal Baez, Carla M | ADDRESS ON FILE | | | | | | |
| 354559 | NATAL BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 354560 | NATAL BARCELO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 354561 | NATAL BERBERENA, GISELA | ADDRESS ON FILE | | | | | | |
| 354562 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | |
| 354563 | NATAL BERDIEL, ISABEL | ADDRESS ON FILE | | | | | | |
| 354564 | NATAL BORDOY, GERMANIA | ADDRESS ON FILE | | | | | | |
| 354565 | NATAL BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 354566 | NATAL CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 354567 | Natal Caraballo, Lumarys | ADDRESS ON FILE | | | | | | |
| 354568 | NATAL CASTRO, IRIS MAGALY | ADDRESS ON FILE | | | | | | |
| 1810741 | Natal Cintron, Mayra | ADDRESS ON FILE | | | | | | |
| 1519551 | Natal Colon, David | ADDRESS ON FILE | | | | | | |
| 354570 | NATAL COLON, DAVID | ADDRESS ON FILE | | | | | | |
| 2147273 | Natal Colon, Ernesto Radamez | ADDRESS ON FILE | | | | | | |
| 354571 | NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 805768 | NATAL CORDERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 354572 | NATAL CORREA, ANGELO | ADDRESS ON FILE | | | | | | |
| 354573 | NATAL DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | |
| 354574 | NATAL DE LEON, MELVIN | ADDRESS ON FILE | | | | | | |
| 354576 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 354575 | NATAL DE TORRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 354577 | NATAL DELIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | |
| 354578 | NATAL DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 354579 | NATAL DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 354580 | NATAL DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 1534465 | Natal Estela, Melissa | ADDRESS ON FILE | | | | | | |
| 354581 | NATAL FALCON, VIRMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52331 | NATAL FELICIANO, BETHZAIDA | RAFAEL G. MARTÍNEZ-GÉIGEL | 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| 1420780 | NATAL FELICIANO, BETHZAIDA | YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 354583 | NATAL FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 354584 | NATAL FELICIANO, ELISA | ADDRESS ON FILE | | | | | | | |
| 354585 | NATAL FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1338235 | NATAL FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 354586 | NATAL FELICIANO, IRIS I. | ADDRESS ON FILE | | | | | | | |
| 354587 | NATAL FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 354588 | NATAL FELICIANO, MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 354589 | NATAL FELICIANO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 354590 | NATAL FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354591 | NATAL FELICIANO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 354593 | NATAL FERNANDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 354594 | NATAL FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 354595 | NATAL FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 354596 | NATAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 354597 | NATAL FLORES, YARIT | ADDRESS ON FILE | | | | | | | |
| 354598 | NATAL FONTAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2218673 | Natal Fuster, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 2216126 | Natal Fuster, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| 354599 | NATAL GANDARILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 354600 | Natal Garcia, Angel J | ADDRESS ON FILE | | | | | | | |
| 354601 | NATAL GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 354602 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354603 | NATAL GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 354605 | NATAL GASCOT, NORMA I | ADDRESS ON FILE | | | | | | | |
| 354606 | NATAL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 354607 | Natal Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 354608 | NATAL GONZALEZ, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| 354609 | NATAL GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 354610 | NATAL HENRIQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 354611 | NATAL HEREDIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 354612 | NATAL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 354613 | NATAL KERCADO, ARIZEL | ADDRESS ON FILE | | | | | | | |
| 354614 | NATAL LANDSCAPING INC | 106 URB LOS PADROS | | | | DORADO | PR | 00646 | |
| 848403 | NATAL LANDSCAPING INC | URB LOS PRADOS SUR | 106 CALLE ONIX | | | DORADO | PR | 00646-9656 | |
| 354615 | NATAL LANDSCAPING, INC. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 805769 | NATAL LAUREANO, CANDIDA | ADDRESS ON FILE |
| 354616 | NATAL LAUREANO, LUZ B | ADDRESS ON FILE |
| 354617 | NATAL LAUREANO, ROSA | ADDRESS ON FILE |
| 354618 | NATAL LOPEZ, DANIEL | ADDRESS ON FILE |
| 354619 | NATAL LOPEZ, MARIA V. | ADDRESS ON FILE |
| 805770 | NATAL MALDONADO, CARMEN | ADDRESS ON FILE |
| 354620 | NATAL MALDONADO, CARMEN | ADDRESS ON FILE |
| 354621 | NATAL MALDONADO, DEBORAH | ADDRESS ON FILE |
| 354622 | NATAL MALDONADO, JUSTIN | ADDRESS ON FILE |
| 354623 | NATAL MALDONADO, SANDRA I | ADDRESS ON FILE |
| 1605064 | Natal Maldonado, Sandra I. | ADDRESS ON FILE |
| 354624 | NATAL MARTINEZ, CARMEN Z | ADDRESS ON FILE |
| 354625 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE |
| 354626 | NATAL MARTINEZ, EDWIN | ADDRESS ON FILE |
| 354627 | NATAL MARTINEZ, LORNA L | ADDRESS ON FILE |
| 354628 | NATAL MARTINEZ, ORLANDO | ADDRESS ON FILE |
| 354629 | NATAL MEDINA, ANA A | ADDRESS ON FILE |
| 354631 | NATAL MEDINA, CELSO | ADDRESS ON FILE |
| 354632 | NATAL MEDINA, FREDDIE J | ADDRESS ON FILE |
| 354633 | Natal Mendez, Hector F. | ADDRESS ON FILE |
| 354634 | NATAL MERCADO, CARLOS | ADDRESS ON FILE |
| 354635 | NATAL MOLINA, GLORIA | ADDRESS ON FILE |
| 354636 | NATAL MOLINA, MIRIAM J. | ADDRESS ON FILE |
| 354637 | NATAL MONTERO, DAGMAR | ADDRESS ON FILE |
| 354638 | NATAL MONTERO, RITA M | ADDRESS ON FILE |
| 805771 | NATAL MONTERO, RITA M | ADDRESS ON FILE |
| 1461824 | NATAL MONTERO, YADIRA | ADDRESS ON FILE |
| 354639 | NATAL MONTIJO, LUIS | ADDRESS ON FILE |
| 354640 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE |
| 354641 | NATAL MUNIZ, RAFAEL | ADDRESS ON FILE |
| 354642 | NATAL NIEVES, ARMANDO | ADDRESS ON FILE |
| 354643 | NATAL NIEVES, CARLOS R. | ADDRESS ON FILE |
| 354644 | NATAL NIEVES, MAYRA I | ADDRESS ON FILE |
| 1800275 | Natal Nieves, Mayra I. | ADDRESS ON FILE |
| 354645 | NATAL NIEVES, MAYRA I. | ADDRESS ON FILE |
| 354646 | NATAL OCANA, HARRY | ADDRESS ON FILE |
| 354647 | NATAL OCONNER, MARIADELAIDA | ADDRESS ON FILE |
| 354648 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354592 | NATAL ORAMA, MELISANDRA | ADDRESS ON FILE | | | | | | |
| 354649 | Natal Orama, Otoniel | ADDRESS ON FILE | | | | | | |
| 354650 | NATAL ORTIZ, GLORY | ADDRESS ON FILE | | | | | | |
| 354651 | NATAL ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 805772 | NATAL ORTIZ, LENNYS | ADDRESS ON FILE | | | | | | |
| 1971529 | Natal Ortiz, Nerelyn | ADDRESS ON FILE | | | | | | |
| 354652 | NATAL ORTIZ, NERELYN I | ADDRESS ON FILE | | | | | | |
| 2065811 | Natal Ortiz, Nerelyn Y | ADDRESS ON FILE | | | | | | |
| 354653 | NATAL ORTIZ, OBED | ADDRESS ON FILE | | | | | | |
| 354654 | NATAL PACHECO, ISIANA | ADDRESS ON FILE | | | | | | |
| 354655 | NATAL PACHECO, ISIANA M. | ADDRESS ON FILE | | | | | | |
| 354656 | NATAL PANTOJAS, MELISSA | ADDRESS ON FILE | | | | | | |
| 354657 | NATAL PENA, PAUL R | ADDRESS ON FILE | | | | | | |
| 2133714 | Natal Perez, Jose A. | ADDRESS ON FILE | | | | | | |
| 354658 | NATAL PEREZ, LEYDA E | ADDRESS ON FILE | | | | | | |
| 354659 | NATAL PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 354660 | Natal Ponce, Carlos R | ADDRESS ON FILE | | | | | | |
| 354661 | NATAL QUINONES, TERESA A | ADDRESS ON FILE | | | | | | |
| 805773 | NATAL QUINONEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 354662 | NATAL QUINONEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 354663 | NATAL QUINONEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 354664 | NATAL RAMOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 2043875 | Natal Ramos, Elba I. | ADDRESS ON FILE | | | | | | |
| 354665 | NATAL RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 354666 | NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1824518 | NATAL REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 354667 | Natal Reyes, Nery L | ADDRESS ON FILE | | | | | | |
| 354668 | Natal Rivera, Abimalet | ADDRESS ON FILE | | | | | | |
| 354669 | NATAL RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 354670 | NATAL RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 354671 | NATAL RIVERA, ERVIN J. | ADDRESS ON FILE | | | | | | |
| 354672 | NATAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 354673 | NATAL RIVERA, GLORIELI | ADDRESS ON FILE | | | | | | |
| 1423467 | NATAL RIVERA, HARRY M. | Ext | San Antonio Calle Yunque 1104 | | | Ponce | PR | 00729 |
| 1425557 | NATAL RIVERA, HARRY M. | EXT SAN ANTONIO | CALLE YUNQUE 1104 | | | PONCE | PR | 00728 |
| 354674 | NATAL RIVERA, JEYLISSE | ADDRESS ON FILE | | | | | | |
| 354675 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354676 | NATAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 354677 | Natal Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 1425558 | NATAL RIVERA, LETICIA M. | ADDRESS ON FILE | | | | | | |
| 354679 | NATAL RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 354680 | NATAL RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 354681 | NATAL RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 354682 | NATAL ROBLES, WANDA | ADDRESS ON FILE | | | | | | |
| 1374503 | NATAL ROBLES, WANDA I | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 |
| 354683 | NATAL ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 354685 | NATAL RODRIGUEZ, KRYSTEL Z | ADDRESS ON FILE | | | | | | |
| 354686 | NATAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 805774 | NATAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 354687 | NATAL RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 354688 | Natal Rodriguez, Otilio | ADDRESS ON FILE | | | | | | |
| 354689 | NATAL RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 354690 | NATAL ROJAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 354691 | NATAL ROSA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 354692 | NATAL ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 354693 | NATAL ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 354694 | Natal Rosario, Jose E | ADDRESS ON FILE | | | | | | |
| 354695 | NATAL SAEZ, OSCAR G | ADDRESS ON FILE | | | | | | |
| 354696 | NATAL SAIN, SOL | ADDRESS ON FILE | | | | | | |
| 354697 | NATAL SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 354698 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 354699 | NATAL SALGADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1738803 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 354700 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 354701 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 805775 | NATAL SALGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 354702 | NATAL SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | |
| 354703 | NATAL SAN MIGUEL, OLGA J | ADDRESS ON FILE | | | | | | |
| 354704 | NATAL SANCHEZ, ANA LEE | ADDRESS ON FILE | | | | | | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 354705 | NATAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 354706 | NATAL SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 354707 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 354708 | NATAL SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 354709 | NATAL SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354710 | NATAL SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 354711 | Natal Santiago, Hector R | ADDRESS ON FILE | | | | | | |
| 354712 | Natal Santiago, Jorge L. | ADDRESS ON FILE | | | | | | |
| 354713 | NATAL SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2093048 | NATAL SERRANO, ANTONIA J. | ADDRESS ON FILE | | | | | | |
| 2089521 | Natal Serrano, Antonio J. | ADDRESS ON FILE | | | | | | |
| 354714 | NATAL SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 354715 | NATAL SERRANO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 354716 | NATAL SISO, JUAN M | ADDRESS ON FILE | | | | | | |
| 805776 | NATAL SOTO, ILIANA | ADDRESS ON FILE | | | | | | |
| 354717 | NATAL SOTO, RICHARD | ADDRESS ON FILE | | | | | | |
| 354718 | Natal Torres, David | ADDRESS ON FILE | | | | | | |
| 354719 | NATAL TORRES, GREGSON | ADDRESS ON FILE | | | | | | |
| 354720 | NATAL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 354721 | NATAL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 354722 | NATAL TORRES, VILMARY | ADDRESS ON FILE | | | | | | |
| 354723 | NATAL TOVAR, JUANITA | ADDRESS ON FILE | | | | | | |
| 354724 | NATAL TRINIDAD, MARITZA | ADDRESS ON FILE | | | | | | |
| 1538101 | Natal Trinidad, Maritza | ADDRESS ON FILE | | | | | | |
| 1538016 | Natal Trinidad, Maritza | ADDRESS ON FILE | | | | | | |
| 1535705 | Natal Trinidad, Martiza | ADDRESS ON FILE | | | | | | |
| 354725 | NATAL VADELL, ANDREA S | ADDRESS ON FILE | | | | | | |
| 354726 | NATAL VARGAS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1575433 | Natal Vasquez, Denora | ADDRESS ON FILE | | | | | | |
| 354727 | NATAL VAZQUEZ, DENORA | ADDRESS ON FILE | | | | | | |
| 354728 | NATAL VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 354729 | NATAL VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 354730 | NATAL ZAYAS, ERIC | ADDRESS ON FILE | | | | | | |
| 1588869 | Natal, Edwin | ADDRESS ON FILE | | | | | | |
| 1690760 | Natal, Edwin | ADDRESS ON FILE | | | | | | |
| 1603905 | Natal, Edwin | ADDRESS ON FILE | | | | | | |
| 1603905 | Natal, Edwin | ADDRESS ON FILE | | | | | | |
| 1863001 | Natal, Israel Maldonado | ADDRESS ON FILE | | | | | | |
| 1769617 | Natal, Lorna | ADDRESS ON FILE | | | | | | |
| 1589922 | Natal, Lorna | ADDRESS ON FILE | | | | | | |
| 1769617 | Natal, Lorna | ADDRESS ON FILE | | | | | | |
| 726861 | NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 354731 | NATALBLAS, HECTOR M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726862 | NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 |
| 726863 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 CALLE PONTEVEDRA | | | SAN JUAN | PR | 00923 |
| 726864 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 |
| 354732 | NATALI ARCHILLA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 354733 | NATALI ARCHILLA, JOANNE | ADDRESS ON FILE | | | | | | |
| 608342 | NATALI FRANCESCHI, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 354734 | NATALI PELLICI, MARICIEL | ADDRESS ON FILE | | | | | | |
| 354735 | NATALI QUIROS, ATNEL | ADDRESS ON FILE | | | | | | |
| 354736 | NATALI QUIROS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 354737 | NATALI TORRES, ENID M. | ADDRESS ON FILE | | | | | | |
| 354738 | NATALI TORRES, MORAIMA Y | ADDRESS ON FILE | | | | | | |
| 354739 | NATALIA A ARROYO GOMEZ | ADDRESS ON FILE | | | | | | |
| 726867 | NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 |
| 354740 | NATALIA A MANTEIGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 354684 | NATALIA A OTANO RIVERA | ADDRESS ON FILE | | | | | | |
| 354742 | NATALIA ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | |
| 726865 | NATALIA APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 354744 | NATALIA ARCILA ARCE | ADDRESS ON FILE | | | | | | |
| 354745 | NATALIA ARRIVI SILVA | ADDRESS ON FILE | | | | | | |
| 354746 | NATALIA ARROYO LUGO | ADDRESS ON FILE | | | | | | |
| 354747 | NATALIA ARROYO SUAREZ | ADDRESS ON FILE | | | | | | |
| 726868 | NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 |
| 726869 | NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 |
| 726870 | NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN` | PR | 00907 |
| 726871 | NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 |
| 354748 | NATALIA C ORTA DE LEON | ADDRESS ON FILE | | | | | | |
| 354749 | NATALIA C SANTOS ROSA | ADDRESS ON FILE | | | | | | |
| 354750 | NATALIA CARTAGENA LAUSELL | ADDRESS ON FILE | | | | | | |
| 354751 | NATALIA CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 354752 | NATALIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 726872 | NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 |
| 726873 | NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 |
| 726874 | NATALIA CRIADO OLMEDO | ADDRESS ON FILE | | | | | | |
| 354753 | NATALIA CRUZ CRUZ | 2203 ALT DE MONTEMAR | 130 CAM LOMAS | | | SAN JUAN | PR | 00926 |
| 726875 | NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726876 | NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| 354754 | NATALIA D PADILLA ORMENO | ADDRESS ON FILE | | | | | | | |
| 354755 | NATALIA DE JESUS CENTENO | ADDRESS ON FILE | | | | | | | |
| 354756 | NATALIA DE LA TORRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 354757 | NATALIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 354758 | NATALIA DIAZ SOLER VEGA | ADDRESS ON FILE | | | | | | | |
| 354759 | NATALIA E ALLENDE DAVILA | ADDRESS ON FILE | | | | | | | |
| 848405 | NATALIA E GALINDEZ VELAZQUEZ | URB GRAN VISTA II | 81 PLAZA OCHO | | | GURABO | PR | 00778-5057 | |
| 354760 | NATALIA E MARTINEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 354761 | NATALIA E PEREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 354762 | NATALIA ESTRADA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 726877 | NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| 354763 | NATALIA FARINACCI RAMOS | ADDRESS ON FILE | | | | | | | |
| 354764 | NATALIA FERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 848406 | NATALIA FERRO FAJARDO | COND GOLDEN COURT I APT H 3 BOX 24 | 115 AVE ALTERIAL HOSTOS #1 | | | HATO REY | PR | 00918-2997 | |
| 354765 | NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 354766 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354767 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420782 | NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 726878 | NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| 354768 | NATALIA GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354769 | NATALIA GONZALEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 354770 | NATALIA GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 354771 | NATALIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 354772 | NATALIA HERNANDEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 354773 | NATALIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354774 | NATALIA I CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| 354775 | NATALIA I MONTANEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 354776 | NATALIA I RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 354777 | NATALIA I RIVERA SMITH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 354778 | NATALIA I SILVESTRY ACOSTA | ADDRESS ON FILE | | | | | | |
| 354779 | NATALIA IZQUIERDO QUILES | ADDRESS ON FILE | | | | | | |
| 354780 | NATALIA J RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 354781 | NATALIA J VEGA APONTE / KARLA APONTE | ADDRESS ON FILE | | | | | | |
| 726879 | NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 |
| 354782 | NATALIA LOPEZ CRUET | ADDRESS ON FILE | | | | | | |
| 726880 | NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 |
| 354783 | NATALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 726881 | NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 |
| 354784 | NATALIA LOZAGA MARRERO | ADDRESS ON FILE | | | | | | |
| 354785 | NATALIA M ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | |
| 354786 | NATALIA M JOVE DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 354787 | NATALIA M LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726882 | NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 |
| 354788 | NATALIA M ORTIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 354789 | NATALIA M RIVERA / JOSEFINA QUINONES | ADDRESS ON FILE | | | | | | |
| 354790 | NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 726883 | NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 |
| 354791 | NATALIA M. NIEVES CALDERON | ADDRESS ON FILE | | | | | | |
| 354792 | NATALIA MARTIN GUERRA | ADDRESS ON FILE | | | | | | |
| 726884 | NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 |
| 848407 | NATALIA MARTINEZ DEL VALLE | PO BOX 51922 | | | | TOA BAJA | PR | 00950-1922 |
| 354793 | NATALIA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 726885 | NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 |
| 726886 | NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 |
| 354794 | NATALIA ORTIZ / ILEANA AMARO MALAVE | ADDRESS ON FILE | | | | | | |
| 354795 | NATALIA ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | |
| 726887 | NATALIA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 354796 | NATALIA P ALTIERI ACEVEDO | ADDRESS ON FILE | | | | | | |
| 354797 | NATALIA PARES PARES | ADDRESS ON FILE | | | | | | |
| 354798 | NATALIA PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 354799 | NATALIA RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 354800 | NATALIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1209 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 726888 | NATALIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 354801 | NATALIA RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 726889 | NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| 726890 | NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 354802 | NATALIA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354803 | NATALIA RODRIGUEZ LUYANDO | ADDRESS ON FILE | | | | | | | |
| 354804 | NATALIA RODRIGUEZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| 354805 | NATALIA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| 354806 | NATALIA ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 354807 | NATALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726891 | NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| 354808 | NATALIA S RIOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 354809 | NATALIA SANCHEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 354810 | NATALIA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 354811 | NATALIA SANTOS OROZCO | ADDRESS ON FILE | | | | | | | |
| 354812 | NATALIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354813 | NATALIA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354814 | NATALIA SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 354815 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354816 | NATALIA SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 354817 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354818 | NATALIA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 354819 | NATALIA TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 354820 | NATALIA TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354821 | NATALIA V CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 354822 | NATALIA VANESSA CHAAR TIRADO | ADDRESS ON FILE | | | | | | | |
| 726892 | NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 354823 | NATALIA VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 726893 | NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| 726894 | NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 354824 | NATALIC REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| 726895 | NATALICIO DONES PINTO | RES SABANA GRANDE ABAJO | EDIF 26 APT 231 | | | CAROLINA | PR | 00983 | |
| 354825 | NATALICIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354826 | NATALIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354827 | NATALIE ALVARADO CORREA | ADDRESS ON FILE | | | | | | |
| 354828 | NATALIE ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 726896 | NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | AGUADA | PR | 00602 | |
| 726897 | NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | GUAYAMA | PR | 00784 | |
| 354829 | NATALIE AYALA PONS | ADDRESS ON FILE | | | | | | |
| 354830 | NATALIE BEAUCHAMP MORALES | ADDRESS ON FILE | | | | | | |
| 354831 | NATALIE BELTRAN GARCIA | ADDRESS ON FILE | | | | | | |
| 354832 | NATALIE BETANCOURT RIOS | ADDRESS ON FILE | | | | | | |
| 354833 | NATALIE C NAPOLITANO HERRERA | ADDRESS ON FILE | | | | | | |
| 726898 | NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | AGUADA | PR | 00602 | |
| 848408 | NATALIE CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | JUNCOS | PR | 00777-3103 | |
| 354834 | NATALIE CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | |
| 354835 | NATALIE CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | |
| 354836 | NATALIE DELGADO PASTOR | ADDRESS ON FILE | | | | | | |
| 354837 | NATALIE DROZ | ADDRESS ON FILE | | | | | | |
| 354838 | NATALIE E GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 726899 | NATALIE ECHEVARRIA JIMENEZ | PARC NUEVA VIDA | 2368 CALLE LOS MILLONARIOS | | PONCE | PR | 00728-4929 | |
| 354839 | NATALIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | |
| 354840 | NATALIE FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 354841 | NATALIE GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 354843 | NATALIE GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 354844 | NATALIE GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 354845 | NATALIE HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | |
| 726900 | NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | CAROLINA | PR | 00982 | |
| 726901 | NATALIE KAVEH GARAKANI | PMB 325 P O BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 726902 | NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | SAN JUAN | PR | 00926 | |
| 354846 | NATALIE KRYSTAL ARCE ARCE | ADDRESS ON FILE | | | | | | |
| 354847 | NATALIE KUZNIAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 354848 | NATALIE LOPEZ WILLIAMS | ADDRESS ON FILE | | | | | | |
| 354849 | NATALIE LUPIANEZ MERLY | ADDRESS ON FILE | | | | | | |
| 354850 | NATALIE M BARRIERA | ADDRESS ON FILE | | | | | | |
| 354851 | NATALIE M DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 354852 | NATALIE M NUNEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 354853 | NATALIE M. ILDEFONSO MENDEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 354854 | NATALIE MARIE RIOS MOLINA | ADDRESS ON FILE | | | | | | |
| 354855 | NATALIE MARIE SANTOS ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 726903 | NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 |
| 354856 | NATALIE MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 354857 | NATALIE MEJIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 354858 | NATALIE MERCADO CARDONA | ADDRESS ON FILE | | | | | | |
| 354859 | NATALIE MUNERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 354860 | NATALIE NUNEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 354861 | NATALIE OLIVERAS /ADRIANA HORTA | COND LAS AMERICAS | TORRE 1 APT 1606 | | | SAN JUAN | PR | 00921 |
| 726904 | NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 |
| 354862 | NATALIE ORTIZ ARBELO | ADDRESS ON FILE | | | | | | |
| 354863 | NATALIE PACHECO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 354864 | NATALIE PADRO COLON | ADDRESS ON FILE | | | | | | |
| 354865 | NATALIE PEREZ | ADDRESS ON FILE | | | | | | |
| 726905 | NATALIE RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 354866 | NATALIE REYES PAGAN | ADDRESS ON FILE | | | | | | |
| 354867 | NATALIE RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 354868 | NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 |
| 354869 | NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 |
| 354870 | NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 354871 | NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 |
| 354872 | NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 354873 | NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 |
| 354874 | NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 |
| 726906 | NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 |
| 354875 | NATALIE ROMAN REDONDO | ADDRESS ON FILE | | | | | | |
| 354876 | NATALIE S NUNEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 354877 | NATALIE SCHMITT CORTIJO | ADDRESS ON FILE | | | | | | |
| 726907 | NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 |
| 354878 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354879 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 726908 | NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 354880 | NATALIE VIRELLA IRENE | ADDRESS ON FILE | | | | | | | |
| 354881 | NATALIO DEBS ELIAS | ADDRESS ON FILE | | | | | | | |
| 354882 | NATALIO EDGARDO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 354883 | NATALIO IRIZARRY SILVA | ADDRESS ON FILE | | | | | | | |
| 354884 | NATALIO JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 354885 | NATALIO O MEJIAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 726909 | NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| 354886 | NATALIO SOTO RIVERA/ JINERGY CORP | ADDRESS ON FILE | | | | | | | |
| 354887 | NATALIS M FONTANEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 805777 | NATALIZIO MANZANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 354888 | NATALTORO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 354889 | NATALVIRUET, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 354890 | NATALY CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354891 | NATALY GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 354892 | NATALY L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 354893 | NATALY PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354894 | NATALY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354895 | NATALY SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 726910 | NATALYA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 726911 | NATALYNE PIÑERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 726912 | NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| 726913 | NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 726914 | NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 354896 | NATANAEL CAMARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354897 | NATANAEL CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 726915 | NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| 726916 | NATANAEL COLON CEBALLO | HC 2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| 354898 | NATANAEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726917 | NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| 354899 | NATANAEL FELICIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 726918 | NATANAEL FONSECA DELVALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 726919 | NATANAEL GERENA Y DAISY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 726920 | NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| 726921 | NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| 354900 | NATANAEL MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| 354901 | NATANAEL POMALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 726922 | NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| 354902 | NATANAEL RESTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 726923 | NATANAEL RUIZ | HC 9 BOX 4061 | | | | SABANA GRANDE | PR | 00637 | |
| 726924 | NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 354903 | NATANAEL VALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 354904 | NATANAEL VIERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 354905 | NATANEL CRUZ COSME | ADDRESS ON FILE | | | | | | | |
| 726925 | NATANIEL MERCADO AVILES | RR 1 BZN 2020 | | | | CIDRA | PR | 00739 | |
| 354906 | NATANIEL RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 354907 | NATANIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 354908 | NATAR LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 726926 | NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| 354909 | NATASCHA DEL VALLE GALARZA | ADDRESS ON FILE | | | | | | | |
| 726927 | NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| 726928 | NATASHA CITANY ALONSO | ADDRESS ON FILE | | | | | | | |
| 354910 | NATASHA CORIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 354911 | NATASHA DE LA MANCHA BRUGMAN | ADDRESS ON FILE | | | | | | | |
| 354912 | NATASHA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 726929 | NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |
| 726930 | NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| 726931 | NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| 354913 | NATASHA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 354914 | NATASHA H REYES DIAZ | 4111 WESTCITY APT 258 | | | | EL PASO | TX | 79902 | |
| 726932 | NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 354915 | NATASHA HERNANDEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 354916 | NATASHA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726933 | NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | SAN JUAN | PR | 00915 | |
| 354917 | NATASHA L OSTOLOZA CRUZ | ADDRESS ON FILE | | | | | | |
| 354918 | NATASHA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 354919 | NATASHA M COLON CHAMORO | ADDRESS ON FILE | | | | | | |
| 354920 | NATASHA M CRUZ LEBRON | ADDRESS ON FILE | | | | | | |
| 354921 | NATASHA M MONTES VELEZ | ADDRESS ON FILE | | | | | | |
| 354922 | NATASHA M ROBLES SOTO | ADDRESS ON FILE | | | | | | |
| 354923 | NATASHA MARIE RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 354924 | NATASHA MARIE VAZQUEZTELL CORDERO | ADDRESS ON FILE | | | | | | |
| 354925 | NATASHA MERCEDED MARRERO | ADDRESS ON FILE | | | | | | |
| 354926 | NATASHA MORALES/ SHEILA SANTOS | ADDRESS ON FILE | | | | | | |
| 354927 | NATASHA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 354928 | NATASHA N SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | |
| 726934 | NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | CAGUAS | PR | 00726-4952 | |
| 354929 | NATASHA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 726935 | NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | MANATI | PR | 00674 | |
| 726936 | NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | SAN JUAN | PR | 00911 | |
| 354931 | NATASHA TAPIA PADILLA | ADDRESS ON FILE | | | | | | |
| 354932 | NATASHA TORRES CORTES | ADDRESS ON FILE | | | | | | |
| 726937 | NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | PATILLAS | PR | 00723 | |
| 354933 | NATASHA VIDALIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 354934 | NATASHIA E GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 354935 | NATASHIA I HERNANDEZ LEON | ADDRESS ON FILE | | | | | | |
| 726938 | NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | SAN JUAN | PR | 00901 | |
| 354936 | NATER ANDUJAR, LUIS F | ADDRESS ON FILE | | | | | | |
| 354937 | NATER ARROYO, ARTURO | ADDRESS ON FILE | | | | | | |
| 354938 | Nater Arroyo, Isabel M | ADDRESS ON FILE | | | | | | |
| 354939 | NATER BAEZ, KELVIN J. | ADDRESS ON FILE | | | | | | |
| 354940 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 354941 | NATER CALDERON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 354942 | NATER CENTENO, JORGE M | ADDRESS ON FILE | | | | | | |
| 354943 | NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 805778 | NATER CLAUDIO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 354944 | NATER CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | |
| 354945 | NATER CRESPO, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354946 | NATER GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 354947 | NATER GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 805779 | NATER GONSALEZ, JOHANA V | ADDRESS ON FILE | | | | | | |
| 354948 | NATER GRAULAU, DAVID | ADDRESS ON FILE | | | | | | |
| 354949 | NATER GRAULAU, IRMA ANGELICA | ADDRESS ON FILE | | | | | | |
| 354950 | NATER LEBRON, ANTONIO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 354951 | NATER LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 805780 | NATER LOPEZ, NORA | ADDRESS ON FILE | | | | | | |
| 354952 | NATER LOPEZ, NORA M | ADDRESS ON FILE | | | | | | |
| 354953 | NATER MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 354954 | NATER MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 354955 | NATER MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 354956 | NATER MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1669927 | NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 354957 | NATER MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 354958 | NATER MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 805781 | NATER MARTINEZ, YEIMARIE | ADDRESS ON FILE | | | | | | |
| 354959 | NATER MAYSONET, RICARDA A | ADDRESS ON FILE | | | | | | |
| 1420783 | NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 |
| 354961 | NATER MILIAN, LILIA | ADDRESS ON FILE | | | | | | |
| 1258898 | NATER MILLAN, EDDA | ADDRESS ON FILE | | | | | | |
| 1258899 | NATER MILLAN, JULIO | ADDRESS ON FILE | | | | | | |
| 354962 | NATER MILLAN, ROSANA | ADDRESS ON FILE | | | | | | |
| 354963 | NATER MUNOZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 354964 | NATER NATER, MARGARITA | ADDRESS ON FILE | | | | | | |
| 354965 | NATER NIEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 354966 | NATER NIEVES, NORA M | ADDRESS ON FILE | | | | | | |
| 354967 | NATER OJEDA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 354968 | NATER ORSINI MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 354969 | NATER ORSINI, MANUEL | ADDRESS ON FILE | | | | | | |
| 354970 | NATER ORSINI, RAQUEL C. | ADDRESS ON FILE | | | | | | |
| 354971 | NATER ORTEGA, REBECA | ADDRESS ON FILE | | | | | | |
| 354972 | NATER PERZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 354973 | NATER PINEIRO, KAREN | ADDRESS ON FILE | | | | | | |
| 354974 | NATER PINERO, FRANCES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 354975 | NATER POGGI, CARMELO | ADDRESS ON FILE | | | | | | |
| 354976 | NATER PRATS, ALVIN | ADDRESS ON FILE | | | | | | |
| 354977 | NATER REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 354978 | NATER ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 354979 | NATER ROMAN, NELIANESS | ADDRESS ON FILE | | | | | | |
| 354980 | NATER ROSARIO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 354981 | NATER SALGADO, EVA | ADDRESS ON FILE | | | | | | |
| 354982 | NATER SALGADO, NANCY | ADDRESS ON FILE | | | | | | |
| 354984 | NATER SANCHEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | |
| 354985 | NATER SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 354986 | NATER TIRADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 354987 | NATER VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 354989 | NATER VEGA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 354990 | NATER, MARIA D | ADDRESS ON FILE | | | | | | |
| 1458696 | NATER, MARICARMEN RUBIO | ADDRESS ON FILE | | | | | | |
| 354991 | NATERA AGUIAR, ORESTE | ADDRESS ON FILE | | | | | | |
| 354992 | NATHALEE C GARCIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 354993 | NATHALIA C RIVERA SMITH | ADDRESS ON FILE | | | | | | |
| 354994 | NATHALIA LOPEZ CRUZ ATELIER IN | ADDRESS ON FILE | | | | | | |
| 354995 | NATHALIA MORAN CADILLA | ADDRESS ON FILE | | | | | | |
| 354996 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | |
| 354997 | NATHALIA MORENO ROSA | ADDRESS ON FILE | | | | | | |
| 354998 | NATHALIA V RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 354999 | NATHALIE FERREIRA CINTRON | ADDRESS ON FILE | | | | | | |
| 355000 | NATHALIE GOMEZ REICES | ADDRESS ON FILE | | | | | | |
| 355001 | NATHALIE J ORTIZ BORGES | ADDRESS ON FILE | | | | | | |
| 355002 | NATHALIE JOAQUIN MENENDEZ | ADDRESS ON FILE | | | | | | |
| 355003 | NATHALIE LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 726939 | NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | BAYAMON | PR | 00956 | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | Los Angeles | CA | 90024 | |
| 355004 | NATHALIE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 355005 | NATHALIE PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 726940 | NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | GUAYANBO | PR | 00969 | |
| 726941 | NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 355006 | NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355007 | NATHALLIES I BRITO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 355008 | NATHALY M MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 726942 | NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| 355009 | NATHALY SAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 726943 | NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 355010 | NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| 726944 | NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| 726945 | NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| 355011 | NATHAN D VIERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 355012 | NATHAN DUMENG ROMAN | ADDRESS ON FILE | | | | | | | |
| 355013 | NATHAN GARSON MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| 355014 | NATHAN L ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 355015 | NATHAN R BUTLER | ADDRESS ON FILE | | | | | | | |
| 726946 | NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| 726947 | NATHAN YUNQUE MARTINEZ | APARTADO 962 | 28080 | | | MADRID | | | Spain |
| 726948 | NATHANAEL CHEVERE | SAN FERNANDO | EDF 18 APT 297 | | | SAN JUAN | PR | 00921 | |
| 726949 | NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | HC 2 7072 | | | COMERIO | PR | 00782 | |
| 726950 | NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | | | | JUNCOS | PR | 00777 | |
| 355017 | NATHANAEL LOPEZ COLOM | ADDRESS ON FILE | | | | | | | |
| 355019 | NATHANAEL MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355020 | NATHANAEL MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| 355021 | NATHANAEL NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355022 | NATHANAEL ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 355023 | NATHANAEL SANTIAGO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 726951 | NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| 726952 | NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| 355024 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 355025 | NATHANIA RASHEL COLON COLON | ADDRESS ON FILE | | | | | | | |
| 355026 | NATHANIEL A CARTAGENA VIVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355027 | NATHANIEL GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| 355028 | NATHANIEL GUADALUPE NEGRON | ADDRESS ON FILE | | | | | | | |
| 355029 | NATHANIEL J. VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 355030 | NATHANIEL L CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 355031 | NATHANIEL PADROSA / KAREM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 355032 | NATHANIEL PENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 355033 | NATHANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 848409 | NATHANIEL PERSILY | COLOMBIA LAW SCHOOL | JEROM GREENE HALL | | | NEW YORK | NY | 10027-7237 | |
| 355034 | NATHANIEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 355035 | NATHANIEL RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 355036 | NATHANIEL RIOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 726953 | NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| 726954 | NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |
| 355037 | NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 355038 | NATHANIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 355039 | NATHANSON MD , RICHARD P | ADDRESS ON FILE | | | | | | | |
| 355040 | NATHASHA M VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 355041 | NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| 726955 | NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| 355042 | Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| 355043 | Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 355044 | Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 726957 | NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| 726958 | NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| 355045 | NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| 355046 | NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| 848411 | NATIONAL AGING AND LAW CONFERENCE | 6400 INTERNATIONAL PKWY STE 2500 | | | | PLANO | TX | 75093-8215 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 726959 | NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 355047 | NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 726960 | NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| 726961 | NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| 726956 | NATIONAL ASOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| 355048 | NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| 355049 | NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 5702 OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| 726963 | NATIONAL ASSOC OF DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| 355050 | NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| 726964 | NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| 848410 | NATIONAL ASSOC DRUG COURT PROFESSIONAL | 4900 Seminary Rd | SUITE 320 | | | ALEXANDRIA | VA | 22311 | |
| 848412 | NATIONAL ASSOC FOR COURT MANAGEMENT | NATL CENTER FOR STATE COURTS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | |
| 726965 | NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| 726966 | NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |
| 726967 | NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| 726968 | NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| 726969 | NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| 726970 | NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| 355051 | NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| 726971 | NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 726972 | NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | LEXINGTON | KY | 40503 |
| 355052 | NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | WASHINGTON | DC | 20001-1512 |
| 726973 | NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | GRAND RAPIDS | MI | 49509-0007 |
| 726974 | NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | WASHINGTON | DC | 20001 |
| 355053 | NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | DOUGLASVILLE | GA | 30154 |
| 726975 | NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | ALEXANDRIA | VA | 22314 |
| 848413 | NATIONAL ASSOC OF STATE JUD EDUCATORS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 |
| 726976 | NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | ALEXANDRIA | PR | 22314 |
| 726977 | NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | WASHINGTON | DC | 20005 |
| 726978 | NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | OKLAHOMA CITY | OK | 73116 |
| 726979 | NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | LEXINTON | KY | 40578-1910 |
| 726981 | NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | DAYTON | OH | 45402 |
| 726980 | NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | WASHINGTON | DC | 20001 |
| 726982 | NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | ALEXANDRIA | VA | 22314 |
| 355054 | NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | HOUSTON | TX | 77077-3929 |
| 726983 | NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STEET SUITE 202 | | | ALEXANDRIA | VA | 22314 |
| 726984 | NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | GEORGETOWN | KY | 40324 |
| 726985 | NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | RESTON | VA | 20195 |
| 848414 | NATIONAL ASSOC. OF WOMEN JUDGES | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23187 |
| 726986 | NATIONAL ASSOC.OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | NASHVILLE | TN | 37219 |
| 355056 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | MADISON | WI | 53707-7841 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 355057 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | SANTA FE | NM | 87502-5160 | |
| 726987 | NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | BRENTWOOD | TN | 37027 | |
| 848415 | NATIONAL ASSOCIATION COUNSEL CHILDREN | 1825 MARION ST SUITE 242 | | | DENVER | CO | 80218 | |
| 848416 | NATIONAL ASSOCIATION FOR PURCHASING MGT. | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | |
| 355058 | NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| 355059 | NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | WASHINGTON | DC | 20001-1512 | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | Washington | DC | 20036 | |
| 1453407 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | Washington | DC | 20036 | |
| 355060 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | MOUNT PROSPECT | IL | 60056 | |
| 726988 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE HIHGWAY 700 | | | PARK RIDGE | IL | 60068 | |
| 848417 | NATIONAL ASSOCIATION OF BROADCASTERS NABSHOW 2013 | 1771 N STREET, NW | | | WASHINGTON | DC | 20036 | |
| 355061 | NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | BALTIMORE | MD | 21279-0334 | |
| 726989 | NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| 355062 | NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | KANSAS CITY | MO | 64108 | |
| 726990 | NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | TULSA | OK | 74133 | |
| 726991 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | ANN ARBOR | MI | 48103 | |
| 355063 | National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | San Juan | PR | 00918-2719 | |
| 831821 | National Association of Letter Carriers-Local 869 | González, Nestor; Presidente | 311 Calle Eleanor Roosevelt | | San Juan | PR | 00918-2719 | |
| 1260303 | NATIONAL ASSOCIATION OF LETTER CARRIERS-LOCAL 869 | RIVERA, JOHN | 311 CALLE ELEANOR ROOSEVELT | | SAN JUAN | PR | 00918-2719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1222 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848418 | NATIONAL ASSOCIATION OF PARLIAMENTARIANS | 213 S. MAIN STREET | | | | INDEPENDENCE | MO | 64050-3808 |
| 848419 | NATIONAL ASSOCIATION OF SOCIAL WORKERS | PO Box 192051 | | | | San Juan | PR | 00919-2051 |
| 726993 | NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 |
| 726995 | NATIONAL ASSOCIATION OF STATE | AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | LEXINGTON | KY | 40503 |
| 726994 | NATIONAL ASSOCIATION OF STATE | BOARD OF EDUCATION | 1012 CAMERON ST | | | ALEXANDRIA | VA | 22314 |
| 726996 | NATIONAL ASSOCIATION OF STATE | GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | AUSTIN | TX | 78711 |
| 726992 | NATIONAL ASSOCIATION OF STATE | ROOM 238 MAIN CAPITOL BUILDING | | | | HARRISBURG | PA | 17120 |
| 355064 | NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 |
| 355065 | NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 |
| 355066 | NATIONAL ASSOCIATION OF STATE AUDITORS, COMPTROLLE | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 |
| 1466596 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 |
| 355067 | NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | Arlington | VA | 22202 |
| 726997 | NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444 CAPITOL STREET NW | | | WASHINTON | DC | 20001 |
| 355068 | NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 |
| 726998 | NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 |
| 726999 | NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129 2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 |
| 727000 | NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 |
| 727001 | NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 |
| 355069 | NATIONAL ASSOCIATION OFSTATE WORFORCE AG | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355070 | NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| 727002 | NATIONAL ASSOCIATION STA ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| 848420 | NATIONAL AUDIO VISUAL SUPPLY | 149 BANK STEET | ROUTE 121 EAST,GRAFTON | | | BURLINGTON | VT | 05402 | |
| 355071 | NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| 727003 | NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| 727004 | NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| 727005 | NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| 727006 | NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| 355072 | NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| 727007 | NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| 727008 | NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |
| 355073 | NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| 355074 | NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| 727009 | NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| 727010 | NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355075 | NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 355076 | NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| 727011 | NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| 727012 | NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 1256701 | NATIONAL BUILDING MAINTENANCE CORP | ADDRESS ON FILE | | | | | | | |
| 1523870 | National Building Maintenance Corp. | 1350 Euclid Avenue,Suite 1600 | | | | Cleveland | OH | 44115 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355077 | NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 |
| 355078 | National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 |
| 848421 | NATIONAL BUILDING PRODUCT | PO BOX 4139 | | | | SAN JUAN | PR | 00919 |
| 727013 | NATIONAL BUILDING PRODUCTS CORP | P O BOX 194139 | | | | SAN JUAN | PR | 00919-4139 |
| 831510 | National Building Products, Corp. | P.O. Box 194139 | | | | San Juan | PR | 00917 |
| 727014 | NATIONAL BUSINES FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 |
| 727015 | NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 |
| 771187 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 |
| 727016 | NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 |
| 727017 | NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 |
| 355080 | NATIONAL CARDIOVASCULAR SERVICE INC | PO BOX 10045 | | | | SAN JUAN | PR | 00922-0045 |
| 727018 | NATIONAL CENTER FOR EDUC.INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 |
| 727019 | NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 |
| 727020 | NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 |
| 848422 | NATIONAL CENTER FOR STATE COURTS ASSOCIATION SERVICES/MEMBERSHIP | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23185 |
| 355081 | NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 |
| 355082 | NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 |
| 2176202 | NATIONAL CHEMICAL & DIVISION OF CASCADE WATER SERVICES | PO BOX  190 | | | | BAYAMON | PR | 00960-0190 |
| 355083 | NATIONAL CHEMICAL A DIV OF CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 |
| 848423 | NATIONAL CHEMSEARCH | P.O. BOX 1166 | | | | CAROLINA | PR | 00986-1166 |
| 727021 | NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 |
| 727022 | NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 355084 | NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | ROCKET CENTER | WV | 26726-9229 | |
| 355085 | NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | WASHINGTON | DC | 20005 | |
| 848424 | NATIONAL COLLEGE | PO BOX 2036 | | | BAYAMON | PR | 00960 | |
| 355086 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035 MSC 452 | | | ARECIBO | PR | 00614 | |
| 355087 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | BAYAMON | PR | 00960-2036 | |
| 2150755 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | CARR. 2 KM 11.2 #1660 | NATIONAL COLLEGE PLAZA | BAYAMON | PR | 00961 | |
| 2150754 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | 7627 EWING BLVD. | | FLORENCE | KY | 41042 | |
| 355088 | NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | BAYAMON | PR | 00960-2036 | |
| 848425 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | CAROLINA PLAZA | 937 ASEMBLY STREET | | COLUMBIA | SC | 29208 | |
| 727023 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASSEMBLY ST CAROLINA PLAZA | | COLUMBIA | SC | 269208 | |
| 727024 | NATIONAL COMMUNICATION INC | PO BOX 29773 | | | SAN JUAN | PR | 00929 | |
| 727025 | NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | SAN JUAN | PR | 00907 1403 | |
| 727026 | NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | ORLANDO | FL | 32825-8004 | |
| 355089 | NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | RIDGEWOOD | NY | 11385 | |
| 355090 | NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| 848426 | NATIONAL CONF OF APPELLATE COURT CLERKS | 300 Newport Avenue | | | Williamsburg | VA | 23185 | |
| 727027 | NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | WASHINGTON | DC | 20001 | |
| 727028 | NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | HERNDON | VA | 20170 | |
| 727030 | NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | LEXINGTON | KY | 40588-0583 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355091 | NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 |
| 355092 | NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 |
| 727031 | NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 |
| 727032 | NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 |
| 848427 | NATIONAL CONFERENCE STATE LEGISLATURES | 7700 EAST FIRST PLACE | | | | DENVER | CO | 80230 |
| 355093 | NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 |
| 848428 | NATIONAL CONSUMER LAW CENTER | 7 WINTHROP SQUARE | 4TH FLOOR | | | BOSTON | MA | 02110-1245 |
| 727033 | NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 |
| 355094 | NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 355096 | NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 |
| 355097 | NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 2150763 | NATIONAL COPIER & OFFICE SUPPLIES, INC. | ATTN: CARLOS M. MALARET SOTO, RESIDENT AGENT | P.O. BOX 3928 | BAYAMON GARDENS | | BAYAMON | PR | 00958 |
| 355098 | NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 |
| 355099 | NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 |
| 355101 | NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 |
| 355095 | NATIONAL COPIER OFFICE SUPPLIES INC | PO BOX 3928 | | | | BAYAMON | PR | 00958 |
| 727034 | NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 |
| 727035 | NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 |
| 355102 | NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 |
| 355103 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 355104 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATIO | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| 848429 | NATIONAL COUNCIL JUVENILE AND FAMILY COURT JUDGES | PO BOX 8970 | | | | RENO | NV | 89507 | |
| 727036 | NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| 727038 | NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| 727037 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |
| 727040 | NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |
| 355105 | NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| 727041 | NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| 355106 | National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| 355107 | National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355108 | National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representative | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 727042 | NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| 355109 | NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 727043 | NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| 727044 | NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| 727045 | NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| 355110 | NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |
| 848430 | NATIONAL DISTRICT ATTORNEYS ASSOC | 44 CANAL CENTER PLAZA | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727046 | NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 727047 | NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| 727048 | NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 727049 | NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355113 | NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| 727050 | NATIONAL EENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| 355114 | NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 848431 | NATIONAL ELECTRONICS SERVICE | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 355115 | NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 848432 | NATIONAL EMERGENCY LIGHTING EQUIPMENT DISTRIBUTOR | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 727051 | NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 727052 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| 727053 | NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 355116 | NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 727054 | NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| 848433 | NATIONAL ENGINEERING CO | AVENIDA MIRAMAR NUM. | | | | ARECIBO | PR | 00612 | |
| 727055 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 848434 | NATIONAL ENGINEERING, INC. | PMB 389 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 727057 | NATIONAL ENGINERING INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| 727056 | NATIONAL ENGINERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727058 | NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| 727059 | NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| 848435 | National Fatherhood Initiative, Inc. | 101 Lake Forest Boulevard | Suite 360 | | | Gaitersburgh | PR | 20877 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727060 | NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| 727061 | NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |
| 727062 | NATIONAL FFA ORGANIZATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| 2155202 | NATIONAL FINANCIAL SERVICES LLC | C/O CT CORPORAITON SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 2146104 | National Financial Services LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 355117 | National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355118 | National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355119 | National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355120 | NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| 355121 | National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355122 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 727063 | NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| 727064 | NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| 727066 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |
| 727065 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VA | 20164 | |
| 727067 | NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNVERSITY | MS | 38677 | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727068 | NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHIGTON | DC | 20036-4688 | |
|---|---|---|---|---|---|---|---|---|---|
| 727069 | NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| 727072 | NATIONAL GOVENOR`S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 727070 | NATIONAL GOVENOR`S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |
| 727071 | NATIONAL GOVENOR`S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| 355128 | NATIONAL GUARANTY INSURANCE CO. Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420784 | NATIONAL GUARANTY INSURANCE COMPANY Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727073 | NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| 727074 | NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| 355111 | NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| 727075 | NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 727076 | NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| 355129 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727078 | NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |
| 727079 | NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| 355130 | NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| 355131 | NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |
| 1500805 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | |
| 727080 | NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| 355132 | NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| 727081 | NATIONAL HURRICANE CONFERENCE | CIRCULE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355133 | National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 |
| 355134 | NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 |
| 848436 | NATIONAL INFORMATION SERVICES CORP | WYMAN TOWERS, 3100 ST. PAUL | | | | BALTIMORE | MD | 21218 |
| 727082 | NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 |
| 355135 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 |
| 831513 | National Institute of Standards | 100 Bureau Drive Stop 1070 | | | | Gaitherberg | MO | 20899-1070 |
| 355136 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 |
| 1507968 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | ATTENTION : JULIE WEIBLINGER | 100 BUREAI DR. MAIL STOP 1624 | | | GAITHERSBURG | MD | 20899-1624 |
| 355137 | NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 |
| 355138 | NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 |
| 355139 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 |
| 1420785 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 |
| 355140 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 |
| 770751 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 |
| 1420787 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 |
| 1420786 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | RELAIBLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420788 | NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 355142 | NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| 355143 | NATIONAL INTERGOVERNMENTAL AUDIT FORUM/US GAO | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |
| 355144 | NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 727084 | NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| 355145 | NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| 355146 | NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 355147 | NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| 727085 | NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| 355148 | NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| 727086 | NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINTON | DC | 20036 | |
| 355149 | NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| 355150 | NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 848437 | NATIONAL LEGAL CENTER FOR PUBLIC INTERES | 1600 K STREET, N.W. SUITE 800 | | | | WASHINGTON | DC | 20006 | |
| 727087 | NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| 355151 | NATIONAL LIEUTENANT GOVERNORSASSOCIATION | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| 355152 | NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| 355153 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355154 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 355155 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO, INC | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
|---|---|---|---|---|---|---|---|---|---|
| 355156 | NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355157 | NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 355158 | NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| 727088 | NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| 727089 | NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| 355159 | National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 831822 | National Maritine Union | Caraballo, José L.; Presidente | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 727090 | NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| 727091 | NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| 727092 | NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| 727093 | NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | WILTON GROVE | PA | 19090 | |
| 831511 | National Medical Services | P. O. Box 51175 | | | | Philadelphia | PA | 19780 | |
| 848438 | NATIONAL NOTARY ASSOCIATION INC. | 9350 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91313-2402 | |
| 848439 | NATIONAL NOTARY ASSOCIATION, INC. | PO BOX 749991 | | | | LOS ANGELES | CA | 90074-9991 | |
| 727094 | NATIONAL P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| 831512 | National Paper | PO Box 363007 | | | | San Juan | PR | 00936 | |
| 355161 | NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355162 | NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 355163 | NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355164 | NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| 355165 | NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| 848440 | NATIONAL PARK SERVICE | SAN JUAN NATIONAL HISTORIC SITE | 501 CALLE NORZAGARAY | | | SAN JUAN | PR | 00901-1213 | |
| 727095 | NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355166 | NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |
| 727096 | NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |
| 727097 | NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 727098 | NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |
| 355168 | NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 727099 | NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 355169 | NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 727100 | NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| 727101 | NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| 1629738 | National Public Fiance Guarantee Corporation | ADDRESS ON FILE | | | | | | | |
| 1629738 | National Public Fiance Guarantee Corporation | ADDRESS ON FILE | | | | | | | |
| 355170 | National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| 1256245 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 355171 | National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355172 | National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355173 | National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355174 | National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 1520780 | National Public Finance Guarantee Corporation | c/o Gary Saunders, Legal Department | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | attn: Kelly DiBlasi and Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1513599 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabrel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1530857 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Gabriel Morgan | 767 Fifth Avenue | New York | NY | 10153 |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | Purchase | NY | 10577 |
| 2189293 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | Purchase | NY | 10577 |
| 2152267 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT, C/O GARY SAUNDERS | 1 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 |
| 355175 | National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhattanville Road, Suite 301 | | Purchase | NY | 10577 |
| 1530728 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | 767 Fifth Avenue | New York | NY | 10153 |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabirel Morgan, Esq. | 767 Fifth Avenue | New York | NY | 10153 |
| 1530575 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.; Gabriel Morgan, Esq. | 767 Fifth Avenue | New York | NY | 10153 |
| 1530486 | National Public FInance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq. & Debora A. Hoehne, Esq. | 767 Fifth Avenue | New York | NY | 10153 |
| 1554727 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL 7 MANGES LLP | ATTN: KELLY DIBLASI AND GABRIEL MORGAN | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 727102 | NATIONAL REAL ESTATE CO | P O BOX 233 | | | MERCEDITA | PR | 00715-0233 |
| 355176 | NATIONAL RECREATION PARK ASSOC | 22377 BELMONT (RIDGE RD | | | ASHBURN | PR | 25148 |
| 355177 | NATIONAL REGISTER AGT FOR INC | 100 CANAL POINTE BLVD STE 212 | | | PRINCETON | NY | 08540-7063 |
| 727103 | NATIONAL REGULATORY SERV INC | MAIN STREET | | | LAKEVILLE | CT | 06039 |
| 727104 | NATIONAL REINSURANCE CORP | PO BOX 10350 | | | STAMFORD | CT | 06904-2350 |
| 727105 | NATIONAL RENTAL & SALES NATIONAL DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | HUMACAO | PR | 00791 |
| 848441 | NATIONAL RENTAL AND SALES | 114 CALLE CRUZ ORTIZ STELLA S | | | HUMACAO | PR | 00791-4109 |
| 355178 | NATIONAL REPOSSESSION AND COLLECTIOINC | PO BOX 3000 | | | COAMO | PR | 00769-6000 |
| 727106 | NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | IOWA CITY | OH | 52242-0500 |
| 355179 | NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | BRISTON | VA | 20136 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 727107 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | ITASCA | IL | 6014332011 |
| 355180 | NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | BAYAMON | PR | 00959 |
| 727108 | NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | SAN JUAN | PR | 00918-1323 |
| 355181 | NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | PUERTO NUEVO | PR | 00920 |
| 355182 | NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 |
| 727109 | NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | BALTIMORE | MD | 21203 |
| 355183 | NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | SAN JUAN | PR | 00918 |
| 355184 | NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | MAYAGUEZ | PR | 00680 |
| 727110 | NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | ARLINGTON | VA | 22230 |
| 727111 | NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | WASHINGTON | DC | 20090-0220 |
| 727112 | NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | DULUTH | GA | 30097 |
| 727113 | NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | SAN JUAN | PR | 00906-8315 |
| 727114 | NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | SHAWNEE MISSION | KS | 66201 |
| 355185 | NATIONAL SEMINARS GROUP | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 |
| 355186 | NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | COLUMBUS | GA | 31904 |
| 727115 | NATIONAL SOCIETY OF FUND RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | GUAYNABO | PR | 00966 |
| 355187 | NATIONAL SOCIETY OF HISPANIC MBAS INC | 2711 LYNDON E JOHNSON PWY STE 800 | | | DALLAS | TX | 75234-7323 |
| 355188 | NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | SAN JUAN | PR | 00927 |
| 727116 | NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | SAN JUAN | PR | 00922 |
| 355189 | NATIONAL STANDARDS OF PR INC | PO BOX 11936 | | | SAN JUAN | PR | 00922 |
| 831514 | National Standards of Puerto Rico | 281 Pinero Ave | | | Rio Piedras | PR | 00927 |
| 831786 | NATIONAL STANDARDS OF PUERTO RICO | PO BOX 11936 | | | San Juan | PR | 00922-1936 |
| 355190 | NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | LEXINGTON | KY | 40503 |
| 355191 | NATIONAL STATE SECURITY POLICE CORP | PO BOX 1053 | | | LAS PIEDRAS | PR | 00771 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 727117 | NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| 727118 | NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| 355192 | National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| 355193 | National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355194 | National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Government | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355195 | National Surety Corporation | Attn: Pitt Cozette, Premiun Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355196 | National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355197 | NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |
| 355198 | NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 727119 | NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |
| 839243 | NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 727120 | NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLWOOD | IL | 60641975 | |
| 355199 | NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| 727121 | NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 727122 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 355200 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 355201 | NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| 727123 | NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| 1426608 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 355202 | National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 355203 | National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355204 | National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355205 | National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355206 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355207 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355208 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355209 | National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355210 | National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| 355211 | NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 727124 | NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON | DC | 20009-1125 | |
| 727125 | NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| 355212 | NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| 355213 | NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 355214 | NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| 727126 | NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 355215 | National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| 355216 | National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355217 | National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355218 | National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Process | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355219 | National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355220 | National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 355221 | National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
|---|---|---|---|---|---|---|---|---|---|
| 355222 | National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355223 | National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Government | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355224 | National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355225 | National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 727127 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD SUITE 325 | | | | GLEN ALLEN | VA | 23060 | |
| 727128 | NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| 727129 | NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 727130 | NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| 727131 | NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 727132 | NATIONWIDE INSURANCE CO | PO BOX 191899 | | | | SAN JUAN | PR | 00919 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 355228 | NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355229 | NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355230 | NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| 355231 | Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355232 | Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355233 | Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355234 | Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 355235 | Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355237 | Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance Government | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355238 | Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355239 | Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355240 | Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355241 | Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355242 | Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 727133 | NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 355243 | NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| 848442 | NATIONWIDE TRANSPORTATION | SUITE 291 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 727134 | NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| 355244 | NATIVIDAD AGOSTO RIOS | ADDRESS ON FILE | | | | | | | |
| 727135 | NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| 727137 | NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 355245 | NATIVIDAD BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727138 | NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| 355246 | NATIVIDAD COLLAZO ROLON | ADDRESS ON FILE | | | | | | | |
| 727139 | NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00928 | |
| 727140 | NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| 355247 | NATIVIDAD CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 727141 | NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| 727142 | NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 355248 | NATIVIDAD CRAVE VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 727143 | NATIVIDAD CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727144 | NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| 727145 | NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |
| 727146 | NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| 727147 | NATIVIDAD DEL C ARIAS | ADDRESS ON FILE | | | | | | | |
| 727148 | NATIVIDAD DIAZ ORTIZ | BO RABANAL | BOX 3231 | | | CIDRA | PR | 00739 | |
| 727149 | NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO QUIXONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 727150 | NATIVIDAD FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727151 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 355249 | NATIVIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2091698 | Natividad Figueroa, Felicia | ADDRESS ON FILE | | | | | | | |
| 355250 | NATIVIDAD FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727152 | NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| 727153 | NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| 727154 | NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| 727155 | NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 727156 | NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 355251 | NATIVIDAD GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727157 | NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |
| 355252 | NATIVIDAD GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 727158 | NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| 727159 | NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| 355253 | NATIVIDAD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 727160 | NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |
| 727161 | NATIVIDAD LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 355254 | NATIVIDAD LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 727162 | NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 727163 | NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 727164 | NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| 355255 | NATIVIDAD MARTINEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 727165 | NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| 355236 | NATIVIDAD MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 355256 | NATIVIDAD MERLE CRUZ | ADDRESS ON FILE | | | | | | | |
| 355257 | NATIVIDAD MOJICA ELIAS | ADDRESS ON FILE | | | | | | | |
| 355258 | NATIVIDAD MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 727166 | NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | AGUADILLA | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|
| 355259 | NATIVIDAD MOYETT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 355260 | NATIVIDAD NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 355261 | NATIVIDAD ORELLANA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 727167 | NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | MOCA | PR | 00676 | |
| 727168 | NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | LOIZA | PR | 00772 | |
| 727169 | NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | CAROLINA | PR | 00983 | |
| 727170 | NATIVIDAD OYOLA CALDERON | ADDRESS ON FILE | | | | | | |
| 355262 | NATIVIDAD PADILLA DE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727171 | NATIVIDAD PAGAN FERRER | PO BOX 447 | | | MAYAGUEZ | PR | 00681-0447 | |
| 355263 | NATIVIDAD PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727172 | NATIVIDAD PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 727173 | NATIVIDAD PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 355264 | NATIVIDAD PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 355265 | NATIVIDAD POMALES SUREN | ADDRESS ON FILE | | | | | | |
| 727174 | NATIVIDAD QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727175 | NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | BAYAMON | PR | 00961 | |
| 727176 | NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | MAYAGUEZ | PR | 00682 | |
| 727177 | NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | AGUAS BUENAS | PR | 00703 | |
| 355266 | NATIVIDAD RIOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 355267 | NATIVIDAD RIVERA AGRON | ADDRESS ON FILE | | | | | | |
| 727178 | NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | COMERIO | PR | 00782 | |
| 355268 | NATIVIDAD RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 727179 | NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | CAGUAS | PR | 00725 | |
| 727180 | NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | SAN JUAN | PR | 00926 | |
| 355269 | NATIVIDAD RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 727181 | NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | GUAYAMA | PR | 00784 | |
| 355270 | NATIVIDAD RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 727182 | NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | TOA BAJA | PR | 00949 | |
| 355271 | NATIVIDAD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727183 | NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| 727184 | NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| 727185 | NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727186 | NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 355272 | NATIVIDAD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727187 | NATIVIDAD SANTIAGO VAZQUEZ | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 727188 | NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| 727189 | NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 727190 | NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |
| 727191 | NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| 727192 | NATIVIDAD SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 727193 | NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| 355273 | NATIVIDAD TOMEI SORRENTINI | PO BOX 8077 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8077 | |
| 727194 | NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| 355274 | NATIVIDAD TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 355275 | NATIVIDAD TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 355276 | NATIVIDAD VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727195 | NATIVIDAD VEGA LIBRAN | ADDRESS ON FILE | | | | | | | |
| 727196 | NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 355277 | NATIVIDAD VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 727197 | NATIVIDAD VELEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| 727198 | NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 355278 | NATIVIDAD, PEREZ | ADDRESS ON FILE | | | | | | | |
| 2156492 | NATIXIS | ADDRESS ON FILE | | | | | | | |
| 2151911 | NATIXIS INVESTMENT FUND UK ICVC-LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC-LS STRATEGIC INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC-LS STRATEGIC INCOME FUND | ADDRESS ON FILE | | | | | | | |
| 1906462 | Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1906462 | Natixls Investmemt Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | ADDRESS ON FILE | | | | | |
| 355279 | NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET SUITE 300 | | | COLUMBIA | SC | 29201 |
| 355280 | NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | OKLAHOMA CITY | OK | 73152 |
| 355281 | NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | CHARLESTON | WV | 25301 |
| 355282 | NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | MADISON | WI | 53704-4001 |
| 727199 | NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | CHANTILLY | VA | 20151 |
| 355283 | NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | SAN JUAN | PR | 00918 |
| 727200 | NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | CHICAGO | IL | 60611 |
| 727201 | NAT'L INFORM DATA CTR | PO BOX 96523 | | | WASHINGTON | DC | 20090 |
| 355284 | NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | CAGUAS | PR | 00725 |
| 355285 | NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | CAGUAS | PR | 00725 |
| 727202 | NATSHA ARCE ALERS | HC 04 BOX 46241 | | | AGUADILLA | PR | 00603 |
| 355286 | NATSHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | SAN JUAN | PR | 00927 |
| 355287 | NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | ADDRESS ON FILE | | | | | |
| 355288 | NATTASHA J ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | |
| 727203 | NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | SAN JUAN | PR | 00908 |
| 727204 | NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | SAN SEBASTIAN | PR | 00685 |
| 727205 | NATUMED CORP | PO BOX 16695 | | | SAN JUAN | PR | 00908-6695 |
| 355289 | NATURAL AWAKENINGS CORP | PO BOX 1280 | | | GURABO | PR | 00778 |
| 355290 | NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | ARECIBO | PR | 00612 |
| 727206 | NATURAL COSMETICS LAB. | PO BOX 67 | | | UTUADO | PR | 00641 |
| 355291 | NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355292 | NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 |
| 727207 | NATURAL ESTHETIC | PO BOX 1603 | | | | CAROLINA | PR | 00984-1603 |
| 1258900 | NATURAL G. C. INC | ADDRESS ON FILE | | | | | | |
| 355294 | NATURAL GARDEN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 467 | | | SAN JUAN | PR | 00926-5955 |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 |
| 2164216 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | | SAN SEBASTIAN | PR | 00685 |
| 2137415 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | ERNESTO VALLE QUINTANA | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | SAN SEBASTIAN | PR | 00685 |
| 2137720 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 |
| 355295 | NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 |
| 355296 | NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 |
| 727208 | NATURAQUA | PO BOX 1339 | | | | HATILLO | PR | 00659 |
| 355297 | NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 |
| 355298 | NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 |
| 355299 | NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 |
| 727209 | NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 |
| 727210 | NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 |
| 727211 | NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 |
| 727212 | NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 |
| 727213 | NATYA TRUJILLO SANTOS | ADDRESS ON FILE | | | | | | |
| 355300 | NATZUI MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 355301 | NAUBERT APARICIO SILVA | ADDRESS ON FILE | | | | | | |
| 355302 | NAULISA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 727214 | NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 |
| 355303 | NAUT CUEVAS, DOMINGA | ADDRESS ON FILE | | | | | | |
| 355304 | NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| 355305 | NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| 355306 | NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727215 | NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| 355307 | NAVA DE TORRES, DOROTHY | ADDRESS ON FILE | | | | | | |
| 355308 | NAVA MORILLO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 1851527 | Navairo Pizaro, Ana M | ADDRESS ON FILE | | | | | | |
| 727216 | NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 2180185 | Navarez, Gustavo | PMB 807 | 138 Ave Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 2119529 | NAVARIETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1965606 | Navaro Lopez, Aida I | ADDRESS ON FILE | | | | | | |
| 355309 | Navaro Martinez, Juan C. | ADDRESS ON FILE | | | | | | |
| 355311 | NAVARRETE COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 2106515 | Navarrete Colon, Eric | ADDRESS ON FILE | | | | | | |
| 727217 | NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| 355312 | NAVARRETE MUNIZ, LAUREN R. | ADDRESS ON FILE | | | | | | |
| 355313 | NAVARRETE MUNIZ, XAYMARA | ADDRESS ON FILE | | | | | | |
| 1462939 | Navarrete Ortiz, Priscilla | ADDRESS ON FILE | | | | | | |
| 355314 | NAVARRETE PEREZ MD, ENERY | ADDRESS ON FILE | | | | | | |
| 355315 | NAVARRETE PINOL, JUAN | ADDRESS ON FILE | | | | | | |
| 355316 | NAVARRETE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 355318 | NAVARRETO DELGADO, JULIA | ADDRESS ON FILE | | | | | | |
| 2160252 | Navarreto Marin, Daniel | ADDRESS ON FILE | | | | | | |
| 355319 | NAVARRETO MENDOZA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 355321 | NAVARRETO PLACERES, MIRIAM R | ADDRESS ON FILE | | | | | | |
| 805783 | NAVARRETTE COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 355322 | NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| 355323 | NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| 355324 | NAVARRO ACEVEDO, CESAR | ADDRESS ON FILE | | | | | | |
| 355325 | NAVARRO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 355327 | NAVARRO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 355328 | NAVARRO ACEVEDO, SURHAIL K | ADDRESS ON FILE | | | | | | |
| 355329 | NAVARRO ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 355330 | NAVARRO ADORNO, EVELYN | ADDRESS ON FILE | | | | | | |
| 355331 | NAVARRO ADORNO, LUZ Z | ADDRESS ON FILE | | | | | | |
| 355332 | Navarro Adorno, Victor R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355333 | NAVARRO ALGARIN, BETTY | ADDRESS ON FILE | | | | | | |
| 355334 | NAVARRO ALGARIN, CARLOS E | ADDRESS ON FILE | | | | | | |
| 355317 | NAVARRO ALGARIN, IRIS | ADDRESS ON FILE | | | | | | |
| 355335 | NAVARRO ALICEA, JUAN | ADDRESS ON FILE | | | | | | |
| 2160846 | Navarro Alicea, Miguel | ADDRESS ON FILE | | | | | | |
| 355336 | NAVARRO ALVARADO, RHODE E | ADDRESS ON FILE | | | | | | |
| 355338 | NAVARRO ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 355339 | NAVARRO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | |
| 355340 | NAVARRO ANDINO, MARIA I | ADDRESS ON FILE | | | | | | |
| 355341 | NAVARRO ANDINO, MARIA J | ADDRESS ON FILE | | | | | | |
| 1833533 | Navarro Andino, Maria J. | ADDRESS ON FILE | | | | | | |
| 355342 | NAVARRO AQUINO, JUAN | ADDRESS ON FILE | | | | | | |
| 355343 | NAVARRO AQUINO, JUAN J | ADDRESS ON FILE | | | | | | |
| 355344 | NAVARRO AQUINO, MARCOS | ADDRESS ON FILE | | | | | | |
| 805784 | NAVARRO ARBOLEDA, FABRICIO A | ADDRESS ON FILE | | | | | | |
| 355345 | NAVARRO ARROYO, MARIA E | ADDRESS ON FILE | | | | | | |
| 355346 | NAVARRO ARROYO, TIRSA | ADDRESS ON FILE | | | | | | |
| 355347 | NAVARRO ARROYO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 727218 | NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 727219 | NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17 CARR 3 | | | CANOVANAS | PR | 00729 |
| 355348 | NAVARRO AVILES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 355349 | NAVARRO AVILES, NORMA J | ADDRESS ON FILE | | | | | | |
| 1420789 | NAVARRO AYALA, ROBERTO | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 |
| 355350 | NAVARRO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1822734 | Navarro Baez, Francisco | ADDRESS ON FILE | | | | | | |
| 355351 | NAVARRO BALAGUER, ARIEL | ADDRESS ON FILE | | | | | | |
| 355352 | NAVARRO BAREZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 355353 | NAVARRO BAUDI MD, ANIBAL | ADDRESS ON FILE | | | | | | |
| 355354 | NAVARRO BENITEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 355355 | NAVARRO BENITEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 355356 | NAVARRO BENITEZ, STHIFFANY | ADDRESS ON FILE | | | | | | |
| 1734780 | Navarro Bernard, Juan J | ADDRESS ON FILE | | | | | | |
| 355357 | NAVARRO BERRIOS, JASMIN K | ADDRESS ON FILE | | | | | | |
| 355358 | NAVARRO BETANCOURT, VICENTE | ADDRESS ON FILE | | | | | | |
| 805785 | NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 355359 | NAVARRO BORGES, ANTONIO | ADDRESS ON FILE | | | | | |
| 355360 | NAVARRO BOUSONO, LUCIA | ADDRESS ON FILE | | | | | |
| 1970282 | NAVARRO BRISTOL , ALIDA | ADDRESS ON FILE | | | | | |
| 355361 | NAVARRO BRISTOL, ALIDA | ADDRESS ON FILE | | | | | |
| 355362 | NAVARRO BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | |
| 355363 | NAVARRO BRISTOL, LUIS A | ADDRESS ON FILE | | | | | |
| 355364 | NAVARRO BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | |
| 355365 | NAVARRO BRISTOL, MYRNA C. | ADDRESS ON FILE | | | | | |
| 2176784 | NAVARRO BULTRON, FRANK R. | PO BOX 282 | | | COROZAL | PR | 00783 |
| 2146902 | Navarro Cabrera, Hector L. | ADDRESS ON FILE | | | | | |
| 355366 | NAVARRO CALDERON, ALFREDO | ADDRESS ON FILE | | | | | |
| 355367 | Navarro Calderon, Alfredo J | ADDRESS ON FILE | | | | | |
| 1420790 | NAVARRO CANALS, NADYA | ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA SUITE 101 | | SAN JUAN | PR | 00918 |
| 355369 | NAVARRO CANCEL, MILDRED | ADDRESS ON FILE | | | | | |
| 355370 | NAVARRO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | |
| 355371 | Navarro Carballo, Marilu | ADDRESS ON FILE | | | | | |
| 355372 | NAVARRO CARLO, PATRICIA C | ADDRESS ON FILE | | | | | |
| 355373 | NAVARRO CARRASQUILLO, CARLOS A. | ADDRESS ON FILE | | | | | |
| 355374 | Navarro Carrasquillo, Samuel | ADDRESS ON FILE | | | | | |
| 355375 | NAVARRO CARRASQUILLO, SHEIKA | ADDRESS ON FILE | | | | | |
| 355376 | NAVARRO CARRILLO, ERICA | ADDRESS ON FILE | | | | | |
| 355377 | NAVARRO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 355378 | NAVARRO CASTRO, ERNESTINA | ADDRESS ON FILE | | | | | |
| 1655915 | Navarro Castro, Magda L | ADDRESS ON FILE | | | | | |
| 355379 | NAVARRO CASTRO, ZILKA M. | ADDRESS ON FILE | | | | | |
| 805786 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | |
| 355380 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | |
| 805787 | NAVARRO CEDENO, YAHAIRA | ADDRESS ON FILE | | | | | |
| 355381 | NAVARRO CENTENO, JUDITH | ADDRESS ON FILE | | | | | |
| 355382 | NAVARRO CENTENO, SONIA I | ADDRESS ON FILE | | | | | |
| 1896210 | NAVARRO CENTENO, SONIA I. | ADDRESS ON FILE | | | | | |
| 355383 | NAVARRO CHENTO, LUIS | ADDRESS ON FILE | | | | | |
| 355384 | NAVARRO CHENTO, MARIA | ADDRESS ON FILE | | | | | |
| 355385 | NAVARRO CINTRON, FELIX | ADDRESS ON FILE | | | | | |
| 355386 | NAVARRO CINTRON, JUAN | ADDRESS ON FILE | | | | | |
| 355387 | NAVARRO CIRINO, KATHERINE | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355388 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 355389 | NAVARRO CIRINO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 355390 | NAVARRO CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 355391 | NAVARRO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 355392 | NAVARRO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | |
| 355393 | Navarro Colon, Elsie M | ADDRESS ON FILE | | | | | | |
| 355394 | NAVARRO COLON, GISELA | ADDRESS ON FILE | | | | | | |
| 355395 | NAVARRO COLON, ISIS | ADDRESS ON FILE | | | | | | |
| 355396 | NAVARRO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 355397 | NAVARRO COLON, MARLENE | ADDRESS ON FILE | | | | | | |
| 355398 | NAVARRO CORREA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 355399 | NAVARRO CORREA, GLENDA | ADDRESS ON FILE | | | | | | |
| 355400 | NAVARRO CORREA, JOSE | ADDRESS ON FILE | | | | | | |
| 355401 | NAVARRO CORTIJO, IRMA L | ADDRESS ON FILE | | | | | | |
| 355402 | NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | |
| 805788 | NAVARRO CORTIJO, WANDA | ADDRESS ON FILE | | | | | | |
| 1939292 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | |
| 1999682 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | |
| 1939276 | Navarro Cotto, Agustina | ADDRESS ON FILE | | | | | | |
| 355403 | NAVARRO COTTO, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 355404 | NAVARRO COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 2087530 | Navarro Cotto, Haydee | ADDRESS ON FILE | | | | | | |
| 355405 | NAVARRO COTTO, MARIA S | ADDRESS ON FILE | | | | | | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 |
| 2038854 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 |
| 355406 | NAVARRO CRUZ, AMERICA I | ADDRESS ON FILE | | | | | | |
| 2181877 | Navarro Cruz, Carmen | ADDRESS ON FILE | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 355408 | NAVARRO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 853835 | NAVARRO CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 355410 | NAVARRO CRUZ, DILIA | ADDRESS ON FILE | | | | | | |
| 355411 | NAVARRO CRUZ, ELBA | ADDRESS ON FILE | | | | | | |
| 355412 | NAVARRO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 355413 | Navarro Cruz, Jose L | ADDRESS ON FILE | | | | | | |
| 355414 | NAVARRO CRUZ, JOSUE H | ADDRESS ON FILE | | | | | | |
| 355415 | NAVARRO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2178339 | Navarro Cruz, Julio | ADDRESS ON FILE | | | | | | |
| 355416 | NAVARRO CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355417 | NAVARRO CRUZ, MARIO L. | ADDRESS ON FILE | | | | | | |
| 355418 | NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | |
| 805789 | NAVARRO CRUZ, MOISES | ADDRESS ON FILE | | | | | | |
| 355419 | NAVARRO CRUZ, ODALYS | ADDRESS ON FILE | | | | | | |
| 355420 | Navarro Cruz, Ruth | ADDRESS ON FILE | | | | | | |
| 355421 | NAVARRO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 355422 | NAVARRO CRUZ, VIANCA | ADDRESS ON FILE | | | | | | |
| 355423 | NAVARRO CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 355424 | NAVARRO CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 355425 | NAVARRO DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 355426 | NAVARRO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | |
| 355427 | Navarro De Jesus, Hector M | ADDRESS ON FILE | | | | | | |
| 355428 | NAVARRO DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | |
| 355429 | NAVARRO DE LEON, JUAN R | ADDRESS ON FILE | | | | | | |
| 355430 | NAVARRO DE LEON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1960118 | Navarro Del Valle , Luz | ADDRESS ON FILE | | | | | | |
| 355431 | NAVARRO DEL VALLE, JORGE L | ADDRESS ON FILE | | | | | | |
| 355432 | NAVARRO DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | |
| 355433 | NAVARRO DEL VALLE, REBECCA | ADDRESS ON FILE | | | | | | |
| 355434 | NAVARRO DELGADO, EDRIC RENE | ADDRESS ON FILE | | | | | | |
| 355435 | NAVARRO DELGADO, EVYMAR | ADDRESS ON FILE | | | | | | |
| 355436 | NAVARRO DELGADO, ROSA A | ADDRESS ON FILE | | | | | | |
| 355437 | NAVARRO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 355438 | NAVARRO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 355439 | NAVARRO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 355440 | NAVARRO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1779306 | Navarro Díaz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 355441 | NAVARRO DIAZ, DAREINIZ | ADDRESS ON FILE | | | | | | |
| 355442 | NAVARRO DIAZ, ROSA E. | ADDRESS ON FILE | | | | | | |
| 355443 | NAVARRO DIBLES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 805790 | NAVARRO DIBLIN, NANCY | ADDRESS ON FILE | | | | | | |
| 355444 | NAVARRO DIBLIN, NANCY C | ADDRESS ON FILE | | | | | | |
| 355446 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 355445 | NAVARRO DROZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 355447 | NAVARRO DUCRET, EDWIN | ADDRESS ON FILE | | | | | | |
| 355448 | NAVARRO ECHEVARRIA, ITZIA N | ADDRESS ON FILE | | | | | | |
| 805791 | NAVARRO ECHEVARRIA, JELISSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355449 | NAVARRO ECHEVARRIA, JELISSA J | ADDRESS ON FILE | | | | | | |
| 355450 | NAVARRO ESTRADA, JULIO | ADDRESS ON FILE | | | | | | |
| 355451 | NAVARRO ESTRADA, MARIA A | ADDRESS ON FILE | | | | | | |
| 355452 | NAVARRO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 805792 | NAVARRO F, DAISY | ADDRESS ON FILE | | | | | | |
| 1629041 | NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | |
| 355453 | NAVARRO FALCON, ELBA | ADDRESS ON FILE | | | | | | |
| 1629188 | Navarro Falcon, Elba I | ADDRESS ON FILE | | | | | | |
| 1612916 | Navarro Falcon, Elba I. | ADDRESS ON FILE | | | | | | |
| 355454 | NAVARRO FELICIANO, DAISY | ADDRESS ON FILE | | | | | | |
| 355455 | NAVARRO FELICIANO, IVETTE | ADDRESS ON FILE | | | | | | |
| 805793 | NAVARRO FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1726957 | Navarro Feliciano, Milagros | ADDRESS ON FILE | | | | | | |
| 1900548 | NAVARRO FIGUERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 355457 | NAVARRO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | |
| 2167361 | Navarro Figueroa, Andres | ADDRESS ON FILE | | | | | | |
| 355458 | NAVARRO FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 355460 | NAVARRO FIGUEROA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1258901 | NAVARRO FIGUEROA, DIONIDES | ADDRESS ON FILE | | | | | | |
| 355461 | NAVARRO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | |
| 355462 | NAVARRO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1258902 | NAVARRO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 355463 | Navarro Figueroa, Fernando | ADDRESS ON FILE | | | | | | |
| 355464 | NAVARRO FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | |
| 355465 | NAVARRO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 355466 | NAVARRO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 853836 | NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | |
| 355467 | NAVARRO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | |
| 355468 | NAVARRO FIGUEROA, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 1985372 | Navarro Figueroa, Oscar | ADDRESS ON FILE | | | | | | |
| 355470 | NAVARRO FIGUEROA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 355472 | NAVARRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | |
| 355474 | NAVARRO FIGUEROA, SYLMARI | ADDRESS ON FILE | | | | | | |
| 1522231 | Navarro Figueroa, Sylmary | ADDRESS ON FILE | | | | | | |
| 355475 | NAVARRO FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355476 | NAVARRO FLORES, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 355477 | NAVARRO FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 355478 | NAVARRO FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 805795 | NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355479 | NAVARRO FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355480 | NAVARRO FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2164757 | Navarro Flores, Jose L. | ADDRESS ON FILE | | | | | | | |
| 355481 | NAVARRO FUENTES, YARIS | ADDRESS ON FILE | | | | | | | |
| 355482 | NAVARRO GALARZA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 355483 | NAVARRO GALARZA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355484 | NAVARRO GALARZA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 355485 | NAVARRO GALLARDO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 355486 | NAVARRO GARAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 355487 | NAVARRO GARCIA, ANA D | ADDRESS ON FILE | | | | | | | |
| 805796 | NAVARRO GARCIA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 355488 | NAVARRO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355489 | NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 841964 | NAVARRO GARCIA, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| 853837 | NAVARRO GARCIA, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| 355490 | NAVARRO GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 355491 | NAVARRO GARCIA, QUETCI | ADDRESS ON FILE | | | | | | | |
| 355492 | NAVARRO GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 355494 | NAVARRO GAUTHIER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 355496 | NAVARRO GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 355497 | Navarro Gonzalez, Abel S. | ADDRESS ON FILE | | | | | | | |
| 355498 | Navarro Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| 355499 | NAVARRO GONZALEZ, ALTIMINA | ADDRESS ON FILE | | | | | | | |
| 1790295 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 1720489 | Navarro González, Cruz | ADDRESS ON FILE | | | | | | | |
| 355501 | NAVARRO GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 355502 | Navarro Gonzalez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 355503 | NAVARRO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355504 | NAVARRO GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| 355505 | NAVARRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355506 | NAVARRO GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 355507 | NAVARRO GONZALEZ, MARIEM | ADDRESS ON FILE | | | | | | |
| 355508 | NAVARRO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 355509 | NAVARRO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 355510 | NAVARRO GONZALEZ, MELVIN J. | ADDRESS ON FILE | | | | | | |
| 805797 | NAVARRO GONZALEZ, NATESHKA M | ADDRESS ON FILE | | | | | | |
| 355511 | NAVARRO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 355512 | NAVARRO GONZALEZ, REXIE | ADDRESS ON FILE | | | | | | |
| 355513 | NAVARRO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 355514 | NAVARRO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 355515 | NAVARRO GONZALEZ, TAIRA | ADDRESS ON FILE | | | | | | |
| 355516 | NAVARRO GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 355517 | NAVARRO GUZMAN, ILIA I | ADDRESS ON FILE | | | | | | |
| 355518 | NAVARRO HADDOCK, JONATHAN | ADDRESS ON FILE | | | | | | |
| 355519 | NAVARRO HEALTH CENTER P S C | HC 2 BOX 13968 | | | | GURABO | PR | 00778 |
| 355520 | NAVARRO HERNANDEZ MD, NANCY | ADDRESS ON FILE | | | | | | |
| 355521 | NAVARRO HERNANDEZ, ABID | ADDRESS ON FILE | | | | | | |
| 355522 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 355523 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 355524 | NAVARRO HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 727220 | NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 |
| 355525 | NAVARRO HUERTA, EDDYSON | ADDRESS ON FILE | | | | | | |
| 355526 | NAVARRO HUERTAS, JULIO | ADDRESS ON FILE | | | | | | |
| 805798 | NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 355527 | NAVARRO ISAAC, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 355528 | NAVARRO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 805799 | NAVARRO JORGE, MICHELLE | ADDRESS ON FILE | | | | | | |
| 355529 | NAVARRO LANZO, JUAN | ADDRESS ON FILE | | | | | | |
| 355530 | NAVARRO LAUREANO, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 355531 | NAVARRO LAUREANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 355532 | NAVARRO LAUREANO, KHRYSTINE | ADDRESS ON FILE | | | | | | |
| 355533 | NAVARRO LAUREANO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 805800 | NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355534 | NAVARRO LEBRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1737854 | Navarro Ledee, Dianes | Apartado 1468 | | | | Guayama | PR | 00785 | |
| 1420791 | NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 805801 | NAVARRO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 805802 | NAVARRO LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 355536 | NAVARRO LOPEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 355537 | NAVARRO LOPEZ, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 355538 | NAVARRO LOPEZ, ALBA G | ADDRESS ON FILE | | | | | | | |
| 355539 | NAVARRO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 355540 | NAVARRO LOPEZ, IVIA | ADDRESS ON FILE | | | | | | | |
| 805803 | NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 355541 | NAVARRO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 355542 | NAVARRO LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 355543 | NAVARRO LOPEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 355544 | NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 805805 | NAVARRO LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355545 | NAVARRO LORENZANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 805806 | NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355546 | NAVARRO LOZADA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 355547 | NAVARRO LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 355548 | NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2208199 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 746876 | NAVARRO LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2205303 | Navarro lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 355549 | NAVARRO MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2126291 | Navarro Maintenance Services Inc | Po Box 1774 | | | | Cidra | PR | 00739 | |
| 355550 | NAVARRO MAINTENANCE SERVICES INC | PO BOX 9717 | | | | CAGUAS | PR | 00726 | |
| 355551 | NAVARRO MAISONET, SHERLEY A. | ADDRESS ON FILE | | | | | | | |
| 355552 | NAVARRO MALDONADO, KALEINY | ADDRESS ON FILE | | | | | | | |
| 355553 | NAVARRO MALDONADO, MODESTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805807 | NAVARRO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 853838 | NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 355554 | NAVARRO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 355555 | NAVARRO MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2148204 | Navarro Marquez, Pablo | ADDRESS ON FILE | | | | | | |
| 355556 | Navarro Marrero, Bianca I | ADDRESS ON FILE | | | | | | |
| 355557 | NAVARRO MARRERO, MELISSA | ADDRESS ON FILE | | | | | | |
| 355558 | NAVARRO MARTIN, EMILIO | ADDRESS ON FILE | | | | | | |
| 805808 | NAVARRO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 355560 | NAVARRO MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 805809 | NAVARRO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 2186336 | Navarro Martinez, Josephine | ADDRESS ON FILE | | | | | | |
| 355562 | NAVARRO MARTINEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 355563 | NAVARRO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 355564 | NAVARRO MARTINEZ, LUMARIE | ADDRESS ON FILE | | | | | | |
| 355565 | NAVARRO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 355566 | NAVARRO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 805810 | NAVARRO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 355567 | NAVARRO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 355568 | NAVARRO MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 2132124 | Navarro Martinez, Rosario | ADDRESS ON FILE | | | | | | |
| 355569 | NAVARRO MARZAN, DINORAH | ADDRESS ON FILE | | | | | | |
| 355570 | NAVARRO MATOS, ALMA I | ADDRESS ON FILE | | | | | | |
| 355571 | NAVARRO MATOS, GRISSELLE I | ADDRESS ON FILE | | | | | | |
| 1759694 | Navarro Matos, Grisselle I. | ADDRESS ON FILE | | | | | | |
| 355572 | NAVARRO MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 355573 | Navarro Matos, Hector | ADDRESS ON FILE | | | | | | |
| 355574 | NAVARRO MAYSONET, SHERLEY A | ADDRESS ON FILE | | | | | | |
| 355576 | NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | |
| 1258904 | NAVARRO MEJIAS, DENISE | ADDRESS ON FILE | | | | | | |
| 355575 | Navarro Mejias, Denise | ADDRESS ON FILE | | | | | | |
| 355577 | NAVARRO MEJIAS, LUDI E | ADDRESS ON FILE | | | | | | |
| 355578 | NAVARRO MEJIAS, NORALIZ | ADDRESS ON FILE | | | | | | |
| 355579 | NAVARRO MELECIO, HECTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853839 | NAVARRO MELECIO, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| 355580 | NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 805812 | NAVARRO MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355581 | NAVARRO MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 355582 | NAVARRO MENDOZA, YAIDLENE | ADDRESS ON FILE | | | | | | | |
| 355583 | NAVARRO MERCADO, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 355584 | NAVARRO MERCADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 355585 | NAVARRO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355586 | NAVARRO MERCADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 805813 | NAVARRO MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 355587 | NAVARRO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 355588 | NAVARRO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 355589 | NAVARRO MERCED, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 355590 | NAVARRO MERCED, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 355591 | NAVARRO MILAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 355592 | NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 805814 | NAVARRO MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1424019 | Navarro Miranda, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 355594 | NAVARRO MOJICA, ERIC O | ADDRESS ON FILE | | | | | | | |
| 2107080 | Navarro Mojica, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 355595 | NAVARRO MOLINA, ENID | ADDRESS ON FILE | | | | | | | |
| 355596 | NAVARRO MOLINA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 355597 | NAVARRO MONSERRATE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 355598 | NAVARRO MONSERRATE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 355599 | NAVARRO MONSERRATE, JORGE | ADDRESS ON FILE | | | | | | | |
| 355600 | NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 805815 | NAVARRO MONTANEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 355601 | NAVARRO MONTERO, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 853840 | NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 355602 | NAVARRO MONTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 355459 | NAVARRO MONTES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 355495 | NAVARRO MONTESINO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 805816 | NAVARRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355603 | Navarro Morales, Carlos E | ADDRESS ON FILE | | | | | | | |
| 355604 | NAVARRO MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355605 | NAVARRO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| 355606 | NAVARRO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355607 | NAVARRO MORALES, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 805817 | NAVARRO MORALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 355608 | NAVARRO MORENO, DORIS W | ADDRESS ON FILE | | | | | | | |
| 805818 | NAVARRO MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 355610 | NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 355611 | NAVARRO MOTTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 355612 | NAVARRO MUJICA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 355613 | NAVARRO MULERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 355614 | NAVARRO MUNOZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 355615 | NAVARRO NAVARRO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 355616 | NAVARRO NAVARRO, ELOMARY | ADDRESS ON FILE | | | | | | | |
| 355617 | NAVARRO NAVARRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 355618 | NAVARRO NAVARRO, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 805819 | NAVARRO NAVARRO, KIDANY | ADDRESS ON FILE | | | | | | | |
| 355619 | NAVARRO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355620 | NAVARRO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 355621 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355622 | NAVARRO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 355623 | Navarro Neris, Gerardo | ADDRESS ON FILE | | | | | | | |
| 355624 | NAVARRO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355625 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355626 | NAVARRO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 805820 | NAVARRO NIEVES, IRIANA M. | ADDRESS ON FILE | | | | | | | |
| 355627 | NAVARRO NIEVES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 355628 | NAVARRO NIEVES, MARILITZA | ADDRESS ON FILE | | | | | | | |
| 355629 | NAVARRO OCASIO, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 2161009 | Navarro Olmeda, Rose D. | ADDRESS ON FILE | | | | | | | |
| 1425559 | NAVARRO OLMEDA, ROSE D. | ADDRESS ON FILE | | | | | | | |
| 355631 | NAVARRO O'NEILL, JANETTE | ADDRESS ON FILE | | | | | | | |
| 355632 | NAVARRO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 355633 | NAVARRO ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 355634 | NAVARRO ORTIZ, BRIGGIT A | ADDRESS ON FILE | | | | | | | |
| 355635 | NAVARRO ORTIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 355636 | NAVARRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 805821 | NAVARRO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805822 | NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 355637 | NAVARRO ORTIZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 355638 | NAVARRO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 355639 | NAVARRO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 355640 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355641 | NAVARRO ORTIZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 355642 | NAVARRO OTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355643 | NAVARRO OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2050046 | NAVARRO OTERO, JOSE ARTURO | ADDRESS ON FILE | | | | | | | |
| 355644 | NAVARRO OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 853841 | NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 355645 | NAVARRO OTERO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 355646 | NAVARRO PACHECO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 805823 | NAVARRO PAGAN, BRENDA V | ADDRESS ON FILE | | | | | | | |
| 355647 | NAVARRO PALAU, LUZ M | ADDRESS ON FILE | | | | | | | |
| 355648 | NAVARRO PALMA, JEIZY | ADDRESS ON FILE | | | | | | | |
| 355649 | NAVARRO PANTOJA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 355650 | NAVARRO PANTOJA, RUBEN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355651 | NAVARRO PARILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 355652 | NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 805824 | NAVARRO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355653 | NAVARRO PASTOR, KAREN M | ADDRESS ON FILE | | | | | | | |
| 355654 | NAVARRO PASTOR, ZOILIA | ADDRESS ON FILE | | | | | | | |
| 355655 | NAVARRO PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 355656 | Navarro Perez, Andres | ADDRESS ON FILE | | | | | | | |
| 355657 | NAVARRO PEREZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 355658 | NAVARRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 355660 | NAVARRO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 355659 | Navarro Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| 355661 | NAVARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355662 | NAVARRO PEREZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 355663 | NAVARRO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 355664 | NAVARRO PEREZ, SHARON MARGARITA | ADDRESS ON FILE | | | | | | | |
| 355665 | NAVARRO PIPER, LUIS | ADDRESS ON FILE | | | | | | | |
| 355666 | NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 805825 | NAVARRO PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| 355667 | NAVARRO PIZARRO, ANEUDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355668 | NAVARRO PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 805826 | NAVARRO POMALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 355669 | NAVARRO QUILES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 355670 | Navarro Quiles, Edwin | ADDRESS ON FILE | | | | | | |
| 355671 | NAVARRO QUILES, JUAN | ADDRESS ON FILE | | | | | | |
| 355672 | NAVARRO RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 355673 | NAVARRO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 355674 | NAVARRO RAMOS, IRMA | ADDRESS ON FILE | | | | | | |
| 355675 | NAVARRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 805827 | NAVARRO RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 355676 | NAVARRO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 355677 | NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 805828 | NAVARRO RAMOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 355678 | NAVARRO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1911208 | Navarro Ramos, Mildred | ADDRESS ON FILE | | | | | | |
| 1911208 | Navarro Ramos, Mildred | ADDRESS ON FILE | | | | | | |
| 355679 | NAVARRO RAMOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 355680 | NAVARRO REMIGIO, ANEUDY | ADDRESS ON FILE | | | | | | |
| 355681 | Navarro Remigio, Rafael | ADDRESS ON FILE | | | | | | |
| 355682 | NAVARRO RESTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 355683 | NAVARRO REYES, ALFRED | ADDRESS ON FILE | | | | | | |
| 355684 | NAVARRO REYES, ANA L | ADDRESS ON FILE | | | | | | |
| 355685 | NAVARRO REYES, LAURA | ADDRESS ON FILE | | | | | | |
| 2215798 | Navarro Reyes, Raymundo J | ADDRESS ON FILE | | | | | | |
| 355686 | NAVARRO REYES, REBECA | ADDRESS ON FILE | | | | | | |
| 1420792 | NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | CAGUAS | PR | 00727 | |
| 355688 | NAVARRO RIOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 805831 | NAVARRO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 355689 | NAVARRO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 355690 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 355691 | NAVARRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 355692 | NAVARRO RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | |
| 355693 | NAVARRO RIVERA, DALISSA | ADDRESS ON FILE | | | | | | |
| 355694 | NAVARRO RIVERA, DELIA E. | ADDRESS ON FILE | | | | | | |
| 355695 | Navarro Rivera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 355696 | NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | |
| 805832 | NAVARRO RIVERA, GADIEL | ADDRESS ON FILE | | | | | | |
| 2157951 | Navarro Rivera, Gregorio | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355697 | NAVARRO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 355698 | NAVARRO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 355699 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355700 | NAVARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355702 | NAVARRO RIVERA, KARIANA | ADDRESS ON FILE | | | | | | | |
| 355703 | NAVARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 355704 | NAVARRO RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1809472 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1610346 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 355705 | NAVARRO RIVERA, MARENA | ADDRESS ON FILE | | | | | | | |
| 355706 | NAVARRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 355707 | Navarro Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| 355708 | NAVARRO RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 355709 | NAVARRO RIVERA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 355710 | NAVARRO RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 355711 | NAVARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 355713 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355712 | NAVARRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 355714 | NAVARRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 355715 | NAVARRO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 355716 | NAVARRO RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 853842 | NAVARRO RIVERA,BLANCA | ADDRESS ON FILE | | | | | | | |
| 355717 | NAVARRO ROBLES, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 355718 | NAVARRO ROBLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 355719 | NAVARRO ROCHET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 355720 | NAVARRO RODRIGUEZ MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 355721 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355722 | NAVARRO RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| 355723 | NAVARRO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 355724 | NAVARRO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 805833 | NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 355725 | NAVARRO RODRIGUEZ, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 355726 | NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 853843 | NAVARRO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355728 | Navarro Rodriguez, Anibal | ADDRESS ON FILE | | | | | | |
| 355730 | NAVARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 355731 | NAVARRO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 355732 | NAVARRO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2158363 | Navarro Rodriguez, Evelio | ADDRESS ON FILE | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | ADDRESS ON FILE | | | | | | |
| 355733 | NAVARRO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 355734 | NAVARRO RODRIGUEZ, JESUS J | ADDRESS ON FILE | | | | | | |
| 2117723 | NAVARRO RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 1770920 | Navarro Rodriguez, Josefina | ADDRESS ON FILE | | | | | | |
| 355735 | NAVARRO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 355736 | NAVARRO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1425560 | NAVARRO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 355737 | NAVARRO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2209356 | Navarro Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 1664670 | Navarro Rodriguez, Regino | c/o LCDO.JESUS R.MORALES CORDERO | RUA#7534/COLEGIADO NUM.8794 | P.O.BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664670 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00936-3085 | |
| 355738 | NAVARRO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 355739 | Navarro Rodriguez, Venus | ADDRESS ON FILE | | | | | | |
| 355739 | Navarro Rodriguez, Venus | ADDRESS ON FILE | | | | | | |
| 355741 | NAVARRO ROJAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 355742 | NAVARRO ROLDAN, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 355743 | Navarro Roman, Johnny | ADDRESS ON FILE | | | | | | |
| 355744 | NAVARRO ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 355745 | NAVARRO ROMERO, JORGE | ADDRESS ON FILE | | | | | | |
| 2061828 | NAVARRO ROMERO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 355746 | NAVARRO ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 355747 | NAVARRO ROSADO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 355748 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 805834 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 355749 | NAVARRO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | ADDRESS ON FILE | | | | | |
| 355751 | NAVARRO ROSARIO, ELIS NAOMI | ADDRESS ON FILE | | | | | |
| 805835 | NAVARRO ROSARIO, IVAN S | ADDRESS ON FILE | | | | | |
| 805836 | NAVARRO ROSARIO, NORMA Z. | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 355752 | NAVARRO RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 355753 | NAVARRO SABAT, RAFAEL | ADDRESS ON FILE | | | | | |
| 355754 | NAVARRO SALDANA, MILAGROS | ADDRESS ON FILE | | | | | |
| 355755 | Navarro Salgado, Gerardo | ADDRESS ON FILE | | | | | |
| 355756 | NAVARRO SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 2078338 | NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 355757 | NAVARRO SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 355759 | NAVARRO SANCHEZ, KEISHLA | ADDRESS ON FILE | | | | | |
| 355760 | NAVARRO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | |
| 355761 | NAVARRO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 355762 | NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | |
| 805837 | NAVARRO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 355763 | NAVARRO SANDOVAL, MILAGROS | APT A 304 | COND CAMINO REAL | | GUAYNABO | PR | 00657 |
| 1751915 | Navarro Sandoval, Milagros | PO Box 164 | | | Corozal | PR | 00783 |
| 355764 | NAVARRO SANTANA MD, CECILE | ADDRESS ON FILE | | | | | |
| 1988838 | Navarro Santana, Harry | ADDRESS ON FILE | | | | | |
| 355767 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | |
| 355765 | NAVARRO SANTANA, HARRY | ADDRESS ON FILE | | | | | |
| 1467206 | Navarro Santana, Harry | ADDRESS ON FILE | | | | | |
| 355768 | NAVARRO SANTANA, MARIA V | ADDRESS ON FILE | | | | | |
| 355769 | NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | |
| 805838 | NAVARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | |
| 2096167 | Navarro Santiago, Jose A. | ADDRESS ON FILE | | | | | |
| 355770 | NAVARRO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 355771 | NAVARRO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | |
| 355772 | NAVARRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | |
| 2205774 | Navarro Santiago, Mary Y. | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 355773 | NAVARRO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | |
| 355774 | NAVARRO SANTIAGO, RUBBY | ADDRESS ON FILE | | | | | |
| 355775 | NAVARRO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 355776 | NAVARRO SANTISTEBAN, GISELLE M | ADDRESS ON FILE | | | | | | | | |
| 355777 | NAVARRO SEPULVEDA, BELMARIS | ADDRESS ON FILE | | | | | | | | |
| 355778 | NAVARRO SERRANO, CLARK | ADDRESS ON FILE | | | | | | | | |
| 355779 | NAVARRO SERRANO, GLADYS S. | ADDRESS ON FILE | | | | | | | | |
| 805839 | NAVARRO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | | |
| 355780 | NAVARRO SERRANO, IRMA J | ADDRESS ON FILE | | | | | | | | |
| 355781 | NAVARRO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 355782 | Navarro Serrano, Maria S | ADDRESS ON FILE | | | | | | | | |
| 355783 | NAVARRO SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | | |
| 355784 | NAVARRO SERRANO, ROSA NIDIA | ADDRESS ON FILE | | | | | | | | |
| 805840 | NAVARRO SIERRA, BRISEIDA | ADDRESS ON FILE | | | | | | | | |
| 355785 | NAVARRO SMITH, CONSUELO | ADDRESS ON FILE | | | | | | | | |
| 355786 | NAVARRO SOLIS, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 355787 | NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 805841 | NAVARRO SOLIS, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 355788 | NAVARRO SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1990124 | Navarro Solis, Rafael R. | ADDRESS ON FILE | | | | | | | | |
| 355790 | NAVARRO SOLIS, RENE | ADDRESS ON FILE | | | | | | | | |
| 355791 | NAVARRO SOLIS, WILMARIS | ADDRESS ON FILE | | | | | | | | |
| 1925470 | Navarro Soto, Libertad | ADDRESS ON FILE | | | | | | | | |
| 355792 | NAVARRO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 355793 | NAVARRO SUAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 355794 | NAVARRO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 355795 | NAVARRO SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 355796 | NAVARRO TORRES MD, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 355797 | NAVARRO TORRES, ALBERTO R | ADDRESS ON FILE | | | | | | | | |
| 355798 | NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | | |
| 805843 | NAVARRO TORRES, DORIS J | ADDRESS ON FILE | | | | | | | | |
| 355799 | NAVARRO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | | |
| 2159088 | Navarro Torres, Raul | ADDRESS ON FILE | | | | | | | | |
| 355800 | NAVARRO TORRES, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 2181035 | Navarro Torres, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 355802 | NAVARRO TRINIDAD, NILDA I | ADDRESS ON FILE | | | | | | | | |
| 2089685 | Navarro Tyson , Jeannette | ADDRESS ON FILE | | | | | | | | |
| 355803 | NAVARRO TYSON, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 676303 | Navarro Tyson, Jeannette E. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355804 | NAVARRO VALEDON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 355805 | NAVARRO VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2134827 | Navarro Valentin, Evelyn | ADDRESS ON FILE | | | | | | | |
| 355806 | NAVARRO VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355807 | NAVARRO VARGAS, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 355808 | NAVARRO VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 355809 | NAVARRO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 355810 | NAVARRO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 355811 | NAVARRO VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 355812 | NAVARRO VAZQUEZ, JENNYS | ADDRESS ON FILE | | | | | | | |
| 355813 | NAVARRO VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 355814 | NAVARRO VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 355815 | NAVARRO VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 355816 | NAVARRO VAZQUEZ, YANAIRALEE | ADDRESS ON FILE | | | | | | | |
| 355817 | NAVARRO VEGA, JESS | ADDRESS ON FILE | | | | | | | |
| 355818 | NAVARRO VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355819 | NAVARRO VELAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 805844 | NAVARRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258905 | NAVARRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 355820 | NAVARRO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 355821 | NAVARRO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 355822 | NAVARRO VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 355823 | Navarro Velez, Roberto E | ADDRESS ON FILE | | | | | | | |
| 355824 | NAVARRO VENTURA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 355825 | NAVARRO VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 355826 | NAVARRO VILELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 355827 | NAVARRO VILLAFANE, IRIS | ADDRESS ON FILE | | | | | | | |
| 355828 | NAVARRO VILLALONGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 355829 | Navarro Villanue, Fortunato | ADDRESS ON FILE | | | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | ADDRESS ON FILE | | | | | | | |
| 355830 | NAVARRO ZARAGOZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 355831 | NAVARRO ZAYAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 133332 | Navarro, Benito Delgado | ADDRESS ON FILE | | | | | | | |
| 355832 | NAVARRO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 355833 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 355834 | NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355835 | NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | |
| 805845 | NAVARRO, JANN D | ADDRESS ON FILE | | | | | | |
| 355836 | NAVARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 1746401 | Navarro, Justino Sanchez | ADDRESS ON FILE | | | | | | |
| 355837 | NAVARRO, LUCY | ADDRESS ON FILE | | | | | | |
| 355838 | NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 355839 | NAVARRO, MARCOS | ADDRESS ON FILE | | | | | | |
| 355840 | NAVARRO, ROSE IVONNE | ADDRESS ON FILE | | | | | | |
| 355841 | NAVARRO, TOMAS | ADDRESS ON FILE | | | | | | |
| 1495848 | Navarro, Wanda | ADDRESS ON FILE | | | | | | |
| 355842 | NAVARRONEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 805846 | NAVARROO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | |
| 355843 | Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| 355844 | NAVAS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 355845 | NAVAS ATANACIO, JOSE | ADDRESS ON FILE | | | | | | |
| 355846 | NAVAS AUGER, AILEEN | ADDRESS ON FILE | | | | | | |
| 853844 | NAVAS AUGER, AILEEN M. | ADDRESS ON FILE | | | | | | |
| 355847 | NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 355848 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| 355849 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355851 | NAVAS CANDELARIA, JOHN M | ADDRESS ON FILE | | | | | | |
| 805847 | NAVAS CANDELARIA, JOHNNEL M | ADDRESS ON FILE | | | | | | |
| 355852 | NAVAS CANDELARIA, JOHNNELL M | ADDRESS ON FILE | | | | | | |
| 355853 | NAVAS CANDELARIA, NELDY | ADDRESS ON FILE | | | | | | |
| 355854 | NAVAS COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 355855 | NAVAS COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 355856 | NAVAS COLON, MARILYN | ADDRESS ON FILE | | | | | | |
| 355857 | NAVAS DAVILA, AGNES L | ADDRESS ON FILE | | | | | | |
| 355858 | NAVAS DE CHOUDENS, MAYRA | ADDRESS ON FILE | | | | | | |
| 355859 | NAVAS DE LEON, LUIS I | ADDRESS ON FILE | | | | | | |
| 355860 | NAVAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | |
| 355861 | NAVAS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 355862 | NAVAS GARCIA, WILLIAM A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355863 | NAVAS GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1420794 | NAVAS GONZÁLEZ, ILEANA Y OTROS | ANA OTERO CINTRON | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 |
| 355865 | NAVAS GONZÁLEZ, ILEANA Y OTROS | EBENEZER RODRIGUEZ PIERLUISI | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 |
| 355867 | NAVAS GONZÁLEZ, ILEANA Y OTROS | FCO. TORRES DIAZ | PO BOX 874 | | | CAGUAS | PR | 00726 |
| 355870 | NAVAS GONZALEZ, MARY | ADDRESS ON FILE | | | | | | |
| 355871 | NAVAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 805848 | NAVAS MALDONADO, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 1420795 | NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 |
| 355873 | Navas Marin, Luis E. | ADDRESS ON FILE | | | | | | |
| 355874 | NAVAS MARIN, RICARDO | ADDRESS ON FILE | | | | | | |
| 2220218 | Navas Marin, Ricardo T. | ADDRESS ON FILE | | | | | | |
| 355875 | NAVAS MARQUEZ, GADIEL A. | ADDRESS ON FILE | | | | | | |
| 355876 | NAVAS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 355877 | NAVAS MICHEO MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 355878 | NAVAS MUNIZ, ARIADNA | ADDRESS ON FILE | | | | | | |
| 355879 | NAVAS NAZARIO, EDWARD | ADDRESS ON FILE | | | | | | |
| 355880 | NAVAS NAZARIO, EDWARD J | ADDRESS ON FILE | | | | | | |
| 355881 | NAVAS ONOFRE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 355882 | NAVAS ORSINI, LETICIA | ADDRESS ON FILE | | | | | | |
| 355883 | NAVAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 355884 | NAVAS PEREZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 355885 | NAVAS QUINTERO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 355886 | NAVAS RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 355887 | NAVAS RIVERA, JOHN | ADDRESS ON FILE | | | | | | |
| 355888 | NAVAS RIVERA, SHARON D | ADDRESS ON FILE | | | | | | |
| 355889 | NAVAS ROBLETO, JOSE | ADDRESS ON FILE | | | | | | |
| 355890 | NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 355891 | Navas Rodriguez, Juan A | ADDRESS ON FILE | | | | | | |
| 355893 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 355892 | NAVAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 355894 | NAVAS ROMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 355895 | NAVAS ROMAN, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355896 | NAVAS ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 355897 | NAVAS RUBIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 355898 | NAVAS RUBIO, ROSANNA T | ADDRESS ON FILE | | | | | | | |
| 355899 | NAVAS SENERIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 2146752 | Navas Torres, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 355900 | NAVAS TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2009547 | NAVAS VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 355901 | NAVAS VIDAL, WEISER | ADDRESS ON FILE | | | | | | | |
| 355902 | NAVAS VIDAL, WEISER Y. | ADDRESS ON FILE | | | | | | | |
| 355903 | NAVAZ VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 355904 | NAVEDO ., MARIO | ADDRESS ON FILE | | | | | | | |
| 355905 | NAVEDO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 355850 | Navedo Alvarado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| 1630191 | Navedo Alvarado, Yaritza Maylen | ADDRESS ON FILE | | | | | | | |
| 355906 | NAVEDO APONTE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 355907 | NAVEDO ARBELAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 355908 | Navedo Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| 1425561 | NAVEDO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 355910 | NAVEDO AVILES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 355911 | NAVEDO AVILES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 355912 | NAVEDO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 355913 | NAVEDO AYALA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 355915 | NAVEDO BONILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 355916 | NAVEDO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 355917 | NAVEDO BORIA, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 355918 | NAVEDO BORIA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 805849 | NAVEDO BORIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1633291 | Navedo Boria, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 355920 | NAVEDO BORIA, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 355921 | NAVEDO BOYES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 355922 | NAVEDO CALDERON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 355923 | NAVEDO CAMERON, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 355924 | NAVEDO CANCEL, YANAZED | ADDRESS ON FILE | | | | | | | |
| 355925 | NAVEDO CASTRO, MARILIZ | ADDRESS ON FILE | | | | | | | |
| 355926 | NAVEDO CASTRO, WILNELIA M | ADDRESS ON FILE | | | | | | | |
| 355927 | NAVEDO COLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 355928 | NAVEDO COLON, LEZMARY | ADDRESS ON FILE | | | | | | | |
| 355929 | NAVEDO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1545059 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE |
| 1664993 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE |
| 1664993 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE |
| 355930 | NAVEDO CONCEPCION, HILDA | ADDRESS ON FILE |
| 355931 | NAVEDO CORREA, DORA I. | ADDRESS ON FILE |
| 355932 | NAVEDO CORTES, IVONNE | ADDRESS ON FILE |
| 805850 | NAVEDO COSS, LENA D | ADDRESS ON FILE |
| 355933 | NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE |
| 805851 | NAVEDO DAVILA, OSMARIE | ADDRESS ON FILE |
| 805852 | NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE |
| 355934 | NAVEDO DELGADO, CARMEN N | ADDRESS ON FILE |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | ADDRESS ON FILE |
| 1595518 | Navedo Delgado, Carmen Nilda | ADDRESS ON FILE |
| 1961967 | NAVEDO DIAZ, HILDA I | ADDRESS ON FILE |
| 355935 | NAVEDO DIAZ, HILDA I | ADDRESS ON FILE |
| 355936 | NAVEDO ESTRADA, ISMAEL | ADDRESS ON FILE |
| 355937 | NAVEDO FRONTERAS MD, ANGEL M | ADDRESS ON FILE |
| 355938 | NAVEDO GARCIA, NALISSA | ADDRESS ON FILE |
| 355939 | NAVEDO GARCIA, NALISSA J. | ADDRESS ON FILE |
| 355941 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE |
| 355940 | NAVEDO GONZALEZ, ARACELIS | ADDRESS ON FILE |
| 1788117 | Navedo González, Aracelis | ADDRESS ON FILE |
| 355942 | NAVEDO HERNANDEZ, ONIXA | ADDRESS ON FILE |
| 355943 | Navedo Ilarraza, William | ADDRESS ON FILE |
| 355944 | NAVEDO JACKSON, JOSHUA J | ADDRESS ON FILE |
| 1258906 | NAVEDO LOPEZ, ALICE | ADDRESS ON FILE |
| 1803801 | Navedo Lopez, Alice N. | ADDRESS ON FILE |
| 355946 | NAVEDO LOPEZ, CESAR | ADDRESS ON FILE |
| 355947 | NAVEDO LOPEZ, CESAR A | ADDRESS ON FILE |
| 355948 | NAVEDO LOPEZ, EVA M. | ADDRESS ON FILE |
| 355949 | NAVEDO LOPEZ, HOLBAN | ADDRESS ON FILE |
| 355950 | NAVEDO LOPEZ, JOHANNA M | ADDRESS ON FILE |
| 1637014 | Navedo Lopez, Johanna Mari Liz | ADDRESS ON FILE |
| 355951 | NAVEDO LOZADA, JOSE | ADDRESS ON FILE |
| 355952 | NAVEDO LOZADA, NELSON | ADDRESS ON FILE |
| 805853 | NAVEDO LOZADA, NELSON | ADDRESS ON FILE |
| 805854 | NAVEDO LUGO, ELBA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 355953 | NAVEDO LUGO, ELBA I | ADDRESS ON FILE |
| 1701563 | Navedo Luna, Yelitsa | ADDRESS ON FILE |
| 355955 | NAVEDO MALDONADO, LISA | ADDRESS ON FILE |
| 355956 | NAVEDO MALPICA, ARACELIS | ADDRESS ON FILE |
| 355957 | NAVEDO MARRERO, ZULMA | ADDRESS ON FILE |
| 355958 | NAVEDO MARRERO, ZULMA R | ADDRESS ON FILE |
| 355959 | NAVEDO MARTINEZ, ANGEL | ADDRESS ON FILE |
| 355960 | Navedo Martinez, Angel M. | ADDRESS ON FILE |
| 805856 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE |
| 805857 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE |
| 355961 | NAVEDO MARTINEZ, CINDY | ADDRESS ON FILE |
| 355962 | NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE |
| 805858 | NAVEDO MARTINEZ, JESSICA | ADDRESS ON FILE |
| 355963 | NAVEDO MATTA, LUIS | ADDRESS ON FILE |
| 626116 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE |
| 626116 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE |
| 355964 | NAVEDO MELENDEZ, CARMEN G | ADDRESS ON FILE |
| 355965 | NAVEDO MIRANDA, NILSA | ADDRESS ON FILE |
| 355966 | NAVEDO MONTES, SONIA L | ADDRESS ON FILE |
| 1808823 | Navedo Montes, Sonia L. | ADDRESS ON FILE |
| 355967 | NAVEDO MORAN, SERAFIN | ADDRESS ON FILE |
| 355968 | NAVEDO MURIEL, ALTAGRACIA | ADDRESS ON FILE |
| 355969 | NAVEDO NAVEDO, MARTIZA | ADDRESS ON FILE |
| 355970 | NAVEDO OFARRIL, HECTOR | ADDRESS ON FILE |
| 1760397 | Navedo Oquendo, Milagros | ADDRESS ON FILE |
| 805859 | NAVEDO ORLANDO, CLARA | ADDRESS ON FILE |
| 355972 | NAVEDO ORLANDO, CLARA I | ADDRESS ON FILE |
| 1896480 | Navedo Orlando, Clara I | ADDRESS ON FILE |
| 355973 | NAVEDO ORTIZ, GRISSELLE | ADDRESS ON FILE |
| 839723 | Navedo Ortiz, Grisselle | ADDRESS ON FILE |
| 355974 | NAVEDO ORTIZ, LUIS | ADDRESS ON FILE |
| 355975 | NAVEDO ORTIZ, LUIS A. | ADDRESS ON FILE |
| 355976 | NAVEDO ORTIZ, MARIA | ADDRESS ON FILE |
| 1462182 | NAVEDO OTERO, NANCY | ADDRESS ON FILE |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE |
| 355977 | NAVEDO OTERO, NANCY | ADDRESS ON FILE |
| 355978 | Navedo Pagan, Ariz M. | ADDRESS ON FILE |
| 355979 | NAVEDO PANTOJA, JORGE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 355980 | Navedo Ramirez, Yamil M | ADDRESS ON FILE | | | | | | | |
| 805860 | NAVEDO REYES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 355981 | NAVEDO RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 355982 | Navedo Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 355984 | NAVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805861 | NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 805862 | NAVEDO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 355986 | NAVEDO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 355987 | NAVEDO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 355988 | NAVEDO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 355989 | NAVEDO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 355990 | NAVEDO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 355991 | NAVEDO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 355992 | NAVEDO ROMAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 355993 | NAVEDO ROMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 355995 | NAVEDO ROMAN, YALITZA | ADDRESS ON FILE | | | | | | | |
| 1420796 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | | VEGA ALTA | PR | 00692 |
| 355997 | NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1423047 | NAVEDO ROSADO, CARMEN M. | PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 355999 | NAVEDO ROSADO, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| 356000 | NAVEDO ROSADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 356001 | Navedo Rosario, Edwin Joel | ADDRESS ON FILE | | | | | | | |
| 356003 | NAVEDO SAMPER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1933107 | Navedo Samper, Luis Garardo | ADDRESS ON FILE | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | ADDRESS ON FILE | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 356004 | NAVEDO SAMPER, TERESITA | ADDRESS ON FILE | | | | | | | |
| 356005 | NAVEDO SANCHEZ, KARILYZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1520177 | NAVEDO SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 356006 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 356007 | NAVEDO SANTOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 805863 | NAVEDO SERATE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1619882 | Navedo Serate, Brenda | ADDRESS ON FILE | | | | | | | |
| 805864 | NAVEDO SERATE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 356008 | NAVEDO SERATE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 356009 | Navedo Sosa, Juan L. | ADDRESS ON FILE | | | | | | | |
| 356010 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356011 | NAVEDO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 356012 | NAVEDO VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 356013 | NAVEDO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 356014 | NAVEDO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356015 | NAVEDO VELAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 356016 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356017 | NAVEDO VELAZQUEZ, KARISHA | ADDRESS ON FILE | | | | | | | |
| 356018 | NAVEDO VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805865 | NAVEDO VELEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 356019 | NAVEDO VIERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356020 | NAVEDO VILLANUEVA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 356021 | NAVEDO YEYE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 356022 | NAVEDO,CESAR A. | ADDRESS ON FILE | | | | | | | |
| 356023 | NAVEEN KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| 356024 | NAVEIRA ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 356026 | NAVEIRA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 356027 | NAVEIRA LABORDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 356028 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356029 | NAVEIRA MELENDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 356030 | NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 805866 | NAVEIRA MELENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 356031 | NAVEIRA MERLY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 356032 | NAVEIRA RIVERA, DORA | ADDRESS ON FILE | | | | | | | |
| 356033 | NAVEIRA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 356034 | NAVEIRA RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2153434 | Naveira, Alicia Torres | ADDRESS ON FILE | | | | | | | |
| 356035 | NAVI ENGINEERING GROUP CORP | JARD DE CAGUAS | D9 CALLE D | | | CAGUAS | PR | 00727 | |
| 356037 | NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| 356038 | NAVIA BELTRAN, ALEX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1272 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356039 | NAVIA CHINEA, NYDIA | ADDRESS ON FILE | | | | | |
| 356040 | NAVIA CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 356041 | NAVIA DEL VALLE, MARIPROVI | ADDRESS ON FILE | | | | | |
| 356042 | NAVIA DEL VALLE, RAMON | ADDRESS ON FILE | | | | | |
| 356043 | NAVIA MARRERO, IRIS D | ADDRESS ON FILE | | | | | |
| 356044 | NAVIA QUINONES REYES | ADDRESS ON FILE | | | | | |
| 356045 | NAVIA RIVERA, VANESSA | ADDRESS ON FILE | | | | | |
| 356046 | NAVIA, ANTONIO | ADDRESS ON FILE | | | | | |
| 727221 | NAVID POURAHMADI | HC 59 BOX 5334 | | | AGUADA | PR | 00602 |
| 356047 | NAVIEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 356048 | NAVIENT | PO BOX 9500 | | | WILKES-BARRE | PA | 18773 |
| 727222 | NAVIERAS DE PR | PO BOX 363051 | | | SAN JUAN | PR | 00936-3051 |
| 727223 | NAVIERAS DE PTO.RICO | PO BOX 5091 | | | SAN JUAN | PR | 00936 |
| 727225 | NAVIERAS NPR INC | PO BOX 363051 | | | SAN JUAN | PR | 00936-3051 |
| 727224 | NAVIERAS NPR INC | PO BOX 71306 | | | SAN JUAN | PR | 00936 8406 |
| 356049 | Navigators Insurance Company | 6 International Drive | | | Rye Brook | NY | 10573 |
| 356050 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356051 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Complaint Contact | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356052 | Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356053 | Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356054 | Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356055 | Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Government | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356056 | Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | Stamford | CT | 06901 |
| 356057 | Navigators Insurance Company | One Penn Plaza | 32nd Floor | | New York | NY | 10119 |
| 727226 | NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE SUITE 100 | | RYE BROOK | NY | 10573 |
| 356058 | NAVO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | |
| 356059 | NAVOA CENTENO, NICOLAS | ADDRESS ON FILE | | | | | |
| 356060 | NAVON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | |
| 356061 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-5720 |
| 356062 | NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | PENSACOLA | FL | 32526 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727227 | NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | FPO AA | PR | 34051-3401 | |
| 848444 | NAY DEL C RODRIGUEZ GONZALEZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 6066 | |
| 356063 | NAY DEL CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727228 | NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | ARROYO | PR | 00714 | |
| 356064 | NAYADETH PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 727229 | NAYADETTE HERNANDEZ RAMOS | RUTA 5 BZN 40 | ARENALES BAJOS | | ISABELA | PR | 00662 | |
| 727230 | NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | MANATI | PR | 00674 | |
| 727231 | NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | SAN JUAN | PR | 00926 | |
| 356065 | NAYARIT LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 356066 | NAYARITH N RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 356067 | NAYBEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | |
| 727234 | NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | CAGUAS | PR | 00725 | |
| 356068 | NAYDA A BETANCOURT COLON | REPTO CAGUAX | A 2 CALLE CANEY | | CAGUAS | PR | 00725 | |
| 356069 | NAYDA A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 727235 | NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | CAMUY | PR | 00627 | |
| 356070 | NAYDA ALICEA APONTE | ADDRESS ON FILE | | | | | | |
| 727236 | NAYDA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 727237 | NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | BAYAMON | PR | 00960 | |
| 727238 | NAYDA ALVAREZ SANTIAGO | APT 4412 | | | CIALES | PR | 00638 | |
| 356071 | NAYDA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | |
| 727239 | NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | CAROLINA | PR | 00987 | |
| 356072 | NAYDA AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 356073 | NAYDA AYALA QUINONES | ADDRESS ON FILE | | | | | | |
| 356074 | NAYDA BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 356075 | NAYDA BERMUDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 356076 | NAYDA C ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 356077 | NAYDA C SOTO COLON | ADDRESS ON FILE | | | | | | |
| 727240 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | |
| 356078 | NAYDA CALDERON LANZO | ADDRESS ON FILE | | | | | | |
| 727241 | NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | ARECIBO | PR | 00612 | |
| 356079 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 356080 | NAYDA CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 356081 | NAYDA CASTRO MURIEL | ADDRESS ON FILE | | | | | | |
| 727242 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | TOA ALTA | PR | 00954 | |
| 356082 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | CARR.2 KM 6 BO PAJAROS CANDELARIA | | TOA ALTA | PR | 00954 | |
| 727244 | NAYDA COLLAZO LLORENS | 2821 SW 73 RD WAY 1804 | | | DAVIE | FL | 33314 | |
| 727243 | NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727245 | NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| 727246 | NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| 727247 | NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| 727248 | NAYDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 727249 | NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 727250 | NAYDA D RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 356083 | NAYDA DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727251 | NAYDA E CACERES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727252 | NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| 356084 | NAYDA E CHEVRES DE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 356085 | NAYDA E COLON NICOLAU | ADDRESS ON FILE | | | | | | | |
| 356086 | NAYDA E GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356087 | NAYDA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727253 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727254 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727255 | NAYDA E MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 727256 | NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |
| 727257 | NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 356088 | NAYDA E. CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 356089 | NAYDA ENID JIMENEZ JUAN | ADDRESS ON FILE | | | | | | | |
| 727258 | NAYDA ESCUDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 727259 | NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |
| 356090 | NAYDA G CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 356091 | NAYDA G. CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 356092 | NAYDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 356093 | NAYDA GARCIA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 356094 | NAYDA GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 356095 | NAYDA GERENA AGUIAR | ADDRESS ON FILE | | | | | | | |
| 727260 | NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 356096 | NAYDA GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 727262 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727261 | NAYDA HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 727263 | NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332 CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356097 | NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 | |
| 727264 | NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | MOCA | PR | 00676 | |
| 727232 | NAYDA I ARCE VALENTIN | ADDRESS ON FILE | | | | | | |
| 727265 | NAYDA I AYALA VILLALOBOS | ADDRESS ON FILE | | | | | | |
| 727266 | NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | SAN JUAN | PR | 00924 | |
| 727267 | NAYDA I CONCEPCION MOREDA | HC 1 BOX 4756 | | | SABANA HOYOS | PR | 00688 | |
| 356098 | NAYDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 356099 | NAYDA I DAVILA FUENTE | ADDRESS ON FILE | | | | | | |
| 727268 | NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | CAGUAS | PR | 00725 | |
| 727269 | NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | SAN JUAN | PR | 00926 | |
| 727270 | NAYDA I MARRERO DEYA | ADDRESS ON FILE | | | | | | |
| 727271 | NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | BAYAMON | PR | 00956 | |
| 727272 | NAYDA I MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 727273 | NAYDA I ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 727274 | NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | SAN JUAN | PR | 00923 | |
| 356100 | NAYDA I RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 727275 | NAYDA I RODRIGUEZ OQUENDO | E POLL 497 SUITE 205 | URB. LAS CUMBRES | | SAN JUAN | PR | 00926 | |
| 356101 | NAYDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 356102 | NAYDA I SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 356103 | NAYDA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 727276 | NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | CANOVANAS | PR | 00929 | |
| 356104 | NAYDA I SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 356105 | NAYDA I SANTINI QUILES | ADDRESS ON FILE | | | | | | |
| 727277 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | |
| 727278 | NAYDA I. MORALES FRANCO | ADDRESS ON FILE | | | | | | |
| 356106 | NAYDA I. RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 727279 | NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | AGUIRRE | PR | 00704 | |
| 356107 | NAYDA J CEPEDA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 356108 | NAYDA J OTERO MAYSONET | ADDRESS ON FILE | | | | | | |
| 727280 | NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | SAN JUAN | PR | 00917 | |
| 356109 | NAYDA L BADILLO | ADDRESS ON FILE | | | | | | |
| 727281 | NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | VIEQUEZ | PR | 00765-9406 | |
| 727282 | NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | ARROYO | PR | 00714 | |
| 727284 | NAYDA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 727285 | NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | JUNCOS | PR | 00777 | |
| 727287 | NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | CAGUAS | PR | 00725 | |
| 727288 | NAYDA LEON COLON | ADDRESS ON FILE | | | | | | |
| 848446 | NAYDA LINETTE VELEZ RIVERA | PO BOX 1318 | | | A\ASCO | PR | 00610 | |
| 356110 | NAYDA LUZ MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 356111 | NAYDA M BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 356112 | NAYDA M BURGOS MACHADO | ADDRESS ON FILE | | | | | | |
| 356113 | NAYDA M CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 356114 | NAYDA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727289 | NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | GUAYNABO | PR | 00971-9801 | |
| 727233 | NAYDA M RAMIREZ RIVERA | P O BOX 1746 | | | AGUADILLA | PR | 00605 | |
| 356115 | NAYDA M RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 727290 | NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | ARECIBO | PR | 00612 | |
| 727291 | NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | CAMUY | PR | 00627-2943 | |
| 356116 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | |
| 727292 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | |
| 356117 | NAYDA M ROMERO REYES | ADDRESS ON FILE | | | | | | |
| 356118 | NAYDA M SALTAR NIEVES | ADDRESS ON FILE | | | | | | |
| 356119 | NAYDA M VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 356120 | NAYDA M VEGA RAMOS | ADDRESS ON FILE | | | | | | |
| 356121 | NAYDA M. OSORIO VALCARCEL | ADDRESS ON FILE | | | | | | |
| 356122 | NAYDA M. VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 356123 | NAYDA M.MADERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 727293 | NAYDA MATOS MATOS | HC 1 BOX 6313 | | | CABO ROJO | PR | 00623 | |
| 848447 | NAYDA MORALES FLORES | VILLA PALMERAS | 265 CALLE BETANCES | | SAN JUAN | PR | 00915 | |
| 1674413 | Nayda Moreira, Ismael Guzman Y | ADDRESS ON FILE | | | | | | |
| 356124 | NAYDA MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 356125 | NAYDA N LEBRON GARAY | ADDRESS ON FILE | | | | | | |
| 356126 | NAYDA N RAMOS TRINIDAD | ADDRESS ON FILE | | | | | | |
| 356127 | NAYDA PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 727294 | NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | JUNCOS | PR | 00777-2782 | |
| 356128 | NAYDA PEREZ ROMERO | ADDRESS ON FILE | | | | | | |
| 727295 | NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | LOIZA | PR | 00772 | |
| 848448 | NAYDA POMALES ESQUILIN | RR 36 BOX 1346 | | | SAN JUAN | PR | 00926 | |
| 356129 | NAYDA PUMAREJO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 727296 | NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848449 | NAYDA QUIÑONES VELAZQUEZ | 18 CALLE MIRAMAR | | | | RINCON | PR | 00677 | |
| 356130 | NAYDA R AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| 727297 | NAYDA R FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| 727298 | NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 356131 | NAYDA RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 356132 | NAYDA RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| 356133 | NAYDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 356134 | NAYDA RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 356135 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727299 | NAYDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727300 | NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| 356136 | NAYDA RIVERA RODRIGUEZ | 84 LOS FAROLES | 500 CARR 861 | | | BAYAMON | PR | 00956 | |
| 356137 | NAYDA RIVERA RODRIGUEZ | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | |
| 356138 | NAYDA RIVERA SALABERRIOS | ADDRESS ON FILE | | | | | | | |
| 727301 | NAYDA RODRIGUEZ MELENDEZ | PO BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 727302 | NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| 848450 | NAYDA ROMAN MARIN | PO BOX 1730 | | | | UTUADO | PR | 00641 | |
| 356139 | NAYDA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 356140 | NAYDA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 727304 | NAYDA ROSELLOD/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| 356141 | NAYDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 356142 | NAYDA S GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727305 | NAYDA S ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 727306 | NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 727307 | NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |
| 356143 | NAYDA SANFELIZ COSME | ADDRESS ON FILE | | | | | | | |
| 356144 | NAYDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | ADDRESS ON FILE | | | | | | | |
| 727308 | NAYDA T VEGA RODRIGUEZ / NIV SOUND | 2740 WILLIAMS LANDING CIR APT 430 | | | | TAMPA | FL | 33510-9141 | |
| 356146 | NAYDA V. REYES | ADDRESS ON FILE | | | | | | | |
| 727309 | NAYDA VARGAS RIVERA | HC 02 BOX 7526 | | | | CIALES | PR | 00638 | |
| 727310 | NAYDA VARGAS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 727311 | NAYDA VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727312 | NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 00969 | |
| 727314 | NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356147 | NAYDA ZAYAS | ADDRESS ON FILE | | | | | | |
| 848451 | NAYDALIE CARRASQUILLO SANTIAGO | SECC 12 SANTA JUANITA | COOP LA HACIENDA APT 10B | | | BAYAMON | PR | 00956-5432 |
| 727316 | NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 |
| 356149 | NAYDAMAR LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 356150 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 356151 | NAYDAMAR MONTESINOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 727317 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | |
| 727318 | NAYDAMAR PEREZ DE OTERO | ADDRESS ON FILE | | | | | | |
| 356152 | NAYDEE A DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | |
| 356153 | NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 |
| 727319 | NAYDI MOLINA FUENTES | PO BOX 370 | | | | LOIZA | PR | 00772 |
| 727320 | NAYDIAM COSS DIAZ | ADDRESS ON FILE | | | | | | |
| 356154 | NAYDIK J RAMOS MONTESINOS | ADDRESS ON FILE | | | | | | |
| 356155 | NAYDU MENDOZA HOLGUIN | ADDRESS ON FILE | | | | | | |
| 356156 | NAYE GROUP CORP | ADDRESS ON FILE | | | | | | |
| 356157 | NAYELI DELIVERY SERVICE INC | URB EL CORTIJO | P3 CALLE 16 | | | BAYAMON | PR | 00956-5619 |
| 727321 | NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2 APT 202 | | | GUAYNABO | PR | 00966 |
| 727322 | NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 |
| 356158 | NAYIB J MERCADO GALARZA | ADDRESS ON FILE | | | | | | |
| 356159 | NAYIL APONTE ARCE | ADDRESS ON FILE | | | | | | |
| 727323 | NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 |
| 727324 | NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 |
| 727325 | NAYKA D BENITEZ / LEONOR MARTINEZ | BDA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 |
| 727326 | NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 |
| 356160 | NAYLA PILAR AYALA JUSINO | ADDRESS ON FILE | | | | | | |
| 727327 | NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 |
| 727328 | NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 |
| 356161 | NAYLU N MARTINEZ DE GAUTIER | ADDRESS ON FILE | | | | | | |
| 727329 | NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 |
| 848452 | NAYRA A DIAZ TORRES | PO BOX 267 | | | | LOIZA | PR | 00772 |
| 727330 | NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 |
| 356162 | NAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1279 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | ADDRESS ON FILE | | | | | | | |
| 356163 | NAYRANETH GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 356164 | NAYRIAM DIAZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 356165 | NAYRIM RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727331 | NAYRIN LOPEZ SOTO | I C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 356166 | NAYRIN ZOE MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 848453 | NAYSEL FIGUEROA RIVERA | JARD DE DORADO | D24 CALLE TRINITARIAS | | | DORADO | PR | 00646-5107 | |
| 356167 | NAYSHA L RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 356168 | NAYSHA M ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356169 | NAYSHA N NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 356170 | NAYSHA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 356171 | NAYSHALIE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 356172 | NAYTZA CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 356173 | NAYYAR MD, SANJEEV | ADDRESS ON FILE | | | | | | | |
| 727332 | NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| 727333 | NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 727334 | NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 1842882 | Nazairo Burgos, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2116639 | Nazano Ramirez, Andrea T. | ADDRESS ON FILE | | | | | | | |
| 1914361 | Nazano Soto, Lilliam | ADDRESS ON FILE | | | | | | | |
| 356174 | NAZAR MORONTA, YAMILE | ADDRESS ON FILE | | | | | | | |
| 2197099 | Nazar Tejada, Alfredo | ADDRESS ON FILE | | | | | | | |
| 356175 | NAZARENO ENTERPRISES AND SERVICES INC | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 356176 | NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 356177 | NAZARENO PAINTING INC | PO BOX 81 | | | | PONCE | PR | 00715-0081 | |
| 356178 | NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| 356179 | NAZARETH JUNE LAJON | ADDRESS ON FILE | | | | | | | |
| 727335 | NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| 1994212 | Nazaria Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1994212 | Nazaria Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |
| 356181 | NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356182 | NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 |
| 356183 | NAZARIO , BELEN | ADDRESS ON FILE | | | | | | |
| 356184 | NAZARIO ACEVEDO, MARLENE | ADDRESS ON FILE | | | | | | |
| 1258907 | NAZARIO ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 356185 | NAZARIO ACOSTA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 356186 | NAZARIO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 356187 | NAZARIO ACOSTA, LYRIS | ADDRESS ON FILE | | | | | | |
| 356188 | Nazario Acosta, Ricardo | ADDRESS ON FILE | | | | | | |
| 1987367 | NAZARIO ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | |
| 356190 | NAZARIO AGUAYO, NILDA | ADDRESS ON FILE | | | | | | |
| 356191 | Nazario Alameda, Nelson | ADDRESS ON FILE | | | | | | |
| 356192 | NAZARIO ALAMEDA, NELSON | ADDRESS ON FILE | | | | | | |
| 2209561 | Nazario Albertorio, Pedro J. | ADDRESS ON FILE | | | | | | |
| 356193 | NAZARIO ALCOVER, ALAN | ADDRESS ON FILE | | | | | | |
| 356195 | NAZARIO ALICEA, ELAINE | ADDRESS ON FILE | | | | | | |
| 1657281 | Nazario Alicea, Elaine V. | ADDRESS ON FILE | | | | | | |
| 356196 | NAZARIO ALLENDE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 356197 | NAZARIO ALLENDE, INES | ADDRESS ON FILE | | | | | | |
| 356198 | NAZARIO ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2059905 | NAZARIO ALMODOUAR, WALESKA | ADDRESS ON FILE | | | | | | |
| 356199 | NAZARIO ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 356200 | NAZARIO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | |
| 356201 | NAZARIO ALMODOVAR, MARTA | ADDRESS ON FILE | | | | | | |
| 356202 | NAZARIO ALMODOVAR, WALESKA | ADDRESS ON FILE | | | | | | |
| 356203 | Nazario Alvarez, Elba L. | ADDRESS ON FILE | | | | | | |
| 2143151 | Nazario Alvarez, Hector Evelio | ADDRESS ON FILE | | | | | | |
| 356204 | NAZARIO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 356205 | NAZARIO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 356206 | NAZARIO ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 848454 | NAZARIO ALVAREZ, LYDIA E | COMUNIDAD LOMAS VERDES | CALLE II-5 RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 805867 | NAZARIO ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 356207 | Nazario Alvarez, Maria V. | ADDRESS ON FILE | | | | | | |
| 356208 | NAZARIO ALVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 805868 | NAZARIO ALVIRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 356209 | NAZARIO ALVIRA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 356210 | NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2155183 | Nazario Alvira, Haydee | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805869 | NAZARIO ALVIRA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 356211 | NAZARIO AMADOR, MARCELO | ADDRESS ON FILE | | | | | | | |
| 356212 | Nazario Antongiorg, Pedro J | ADDRESS ON FILE | | | | | | | |
| 356213 | NAZARIO ANTONGIORGI, JOSE R | ADDRESS ON FILE | | | | | | | |
| 356214 | NAZARIO ANTORGIOR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 356215 | NAZARIO APONTE, JANET | ADDRESS ON FILE | | | | | | | |
| 356216 | NAZARIO ARCE, ARMANDO LUIS | ADDRESS ON FILE | | | | | | | |
| 356217 | NAZARIO ARCE, ROSE | ADDRESS ON FILE | | | | | | | |
| 356218 | NAZARIO ARCE, ROSE G | ADDRESS ON FILE | | | | | | | |
| 356180 | NAZARIO ASSOCIATES INSURANCE SERVICES INC | PO BOX 236 | | | | AGUADILLA | PR | 00605 | |
| 356220 | NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 356221 | NAZARIO AVILES MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 356222 | Nazario Aviles, Andreina | ADDRESS ON FILE | | | | | | | |
| 356223 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 356224 | NAZARIO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356225 | NAZARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 356226 | NAZARIO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 356227 | NAZARIO AYALA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 356228 | NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| 356229 | NAZARIO BAEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 356230 | NAZARIO BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 805870 | NAZARIO BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 356231 | NAZARIO BAEZ, KARILIS J | ADDRESS ON FILE | | | | | | | |
| 356232 | NAZARIO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 356233 | Nazario Baez, Maria M | ADDRESS ON FILE | | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | ADDRESS ON FILE | | | | | | | |
| 356234 | NAZARIO BARRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 805871 | NAZARIO BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 356235 | NAZARIO BARRERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 356236 | NAZARIO BARRERAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2117427 | Nazario Barreras, Ramonita | ADDRESS ON FILE | | | | | | |
| 356237 | NAZARIO BARRERAS, RAMONITA V | ADDRESS ON FILE | | | | | | |
| 356238 | NAZARIO BARTOLOMEI, KEVIN | ADDRESS ON FILE | | | | | | |
| 356239 | NAZARIO BELEN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 853845 | NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 356240 | NAZARIO BENITEZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 356241 | NAZARIO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | |
| 356242 | NAZARIO BONILLA, EVELYN S | ADDRESS ON FILE | | | | | | |
| 356243 | NAZARIO BONILLA, SONIA | ADDRESS ON FILE | | | | | | |
| 356244 | NAZARIO BORGES, JULIE M | ADDRESS ON FILE | | | | | | |
| 356245 | NAZARIO BORGES, JULIE MARIE | ADDRESS ON FILE | | | | | | |
| 356246 | NAZARIO BORGES, VIVIETTE M | ADDRESS ON FILE | | | | | | |
| 356247 | NAZARIO BRACERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 356248 | Nazario Bracero, Edwin E | ADDRESS ON FILE | | | | | | |
| 356249 | NAZARIO BRICENO, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 356250 | NAZARIO BULA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 356251 | NAZARIO BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | |
| 356252 | NAZARIO BURGOS, JAIME | ADDRESS ON FILE | | | | | | |
| 356253 | NAZARIO BURGOS, LETICIA | ADDRESS ON FILE | | | | | | |
| 356254 | Nazario Burgos, Magaly | ADDRESS ON FILE | | | | | | |
| 356255 | NAZARIO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 2088923 | Nazario Burgos, Maria Julia | ADDRESS ON FILE | | | | | | |
| 1776338 | Nazario Burgos, Maria Julia | ADDRESS ON FILE | | | | | | |
| 356256 | NAZARIO BURGOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 356257 | Nazario Burgos, Rebeca | ADDRESS ON FILE | | | | | | |
| 1715320 | Nazario Burgos, Rebecca | ADDRESS ON FILE | | | | | | |
| 356258 | NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | COROZAL | PR | 00783 | |
| 356259 | NAZARIO BUS LINE | HC 3 BOX 14811 | | | COROZAL | PR | 00783 | |
| 356260 | NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | COROZAL | PR | 00783-7801 | |
| 356261 | NAZARIO BUZ LINE | HC 03 BOX 14811 | | | COROZAL | PR | 00783 | |
| 356262 | NAZARIO CA *BALLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 805872 | NAZARIO CALDERON, ELIAS | ADDRESS ON FILE | | | | | | |
| 356263 | NAZARIO CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 317908 | NAZARIO CALDERON, MAYRA | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | SAN JUAN | PR | 00926 | |
| 1420797 | NAZARIO CALDERON, MAYRA | MARJORIE RIVERA TORRES | PO BOX 7255 | | CAGUAS | PR | 00726-7255 | |
| 356264 | NAZARIO CAMACHO, SHAILA | ADDRESS ON FILE | | | | | | |
| 356265 | Nazario Caraballo, Andres | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356266 | NAZARIO CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 356267 | NAZARIO CARABALLO, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 356268 | NAZARIO CARABALLO, NANCY N. | ADDRESS ON FILE | | | | | | |
| 356269 | Nazario Carcana, Connie | ADDRESS ON FILE | | | | | | |
| 356270 | NAZARIO CARCANA, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 853846 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | ADDRESS ON FILE | | | | | | |
| 356271 | NAZARIO CARCANO, DABBY | ADDRESS ON FILE | | | | | | |
| 356272 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | |
| 356273 | NAZARIO CARDY, GABRIEL | ADDRESS ON FILE | | | | | | |
| 356274 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | |
| 356275 | NAZARIO CARDY, LEONARDO | ADDRESS ON FILE | | | | | | |
| 356276 | NAZARIO CARILLO, SARIBETH | ADDRESS ON FILE | | | | | | |
| 356277 | NAZARIO CARMONA, ISAIAS | ADDRESS ON FILE | | | | | | |
| 356278 | NAZARIO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 356279 | NAZARIO CASIANO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 356280 | NAZARIO CASTELLANOS, LUIS | ADDRESS ON FILE | | | | | | |
| 356281 | NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 |
| 356282 | NAZARIO CASTRO, ANNIE | ADDRESS ON FILE | | | | | | |
| 805874 | NAZARIO CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 356283 | NAZARIO CEDRES, CARMELO | ADDRESS ON FILE | | | | | | |
| 356284 | NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | |
| 53379 | NAZARIO CHACON, BLANCA | ADDRESS ON FILE | | | | | | |
| 805875 | NAZARIO CHACON, MARTHA | ADDRESS ON FILE | | | | | | |
| 356285 | NAZARIO CHACON, MARTHA J | ADDRESS ON FILE | | | | | | |
| 356286 | NAZARIO CHERENA, CAMELIA M | ADDRESS ON FILE | | | | | | |
| 1878323 | Nazario Cherena, Jose R | ADDRESS ON FILE | | | | | | |
| 356287 | NAZARIO CHERENA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1823219 | Nazario Cherena, Jose R. | ADDRESS ON FILE | | | | | | |
| 356288 | NAZARIO CHEVEREZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 356289 | NAZARIO CINTRON MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 356290 | NAZARIO CINTRON, AIDA L. | ADDRESS ON FILE | | | | | | |
| 356291 | NAZARIO CINTRON, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 356292 | NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| 1946897 | Nazario Cintron, Elmer | ADDRESS ON FILE | | | | | | | |
| 805876 | NAZARIO CINTRON, ELMER | ADDRESS ON FILE | | | | | | | |
| 356293 | NAZARIO CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 356294 | Nazario Claudio, Nereyda | ADDRESS ON FILE | | | | | | | |
| 805877 | NAZARIO COLLADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 356295 | NAZARIO COLLAZO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 356296 | NAZARIO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 356297 | NAZARIO COLLAZO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 356298 | NAZARIO COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1746331 | Nazario Collazo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 356299 | Nazario Collazo, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1752122 | Nazario Colon , Carlos Alberto | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 | |
| 356300 | NAZARIO COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 356301 | NAZARIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356302 | NAZARIO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1888723 | Nazario Colon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 1961719 | Nazario Colon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 356303 | NAZARIO COLON, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 356304 | NAZARIO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 356305 | NAZARIO COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 1671490 | Nazario Colon, Felix Torge | ADDRESS ON FILE | | | | | | | |
| 356306 | NAZARIO COLON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356307 | NAZARIO COLON, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 356308 | NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 805878 | NAZARIO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 1542993 | Nazario Colón, Grisell | ADDRESS ON FILE | | | | | | | |
| 356309 | NAZARIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 805879 | NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 356310 | NAZARIO COLON, LESBIA | ADDRESS ON FILE | | | | | | | |
| 356311 | NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 805880 | NAZARIO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 356312 | NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 805881 | NAZARIO COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 356313 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 356314 | NAZARIO COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 356315 | NAZARIO COLON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356316 | NAZARIO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356317 | NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 |
| 356318 | NAZARIO CORDERO PINEIRO | ADDRESS ON FILE | | | | | | |
| 356319 | NAZARIO CORDERO PINERO | ADDRESS ON FILE | | | | | | |
| 356320 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 356321 | NAZARIO CORDERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 356322 | NAZARIO CORREA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 356323 | NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | |
| 853847 | NAZARIO CORREA, ENID G. | ADDRESS ON FILE | | | | | | |
| 805883 | NAZARIO CORREA, ILIA | ADDRESS ON FILE | | | | | | |
| 356324 | NAZARIO CORREA, ILIA V | ADDRESS ON FILE | | | | | | |
| 356325 | NAZARIO CORREA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 356326 | NAZARIO CORTES MD, JORGE | ADDRESS ON FILE | | | | | | |
| 356327 | NAZARIO CORTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 356328 | NAZARIO CORTES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 356329 | NAZARIO CORTEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 356330 | NAZARIO COTTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 356331 | Nazario Cotte, Carlos J. | Box 482 | | | | San German | PR | 00683 |
| 356332 | NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 356333 | NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420798 | NAZARIO COTTE, CARLOS J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 356334 | NAZARIO COTTO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 356335 | NAZARIO COTTO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 356336 | NAZARIO CRESCIONI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 356337 | NAZARIO CRESCIONI, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 356338 | NAZARIO CRESCIONI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 356339 | NAZARIO CRUZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2168168 | Nazario Cruz, Carlos | ADDRESS ON FILE | | | | | | |
| 356340 | NAZARIO CRUZ, CIRA | ADDRESS ON FILE | | | | | | |
| 356341 | NAZARIO CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 356342 | NAZARIO CRUZ, HARUISH | ADDRESS ON FILE | | | | | | |
| 805884 | NAZARIO CRUZ, IZARELLY | ADDRESS ON FILE | | | | | | |
| 356343 | NAZARIO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 356344 | NAZARIO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805885 | NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 356345 | NAZARIO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 356346 | NAZARIO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 356347 | NAZARIO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 356348 | NAZARIO CRUZ, NILDA | ADDRESS ON FILE | | | | | | |
| 356349 | NAZARIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 356350 | NAZARIO CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 356351 | NAZARIO CRUZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 356352 | NAZARIO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 356353 | NAZARIO CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 356354 | NAZARIO CRUZ, YAIRA | ADDRESS ON FILE | | | | | | |
| 356355 | NAZARIO CRUZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 805886 | NAZARIO CRUZ, YISELL | ADDRESS ON FILE | | | | | | |
| 356356 | NAZARIO CRUZ, YISELL R | ADDRESS ON FILE | | | | | | |
| 356357 | NAZARIO DAVILA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 356358 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | |
| 805887 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | |
| 1627838 | Nazario Davila, Lilliana | ADDRESS ON FILE | | | | | | |
| 1634040 | Nazario Davila, Lilliana | ADDRESS ON FILE | | | | | | |
| 805888 | NAZARIO DAVILA, LILLIANA | ADDRESS ON FILE | | | | | | |
| 805889 | NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | |
| 356359 | NAZARIO DAVILA, RAMON | ADDRESS ON FILE | | | | | | |
| 356360 | NAZARIO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | |
| 1595880 | Nazario Davila, Ramon A. | ADDRESS ON FILE | | | | | | |
| 356361 | NAZARIO DE ALBINO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 356362 | NAZARIO DE CRUZ, RUTH C | ADDRESS ON FILE | | | | | | |
| 356363 | NAZARIO DE FEBRES, JUANA | ADDRESS ON FILE | | | | | | |
| 356364 | NAZARIO DE MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 356365 | NAZARIO DE TORRES, JENNY | ADDRESS ON FILE | | | | | | |
| 356366 | NAZARIO DEL RIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 356367 | NAZARIO DEL TORO, SIGRID | ADDRESS ON FILE | | | | | | |
| 356368 | NAZARIO DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 805890 | NAZARIO DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 356369 | NAZARIO DELGADO, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 356370 | NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | |
| 853848 | NAZARIO DENIZARD, EDRA | ADDRESS ON FILE | | | | | | |
| 356371 | Nazario Detres, Elvin | ADDRESS ON FILE | | | | | | |
| 356372 | NAZARIO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 356373 | NAZARIO DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 356374 | Nazario Diaz, Gladytza | ADDRESS ON FILE | | | | | | | | |
| 356375 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 356376 | NAZARIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 356377 | NAZARIO DIAZ, NADIA | ADDRESS ON FILE | | | | | | | | |
| 356378 | NAZARIO DIAZ, OTONIEL | ADDRESS ON FILE | | | | | | | | |
| 356379 | NAZARIO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 356380 | NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | | |
| 805891 | NAZARIO DIAZ, XAVIER J | ADDRESS ON FILE | | | | | | | | |
| 356381 | NAZARIO ECHEVARRIA, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 1626853 | Nazario Echevarria, Jeannette | ADDRESS ON FILE | | | | | | | | |
| 805892 | NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | | |
| 356382 | NAZARIO ESCALERA, JOANNERIS | ADDRESS ON FILE | | | | | | | | |
| 805893 | NAZARIO ESCALERA, STEPHANIE M | ADDRESS ON FILE | | | | | | | | |
| 356383 | NAZARIO FAGUNDO, CARLOS G. | ADDRESS ON FILE | | | | | | | | |
| 356384 | NAZARIO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 356385 | NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | | |
| 2102578 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | | |
| 2135779 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | | |
| 2062691 | Nazario Feliciano, Laura | ADDRESS ON FILE | | | | | | | | |
| 805894 | NAZARIO FELICIANO, LAURA | ADDRESS ON FILE | | | | | | | | |
| 1502827 | Nazario Feliu, Francisco | ADDRESS ON FILE | | | | | | | | |
| 356386 | NAZARIO FERNANDEZ, BELKIS | ADDRESS ON FILE | | | | | | | | |
| 356387 | NAZARIO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 356388 | NAZARIO FERRER, ILIA | ADDRESS ON FILE | | | | | | | | |
| 805895 | NAZARIO FGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 356390 | NAZARIO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 356391 | NAZARIO FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 356392 | NAZARIO FIGUEROA, GENIEL | ADDRESS ON FILE | | | | | | | | |
| 356393 | NAZARIO FIGUEROA, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 356394 | NAZARIO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 805896 | NAZARIO FIGUEROA, JENIFER G | ADDRESS ON FILE | | | | | | | | |
| 356395 | NAZARIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 356396 | NAZARIO FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 805897 | NAZARIO FIGUEROA, YACHEL M | ADDRESS ON FILE | | | | | | | | |
| 356398 | NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | | |
| 805898 | NAZARIO FLORES, CARLOS H | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1972293 | Nazario Flores, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 356399 | NAZARIO FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| 1884960 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 356400 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 805899 | NAZARIO FLORES, ELIA | ADDRESS ON FILE | | | | | | | |
| 356401 | Nazario Flores, Hector M | ADDRESS ON FILE | | | | | | | |
| 356402 | NAZARIO FLORES, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 356403 | NAZARIO FLORES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 356404 | NAZARIO FLORES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 356405 | NAZARIO FLORES, LUCILA | ADDRESS ON FILE | | | | | | | |
| 356406 | NAZARIO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 356407 | Nazario Flores, Richel J | ADDRESS ON FILE | | | | | | | |
| 356408 | NAZARIO FUENTES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 805900 | NAZARIO FUENTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 356409 | NAZARIO FUENTES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 356410 | NAZARIO GARCIA, ADA S | ADDRESS ON FILE | | | | | | | |
| 356411 | NAZARIO GARCIA, GLORIANA M. | ADDRESS ON FILE | | | | | | | |
| 356412 | NAZARIO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 356413 | NAZARIO GARCIA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 356414 | NAZARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 356415 | NAZARIO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 805901 | NAZARIO GELABERT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 356416 | NAZARIO GIRAU, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 356417 | NAZARIO GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 356418 | NAZARIO GOMEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 805902 | NAZARIO GONZALEZ, ALEX R | ADDRESS ON FILE | | | | | | | |
| 356419 | NAZARIO GONZALEZ, ASHDEL | ADDRESS ON FILE | | | | | | | |
| 356420 | NAZARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 356421 | NAZARIO GONZALEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 356422 | Nazario Gonzalez, Fabian J | ADDRESS ON FILE | | | | | | | |
| 356423 | NAZARIO GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1989922 | Nazario Gonzalez, Hilda | ADDRESS ON FILE | | | | | | | |
| 356424 | NAZARIO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 356425 | NAZARIO GONZALEZ, JULAYSA | ADDRESS ON FILE | | | | | | | |
| 356426 | NAZARIO GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 356427 | NAZARIO GONZALEZ, KEVIN X. | ADDRESS ON FILE | | | | | | | |
| 356428 | NAZARIO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 356429 | Nazario Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 356430 | NAZARIO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 356431 | Nazario Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 356432 | NAZARIO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 356433 | NAZARIO GOTAY, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 356434 | NAZARIO GUEVARA, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 356436 | NAZARIO GUILBE, CARLOS L | ADDRESS ON FILE | | | | | | | | |
| 356437 | NAZARIO GUIRAU, LUIS | ADDRESS ON FILE | | | | | | | | |
| 805903 | NAZARIO GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 356438 | NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | | |
| 805904 | NAZARIO GUTIERREZ, DANIEL L | ADDRESS ON FILE | | | | | | | | |
| 356439 | NAZARIO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 356440 | NAZARIO GUZMAN, RADHAMES | ADDRESS ON FILE | | | | | | | | |
| 356441 | NAZARIO HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 805905 | NAZARIO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | | |
| 356442 | NAZARIO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 1940777 | Nazario Irizarry , Lydia E. | ADDRESS ON FILE | | | | | | | | |
| 356443 | NAZARIO IRIZARRY, EDITH M | ADDRESS ON FILE | | | | | | | | |
| 356444 | NAZARIO IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | | |
| 1595483 | Nazario Irizarry, Julissa | ADDRESS ON FILE | | | | | | | | |
| 356445 | NAZARIO IRIZARRY, LIZMARY | ADDRESS ON FILE | | | | | | | | |
| 356446 | NAZARIO IRIZARRY, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | | |
| 356447 | NAZARIO IRIZARRY, NARIELY | ADDRESS ON FILE | | | | | | | | |
| 1578392 | NAZARIO IRIZARRY, VICENTE | ADDRESS ON FILE | | | | | | | | |
| 356449 | NAZARIO IZQUIERDO, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 356450 | NAZARIO JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 356451 | NAZARIO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 356452 | Nazario Jusino, Evelyn C | ADDRESS ON FILE | | | | | | | | |
| 2073419 | NAZARIO JUSINO, EVELYN CONCEPCION | ADDRESS ON FILE | | | | | | | | |
| 2042291 | Nazario Jusino, Evelyn Concepcion | ADDRESS ON FILE | | | | | | | | |
| 2042354 | Nazario Jusino, Evelyn Concepion | ADDRESS ON FILE | | | | | | | | |
| 356453 | Nazario Jusino, Faustino | ADDRESS ON FILE | | | | | | | | |
| 356454 | NAZARIO JUSINO, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 356455 | NAZARIO LABOY, JAVIER | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356456 | NAZARIO LABOY, SERGIO | ADDRESS ON FILE | | | | | | |
| 356457 | NAZARIO LARRIEU, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 356458 | NAZARIO LAZCANO, DAISY | ADDRESS ON FILE | | | | | | |
| 356460 | NAZARIO LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 356462 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | |
| 356461 | NAZARIO LEDUC, EVELYN | ADDRESS ON FILE | | | | | | |
| 356463 | NAZARIO LIRIANO, YANET | ADDRESS ON FILE | | | | | | |
| 356464 | NAZARIO LLAVONA, MARIA V | ADDRESS ON FILE | | | | | | |
| 356465 | NAZARIO LLUBERAS, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 356466 | NAZARIO LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 356467 | Nazario Lopez, Carmelo | ADDRESS ON FILE | | | | | | |
| 356468 | NAZARIO LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1904618 | NAZARIO LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 1848421 | Nazario Lopez, Elba L. | ADDRESS ON FILE | | | | | | |
| 356469 | NAZARIO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 356470 | NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 805906 | NAZARIO LOPEZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 356471 | NAZARIO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | |
| 356473 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | |
| 356472 | NAZARIO LOPEZ, MIRITZA | ADDRESS ON FILE | | | | | | |
| 356474 | Nazario Lopez, Nilsa M | ADDRESS ON FILE | | | | | | |
| 1901821 | Nazario Lopez, Nilza M. | ADDRESS ON FILE | | | | | | |
| 356475 | NAZARIO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 356476 | Nazario Lopez, Roberto E | ADDRESS ON FILE | | | | | | |
| 727336 | NAZARIO LUGO BURGOS | ADDRESS ON FILE | | | | | | |
| 727337 | NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 |
| 356477 | NAZARIO LUGO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1593514 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | |
| 1688691 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | |
| 1651311 | Nazario Lugo, Carmen D. | ADDRESS ON FILE | | | | | | |
| 356478 | NAZARIO LUGO, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 356479 | NAZARIO LUGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 356481 | NAZARIO LUGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 356482 | NAZARIO LUGO, MONSITA | ADDRESS ON FILE | | | | | | |
| 356483 | NAZARIO LUGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 356484 | NAZARIO MADERA, DORIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356485 | NAZARIO MALAVE, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 1425562 | NAZARIO MALDONA, JONATHAN M. | ADDRESS ON FILE | | | | | | |
| 356487 | NAZARIO MALDONADO, IDIANISE | ADDRESS ON FILE | | | | | | |
| 356488 | NAZARIO MALDONADO, JEAN | ADDRESS ON FILE | | | | | | |
| 356489 | NAZARIO MALDONADO, JOVANI | ADDRESS ON FILE | | | | | | |
| 356490 | NAZARIO MALDONADO, KATHRYN | ADDRESS ON FILE | | | | | | |
| 356491 | NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 853849 | NAZARIO MARQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 356492 | NAZARIO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 356493 | NAZARIO MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 356494 | NAZARIO MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 356495 | NAZARIO MARTINEZ, ALIDA N | ADDRESS ON FILE | | | | | | |
| 356496 | NAZARIO MARTINEZ, ANITA | ADDRESS ON FILE | | | | | | |
| 356497 | NAZARIO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 356498 | NAZARIO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 356499 | NAZARIO MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 805907 | NAZARIO MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 356500 | NAZARIO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 356501 | NAZARIO MASSA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 356502 | NAZARIO MATTEI, ARNALDO | ADDRESS ON FILE | | | | | | |
| 727338 | NAZARIO MAURAS GARCIA Y MARIA M ADORNO | ADDRESS ON FILE | | | | | | |
| 356503 | NAZARIO MEDINA, BIANCA M | ADDRESS ON FILE | | | | | | |
| 356504 | NAZARIO MEDINA, DIANA | ADDRESS ON FILE | | | | | | |
| 356505 | NAZARIO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | |
| 853850 | NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | |
| 356506 | NAZARIO MEDINA, MEI LING | ADDRESS ON FILE | | | | | | |
| 356507 | NAZARIO MEDINA, THALIA | ADDRESS ON FILE | | | | | | |
| 356508 | NAZARIO MEJIAS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 356509 | NAZARIO MELENDEZ, KATIA | ADDRESS ON FILE | | | | | | |
| 356510 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 356511 | NAZARIO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1826396 | Nazario Mercado, Aixa Esther | ADDRESS ON FILE | | | | | | |
| 356512 | NAZARIO MERCADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 356513 | NAZARIO MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 356514 | NAZARIO MERCADO, MARGA M | ADDRESS ON FILE | | | | | | |
| 356515 | NAZARIO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 356516 | NAZARIO MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | |
| 356517 | NAZARIO MIRANDA, YOEL | ADDRESS ON FILE | | | | | | |
| 356518 | NAZARIO MOLINA, LUZ E | ADDRESS ON FILE | | | | | | |
| 356519 | NAZARIO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 356520 | NAZARIO MOLINA, MAYTEE | ADDRESS ON FILE | | | | | | |
| 356521 | NAZARIO MOLINA, YESENIA | ADDRESS ON FILE | | | | | | |
| 805908 | NAZARIO MOLTALVO, ALBA | ADDRESS ON FILE | | | | | | |
| 1879098 | Nazario Montaluo, Rosa | ADDRESS ON FILE | | | | | | |
| 1948805 | Nazario Montalvo, Aida | ADDRESS ON FILE | | | | | | |
| 356522 | NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | |
| 805909 | NAZARIO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | |
| 356523 | Nazario Montalvo, Aida L | ADDRESS ON FILE | | | | | | |
| 356524 | NAZARIO MONTALVO, ALBA I | ADDRESS ON FILE | | | | | | |
| 356525 | NAZARIO MONTALVO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 356526 | NAZARIO MONTALVO, BETHMALICE | ADDRESS ON FILE | | | | | | |
| 356527 | NAZARIO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | |
| 356528 | NAZARIO MONTALVO, JOHANLY | ADDRESS ON FILE | | | | | | |
| 356529 | NAZARIO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | |
| 1958449 | Nazario Montalvo, Primitivo | ADDRESS ON FILE | | | | | | |
| 356530 | NAZARIO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 356532 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | |
| 356531 | NAZARIO MONTIJO, ALBA M. | ADDRESS ON FILE | | | | | | |
| 356533 | NAZARIO MORALES, ADA C | ADDRESS ON FILE | | | | | | |
| 805910 | NAZARIO MORALES, ADACELIS | ADDRESS ON FILE | | | | | | |
| 356535 | NAZARIO MORALES, HIRAM JR | ADDRESS ON FILE | | | | | | |
| 356536 | NAZARIO MORALES, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | |
| 356537 | NAZARIO MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 356538 | NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 805911 | NAZARIO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 356539 | NAZARIO MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 356540 | Nazario Morales, Ramiro | ADDRESS ON FILE | | | | | | |
| 356541 | NAZARIO MORALES, SANTA T | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356542 | NAZARIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 356543 | NAZARIO MORALES, ZUHAI | ADDRESS ON FILE | | | | | | |
| 356544 | NAZARIO MORENO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 356545 | NAZARIO MORENO, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 356546 | NAZARIO MORENO, LUZ | ADDRESS ON FILE | | | | | | |
| 356547 | NAZARIO MORIN, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 356548 | NAZARIO MORIN, WALESKA | ADDRESS ON FILE | | | | | | |
| 356549 | NAZARIO MORIS, RAMON | ADDRESS ON FILE | | | | | | |
| 356550 | NAZARIO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 356551 | NAZARIO MUNIZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 356552 | NAZARIO MUNOZ, CARLOS I | ADDRESS ON FILE | | | | | | |
| 356553 | NAZARIO MUNOZ, EDITH | ADDRESS ON FILE | | | | | | |
| 1725168 | Nazario Munoz, Edith | ADDRESS ON FILE | | | | | | |
| 356554 | NAZARIO MUNOZ, MARIBELISSE | ADDRESS ON FILE | | | | | | |
| 356555 | NAZARIO MUQOZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 356556 | NAZARIO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | |
| 356557 | Nazario Navas, Ramon | ADDRESS ON FILE | | | | | | |
| 356558 | NAZARIO NAVAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 356559 | NAZARIO NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 356560 | NAZARIO NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 356561 | NAZARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 356562 | NAZARIO NAZARIO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 356563 | NAZARIO NAZARIO, MARIA G | ADDRESS ON FILE | | | | | | |
| 356564 | NAZARIO NAZARIO, MYRNA T | ADDRESS ON FILE | | | | | | |
| 356565 | NAZARIO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | ADDRESS ON FILE | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | ADDRESS ON FILE | | | | | | |
| 356566 | NAZARIO NAZARIO, YESABELLE C | ADDRESS ON FILE | | | | | | |
| 356567 | NAZARIO NAZARIO,JOSE A. | ADDRESS ON FILE | | | | | | |
| 356568 | NAZARIO NEGRON, ANA | ADDRESS ON FILE | | | | | | |
| 356569 | NAZARIO NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 356571 | NAZARIO NEGRON, JORGE JUAN | ADDRESS ON FILE | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | ADDRESS ON FILE | | | | | | |
| 1425563 | NAZARIO NEGRON, NELSON | ADDRESS ON FILE | | | | | | |
| 2088015 | Nazario Negron, Sara | ADDRESS ON FILE | | | | | | |
| 356573 | NAZARIO NEGRON, SARA | ADDRESS ON FILE | | | | | | |
| 356574 | NAZARIO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 356575 | NAZARIO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 356576 | NAZARIO NIEVES, KATIRIA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 356577 | NAZARIO NIEVES, LOURDIBELL | ADDRESS ON FILE |
| 356578 | NAZARIO NIEVES, MIRIAM | ADDRESS ON FILE |
| 356579 | Nazario Nieves, Yasmin | ADDRESS ON FILE |
| 356580 | NAZARIO NUNEZ, JEANNETTE | ADDRESS ON FILE |
| 356581 | NAZARIO NUNEZ, JOSE | ADDRESS ON FILE |
| 356582 | NAZARIO NUNEZ, JOSE A. | ADDRESS ON FILE |
| 356583 | NAZARIO NUNEZ, MANUEL | ADDRESS ON FILE |
| 356584 | NAZARIO OJEDA, MILAGROS | ADDRESS ON FILE |
| 356585 | NAZARIO OLAN, ANALID | ADDRESS ON FILE |
| 356586 | NAZARIO OLAN, ANALID | ADDRESS ON FILE |
| 356587 | NAZARIO OLIVER, DENISE | ADDRESS ON FILE |
| 356588 | NAZARIO OLIVER, KIMBERLY | ADDRESS ON FILE |
| 356589 | NAZARIO OLMEDA, ABEL | ADDRESS ON FILE |
| 356590 | NAZARIO OLMEDA, CRUZ M | ADDRESS ON FILE |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | ADDRESS ON FILE |
| 356591 | NAZARIO OLMEDA, MARIBEL | ADDRESS ON FILE |
| 805913 | NAZARIO ORSINI, ADA | ADDRESS ON FILE |
| 1813576 | Nazario Orsini, Ada I | ADDRESS ON FILE |
| 356592 | NAZARIO ORSINI, ADA I | ADDRESS ON FILE |
| 356593 | NAZARIO ORSINI, FRANK | ADDRESS ON FILE |
| 356594 | NAZARIO ORTEGA, RODOLFO | ADDRESS ON FILE |
| 356595 | NAZARIO ORTIZ, ALEXIS | ADDRESS ON FILE |
| 356596 | NAZARIO ORTIZ, ANGEL D. | ADDRESS ON FILE |
| 356597 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE |
| 356598 | NAZARIO ORTIZ, ANGELICA | ADDRESS ON FILE |
| 356599 | NAZARIO ORTIZ, BARBARA | ADDRESS ON FILE |
| 356600 | NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE |
| 805914 | NAZARIO ORTIZ, EMANUEL A | ADDRESS ON FILE |
| 356601 | NAZARIO ORTIZ, GLORIMAR | ADDRESS ON FILE |
| 356603 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE |
| 356602 | NAZARIO ORTIZ, JOSE R | ADDRESS ON FILE |
| 356604 | NAZARIO ORTIZ, JUSTINE | ADDRESS ON FILE |
| 356605 | NAZARIO ORTIZ, KEYSHA | ADDRESS ON FILE |
| 356606 | NAZARIO ORTIZ, LOURDES E. | ADDRESS ON FILE |
| 805916 | NAZARIO ORTIZ, MARIA | ADDRESS ON FILE |
| 356607 | NAZARIO ORTIZ, NADIRA | ADDRESS ON FILE |
| 356608 | NAZARIO ORTIZ, NADIRA I. | ADDRESS ON FILE |
| 356609 | NAZARIO ORTIZ, WALDO | ADDRESS ON FILE |
| 356610 | NAZARIO OSORIO, ANGEL A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 356611 | NAZARIO OSSORIO, RUBEN | ADDRESS ON FILE |
| 805917 | NAZARIO OSTOLAZA, ALEXANDRA | ADDRESS ON FILE |
| 2079600 | Nazario Otero, Adelia | ADDRESS ON FILE |
| 356612 | NAZARIO OTERO, ADELIA | ADDRESS ON FILE |
| 2079736 | Nazario Otero, Adelia | ADDRESS ON FILE |
| 356613 | NAZARIO OTERO, EDWARD | ADDRESS ON FILE |
| 356614 | NAZARIO OTERO, JOEL E. | ADDRESS ON FILE |
| 356615 | NAZARIO OZTOLAZA, ALEXANDRA | ADDRESS ON FILE |
| 356616 | Nazario Pacheco, Manuel A. | ADDRESS ON FILE |
| 356617 | NAZARIO PADILLA, ALBERTO | ADDRESS ON FILE |
| 636081 | NAZARIO PADRO, DARIO | ADDRESS ON FILE |
| 1425564 | NAZARIO PADRO, DARIO | ADDRESS ON FILE |
| 356619 | NAZARIO PAGAN, CARLA | ADDRESS ON FILE |
| 356620 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE |
| 356621 | NAZARIO PAGAN, DENISE | ADDRESS ON FILE |
| 356622 | NAZARIO PAGAN, ERNESTO | ADDRESS ON FILE |
| 356623 | NAZARIO PAGAN, GLARISELL | ADDRESS ON FILE |
| 805918 | NAZARIO PAGAN, LISMARY | ADDRESS ON FILE |
| 356624 | NAZARIO PAGAN, WILMARY | ADDRESS ON FILE |
| 356626 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE |
| 356627 | NAZARIO PAGAN, YANIRA | ADDRESS ON FILE |
| 768652 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE |
| 356628 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE |
| 805920 | NAZARIO PAGAN, YESENIA | ADDRESS ON FILE |
| 1939188 | Nazario Pagán, Yesenia | ADDRESS ON FILE |
| 356629 | NAZARIO PANETO, AIXA | ADDRESS ON FILE |
| 1765529 | Nazario Pasail, Ramon Ernesto | ADDRESS ON FILE |
| 2029600 | Nazario Pascial, Ramon Ernesto | ADDRESS ON FILE |
| 1869488 | NAZARIO PASCUAL, CARMEN | ADDRESS ON FILE |
| 1978621 | Nazario Pascual, Carmen | ADDRESS ON FILE |
| 356630 | NAZARIO PASCUAL, RAMON E | ADDRESS ON FILE |
| 1775848 | Nazario Pascual, Ramon Ernesto | ADDRESS ON FILE |
| 356631 | NAZARIO PATRON, CARLOS | ADDRESS ON FILE |
| 356632 | Nazario Pazo, Efrain A. | ADDRESS ON FILE |
| 356633 | NAZARIO PERALTA, KEVIN | ADDRESS ON FILE |
| 356634 | NAZARIO PEREZ BURGOS | ADDRESS ON FILE |
| 627009 | NAZARIO PEREZ, CARMEN L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 627011 | NAZARIO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 356635 | NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1322974 | NAZARIO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 356636 | Nazario Perez, Elvin | ADDRESS ON FILE | | | | | | |
| 1763536 | Nazario Perez, Judith | ADDRESS ON FILE | | | | | | |
| 356637 | NAZARIO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 356638 | NAZARIO PEREZ, MARLINE | ADDRESS ON FILE | | | | | | |
| 356639 | NAZARIO PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2084780 | Nazario Perez, Nancy I. | ADDRESS ON FILE | | | | | | |
| 356640 | NAZARIO PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 356641 | NAZARIO PEREZ, RUDY J. | ADDRESS ON FILE | | | | | | |
| 2209483 | Nazario Perez, Waldemar | ADDRESS ON FILE | | | | | | |
| 770349 | Nazario Perez, Zulma | ADDRESS ON FILE | | | | | | |
| 1637173 | Nazario Perez, Zuma | ADDRESS ON FILE | | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | ADDRESS ON FILE | | | | | | |
| 356643 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | |
| 356644 | NAZARIO PIETRI, MARTA Z. | ADDRESS ON FILE | | | | | | |
| 356645 | NAZARIO PINERO, DELIA I | ADDRESS ON FILE | | | | | | |
| 356646 | NAZARIO PLAZA, LOURDES | ADDRESS ON FILE | | | | | | |
| 805923 | NAZARIO PLAZA, LUIS M | ADDRESS ON FILE | | | | | | |
| 356647 | NAZARIO QUILES, ANGEL | ADDRESS ON FILE | | | | | | |
| 356649 | Nazario Quiles, Angel E. | ADDRESS ON FILE | | | | | | |
| 356648 | NAZARIO QUILES, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 356650 | NAZARIO QUILES, JULIO | ADDRESS ON FILE | | | | | | |
| 301550 | NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 356651 | NAZARIO QUILES, MARILUZ | ADDRESS ON FILE | | | | | | |
| 805924 | NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | |
| 356652 | NAZARIO QUINONES, EVA | ADDRESS ON FILE | | | | | | |
| 356653 | NAZARIO QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | |
| 356654 | NAZARIO QUINONES, JULIO A. | ADDRESS ON FILE | | | | | | |
| 356655 | NAZARIO QUINONES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 356656 | NAZARIO RAMIREZ, ANDREA T | ADDRESS ON FILE | | | | | | |
| 2007516 | NAZARIO RAMIREZ, ANDREA T. | ADDRESS ON FILE | | | | | | |
| 356658 | NAZARIO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 356659 | NAZARIO RAMIREZ, HARBY | ADDRESS ON FILE | | | | | | |
| 356660 | NAZARIO RAMIREZ, HILDA A | ADDRESS ON FILE | | | | | | |
| 356662 | NAZARIO RAMIREZ, JULIO E | ADDRESS ON FILE | | | | | | |
| 356663 | NAZARIO RAMIREZ, ODETTE | ADDRESS ON FILE | | | | | | |
| 356664 | Nazario Ramirez, Raul A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356665 | NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 805926 | NAZARIO RAMIREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 356666 | NAZARIO RAMOS, ALEX | ADDRESS ON FILE | | | | | | |
| 2044477 | Nazario Ramos, Jouvany | ADDRESS ON FILE | | | | | | |
| 805927 | NAZARIO RAMOS, JOUVANY | ADDRESS ON FILE | | | | | | |
| 356667 | NAZARIO RAMOS, LIZNEI | ADDRESS ON FILE | | | | | | |
| 356668 | NAZARIO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 356669 | NAZARIO RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 356670 | NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 805928 | NAZARIO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 356671 | NAZARIO RAMOS, PEDRO A | ADDRESS ON FILE | | | | | | |
| 805929 | NAZARIO RAMOS, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 356672 | NAZARIO RAMOS, TOMAS E. | ADDRESS ON FILE | | | | | | |
| 356673 | NAZARIO RENTAS, TEDDY | ADDRESS ON FILE | | | | | | |
| 356674 | NAZARIO RENTAS, WANDA | ADDRESS ON FILE | | | | | | |
| 356675 | NAZARIO RESTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 356676 | NAZARIO RETEGUIS, LUIS R | ADDRESS ON FILE | | | | | | |
| 1258909 | NAZARIO RETEGUIS, MARY | ADDRESS ON FILE | | | | | | |
| 727339 | NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| 356677 | NAZARIO REYES, YAIRA | ADDRESS ON FILE | | | | | | |
| 356678 | NAZARIO RIOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1554968 | Nazario Rios, Luis R | ADDRESS ON FILE | | | | | | |
| 356680 | NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 805930 | NAZARIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 356681 | NAZARIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2146987 | Nazario Rivera, Camelia | ADDRESS ON FILE | | | | | | |
| 356682 | NAZARIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 356683 | NAZARIO RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 356684 | NAZARIO RIVERA, DAYANARA | ADDRESS ON FILE | | | | | | |
| 356685 | Nazario Rivera, Ednaseth | ADDRESS ON FILE | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | |
| 356686 | Nazario Rivera, Eileen | ADDRESS ON FILE | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | |
| 356687 | NAZARIO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 356688 | NAZARIO RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 356689 | NAZARIO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 356690 | NAZARIO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 2148674 | Nazario Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 356691 | NAZARIO RIVERA, JEREMY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 356692 | NAZARIO RIVERA, JOHANNA | ADDRESS ON FILE |
| 2015227 | Nazario Rivera, Johanna | ADDRESS ON FILE |
| 356693 | NAZARIO RIVERA, JOSE | ADDRESS ON FILE |
| 356694 | NAZARIO RIVERA, JOSE F | ADDRESS ON FILE |
| 356695 | NAZARIO RIVERA, MARCELO | ADDRESS ON FILE |
| 356696 | NAZARIO RIVERA, MARIANNET | ADDRESS ON FILE |
| 1988917 | Nazario Rivera, Maribel | ADDRESS ON FILE |
| 356697 | NAZARIO RIVERA, MARIBEL | ADDRESS ON FILE |
| 2053337 | Nazario Rivera, Noemi | ADDRESS ON FILE |
| 356698 | NAZARIO RIVERA, NOEMI | ADDRESS ON FILE |
| 2099453 | Nazario Rivera, Noemi | ADDRESS ON FILE |
| 356699 | NAZARIO RIVERA, PRIMITIVO | ADDRESS ON FILE |
| 805931 | NAZARIO RIVERA, REBECA | ADDRESS ON FILE |
| 356700 | NAZARIO RIVERA, REBECA A | ADDRESS ON FILE |
| 356701 | Nazario Rivera, Ricardo | ADDRESS ON FILE |
| 356702 | NAZARIO RIVERA, RUTH E | ADDRESS ON FILE |
| 1697018 | Nazario Rivera, Ruth E. | ADDRESS ON FILE |
| 1916309 | NAZARIO RIVERA, SAMUEL | ADDRESS ON FILE |
| 356703 | NAZARIO ROBLES, AILEEN | ADDRESS ON FILE |
| 2021939 | Nazario Robles, Ernesto | ADDRESS ON FILE |
| 2100080 | Nazario Robles, Ernesto | ADDRESS ON FILE |
| 356704 | NAZARIO RODRIGUEZ, BENIGNO | ADDRESS ON FILE |
| 356705 | NAZARIO RODRIGUEZ, BRYAN | ADDRESS ON FILE |
| 356706 | Nazario Rodriguez, Carmen V | ADDRESS ON FILE |
| 356707 | NAZARIO RODRIGUEZ, DELITZA | ADDRESS ON FILE |
| 356708 | NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 805932 | NAZARIO RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 1701616 | Nazario Rodriguez, Elena | ADDRESS ON FILE |
| 356709 | NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE |
| 805933 | NAZARIO RODRIGUEZ, ERMIS Z | ADDRESS ON FILE |
| 356710 | NAZARIO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| 356711 | NAZARIO RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| 356712 | NAZARIO RODRIGUEZ, HENRY | ADDRESS ON FILE |
| 356713 | NAZARIO RODRIGUEZ, ILSA J. | ADDRESS ON FILE |
| 356714 | NAZARIO RODRIGUEZ, JACQUELINE R | ADDRESS ON FILE |
| 356715 | NAZARIO RODRIGUEZ, JOHANNA | ADDRESS ON FILE |
| 356716 | NAZARIO RODRIGUEZ, JUAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 356717 | Nazario Rodriguez, Liza L. | ADDRESS ON FILE | | | | | | | |
| 356718 | NAZARIO RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 2069048 | Nazario Rodriguez, Melitza | ADDRESS ON FILE | | | | | | | |
| 356719 | NAZARIO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2168543 | Nazario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 356720 | NAZARIO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2159408 | Nazario Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 356721 | NAZARIO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 356722 | NAZARIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 356723 | NAZARIO RODRIGUEZ, NICOL | ADDRESS ON FILE | | | | | | | |
| 356724 | NAZARIO RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 356725 | NAZARIO RODRIGUEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| 356726 | NAZARIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 356727 | NAZARIO RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 356728 | NAZARIO ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 356729 | Nazario Rolon, Angel A | ADDRESS ON FILE | | | | | | | |
| 356730 | NAZARIO ROMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 356731 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 356732 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805934 | NAZARIO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 805935 | NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356733 | NAZARIO ROMERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 356480 | Nazario Romero, Jose E | ADDRESS ON FILE | | | | | | | |
| 356534 | NAZARIO ROMERO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 356734 | NAZARIO ROMERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 356735 | NAZARIO ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 356736 | NAZARIO RONDON, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 356737 | NAZARIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 356738 | NAZARIO ROSARIO, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 356739 | NAZARIO ROSARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 356740 | NAZARIO ROSARIO, YORIANA | ADDRESS ON FILE | | | | | | | |
| 805936 | NAZARIO ROSAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 356741 | NAZARIO ROSAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 356742 | NAZARIO ROY, JOSE | ADDRESS ON FILE | | | | | | | |
| 356743 | NAZARIO RUIZ, ADA G. | ADDRESS ON FILE | | | | | | | |
| 356745 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356744 | NAZARIO RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 356746 | NAZARIO SAEZ, NANETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356747 | NAZARIO SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | |
| 356748 | NAZARIO SANCHEZ, ALICIA I | ADDRESS ON FILE | | | | | |
| 356749 | NAZARIO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | |
| 356750 | NAZARIO SANCHEZ, MICHELLE I. | ADDRESS ON FILE | | | | | |
| 356751 | NAZARIO SANCHEZ, NATALIA | ADDRESS ON FILE | | | | | |
| 805937 | NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | |
| 356752 | NAZARIO SANCHEZ, SANDY E | ADDRESS ON FILE | | | | | |
| 356753 | NAZARIO SANTA, ZAHIRA | ADDRESS ON FILE | | | | | |
| 356754 | NAZARIO SANTALIZ, RAQUEL G | ADDRESS ON FILE | | | | | |
| 356755 | NAZARIO SANTALIZ, VILMA | ADDRESS ON FILE | | | | | |
| 356756 | NAZARIO SANTANA, CARLOS | ADDRESS ON FILE | | | | | |
| 2074943 | NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | |
| 356757 | NAZARIO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | |
| 356758 | NAZARIO SANTANA, ESPERANZA | ADDRESS ON FILE | | | | | |
| 356759 | NAZARIO SANTANA, EVA E. | ADDRESS ON FILE | | | | | |
| 356760 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | |
| 1561936 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | |
| 1561936 | Nazario Santana, Francisco | ADDRESS ON FILE | | | | | |
| 356761 | NAZARIO SANTANA, MARIELY | ADDRESS ON FILE | | | | | |
| 356762 | NAZARIO SANTANA, NOEL | ADDRESS ON FILE | | | | | |
| 356763 | NAZARIO SANTANA, NORMA I. | ADDRESS ON FILE | | | | | |
| 805938 | NAZARIO SANTANA, RADAMES | ADDRESS ON FILE | | | | | |
| 805939 | NAZARIO SANTANA, RADAMES | ADDRESS ON FILE | | | | | |
| 356764 | NAZARIO SANTANA, RUTH | ADDRESS ON FILE | | | | | |
| 727340 | NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | COMERIO | PR | 00782 |
| 356765 | NAZARIO SANTIAGO, ADA M | ADDRESS ON FILE | | | | | |
| 5068 | NAZARIO SANTIAGO, ADA M. | ADDRESS ON FILE | | | | | |
| 2147985 | Nazario Santiago, Carlos M. | ADDRESS ON FILE | | | | | |
| 2147810 | Nazario Santiago, Carmen D. | ADDRESS ON FILE | | | | | |
| 356766 | NAZARIO SANTIAGO, DORIS | ADDRESS ON FILE | | | | | |
| 356767 | NAZARIO SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | |
| 805940 | NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | |
| 356768 | NAZARIO SANTIAGO, ENELIDA | ADDRESS ON FILE | | | | | |
| 356770 | NAZARIO SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | |
| 356771 | NAZARIO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | |
| 356772 | NAZARIO SANTIAGO, ROSA L | ADDRESS ON FILE | | | | | |
| 356773 | NAZARIO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | |
| 356774 | NAZARIO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | |
| 356775 | NAZARIO SEDA, CALIXTO A | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356776 | NAZARIO SEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 356777 | NAZARIO SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 356779 | NAZARIO SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 356780 | NAZARIO SEGARRA, OSCAR I. | ADDRESS ON FILE | | | | | | |
| 356781 | NAZARIO SEGARRA, REINALDO | ADDRESS ON FILE | | | | | | |
| 356782 | NAZARIO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 356783 | NAZARIO SEPULVEDA, NAHIR | ADDRESS ON FILE | | | | | | |
| 356784 | NAZARIO SERRANO, MARTA I | ADDRESS ON FILE | | | | | | |
| 356785 | NAZARIO SIERRA, MARISOL | ADDRESS ON FILE | | | | | | |
| 356786 | Nazario Sierra, Sara Hilda | ADDRESS ON FILE | | | | | | |
| 356787 | NAZARIO SILVA, KIARA | ADDRESS ON FILE | | | | | | |
| 356788 | NAZARIO SILVA, KIARA M. | ADDRESS ON FILE | | | | | | |
| 805942 | NAZARIO SILVA, SHEILA E | ADDRESS ON FILE | | | | | | |
| 356790 | NAZARIO SOTO, AMALIA | ADDRESS ON FILE | | | | | | |
| 356791 | NAZARIO SOTO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 356792 | NAZARIO SOTO, ELFREIDA DEL C. | ADDRESS ON FILE | | | | | | |
| 356793 | NAZARIO SOTO, ERIC | ADDRESS ON FILE | | | | | | |
| 356794 | NAZARIO SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 356795 | NAZARIO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 356796 | NAZARIO SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 805943 | NAZARIO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 356797 | NAZARIO SOTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 356798 | NAZARIO SOTO, MARISEL | ADDRESS ON FILE | | | | | | |
| 805944 | NAZARIO SOTO, NAIOMI | ADDRESS ON FILE | | | | | | |
| 356799 | NAZARIO SUEREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 356800 | NAZARIO TIRADO, ANA C | ADDRESS ON FILE | | | | | | |
| 356801 | NAZARIO TIRADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 356802 | NAZARIO TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 1900550 | Nazario Torres, Beatriz | ADDRESS ON FILE | | | | | | |
| 356803 | NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | |
| 665611 | NAZARIO TORRES, HELGA | ADDRESS ON FILE | | | | | | |
| 356804 | Nazario Torres, Ilka M | ADDRESS ON FILE | | | | | | |
| 356806 | NAZARIO TORRES, JOE D. | ADDRESS ON FILE | | | | | | |
| 356807 | Nazario Torres, Jorge A | ADDRESS ON FILE | | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | ADDRESS ON FILE | | | | | | |
| 1861231 | Nazario Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 356808 | NAZARIO TORRES, JOSEAN | ADDRESS ON FILE | | | | | | |
| 356809 | NAZARIO TORRES, MOISES | ADDRESS ON FILE | | | | | | |
| 805946 | NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356810 | NAZARIO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 356811 | NAZARIO TORRES, NORA E. | ADDRESS ON FILE | | | | | | |
| 356812 | NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | |
| 1783145 | NAZARIO TORRES, SONIA I. | ADDRESS ON FILE | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | ADDRESS ON FILE | | | | | | |
| 356814 | NAZARIO TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 356815 | NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 1678849 | NAZARIO TORRES, WILSON | ADDRESS ON FILE | | | | | | |
| 805948 | NAZARIO VALENTIN, EDEN | ADDRESS ON FILE | | | | | | |
| 356816 | NAZARIO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | |
| 356817 | NAZARIO VARELA, MARYBELLE | ADDRESS ON FILE | | | | | | |
| 356818 | NAZARIO VARGAS, JUAN C | ADDRESS ON FILE | | | | | | |
| 356819 | NAZARIO VARGAS, LYDIA | ADDRESS ON FILE | | | | | | |
| 2143617 | Nazario Vargas, Maximino | ADDRESS ON FILE | | | | | | |
| 356821 | NAZARIO VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | |
| 356820 | Nazario Vargas, Rosalina | ADDRESS ON FILE | | | | | | |
| 356822 | NAZARIO VARGAS, VANETTE | ADDRESS ON FILE | | | | | | |
| 356823 | Nazario Vazquez, Angel M | ADDRESS ON FILE | | | | | | |
| 356824 | NAZARIO VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 356825 | NAZARIO VAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1420799 | NAZARIO VAZQUEZ, CATALINA | CARLOS J. ROSARIO SOLIS | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 84865 | NAZARIO VAZQUEZ, CATALINA | LCDO. SANTOS LÓPEZ RODRÍGUEZ- ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 |
| 356826 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 356827 | NAZARIO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 356828 | Nazario Vazquez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 356829 | NAZARIO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 356830 | Nazario Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 356831 | NAZARIO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 356832 | NAZARIO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 356833 | NAZARIO VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 356834 | NAZARIO VEGA, ANDRES M. | ADDRESS ON FILE | | | | | | |
| 1678809 | Nazario Vega, Carlos | ADDRESS ON FILE | | | | | | |
| 1678809 | Nazario Vega, Carlos | ADDRESS ON FILE | | | | | | |
| 356835 | NAZARIO VEGA, EXCEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1934836 | Nazario Vega, Heriberto | ADDRESS ON FILE | | | | | | |
| 2009596 | Nazario Vega, Heriberto | ADDRESS ON FILE | | | | | | |
| 2088075 | NAZARIO VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 356836 | NAZARIO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1978379 | Nazario Vega, Marisol | ADDRESS ON FILE | | | | | | |
| 356837 | NAZARIO VEGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 356838 | NAZARIO VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 356839 | Nazario Vega, Maritza Y | ADDRESS ON FILE | | | | | | |
| 356840 | NAZARIO VEGA, RADAMES | ADDRESS ON FILE | | | | | | |
| 1543242 | Nazario Vega, Radamos | ADDRESS ON FILE | | | | | | |
| 1425565 | NAZARIO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 356842 | NAZARIO VEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 356843 | NAZARIO VELASCO, EDNA | ADDRESS ON FILE | | | | | | |
| 356844 | NAZARIO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 356845 | NAZARIO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1522640 | Nazario Velez, Betzaida | ADDRESS ON FILE | | | | | | |
| 356847 | NAZARIO VELEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 805950 | NAZARIO VELEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 356848 | NAZARIO VELEZ, LILLIAM Y | ADDRESS ON FILE | | | | | | |
| 356849 | NAZARIO VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 356851 | NAZARIO VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 2142347 | Nazario Velez, Ramon | ADDRESS ON FILE | | | | | | |
| 356852 | NAZARIO VELEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 356853 | NAZARIO VICENTY, SONIA | ADDRESS ON FILE | | | | | | |
| 356854 | NAZARIO VIDAL MD, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 356855 | NAZARIO VIERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 805951 | NAZARIO VILLEGAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 356856 | NAZARIO VIVAS, JENNIE E | ADDRESS ON FILE | | | | | | |
| 356857 | NAZARIO WEBER, HEBE DEL C | ADDRESS ON FILE | | | | | | |
| 356858 | NAZARIO WEBER, JENARO | ADDRESS ON FILE | | | | | | |
| 356859 | NAZARIO WEBER, JUAN | ADDRESS ON FILE | | | | | | |
| 356769 | NAZARIO YORDAN MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1657628 | Nazario Yordán, César | ADDRESS ON FILE | | | | | | |
| 1657628 | Nazario Yordán, César | ADDRESS ON FILE | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | ADDRESS ON FILE | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | ADDRESS ON FILE | | | | | | |
| 356860 | NAZARIO YORDAN, VICTOR F | ADDRESS ON FILE | | | | | | |
| 356861 | NAZARIO ZAMOTT, MARTA I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356862 | NAZARIO ZAPATA, NATALIE | ADDRESS ON FILE | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | ADDRESS ON FILE | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | ADDRESS ON FILE | | | | | |
| 356863 | NAZARIO, ABEL | ADDRESS ON FILE | | | | | |
| 356864 | NAZARIO, ELENA | ADDRESS ON FILE | | | | | |
| 2205354 | NAZARIO, HERNAN SEDA | ADDRESS ON FILE | | | | | |
| 1916416 | Nazario, Ivan Acosta | ADDRESS ON FILE | | | | | |
| 356865 | NAZARIO, JOHN | ADDRESS ON FILE | | | | | |
| 356866 | NAZARIO, JULIA MARIA | ADDRESS ON FILE | | | | | |
| 1685831 | NAZARIO, LILLLIAN M. | ADDRESS ON FILE | | | | | |
| 356867 | NAZARIO, LUIS | ADDRESS ON FILE | | | | | |
| 2207561 | Nazario, Luz | ADDRESS ON FILE | | | | | |
| 1444495 | Nazario, Maria A | ADDRESS ON FILE | | | | | |
| 1704912 | Nazario, Nellie Sanchez | ADDRESS ON FILE | | | | | |
| 1704912 | Nazario, Nellie Sanchez | ADDRESS ON FILE | | | | | |
| 356868 | NAZARIO, NESTOR | ADDRESS ON FILE | | | | | |
| 2144704 | Nazario, Noel Gonzalez | ADDRESS ON FILE | | | | | |
| 356869 | NAZARIO, WILMA | ADDRESS ON FILE | | | | | |
| 1609151 | Nazario, Yarimir Marcano | ADDRESS ON FILE | | | | | |
| 356870 | NAZARIOIRIZARRY, JULISSA | ADDRESS ON FILE | | | | | |
| 2180182 | Nazario-Pagan, Maria A. | PO Box 2460 | | | San Germain | PR | 00683 |
| 356871 | NAZARIORUIZ, LEOPOLDO | ADDRESS ON FILE | | | | | |
| 1420801 | NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | SAN JUAN | PR | 00919 |
| 2180181 | Nazario-Torres, Aracella | Lcdo Carlos Alberto Ruiz, CSP | PO Box 1298 | | Caguas | PR | 00725 |
| 2180181 | Nazario-Torres, Aracella | PO Box 361204 | | | San Juan | PR | 00936-1204 |
| 356872 | NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | BAYAMON | PR | 00959 |
| 356873 | NAZEERI MD , MUSADDIQ N | ADDRESS ON FILE | | | | | |
| 356874 | NAZELIN PEREZ FRES | ADDRESS ON FILE | | | | | |
| 727341 | NAZIHRA M ABDULRAHMAN SOLER | ADDRESS ON FILE | | | | | |
| 2143398 | Nazono, Jesus Santiago | ADDRESS ON FILE | | | | | |
| 356875 | NAZZAR CARRASCO, RAMON | ADDRESS ON FILE | | | | | |
| 356876 | NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | NEW YORK | NY | 10112 |
| 356877 | NBEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | |
| 727342 | NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 02138-5398 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356878 | NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | SABANA GRANDE | PR | 00637 |
| 356805 | NBT EXCHANGE | PO BOX 8452 | | | CAGUAS | PR | 00726 |
| 848456 | NC AGENCY FOR PUBLIC TELECOMUNICATION | 1316 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1316 |
| 727343 | NC CONSTRUCTION | HC 73 BOX 6107 | | | NARANJITO | PR | 00719 |
| 356625 | NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | BAYAMON | PR | 00956 |
| 727344 | NC ELECTRONICS INC | 524 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 356661 | NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | CAGUAS | PR | 00726-9483 |
| 356879 | NC TECHNOLOGY NETWORK CORP | URB LOS CAMINOS | 68 CALLE AMMI | | SAN LORENZO | PR | 00754 |
| 356880 | NCA EQUIPMENT PARTS INC | PO BOX 10007 PMB 512 | | | GUAYAMA | PR | 00785 |
| 356881 | NCARB | 1801 K STREET NW SUITE 700 K | | | WASHINGTON | DC | 20006 |
| 356882 | NCCSD | 1401 EAST CREEK DRIVE | | | DRIPPING SPRINGS | TX | 78620 |
| 727345 | NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | CAROLINA | PR | 00984 |
| 727346 | NCES INC | 1904 EAST 123 ND STREET | | | OLATHE | KS | 66061-5886 |
| 356883 | NCF PAINTING AND GENERAL CONSTRUCTION INC | PO BOX 778 | | | ANASCO | PR | 00610-0778 |
| 727347 | NCII | 1900 L ST NW STE 610 | | | WASHINGTON | DC | 20036 |
| 727348 | NCM INTERNATIONAL | 894 EIDER STREET | | | SAN JUAN | PR | 00924 |
| 356884 | NCMIC Insurance Company | 14001 University Avenue | | | Clive | IA | 50325-8258 |
| 356885 | NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | Des Moines | IA | 50306 |
| 356886 | NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Contact | PO Box 9118 | | Des Moines | IA | 50306 |
| 356887 | NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | Des Moines | IA | 50306 |
| 356888 | NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Government | PO Box 9118 | | Des Moines | IA | 50306 |
| 356889 | NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | Des Moines | IA | 50306 |
| 356890 | NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Service of Process | PO Box 9118 | | Des Moines | IA | 50306 |
| 356891 | NCMIC INSURANCE COMPANY | P O BOX 9118 | | | DES MOINES | IA | 50306-9118 |
| 727349 | NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | SAN JUAN | PR | 00919-2478 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 356893 | NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | GUAYNABO | PR | 00968 | |
| 356894 | NCO FINANTIAL SYSTEMS | P O BOX 929 | | | BROOKFIELD | WI | 53008-0929 | |
| 356895 | NCPDP | 9240 E. RAINTREE DR., | | | SCOTTSDALE | AZ | 85260-0000 | |
| 356896 | NCPDP | 9240 EAST RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260-7518 | |
| 727350 | NCR CORPORATION OF P.R. | PO BOX 190939 | | | SAN JUAN | PR | 00919 | |
| 727351 | NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | SAN JUAN | PR | 00919 0939 | |
| 727352 | NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | BAYAMON | PR | 00959-5724 | |
| 356897 | NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | EAGAN | MN | 55121 | |
| 1256702 | NCS LEARN PEARSON INCORPORATED | ADDRESS ON FILE | | | | | | |
| 356898 | NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 356899 | NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | TUCSON | AZ | 85711 | |
| 356900 | NCS PEARSON | 5601 GREEMVALLEGE RD | | | BLOOMINGTON | MN | 55437 | |
| 356901 | NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | BLOMINGTON | MN | 55347-1099 | |
| 356902 | NCS PEARSON | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| 356903 | NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 356904 | NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 356905 | NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | TUCSON | AZ | 85711 | |
| 356906 | NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | BLOOMINGTON | MN | 55437 | |
| 356907 | NCS PEARSON INC. | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| 356908 | NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | BLOOMINGTON | MN | 55437 | |
| 848457 | NCSEA CONFERENCE REGISTER | 1760 OLD MEADOW ROAD | SUITE 500 | | MC LEAN | VA | 22102 | |
| 356909 | NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | WASHINGTON | DC | 20515 | |
| 848458 | NCSS | 329 North 1000 East | | | Kaysville | UT | 84037 | |
| 356910 | NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | BAYAMON | PR | 00959 | |
| 356911 | NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | BAYAMON | PR | 00960 | |
| 356912 | NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356913 | NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 356914 | NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| 727353 | NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 356915 | NEAL CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 727354 | NEAL LELEIKO | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 356916 | NEAL PEREZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 1428426 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1429757 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1429687 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1428426 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1430739 | Neal, Trevor Golden | ADDRESS ON FILE | | | | | | | |
| 1441490 | Nealy, Linda | ADDRESS ON FILE | | | | | | | |
| 356917 | NEAVES PIZARRO, DIANNE | ADDRESS ON FILE | | | | | | | |
| 356918 | Neaves Pizarro, Gibson E. | ADDRESS ON FILE | | | | | | | |
| 356919 | NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| 1924882 | Nebot Delgado, Silvia A. | ADDRESS ON FILE | | | | | | | |
| 356920 | NEBOT DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 356921 | NEBOT MALDONADO, MIRIAN A. | ADDRESS ON FILE | | | | | | | |
| 805952 | NEBOT ROSARIO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| 356923 | NEBOT ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| 356924 | Nebot Rosario, Saul A | ADDRESS ON FILE | | | | | | | |
| 727355 | NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| 727356 | NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| 848459 | NEC BUSINESS NETWORK SOLUTIONS | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356925 | NEC COMM CORP ELECTRICAL & COMMUNICATION | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 727357 | NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356926 | NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 356927 | NECKAY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 727358 | NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 356928 | NECO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2097889 | ÑECO CINTRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 356929 | NECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| 853851 | ÑECO CINTRON, MYRIAM S. | ADDRESS ON FILE | | | | | | | |
| 356930 | Neco Cintron, Nitza I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1492624 | Neco Cintron, Nitza I. | ADDRESS ON FILE | | | | | | | |
| 356931 | NECO CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 356932 | NECO DAMIAN MEADE | ADDRESS ON FILE | | | | | | | |
| 356933 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| 356934 | NECO MORALES, FRANJESMAR | ADDRESS ON FILE | | | | | | | |
| 356935 | NECO MORALES, JESSICA | BO. CACAO ALTO SECTOR LA REPRESA | | | | PATILLA | PR | 00723 | |
| 1778261 | Neco Morales, Jessica | Po Box 491 | | | | Patillas | PR | 00723 | |
| 1778374 | NECO MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 1785772 | NECO MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 356936 | NECO QUINONES, RENE | ADDRESS ON FILE | | | | | | | |
| 805953 | NECO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 356937 | NECO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 805954 | NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356938 | NECO SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 356939 | NECO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 356940 | NECO VALLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 356941 | NECO VEGA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 356942 | NECO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 727359 | NECSO ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | Spain |
| 727360 | NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| 356944 | NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | ADDRESS ON FILE | | | | | | | |
| 727361 | NECTAR M NEGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 356945 | NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 727362 | NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 2175879 | NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA | P.O. BOX 8755 | | | | SAN JUAN | PR | 00910-0755 | |
| 727363 | NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 356946 | NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| 727364 | NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356947 | NECTOR MORALES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| 727365 | NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 356948 | NED E LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2060104 | Nedal Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| 727366 | NEDDA ECHEVARRIA | URB MANSIONES REALES | G 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727367 | NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727368 | NEDEL RAMOS RIOS | PO BOX 7000 | SUITE 98 | | | SAN SEBASTIAN | PR | 00685 | |
| 727369 | NEDELYA SANCHEZ FALERO | PO BOX 7778 | | | | SAN JUAN | PR | 00916 | |
| 356949 | NEDER MATEO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 356950 | NEDGAR CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| 727370 | NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 727372 | NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 727371 | NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| 727373 | NEDINIA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 356951 | NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 356952 | NEDINIA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 727374 | NEDISON RODRIGUEZ ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| 356953 | NEDITZA O. BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 727375 | NEDIX RODRIGUEZ RAMOS | HC 01 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727376 | NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727377 | NEDOL M BENGOCHEA TOLLINCHI | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 727378 | NEDRY VELEZ CANCEL | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| 356954 | NEDTALEE ESTRADA OROZCO | ADDRESS ON FILE | | | | | | | |
| 727379 | NEDY ANNETTE CARRILLO BAERGA | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 727380 | NEDYMEL BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727381 | NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| 727382 | NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| 727383 | NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| 356955 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 356956 | NEELKA L. HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 356958 | NEFER ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727384 | NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | BO GARROCHALES | PR | 00652 | |
| 356959 | NEFF DIAZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 356960 | NEFF MD, MICHELLE | ADDRESS ON FILE | | | | | | |
| 356961 | NEFFER CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727385 | NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN G J C/D F 31 | | | CAGUAS | PR | 00725 | |
| 727386 | NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | GUAYANILLA | PR | 00656 | |
| 356962 | NEFMARIE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 727387 | NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | MAYAGUEZ | PR | 00680-7042 | |
| 356963 | NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | ARECIBO | PR | 00614 | |
| 727391 | NEFTALI ACEVEDO RIVERA | 2 D 1-56 JARD DEL CARIBE | | | PONCE | PR | 00728-2661 | |
| 848460 | NEFTALI AGUAYO AGUAYO | VILLAS DEL CARMEN | R3 CALLE 17 | | GURABO | PR | 00778-2158 | |
| 727392 | NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | FAJARDO | PR | 00738 | |
| 727393 | NEFTALI ALBARRAN RODRIGUEZ | P O BOX 1045 | | | SAN LORENZO | PR | 00754 | |
| 727394 | NEFTALI ALBINO RAMOS | 755 CARR 103 | | | CABO ROJO | PR | 00623 | |
| 727388 | NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | BAYAMON | PR | 00956 | |
| 727395 | NEFTALI ALICEA AVILES | PO BOX 379 | | | FLORIDA | PR | 00650 | |
| 727396 | NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11 9 | | | RIO GRANDE | PR | 00745 | |
| 356964 | NEFTALI ARCE RUIZ | ADDRESS ON FILE | | | | | | |
| 727397 | NEFTALI BAEZ RAMOS | PO BOX 396 | | | RIO GRANDE | PR | 00745 | |
| 727398 | NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | MARICAO | PR | 00606 | |
| 727399 | NEFTALI BARRETO RODRÍGUEZ | ARENALES BAJOS | 405 CARR 112 | | ISABELA | PR | 00662 | |
| 356965 | NEFTALI BARRIERA TORRES | ADDRESS ON FILE | | | | | | |
| 356966 | NEFTALI BATISTA ROMAN | ADDRESS ON FILE | | | | | | |
| 727400 | NEFTALI BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 727401 | NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | CAGUAS | PR | 00727 | |
| 356967 | NEFTALI BONET SANTOS | ADDRESS ON FILE | | | | | | |
| 356968 | NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 356969 | NEFTALI BONILLA DIAZ | ADDRESS ON FILE | | | | | | |
| 727402 | NEFTALI BRITO BEATO | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 356970 | NEFTALI BRITO BEATO | URB. LOS ANGELES D-32 CALLE C | | | CAROLINA | PR | 00979-0000 | |
| 727404 | NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | OROCOVIS | PR | 00720 | |
| 727405 | NEFTALI BURGOS PEREZ | PO BOX 1968 | | | OROCOVIS | PR | 00720 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356971 | NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 |
| 356972 | NEFTALI CABAN ARROYO | ADDRESS ON FILE | | | | | | |
| 727406 | NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 |
| 727407 | NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 |
| 356973 | NEFTALI CARABALLO VELEZ | ADDRESS ON FILE | | | | | | |
| 356974 | NEFTALI CARRASQUILLO BAEZ | APARTADO 526 | BO. PALMA SOLA | | | CANOVANAS | PR | 00729 |
| 727408 | NEFTALI CARRASQUILLO BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 |
| 727409 | NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 727410 | NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 |
| 727411 | NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772 |
| 356975 | NEFTALI COLON NARVAEZ | ADDRESS ON FILE | | | | | | |
| 356976 | NEFTALI COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727412 | NEFTALI CONCEPCION DE LEON | ADDRESS ON FILE | | | | | | |
| 356977 | NEFTALI CORREA MELECIO | ADDRESS ON FILE | | | | | | |
| 727413 | NEFTALI COSME OQUENDO | ADDRESS ON FILE | | | | | | |
| 727414 | NEFTALI COTTO COLON | ADDRESS ON FILE | | | | | | |
| 356978 | NEFTALI CRESPO CASTILLO | ADDRESS ON FILE | | | | | | |
| 848461 | NEFTALI CRUZ SANTIAGO | B6 VILLA SERAL | | | | LARES | PR | 00669-3004 |
| 356979 | NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | Bayamón | PR | 00959 |
| 727415 | NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 727416 | NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 |
| 727417 | NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 |
| 356980 | NEFTALI DOMENECH BENITEZ | ADDRESS ON FILE | | | | | | |
| 727418 | NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 |
| 727419 | NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 |
| 727420 | NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 |
| 727421 | NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 |
| 356981 | NEFTALI FALCON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727422 | NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 |
| 356982 | NEFTALI FERNANDEZ ALMEDINA and EFRAIN FERNANDEZ MALDONADO | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 727423 | NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 |
| 356983 | NEFTALI FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 727424 | NEFTALI FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | |
| 727425 | NEFTALI FLORES RIVERA | ADDRESS ON FILE | | | | | |
| 727426 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | |
| 356984 | NEFTALI FUSTER GONZALEZ | ADDRESS ON FILE | | | | | |
| 727427 | NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | BARCELONETA | PR | 00617 |
| 727428 | NEFTALI GALAN RIVERA | PO BOX 64 | | | BARCELONETA | PR | 00617 |
| 356985 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 356986 | NEFTALI GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 356987 | NEFTALI GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 727429 | NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | CAROLINA | PR | 00987 |
| 356988 | NEFTALI GINES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 848462 | NEFTALI GOMEZ AGOSTO | BOX P | | | GUAYNABO | PR | 00657 |
| 356989 | NEFTALI GOMEZ DONES | ADDRESS ON FILE | | | | | |
| 727430 | NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | FLORIDA | PR | 00650 |
| 727431 | NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | BAYAMON | PR | 00956 |
| 727432 | NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | SAN JUAN | PR | 00792-8990 |
| 727433 | NEFTALI HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 727434 | NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | CIALES | PR | 00638 |
| 727435 | NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | LAJAS | PR | 00667-9629 |
| 356990 | NEFTALI IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | |
| 727436 | NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | CIALES | PR | 00638 |
| 356991 | NEFTALI LARREGUI BURGOS | ADDRESS ON FILE | | | | | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | Lajas | PR | 00667 |
| 356993 | NEFTALI LOPEZ AVILES | ADDRESS ON FILE | | | | | |
| 727438 | NEFTALI LOPEZ QIO¥ONES | HC 4 BOX 12625 | | | RIO GRANDE | PR | 00745-9611 |
| 356994 | NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 727439 | NEFTALI LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 727440 | NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | DORADO | PR | 00646 |
| 356995 | NEFTALI MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 356996 | NEFTALI MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 356997 | NEFTALI MATEO RIVERA | ADDRESS ON FILE | | | | | |
| 356998 | NEFTALI MATIAS SEDA | ADDRESS ON FILE | | | | | |
| 727441 | NEFTALI MATOS RIVERA | BOX 628 | | | COMERIO | PR | 00782 |
| 727389 | NEFTALI MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-4225 |
| 727442 | NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727443 | NEFTALI MENDEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 727444 | NEFTALI MERCADO BRINONI | ADDRESS ON FILE | | | | | | |
| 356999 | NEFTALI MERCEDES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 357000 | NEFTALI MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 357001 | NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 357003 | NEFTALI MONSERRATE RIVERA | ADDRESS ON FILE | | | | | | |
| 727445 | NEFTALI MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 357004 | NEFTALI MORALES HUERTAS | ADDRESS ON FILE | | | | | | |
| 727446 | NEFTALI MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 357005 | NEFTALI MORALES RAMOS V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 727390 | NEFTALI NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 |
| 357006 | NEFTALI NIEVES INGLES | ADDRESS ON FILE | | | | | | |
| 357007 | Neftali Nieves Morales | ADDRESS ON FILE | | | | | | |
| 727447 | NEFTALI NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 357008 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | |
| 357009 | NEFTALI NOLASCO BAEZ | ADDRESS ON FILE | | | | | | |
| 357010 | NEFTALI NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 357011 | NEFTALI NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 727449 | NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 |
| 727448 | NEFTALI OJEDA ALVAREZ | PO BOX 9475 | | | | BAYAMON | PR | 00960 |
| 357012 | NEFTALI OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 727450 | NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 |
| 357013 | NEFTALI OQUENDO LABOY | ADDRESS ON FILE | | | | | | |
| 357014 | NEFTALI OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | |
| 727451 | NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 |
| 357015 | NEFTALI ORTIZ | ADDRESS ON FILE | | | | | | |
| 727452 | NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 |
| 357016 | NEFTALI ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 727453 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 |
| 727454 | NEFTALI ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 357017 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | |
| 357018 | NEFTALI OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | |
| 848463 | NEFTALI PADILLA CRUZ | STA JUANITA | CALLE INDIA BAZO | | | BAYAMON | PR | 00956 |
| 357019 | NEFTALI PAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727455 | NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 |
| 357020 | NEFTALI PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 727456 | NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357021 | NEFTALI PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| 357022 | NEFTALI QUINONEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727457 | NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727458 | NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 727459 | NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| 357023 | NEFTALI RIVERA | ADDRESS ON FILE | | | | | | | |
| 727460 | NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 727461 | NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 727462 | NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 848464 | NEFTALI RIVERA COLON | 603 CALLE LA ROSA PDA 35 | | | | HATO REY | PR | 00917 | |
| 357024 | NEFTALI RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 357025 | NEFTALI R MORALES | ADDRESS ON FILE | | | | | | | |
| 727463 | NEFTALI RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 357026 | NEFTALI RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 727464 | NEFTALI RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 727465 | NEFTALI RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 727466 | NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| 727467 | NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| 357027 | NEFTALI RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 357028 | NEFTALI RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 357029 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357030 | NEFTALI RODRIGUEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 357031 | NEFTALI RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 357032 | NEFTALI RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 357033 | NEFTALI RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 727468 | NEFTALI ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 357034 | NEFTALI ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727469 | NEFTALI ROSA HERNANDEZ ( tutor ) DE | ADDRESS ON FILE | | | | | | | |
| 727470 | NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |
| 357035 | NEFTALI ROSADO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 727471 | NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 357036 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 357037 | NEFTALI ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 727472 | NEFTALI SANOGUET PADILLA | ADDRESS ON FILE | | | | | | | |
| 727473 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 357038 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727474 | NEFTALI SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 727475 | NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5 APT 64 | | | AGUADILLA | PR | 00609 |
| 357039 | NEFTALI SOTO MOHAMED | ADDRESS ON FILE | | | | | | |
| 2176644 | NEFTALI SOTO PADRO | ADDRESS ON FILE | | | | | | |
| 727476 | NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 |
| 357040 | NEFTALI TORO LUGO | ADDRESS ON FILE | | | | | | |
| 357041 | NEFTALI TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 357042 | NEFTALI VALCARCEL JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 357043 | NEFTALI VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 727477 | NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 |
| 357044 | NEFTALI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 727478 | NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 357045 | NEFTALI VELAZQUEZ ESTRONZA | ADDRESS ON FILE | | | | | | |
| 357046 | NEFTALI VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 727479 | NEFTALÒ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 |
| 357047 | NEFTALY ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 357048 | NEFTALY CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 727480 | NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 |
| 727481 | NEFTALY CRUZ CRUZ / Tali Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 |
| 727483 | NEFTALY LOPEZ QUINONEZ | BUZON 12625 | | | | RIO GRANDE | PR | 00745 |
| 357049 | NEFTALY MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 357050 | NEFTALY RIVERA | ADDRESS ON FILE | | | | | | |
| 357051 | NEFTALY RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 727484 | NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 |
| 727485 | NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 |
| 727486 | NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 |
| 357052 | NEFTHALIE ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 727487 | NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 |
| 357053 | NEFTY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 |
| 357054 | NEFY CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727490 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 |
| 357055 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 727488 | NEGDO DE SEGURIDAD DE EMPLEO | A/C: RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727489 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 727491 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 727492 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| 727493 | NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| 2103832 | Negion Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1912483 | Negion Rosado, Pedro L. | ADDRESS ON FILE | | | | | | | |
| 357056 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357057 | NEGLIA SUCH, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 357058 | NEGMASESTHER RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 848465 | NEGO' S AUTO DETAIL | ABED NEGO RODRIGUEZ | 1306 CALLE DEL CARMEN | | | SAN JUAN | PR | 00907 | |
| 357059 | NEGORN PEREZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 357060 | NEGRETE GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357061 | NEGRETTE AYMAT, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 357062 | NEGRETTE MUNIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 357063 | Negrette Muniz, Cesar J | ADDRESS ON FILE | | | | | | | |
| 357064 | NEGRETTI FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 357065 | NEGRETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| 357066 | NEGRETTI, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 357067 | NEGRIN CARRION, YALINETTE | ADDRESS ON FILE | | | | | | | |
| 805955 | NEGRO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1866567 | NEGRO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 357068 | NEGRO SANTIAGO, DORA I. | ADDRESS ON FILE | | | | | | | |
| 805956 | NEGRO SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 357069 | NEGRO VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 357071 | NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| 727494 | NEGRON & NEGRON SERVICES | AVE TITO CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| 848466 | NEGRON & NEGRON SERVICES & AIR CONDITIONIG INC. | PMB 552 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 357072 | NEGRON , ANA R. | ADDRESS ON FILE | | | | | | | |
| 1585919 | NEGRON , SANTOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 357073 | NEGRON ., LUIS A | ADDRESS ON FILE | | | | | | | |
| 357074 | NEGRON ABREU, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 357075 | NEGRON ABRIL, JORGE | ADDRESS ON FILE | | | | | | | |
| 357076 | NEGRON ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1917509 | Negron Acevedo, Elba I. | ADDRESS ON FILE | | | | | | |
| 357077 | NEGRON ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1751112 | Negron Acevedo, Olga I. | ADDRESS ON FILE | | | | | | |
| 357078 | NEGRON ACOSTA, LUCILA | ADDRESS ON FILE | | | | | | |
| 357079 | NEGRON ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 357080 | NEGRON ACOSTA, MARY L | ADDRESS ON FILE | | | | | | |
| 2036448 | NEGRON ACOSTA, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 357081 | NEGRON ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 357082 | Negron Acosta, Norma Iris | ADDRESS ON FILE | | | | | | |
| 357083 | NEGRON ACOSTA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 357084 | NEGRON ACOSTA, VICTOR | ADDRESS ON FILE | | | | | | |
| 357085 | NEGRON ADAMES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 357086 | NEGRON ADAMES, RUBEN | ADDRESS ON FILE | | | | | | |
| 357087 | NEGRON ADORNO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2017445 | Negron Adorno, Carmen G. | ADDRESS ON FILE | | | | | | |
| 357088 | NEGRON ADORNO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 805957 | NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 357089 | NEGRON ADORNO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 357090 | NEGRON ADORNO, JUAN | ADDRESS ON FILE | | | | | | |
| 357091 | NEGRON ADORNO, MARIA S | ADDRESS ON FILE | | | | | | |
| 357092 | NEGRON ADORNO, WESLEY | ADDRESS ON FILE | | | | | | |
| 357093 | NEGRON AGOSTO MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 357094 | NEGRON AGOSTO, DAVID J | ADDRESS ON FILE | | | | | | |
| 357095 | NEGRON AGOSTO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 805958 | NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 357096 | NEGRON AGOSTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 357097 | NEGRON AGOSTO, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 357098 | NEGRON AGOSTO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 805959 | NEGRON AGOSTO, ROSA M | ADDRESS ON FILE | | | | | | |
| 357099 | NEGRON AGRONT, JOSE | ADDRESS ON FILE | | | | | | |
| 357100 | NEGRON AGUILAR, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1803442 | Negron Aguilar, Carmen E. | ADDRESS ON FILE | | | | | | |
| 357101 | NEGRON AGUSTIN, MARIA T | ADDRESS ON FILE | | | | | | |
| 357102 | NEGRON AJA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1881835 | Negron Alamo , Carmen I. | ADDRESS ON FILE | | | | | | |
| 805960 | NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | |
| 357103 | NEGRON ALAMO, CARMEN | ADDRESS ON FILE | | | | | | |
| 357104 | NEGRON ALAMO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1992409 | NEGRON ALAMO, CARMEN I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1908272 | Negron Alamo, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2006507 | NEGRON ALAMO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357105 | NEGRON ALEMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 357106 | NEGRON ALEMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 357107 | NEGRON ALEMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 357108 | NEGRON ALFONSO, FRANCES N | ADDRESS ON FILE | | | | | | | |
| 805961 | NEGRON ALGARIN, AILEEN L | ADDRESS ON FILE | | | | | | | |
| 805962 | NEGRON ALICEA, GESENIA | ADDRESS ON FILE | | | | | | | |
| 2067407 | Negron Alicea, Jesus | ADDRESS ON FILE | | | | | | | |
| 805963 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 805964 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 357110 | NEGRON ALICEA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357111 | NEGRON ALMEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357113 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357112 | NEGRON ALMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357114 | NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 2008853 | NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357115 | NEGRON ALVARADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 357116 | NEGRON ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 357117 | Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| 357118 | NEGRON ALVARADO, NILO | ADDRESS ON FILE | | | | | | | |
| 357119 | NEGRON ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 357120 | NEGRON ALVAREZ, FRANCIS F | ADDRESS ON FILE | | | | | | | |
| 805965 | NEGRON ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 357121 | NEGRON ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 805966 | NEGRON ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 357123 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357124 | NEGRON ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 357125 | NEGRON ALVAREZ, YAVICHELY | ADDRESS ON FILE | | | | | | | |
| 357126 | NEGRON AMADOR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 357127 | NEGRON AMADOR, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 357128 | Negron Ambert, Serafin | ADDRESS ON FILE | | | | | | | |
| 357129 | NEGRON AMBERT, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 357130 | NEGRON ANDINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 357131 | NEGRON ANDUCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 357132 | NEGRON ANDUJAR, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357133 | NEGRON ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357134 | NEGRON ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2180183 | Negron Angulo, Enudio | 2114 Calle Baronesa | Valle Real | | | Ponce | PR | 00716 | |
| 805967 | NEGRON ANGULO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357135 | NEGRON ANGULO, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| 726004 | NEGRON ANTOSANTI, MYRNA | ADDRESS ON FILE | | | | | | | |
| 357136 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357137 | NEGRON APONTE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 357139 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357138 | NEGRON APONTE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 357140 | NEGRON APONTE, ELIA I | ADDRESS ON FILE | | | | | | | |
| 1645281 | Negron Aponte, Elia I. | ADDRESS ON FILE | | | | | | | |
| 357141 | NEGRON APONTE, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357142 | NEGRON APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 357143 | NEGRON APONTE, LYNN | ADDRESS ON FILE | | | | | | | |
| 357144 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 357145 | NEGRON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1733825 | Negron Aponte, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 357146 | NEGRON APONTE, MILITZA J | ADDRESS ON FILE | | | | | | | |
| 357148 | NEGRON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 357147 | Negron Aponte, Richard | ADDRESS ON FILE | | | | | | | |
| 805968 | NEGRON APONTE, THAY | ADDRESS ON FILE | | | | | | | |
| 357149 | NEGRON APONTE, THAY M | ADDRESS ON FILE | | | | | | | |
| 805969 | NEGRON APONTE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 805970 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 357150 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 805971 | NEGRON APONTE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 357151 | NEGRON AQUINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357152 | NEGRON ARCE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357153 | NEGRON ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 357154 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357155 | NEGRON ARCE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357156 | NEGRON ARCE, NESTOR | ADDRESS ON FILE | | | | | | | |
| 357157 | NEGRON ARCE, SONIA E | ADDRESS ON FILE | | | | | | | |
| 357158 | NEGRON ARCE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 1425566 | NEGRON ARCHEVAL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357161 | NEGRON ARRIAGA, LIZA | ADDRESS ON FILE | | | | | | | |
| 357162 | NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 805972 | NEGRON ARROYO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 357164 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357163 | NEGRON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 357165 | NEGRON ARROYO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 357166 | NEGRON ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 357167 | Negron Arroyo, Luz Z | ADDRESS ON FILE | | | | | | |
| 357168 | NEGRON ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 357169 | NEGRON ASTACIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 357170 | NEGRON ATILANO, NIVIA | ADDRESS ON FILE | | | | | | |
| 357171 | NEGRON ATILES, BLANCA R | ADDRESS ON FILE | | | | | | |
| 357172 | NEGRON ATILES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 727495 | NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | SAN JUAN | PR | 00915 | |
| 848467 | NEGRON AUTO BODY | 28 AVE HIRAM CABASSA | | | MAYAGUEZ | PR | 00680-2560 | |
| 357173 | NEGRON AVILES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 357174 | Negron Aviles, Felix S | ADDRESS ON FILE | | | | | | |
| 357176 | NEGRON AVILES, LUZ M | ADDRESS ON FILE | | | | | | |
| 357177 | NEGRON AVILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 357178 | NEGRON AYALA, IVONNE M | ADDRESS ON FILE | | | | | | |
| 357179 | NEGRON AYALA, LESTER VIRGILIO | ADDRESS ON FILE | | | | | | |
| 1778752 | Negron Ayala, Margarita | ADDRESS ON FILE | | | | | | |
| 357180 | NEGRON AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 357182 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | |
| 357181 | NEGRON AYALA, MIRELLIS | ADDRESS ON FILE | | | | | | |
| 357184 | NEGRON BAEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 357185 | NEGRON BAEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 357186 | NEGRON BAEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 357187 | NEGRON BAEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 357188 | NEGRON BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 357189 | NEGRON BARBOSA, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 357190 | Negron Barbosa, Rafael | ADDRESS ON FILE | | | | | | |
| 357191 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 357192 | NEGRON BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 357194 | NEGRON BARRETO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 357195 | NEGRON BARRETO, IVETTE | ADDRESS ON FILE | | | | | | |
| 357196 | NEGRON BARRETO, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 357197 | NEGRON BARRETO, SAUL | ADDRESS ON FILE | | | | | | |
| 357198 | NEGRON BASMESON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 357199 | NEGRON BATISTA, RUBEN | ADDRESS ON FILE | | | | | | |
| 357200 | NEGRON BAUTISTA, LUZ | ADDRESS ON FILE | | | | | | |
| 357201 | NEGRON BELEN, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357202 | NEGRON BELTRAN, BERNALDO | ADDRESS ON FILE | | | | | | |
| 357203 | NEGRON BELTRAN, RAMON L. | ADDRESS ON FILE | | | | | | |
| 357204 | NEGRON BELTRAN, RENE | ADDRESS ON FILE | | | | | | |
| 357205 | NEGRON BELTRAN, SONIA | ADDRESS ON FILE | | | | | | |
| 357206 | NEGRON BELTRAN, WANDA M | ADDRESS ON FILE | | | | | | |
| 357207 | NEGRON BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 357208 | NEGRON BENCON, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 357209 | NEGRON BERDECIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 357210 | NEGRON BERDEGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 357211 | NEGRON BERMO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 357212 | NEGRON BERMO, EVELYN | ADDRESS ON FILE | | | | | | |
| 357213 | NEGRON BERRIOS, ANA R | ADDRESS ON FILE | | | | | | |
| 357214 | NEGRON BERRIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 357215 | NEGRON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 357216 | NEGRON BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 1963459 | NEGRON BERRIOS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1952766 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 2114134 | Negron Berrios, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 1938659 | Negron Berrios, Luis I | ADDRESS ON FILE | | | | | | |
| 357217 | NEGRON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 357218 | NEGRON BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | |
| 357219 | NEGRON BLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 357220 | NEGRON BLAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 357221 | NEGRON BOBE, YESSICA L | ADDRESS ON FILE | | | | | | |
| 805974 | NEGRON BOBE, YESSICCA | ADDRESS ON FILE | | | | | | |
| 357222 | NEGRON BOBET, BILLY A. | ADDRESS ON FILE | | | | | | |
| 357223 | NEGRON BOBET, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 357224 | NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | |
| 805975 | NEGRON BOBET, SIOMARY | ADDRESS ON FILE | | | | | | |
| 1969874 | Negron Bobet, Yessicca L | ADDRESS ON FILE | | | | | | |
| 357225 | NEGRON BONILLA, BIONETTE | ADDRESS ON FILE | | | | | | |
| 1420802 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 357226 | NEGRON BONILLA, EDDA L. | ADDRESS ON FILE | | | | | | |
| 357227 | NEGRON BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 357229 | NEGRON BONILLA, IDALIA | ADDRESS ON FILE | | | | | | |
| 357230 | NEGRON BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 357231 | NEGRON BONILLA, MARITZA | ADDRESS ON FILE | | | | | | |
| 357232 | NEGRON BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 357233 | NEGRON BONILLA, YANIRA | ADDRESS ON FILE | | | | | |
| 357234 | Negrón Bracero, Víctor José | ADDRESS ON FILE | | | | | |
| 357235 | NEGRON BRIZUELA, FELIX W. | ADDRESS ON FILE | | | | | |
| 357236 | NEGRON BRUNO, ELSIO | ADDRESS ON FILE | | | | | |
| 357237 | NEGRON BRUNO, MYRNA L. | ADDRESS ON FILE | | | | | |
| 357238 | NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | |
| 805976 | NEGRON BURGOS, ANNETTE | ADDRESS ON FILE | | | | | |
| 357239 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | |
| 357240 | NEGRON BURGOS, BLANCA | ADDRESS ON FILE | | | | | |
| 357241 | NEGRON BURGOS, DAISY | ADDRESS ON FILE | | | | | |
| 357242 | NEGRON BURGOS, JOSE A | ADDRESS ON FILE | | | | | |
| 357243 | NEGRON BURGOS, MALVIN | ADDRESS ON FILE | | | | | |
| 357244 | NEGRON BURGOS, MARIA CRISTINA | ADDRESS ON FILE | | | | | |
| 357245 | NEGRON BURGOS, MARVIN | ADDRESS ON FILE | | | | | |
| 357246 | NEGRON BURGOS, MELISSA | ADDRESS ON FILE | | | | | |
| 357247 | NEGRON BURGOS, MYRTA | ADDRESS ON FILE | | | | | |
| 357248 | NEGRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | |
| 357249 | NEGRON BURGOS, SANTOS | ADDRESS ON FILE | | | | | |
| 357250 | NEGRON BUTLER, LYDIA | ADDRESS ON FILE | | | | | |
| 357251 | NEGRON CABALLERO, HERMES | ADDRESS ON FILE | | | | | |
| 357252 | NEGRON CABAN, CARMEN E | ADDRESS ON FILE | | | | | |
| 357253 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | |
| 357254 | NEGRON CABAN, ESTRELLA | ADDRESS ON FILE | | | | | |
| 357255 | NEGRON CABAN, EULOGIO | ADDRESS ON FILE | | | | | |
| 357256 | Negron Caban, Ivan | ADDRESS ON FILE | | | | | |
| 357257 | NEGRON CABASSA, JANNETTE | ADDRESS ON FILE | | | | | |
| 357258 | NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | |
| 357259 | NEGRON CABIYA, RAUL | ADDRESS ON FILE | | | | | |
| 805977 | NEGRON CABIYA, ZOE | ADDRESS ON FILE | | | | | |
| 357260 | NEGRON CABIYA, ZOE I | ADDRESS ON FILE | | | | | |
| 1721264 | NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | |
| 357261 | NEGRON CABRERA, HELGA | ADDRESS ON FILE | | | | | |
| 357262 | NEGRON CABRERA, JAVIER | ADDRESS ON FILE | | | | | |
| 357263 | NEGRON CABRERA, OMAR | ADDRESS ON FILE | | | | | |
| 805979 | NEGRON CABRERA, VILMA | ADDRESS ON FILE | | | | | |
| 357264 | NEGRON CABRERA, VILMA E | ADDRESS ON FILE | | | | | |
| 2041529 | Negron Cabrera, Vilma Enid | ADDRESS ON FILE | | | | | |
| 357265 | NEGRON CAEZ, EMMA R | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357266 | NEGRON CAEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 357267 | NEGRON CAJIGAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805980 | NEGRON CAJIGAS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 1895464 | NEGRON CALAF, MARIA | ADDRESS ON FILE | | | | | | | |
| 357268 | NEGRON CALDERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357269 | NEGRON CALDERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1678497 | Negrón Calderas, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1788221 | Negrón Calderas, Juan R. | ADDRESS ON FILE | | | | | | | |
| 805981 | NEGRON CALDERAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2078003 | NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357270 | NEGRON CALDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357271 | NEGRON CALDERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 357272 | NEGRON CALDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 357273 | NEGRON CALDERO, NEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 357274 | Negron Caldero, Raul | ADDRESS ON FILE | | | | | | | |
| 357275 | NEGRON CALDERON, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425567 | NEGRON CALDERON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2134118 | Negron Camacho, Jorge | ADDRESS ON FILE | | | | | | | |
| 357277 | NEGRON CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 357278 | NEGRON CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357279 | NEGRON CANCEL, FELIX A | ADDRESS ON FILE | | | | | | | |
| 2206523 | Negron Cancel, Jenny I. | ADDRESS ON FILE | | | | | | | |
| 357280 | Negron Cancel, Ramon | ADDRESS ON FILE | | | | | | | |
| 357281 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357282 | NEGRON CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357283 | Negron Candelaria, Angel L. | ADDRESS ON FILE | | | | | | | |
| 357284 | NEGRON CANDELARIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2203084 | Negron Candelaria, Mildred | ADDRESS ON FILE | | | | | | | |
| 357285 | NEGRON CANDELARIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357286 | NEGRON CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2204556 | Negron Candelaria, Ruth | ADDRESS ON FILE | | | | | | | |
| 848468 | NEGRON CANDELARIO EDUARDO | CALLE D-98 | BARRIADA BITUMUL | | | SAN JUAN | PR | 00917 | |
| 357287 | NEGRON CANDELARIO, EDIBE | ADDRESS ON FILE | | | | | | | |
| 357288 | NEGRON CANDELARIO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 357289 | NEGRON CANTERO, ISABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357290 | NEGRON CANTRES, GRELY | ADDRESS ON FILE | | | | | | |
| 357291 | NEGRON CAPELLA, URSULA | ADDRESS ON FILE | | | | | | |
| 357293 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 357292 | NEGRON CAPELLAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 848469 | NEGRON CAR WASH | HECTOR A NEGRON | HC 01 BOX 4754 | | | VILLALBA | PR | 00766-9716 |
| 357294 | NEGRON CARABALLO, CONRADO | ADDRESS ON FILE | | | | | | |
| 357295 | NEGRON CARABALLO, OBDULIA | ADDRESS ON FILE | | | | | | |
| 357296 | NEGRON CARDEL, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 805982 | NEGRON CARDEL, JOSE | ADDRESS ON FILE | | | | | | |
| 357297 | NEGRON CARDEL, JOSE L | ADDRESS ON FILE | | | | | | |
| 357298 | NEGRON CARDEL, MARCIAL | ADDRESS ON FILE | | | | | | |
| 357300 | NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | ADDRESS ON FILE | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | ADDRESS ON FILE | | | | | | |
| 357301 | NEGRON CARDONA, SONIARIS | ADDRESS ON FILE | | | | | | |
| 357302 | NEGRON CARDONA, STEVEN | ADDRESS ON FILE | | | | | | |
| 357303 | NEGRON CARLO, SINFORIANO | ADDRESS ON FILE | | | | | | |
| 357304 | NEGRON CARMENATY, SEIDA | ADDRESS ON FILE | | | | | | |
| 357305 | Negron Carrasquillo, Aymard | ADDRESS ON FILE | | | | | | |
| 357306 | NEGRON CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 357307 | NEGRON CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | |
| 357308 | NEGRON CARRASQUILLO, MONIKA | ADDRESS ON FILE | | | | | | |
| 1809944 | Negron Carrasquillo, Monika | ADDRESS ON FILE | | | | | | |
| 1778268 | Negron Carrasquillo, Monika | ADDRESS ON FILE | | | | | | |
| 357309 | Negron Carrasquillo, Roberto | ADDRESS ON FILE | | | | | | |
| 357310 | Negron Carrasquillo, Ruth M | ADDRESS ON FILE | | | | | | |
| 357311 | NEGRON CARRERAS, LUZ I. | ADDRESS ON FILE | | | | | | |
| 357313 | NEGRON CARRERO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 357314 | Negron Cartagena, Ada E | ADDRESS ON FILE | | | | | | |
| 357315 | Negron Cartagena, Carlos R | ADDRESS ON FILE | | | | | | |
| 357316 | NEGRON CARTAGENA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 357317 | Negron Cartagena, Eligio | ADDRESS ON FILE | | | | | | |
| 357175 | NEGRON CARTAGENA, ELIGIO | ADDRESS ON FILE | | | | | | |
| 357318 | Negron Cartagena, Jose E | ADDRESS ON FILE | | | | | | |
| 357320 | Negron Cartagena, Rafael | ADDRESS ON FILE | | | | | | |
| 357321 | NEGRON CARTAGENA, RAFAEL J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207291 | Negron Cartagena, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2209603 | Negron Cartagena, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 357322 | NEGRON CARTAGENA, TERENITH | ADDRESS ON FILE | | | | | | | |
| 357323 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 357324 | NEGRON CARTAGENA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 805983 | NEGRON CASADO, FELIX M | ADDRESS ON FILE | | | | | | | |
| 357325 | NEGRON CASIANO, EDDIE E. | ADDRESS ON FILE | | | | | | | |
| 357326 | NEGRON CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 357327 | NEGRON CASIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 357328 | NEGRON CASIANO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 357329 | NEGRON CASIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1645604 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 805984 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 357330 | NEGRON CASIANO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 357331 | NEGRON CASILLAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 357332 | NEGRON CASTILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 357333 | NEGRON CASTILLO, ARNES | ADDRESS ON FILE | | | | | | | |
| 357334 | NEGRON CASTILLO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 357335 | NEGRON CASTRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 357336 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 357337 | NEGRON CASTRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 2188690 | Negron Castro, Ilbia | ADDRESS ON FILE | | | | | | | |
| 805985 | NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |
| 357338 | NEGRON CASTRO, ILBIA B | ADDRESS ON FILE | | | | | | | |
| 357339 | Negron Castro, Joel | ADDRESS ON FILE | | | | | | | |
| 357340 | NEGRON CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357341 | NEGRON CASTRO, NESTOR J | ADDRESS ON FILE | | | | | | | |
| 805986 | NEGRON CASTRO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 357342 | NEGRON CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357343 | NEGRON CASTRO, REY | ADDRESS ON FILE | | | | | | | |
| 357344 | NEGRON CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 805987 | NEGRON CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 848470 | NEGRON CENTENO CARMEN I | ALTURAS DE TORRIMAR | G68 CALLE ANTIGUA | | | GUAYNABO | PR | 00969 | |
| 357345 | NEGRON CENTENO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357346 | NEGRON CENTENO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 357347 | NEGRON CHARDON, EUGENIO M. | ADDRESS ON FILE | | | | | | | |
| 357348 | NEGRON CINTRON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 357349 | Negron Cintron, Doris | ADDRESS ON FILE | | | | | | | |
| 357350 | Negron Cintron, Elsa M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 357351 | NEGRON CINTRON, JACQUELINE | ADDRESS ON FILE |
| 1936811 | Negron Cintron, Jacqueline | ADDRESS ON FILE |
| 357352 | NEGRON CINTRON, JOHANNA | ADDRESS ON FILE |
| 357193 | NEGRON CINTRON, JOSE | ADDRESS ON FILE |
| 357353 | NEGRON CINTRON, JULIA M. | ADDRESS ON FILE |
| 357354 | NEGRON CINTRON, KARINA | ADDRESS ON FILE |
| 357355 | NEGRON CINTRON, LUIS A. | ADDRESS ON FILE |
| 357356 | NEGRON CINTRON, MARIA | ADDRESS ON FILE |
| 357357 | NEGRON CINTRON, MARIA V | ADDRESS ON FILE |
| 2077986 | Negron Cintron, Marilyn L. | ADDRESS ON FILE |
| 357358 | NEGRON CINTRON, MYRTELINA | ADDRESS ON FILE |
| 357359 | NEGRON CINTRON, ROSA E. | ADDRESS ON FILE |
| 805989 | NEGRON CINTRON, SIOMARA E | ADDRESS ON FILE |
| 357360 | NEGRON CINTRON, WALTER | ADDRESS ON FILE |
| 357361 | NEGRON CINTRON, WANDA I | ADDRESS ON FILE |
| 2211240 | Negron Cintron, Wanda I. | ADDRESS ON FILE |
| 357362 | NEGRON CINTRON, YOMA | ADDRESS ON FILE |
| 1512875 | NEGRON CITRON, DORIS | ADDRESS ON FILE |
| 853852 | NEGRON CLARK, JORGE | ADDRESS ON FILE |
| 357363 | Negrón Clark, Jorge L. | ADDRESS ON FILE |
| 357364 | NEGRON CLAUDIO, REBECA | ADDRESS ON FILE |
| 357365 | NEGRON CLAVELL, RADAMES | ADDRESS ON FILE |
| 357366 | NEGRON COLBERG, IRIS | ADDRESS ON FILE |
| 357367 | NEGRON COLL, ILKA | ADDRESS ON FILE |
| 357368 | Negron Coll, Rosa E | ADDRESS ON FILE |
| 357369 | NEGRON COLLAZO, ANA | ADDRESS ON FILE |
| 357370 | Negron Collazo, Ana M | ADDRESS ON FILE |
| 357371 | NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE |
| 805990 | NEGRON COLLAZO, GINNETTE | ADDRESS ON FILE |
| 357372 | NEGRON COLLAZO, JANET | ADDRESS ON FILE |
| 357373 | NEGRON COLLAZO, JORGE | ADDRESS ON FILE |
| 1563969 | Negron Collazo, Joseline | ADDRESS ON FILE |
| 357374 | NEGRON COLLAZO, JOSELINE | ADDRESS ON FILE |
| 357375 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE |
| 357376 | NEGRON COLLAZO, MARIA | ADDRESS ON FILE |
| 357377 | NEGRON COLLAZO, RUTH B | ADDRESS ON FILE |
| 357378 | NEGRON COLLAZO, WILIBALDO | ADDRESS ON FILE |
| 1801131 | Negron Colon , Miguel A. | ADDRESS ON FILE |
| 357380 | NEGRON COLON, AIDAMAR | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 357381 | NEGRON COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357382 | NEGRON COLON, ANGEL O. | ADDRESS ON FILE | | | | | | |
| 357383 | NEGRON COLON, AXEL | ADDRESS ON FILE | | | | | | |
| 357384 | NEGRON COLON, BETTY | ADDRESS ON FILE | | | | | | |
| 357386 | NEGRON COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 357387 | NEGRON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 357388 | NEGRON COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1420803 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 |
| 357389 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 |
| 357390 | NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 |
| 357391 | NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 357392 | NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 |
| 357393 | NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 |
| 357394 | NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 1946368 | Negron Colon, Edwin | ADDRESS ON FILE | | | | | | |
| 805992 | NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 357395 | NEGRON COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 2146871 | Negron Colon, Elda L. | ADDRESS ON FILE | | | | | | |
| 805993 | NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | |
| 357396 | NEGRON COLON, ELINES | ADDRESS ON FILE | | | | | | |
| 357397 | NEGRON COLON, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 357398 | NEGRON COLON, EUTIMIO | ADDRESS ON FILE | | | | | | |
| 357399 | NEGRON COLON, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 357400 | NEGRON COLON, HELEN | ADDRESS ON FILE | | | | | | |
| 805994 | NEGRON COLON, HILDA | ADDRESS ON FILE | | | | | | |
| 357401 | NEGRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 357402 | NEGRON COLON, ISAURA | ADDRESS ON FILE | | | | | | |
| 357403 | NEGRON COLON, JELIXA | ADDRESS ON FILE | | | | | | |
| 357404 | Negron Colon, Jesus E | ADDRESS ON FILE | | | | | | |
| 357405 | NEGRON COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 357406 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 357407 | NEGRON COLON, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 357228 | Negron Colon, Jose A. | ADDRESS ON FILE |
| 1639069 | Negron Colon, Jose A. | ADDRESS ON FILE |
| 357409 | Negron Colon, Jose A. | ADDRESS ON FILE |
| 357410 | NEGRON COLON, JOSE L. | ADDRESS ON FILE |
| 357411 | NEGRON COLON, JOSE R | ADDRESS ON FILE |
| 357412 | NEGRON COLON, JOVANNY | ADDRESS ON FILE |
| 357413 | NEGRON COLON, JUAN J | ADDRESS ON FILE |
| 357414 | NEGRON COLON, JUANITA | ADDRESS ON FILE |
| 357415 | NEGRON COLON, KAREN LEE | ADDRESS ON FILE |
| 357416 | NEGRON COLON, LUIS A. | ADDRESS ON FILE |
| 357417 | NEGRON COLON, LUZ N | ADDRESS ON FILE |
| 357418 | NEGRON COLON, LUZ N | ADDRESS ON FILE |
| 357419 | NEGRON COLON, MARIA I. | ADDRESS ON FILE |
| 357421 | NEGRON COLON, MARIA M. | ADDRESS ON FILE |
| 357420 | NEGRON COLON, MARIA M. | ADDRESS ON FILE |
| 357422 | NEGRON COLON, MARIBEL | ADDRESS ON FILE |
| 357423 | NEGRON COLON, MIRTA M | ADDRESS ON FILE |
| 1786443 | Negron Colon, Mirta M | ADDRESS ON FILE |
| 357424 | NEGRON COLON, ORLANDO | ADDRESS ON FILE |
| 357425 | NEGRON COLON, OSVALDO | ADDRESS ON FILE |
| 357426 | NEGRON COLON, RAMON | ADDRESS ON FILE |
| 357427 | NEGRON COLON, ROBERTO | ADDRESS ON FILE |
| 357428 | Negron Colon, Roberto A | ADDRESS ON FILE |
| 357429 | NEGRON COLON, RUTH | ADDRESS ON FILE |
| 357430 | NEGRON COLON, VICTOR | ADDRESS ON FILE |
| 357431 | NEGRON COLON, VICTOR M | ADDRESS ON FILE |
| 1845962 | Negron Colon, Victor M | ADDRESS ON FILE |
| 357432 | NEGRON COLON, WILFREDO | ADDRESS ON FILE |
| 805995 | NEGRON COLONDRES, JULIA | ADDRESS ON FILE |
| 357433 | NEGRON COMAS, ZOE C | ADDRESS ON FILE |
| 357434 | NEGRON CONCEPCION, ITZARY | ADDRESS ON FILE |
| 357435 | NEGRON CONCEPCION, JUAN | ADDRESS ON FILE |
| 357436 | NEGRON CONCEPCION, JUAN G. | ADDRESS ON FILE |
| 357437 | NEGRON CONCEPCION, MARIA A | ADDRESS ON FILE |
| 357438 | NEGRON CORDERO, JUAN | ADDRESS ON FILE |
| 357439 | NEGRON CORDERO, MIRIAM | ADDRESS ON FILE |
| 357440 | NEGRON CORDOVA, SONIA | ADDRESS ON FILE |
| 2043687 | Negron Cordova, Sonia | ADDRESS ON FILE |
| 357441 | NEGRON CORNIER, RUBEN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 357442 | NEGRON CORPS, WILLIAM J | ADDRESS ON FILE |
| 357443 | NEGRON CORRASCO, MARIA | ADDRESS ON FILE |
| 357444 | NEGRON CORREA, MARGARITA | ADDRESS ON FILE |
| 1785954 | Negron Correa, Rita M | ADDRESS ON FILE |
| 357445 | NEGRON CORREA, RITA M | ADDRESS ON FILE |
| 1783394 | Negron Correa, Rita M. | ADDRESS ON FILE |
| 1815839 | Negron Cortes , Adelina | ADDRESS ON FILE |
| 357446 | Negron Cortes, Adelina | ADDRESS ON FILE |
| 357447 | NEGRON CORTES, CARLOS R | ADDRESS ON FILE |
| 357448 | Negron Cortes, Efrain | ADDRESS ON FILE |
| 357449 | NEGRON CORTES, GLORIA | ADDRESS ON FILE |
| 357450 | Negron Cortes, Hector | ADDRESS ON FILE |
| 357451 | NEGRON CORTES, IRMA | ADDRESS ON FILE |
| 357452 | NEGRON CORTES, IVAN | ADDRESS ON FILE |
| 357453 | NEGRON CORTES, JOANNE | ADDRESS ON FILE |
| 805996 | NEGRON CORTES, MARILYN | ADDRESS ON FILE |
| 2017843 | Negron Cortes, Marilyn | ADDRESS ON FILE |
| 357455 | NEGRON CORTES, ROBERTO | ADDRESS ON FILE |
| 357456 | NEGRON CORTEZ, NOEL | ADDRESS ON FILE |
| 357457 | NEGRON COSME, ANA D | ADDRESS ON FILE |
| 357458 | NEGRON COSME, CARMEN G | ADDRESS ON FILE |
| 357459 | NEGRON COSME, INES | ADDRESS ON FILE |
| 805997 | NEGRON COSME, MIGUEL | ADDRESS ON FILE |
| 357460 | NEGRON COSME, ROBERTO | ADDRESS ON FILE |
| 357461 | NEGRON COTTO, ARELIS | ADDRESS ON FILE |
| 357462 | NEGRON COTTO, FRANCISCO | ADDRESS ON FILE |
| 357463 | NEGRON CRESPO, ANGEL | ADDRESS ON FILE |
| 357464 | NEGRON CRESPO, ANGEL D | ADDRESS ON FILE |
| 805998 | NEGRON CRESPO, ANIBAL | ADDRESS ON FILE |
| 357465 | NEGRON CRESPO, ANIBAL | ADDRESS ON FILE |
| 2091285 | Negron Crespo, Carmen Lydia | ADDRESS ON FILE |
| 357466 | NEGRON CRESPO, CARMEN M | ADDRESS ON FILE |
| 357467 | NEGRON CRESPO, MARGARITA | ADDRESS ON FILE |
| 357468 | NEGRON CRESPO, RAUDY | ADDRESS ON FILE |
| 357469 | NEGRON CRUZ, ADOLFO | ADDRESS ON FILE |
| 357470 | NEGRON CRUZ, ALBERT | ADDRESS ON FILE |
| 357471 | NEGRON CRUZ, ALBERTO I. | ADDRESS ON FILE |
| 357472 | NEGRON CRUZ, CARLOS M. | ADDRESS ON FILE |
| 357473 | NEGRON CRUZ, CARMEN G | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357474 | NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 805999 | NEGRON CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 357475 | NEGRON CRUZ, EMMA A | ADDRESS ON FILE | | | | | | | |
| 357476 | NEGRON CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 357477 | NEGRON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 357478 | NEGRON CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 357479 | NEGRON CRUZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 357480 | NEGRON CRUZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| 357481 | NEGRON CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| 357482 | NEGRON CRUZ, JAI ME | ADDRESS ON FILE | | | | | | | |
| 806000 | NEGRON CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 357483 | NEGRON CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 357484 | NEGRON CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 357485 | NEGRON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1862942 | Negron Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357486 | NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 806001 | NEGRON CRUZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 357487 | NEGRON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 357488 | NEGRON CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 357489 | NEGRON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 357490 | NEGRON CRUZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 357491 | NEGRON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 357492 | NEGRON CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1775115 | Negron Cruz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 357493 | Negron Cruz, Luis E | ADDRESS ON FILE | | | | | | | |
| 357494 | NEGRON CRUZ, MARBELY | ADDRESS ON FILE | | | | | | | |
| 357495 | NEGRON CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1765845 | Negron Cruz, Marcelina | ADDRESS ON FILE | | | | | | | |
| 806002 | NEGRON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 357496 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357497 | NEGRON CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 357498 | NEGRON CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 357499 | NEGRON CRUZ, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| 357500 | NEGRON CRUZ, MIGDALIA J | ADDRESS ON FILE | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | ADDRESS ON FILE | | | | | | | |
| 357501 | NEGRON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 357502 | NEGRON CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 357503 | NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806003 | NEGRON CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 357504 | NEGRON CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 357505 | NEGRON CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 357506 | NEGRON CRUZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 357508 | NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1257273 | NEGRON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 357507 | Negron Cruz, Pedro | ADDRESS ON FILE | | | | | | |
| 357509 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 357510 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 357511 | NEGRON CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 357512 | NEGRON CRUZ, SANED M | ADDRESS ON FILE | | | | | | |
| 357513 | NEGRON CRUZ, SIRMA | ADDRESS ON FILE | | | | | | |
| 357514 | NEGRON CRUZ, SUHEY Y | ADDRESS ON FILE | | | | | | |
| 357515 | NEGRON CRUZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 357516 | NEGRON CUBANO, AILEEN M | ADDRESS ON FILE | | | | | | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | ADDRESS ON FILE | | | | | | |
| 357517 | NEGRON CUBANO, ANA | ADDRESS ON FILE | | | | | | |
| 357518 | NEGRON CUBANO, ANA M | ADDRESS ON FILE | | | | | | |
| 1257274 | NEGRON CUBANO, ANGEL I | ADDRESS ON FILE | | | | | | |
| 357519 | Negron Cubano, Angel I | ADDRESS ON FILE | | | | | | |
| 357520 | NEGRON CUCURELLA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 357521 | NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | |
| 806004 | NEGRON CUEVAS, ENI Z | ADDRESS ON FILE | | | | | | |
| 1420804 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | CIALES | PR | 00638 | |
| 357522 | NEGRON DAVILA, ANTONIO | URB COUNTRY CLUB | CALLE CORFU 880 A | | SAN JUAN | PR | 00924 | |
| 357524 | NEGRON DAVILA, DELILAH | ADDRESS ON FILE | | | | | | |
| 357525 | NEGRON DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 357527 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 357526 | NEGRON DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 357528 | NEGRON DAVILA, JANYLIZ | ADDRESS ON FILE | | | | | | |
| 357529 | Negron Davila, Rosalia | ADDRESS ON FILE | | | | | | |
| 357530 | NEGRON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | |
| 357531 | NEGRON DE DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 357532 | NEGRON DE GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 357533 | NEGRON DE JESUS, ANABELLE | ADDRESS ON FILE | | | | | | |
| 1682911 | Negron de Jesus, Anabelle | ADDRESS ON FILE | | | | | | |
| 357534 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 357535 | NEGRON DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2063543 | Negron De Jesus, Angel L. | ADDRESS ON FILE |
| 806006 | NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE |
| 357537 | NEGRON DE JESUS, ESTHERCITA | ADDRESS ON FILE |
| 357538 | NEGRON DE JESUS, GABRIEL | ADDRESS ON FILE |
| 357539 | NEGRON DE JESUS, GRISEL | ADDRESS ON FILE |
| 1690089 | Negron de Jesus, Irma | ADDRESS ON FILE |
| 357540 | NEGRON DE JESUS, JESUS | ADDRESS ON FILE |
| 1470699 | NEGRON DE JESUS, JOSE R. | ADDRESS ON FILE |
| 357541 | NEGRON DE JESUS, LUIS | ADDRESS ON FILE |
| 357542 | NEGRON DE JESUS, MARIA DEL C | ADDRESS ON FILE |
| 1940565 | Negron de Jesus, Maria Del C. | ADDRESS ON FILE |
| 357543 | NEGRON DE JESUS, MARIANO | ADDRESS ON FILE |
| 357544 | NEGRON DE JESUS, PEDRO | ADDRESS ON FILE |
| 357545 | Negron De Jesus, Pedro | ADDRESS ON FILE |
| 357546 | NEGRON DE JESUS, ROBERTO | ADDRESS ON FILE |
| 357547 | NEGRON DE JESUS, ROGELIO | ADDRESS ON FILE |
| 1689031 | Negron de Jesus, Rogelio | ADDRESS ON FILE |
| 806008 | NEGRON DE JESUS, VIANCA | ADDRESS ON FILE |
| 357548 | NEGRON DE JESUS, VIANCA | ADDRESS ON FILE |
| 357549 | NEGRON DE JESUS, VIANCA E | ADDRESS ON FILE |
| 357550 | NEGRON DE LEON, ANGEL A. | ADDRESS ON FILE |
| 357551 | NEGRON DE LEON, CARMEN I | ADDRESS ON FILE |
| 1602917 | Negron De Leon, Carmen J. | ADDRESS ON FILE |
| 806009 | NEGRON DE LEON, MILAGROS | ADDRESS ON FILE |
| 357552 | NEGRON DE NIEVES, IRMA | ADDRESS ON FILE |
| 357553 | Negron De Rodriguez, Luz E | ADDRESS ON FILE |
| 357554 | NEGRON DE TORO, NADJA | ADDRESS ON FILE |
| 357555 | NEGRON DECLET, ROBERTO | ADDRESS ON FILE |
| 357556 | NEGRON DEDOS, TAISHA M | ADDRESS ON FILE |
| 806010 | NEGRON DEDOS, TAISHA M | ADDRESS ON FILE |
| 1311502 | NEGRON DEIDA, IRIS J | ADDRESS ON FILE |
| 1311502 | NEGRON DEIDA, IRIS J | ADDRESS ON FILE |
| 806011 | NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE |
| 357557 | NEGRON DEL ROSARIO, ANGEL L | ADDRESS ON FILE |
| 357558 | NEGRON DEL ROSARIO, AUREA E. | ADDRESS ON FILE |
| 357559 | NEGRON DEL VALLE, EVELYN | ADDRESS ON FILE |
| 806012 | NEGRON DEL VALLE, MONSITA | ADDRESS ON FILE |
| 357560 | NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE |
| 806013 | NEGRON DEL VALLE, YOLANDA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357561 | NEGRON DELGADO MD, LUIS H | ADDRESS ON FILE | | | | | | |
| 357562 | NEGRON DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 357563 | NEGRON DELGADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 357564 | NEGRON DELGADO, JOSELYN | ADDRESS ON FILE | | | | | | |
| 357565 | NEGRON DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 357566 | NEGRON DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 357567 | NEGRON DELGADO, LUIS H. | ADDRESS ON FILE | | | | | | |
| 357568 | NEGRON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | ADDRESS ON FILE | | | | | | |
| 1423296 | NEGRÓN DELGADO, MAYRA G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 |
| 357569 | NEGRON DELGADO, RAMON | ADDRESS ON FILE | | | | | | |
| 357570 | NEGRON DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 357571 | NEGRON DELGADO, RUTH P. | ADDRESS ON FILE | | | | | | |
| 357573 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 806014 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1784050 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 806015 | NEGRON DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 357574 | NEGRON DIAZ, ALMA | ADDRESS ON FILE | | | | | | |
| 357575 | NEGRON DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 357576 | NEGRON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 806016 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | |
| 357578 | NEGRON DIAZ, ARLYN | ADDRESS ON FILE | | | | | | |
| 357579 | NEGRON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 357580 | NEGRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1717428 | Negron Diaz, Diana M | ADDRESS ON FILE | | | | | | |
| 357581 | NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 806017 | NEGRON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 357582 | NEGRON DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 806018 | NEGRON DIAZ, ELSIE M | ADDRESS ON FILE | | | | | | |
| 357583 | NEGRON DIAZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 806019 | NEGRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 357584 | NEGRON DIAZ, GLADYS V | ADDRESS ON FILE | | | | | | |
| 1420805 | NEGRON DIAZ, GOFREY | JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 |
| 1258910 | NEGRON DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 357585 | NEGRON DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 357586 | NEGRON DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 357587 | NEGRON DIAZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 357588 | NEGRON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 357589 | NEGRON DIAZ, JESUS | ADDRESS ON FILE | | | | | |
| 2126425 | Negron Diaz, Jonuel | ADDRESS ON FILE | | | | | |
| 357590 | NEGRON DIAZ, JOSE L | ADDRESS ON FILE | | | | | |
| 357591 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | |
| 357592 | NEGRON DIAZ, JULIA | ADDRESS ON FILE | | | | | |
| 357593 | NEGRON DIAZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 806020 | NEGRON DIAZ, MARIA | ADDRESS ON FILE | | | | | |
| 806021 | NEGRON DIAZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | |
| 357594 | NEGRON DIAZ, MARIA P | ADDRESS ON FILE | | | | | |
| 357595 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | |
| 357596 | NEGRON DIAZ, MARILYN | ADDRESS ON FILE | | | | | |
| 357597 | NEGRON DIAZ, NELSON | ADDRESS ON FILE | | | | | |
| 357598 | NEGRON DIAZ, NORBERTO J. | ADDRESS ON FILE | | | | | |
| 357599 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | |
| 357600 | NEGRON DIAZ, RAMON L | ADDRESS ON FILE | | | | | |
| 357601 | NEGRON DIAZ, RICARDO | ADDRESS ON FILE | | | | | |
| 357602 | NEGRON DIAZ, SANTOS | ADDRESS ON FILE | | | | | |
| 357603 | NEGRON DIAZ, SONIA | ADDRESS ON FILE | | | | | |
| 357604 | NEGRON DIAZ, VICTOR | ADDRESS ON FILE | | | | | |
| 357605 | NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 806022 | NEGRON DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 806023 | NEGRON DIAZ, WIDALYS | ADDRESS ON FILE | | | | | |
| 357606 | NEGRON DIAZ, WILVETTE | ADDRESS ON FILE | | | | | |
| 357607 | NEGRON DIAZ, YAMILETTE | ADDRESS ON FILE | | | | | |
| 357608 | NEGRON DOMINGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | |
| 357609 | NEGRON DOMINGUEZ, KRISTY | ADDRESS ON FILE | | | | | |
| 727496 | NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | AGUAS BUENAS | PR | 00703 |
| 357610 | NEGRON ENCARNACION, AYMARD | ADDRESS ON FILE | | | | | |
| 357611 | NEGRON ENCARNACION, NORMARY | ADDRESS ON FILE | | | | | |
| 357612 | NEGRON ESCOBAR, KENNYS A | ADDRESS ON FILE | | | | | |
| 1821958 | Negron Estrada, Wanda | ADDRESS ON FILE | | | | | |
| 357613 | NEGRON FALCON, ELBA L | ADDRESS ON FILE | | | | | |
| 806024 | NEGRON FALCON, KEYLA E | ADDRESS ON FILE | | | | | |
| 357614 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357615 | NEGRON FALCON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 357616 | NEGRON FALCON, NORMA | ADDRESS ON FILE | | | | | | |
| 357617 | NEGRON FALCON, NORMA I | ADDRESS ON FILE | | | | | | |
| 1980853 | Negron Falcon, Norma I | ADDRESS ON FILE | | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | ADDRESS ON FILE | | | | | | |
| 357618 | NEGRON FEBUS, HIRAM | ADDRESS ON FILE | | | | | | |
| 357619 | NEGRON FEBUS, NORELIA | ADDRESS ON FILE | | | | | | |
| 357620 | NEGRON FEBUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 357622 | NEGRON FELIBERTY, NELLY E | ADDRESS ON FILE | | | | | | |
| 357623 | NEGRON FELIBERTY, SANDRA D | ADDRESS ON FILE | | | | | | |
| 357624 | NEGRON FELICIANO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 357625 | NEGRON FELICIANO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 357626 | NEGRON FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 357627 | Negron Feliciano, Jose Luis | ADDRESS ON FILE | | | | | | |
| 357628 | NEGRON FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | |
| 357629 | NEGRON FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | |
| 357630 | NEGRON FELICIANO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 357631 | NEGRON FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 357632 | NEGRON FELICIANO, SARIBETH | ADDRESS ON FILE | | | | | | |
| 357633 | NEGRON FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 357634 | NEGRON FELICIANO,CARLOS | ADDRESS ON FILE | | | | | | |
| 357635 | NEGRON FELIX, MARIEL | ADDRESS ON FILE | | | | | | |
| 357636 | NEGRON FELIX, SARA | ADDRESS ON FILE | | | | | | |
| 357637 | NEGRON FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 357638 | NEGRON FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 250368 | Negron Fernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 250368 | Negron Fernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 357639 | NEGRON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 357640 | NEGRON FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2222673 | Negron Fernandez, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 357641 | NEGRON FERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 357642 | NEGRON FERRER, EDITH | ADDRESS ON FILE | | | | | | |
| 357643 | Negron Ferrer, Miguel | ADDRESS ON FILE | | | | | | |
| 357644 | NEGRON FERRER, OSCAR | ADDRESS ON FILE | | | | | | |
| 806027 | NEGRON FIGUEROA, DAMARIS H | ADDRESS ON FILE | | | | | | |
| 357645 | NEGRON FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | |
| 2149615 | Negron Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | |
| 2154851 | Negron Figueroa, Bienvenido | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357646 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 357647 | NEGRON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 357648 | NEGRON FIGUEROA, DOREEN | ADDRESS ON FILE | | | | | | |
| 806028 | NEGRON FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | |
| 357650 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 357651 | NEGRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 357652 | NEGRON FIGUEROA, JARY | ADDRESS ON FILE | | | | | | |
| 806029 | NEGRON FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 806030 | NEGRON FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | |
| 357655 | NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | |
| 1257275 | NEGRON FIGUEROA, LYXANDER | ADDRESS ON FILE | | | | | | |
| 357654 | Negron Figueroa, Lyxander | ADDRESS ON FILE | | | | | | |
| 806031 | NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1908989 | Negron Figueroa, Nelida | ADDRESS ON FILE | | | | | | |
| 357656 | NEGRON FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | |
| 357657 | NEGRON FIGUEROA, NILDA N | ADDRESS ON FILE | | | | | | |
| 357658 | NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 386597 | NEGRON FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 357659 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | |
| 357660 | NEGRON FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | |
| 357661 | NEGRON FIGUEROA, ROBERTO G. | ADDRESS ON FILE | | | | | | |
| 357662 | NEGRON FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 357663 | NEGRON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 357664 | NEGRON FLORES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 357665 | Negron Flores, Alexis | ADDRESS ON FILE | | | | | | |
| 1698256 | Negron Flores, Diane | ADDRESS ON FILE | | | | | | |
| 357666 | NEGRON FLORES, DIANE | ADDRESS ON FILE | | | | | | |
| 357667 | NEGRON FLORES, INGRID | ADDRESS ON FILE | | | | | | |
| 357668 | NEGRON FLORES, JAVIER | ADDRESS ON FILE | | | | | | |
| 357669 | NEGRON FLORES, JOHN V | ADDRESS ON FILE | | | | | | |
| 357670 | NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | |
| 806032 | NEGRON FLORES, KATERINA | ADDRESS ON FILE | | | | | | |
| 357672 | NEGRON FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | ADDRESS ON FILE | | | | | | |
| 1423177 | NEGRÓN FLORES, MARÍA DE LO A. | 7 Parc. Huertas 93 | Bo Santa Rosa 2 | | Guaynabo | PR | 00971 | |
| 1423182 | NEGRÓN FLORES, MARÍA DE LO A. | Hc 6 Box 6658 | | | Guaynabo | PR | 00971 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357673 | NEGRON FLORES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 357674 | NEGRON FLORES, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 357675 | NEGRON FLORES, MARYANGELIZ | ADDRESS ON FILE | | | | | | | |
| 357676 | NEGRON FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 357677 | NEGRON FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357679 | NEGRON FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| 357680 | Negron Flores, Victor F | ADDRESS ON FILE | | | | | | | |
| 357681 | NEGRON FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357682 | NEGRON FONTAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 357683 | NEGRON FONTAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357684 | NEGRON FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 357685 | NEGRON FONTAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1735462 | NEGRON FONTAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1762761 | Negron Fontan, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1718170 | Negrón Fóntan, Norma I. | ADDRESS ON FILE | | | | | | | |
| 806033 | NEGRON FONTAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 357686 | NEGRON FONTAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357687 | NEGRON FONTAN, VALERIA MARIA | ADDRESS ON FILE | | | | | | | |
| 357688 | NEGRON FONTAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357689 | NEGRON FOSSE, SOL C | ADDRESS ON FILE | | | | | | | |
| 357690 | NEGRON FRAGUADA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 357691 | NEGRON FRANCO, EMILY | ADDRESS ON FILE | | | | | | | |
| 357692 | NEGRON FRANCO, MILEYNI | ADDRESS ON FILE | | | | | | | |
| 357693 | NEGRON FUENTES, ARELIS | ADDRESS ON FILE | | | | | | | |
| 357694 | NEGRON FUENTES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 357695 | NEGRON FUENTES, EMILY M | ADDRESS ON FILE | | | | | | | |
| 357696 | Negron Fuentes, Nancy | ADDRESS ON FILE | | | | | | | |
| 357678 | NEGRON FUENTES, NANCY | ADDRESS ON FILE | | | | | | | |
| 357697 | NEGRON FUENTES, NILDA F | ADDRESS ON FILE | | | | | | | |
| 357698 | NEGRON FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 357699 | NEGRON FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 357700 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357701 | NEGRON GALAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 357702 | NEGRON GALARZA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2107590 | Negron Galarza, Ana M. | ADDRESS ON FILE | | | | | | | |
| 357703 | NEGRON GALARZA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 357704 | Negron Galarza, Juan J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357705 | NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357706 | NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420806 | NEGRÓN GALARZA, JUAN J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357707 | NEGRON GALARZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 357708 | NEGRON GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1970197 | Negron Galarza, Minerva | ADDRESS ON FILE | | | | | | | |
| 357709 | NEGRON GALINDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 357710 | NEGRON GARAY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1578017 | Negron Garced, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 1580121 | Negron Garced, Nilsa E. | ADDRESS ON FILE | | | | | | | |
| 357711 | NEGRON GARCED, NILSA ENID | ADDRESS ON FILE | | | | | | | |
| 357712 | NEGRON GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357713 | NEGRON GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 1583691 | Negron Garcia, Carmen Celia | ADDRESS ON FILE | | | | | | | |
| 357714 | Negron Garcia, Carmen D | ADDRESS ON FILE | | | | | | | |
| 357715 | NEGRON GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | ADDRESS ON FILE | | | | | | | |
| 357716 | NEGRON GARCIA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 357717 | NEGRON GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 806034 | NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 357718 | NEGRON GARCIA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 357719 | NEGRON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 357720 | NEGRON GARCIA, JESSIE C. | ADDRESS ON FILE | | | | | | | |
| 357721 | NEGRON GARCIA, JINETTE | ADDRESS ON FILE | | | | | | | |
| 357722 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357723 | NEGRON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357724 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357725 | NEGRON GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 357726 | NEGRON GARCIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 357727 | NEGRON GARCIA, LIANELA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 357728 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357729 | NEGRON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 357730 | NEGRON GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2204278 | Negron Garcia, Luis R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357731 | NEGRON GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2196587 | Negron Garcia, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 357732 | NEGRON GARCIA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 853853 | NEGRÓN GARCÍA, MARÍA ISABEL | ADDRESS ON FILE | | | | | | | |
| 357733 | NEGRON GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 357734 | NEGRON GARCIA, NILDA M | ADDRESS ON FILE | | | | | | | |
| 357735 | NEGRON GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 357736 | NEGRON GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 357737 | NEGRON GARCIA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 357738 | NEGRON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357739 | NEGRON GARCIA, ZIMARA | ADDRESS ON FILE | | | | | | | |
| 806035 | NEGRON GARCIA, ZULANGELI | ADDRESS ON FILE | | | | | | | |
| 357741 | NEGRON GARRASTEGUI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 357742 | NEGRON GAVINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 357743 | NEGRON GAY, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1989815 | Negron Gay, Juan R. | ADDRESS ON FILE | | | | | | | |
| 357745 | NEGRON GAZTAMBIDE, OLGA J. | ADDRESS ON FILE | | | | | | | |
| 2219023 | Negron Gimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 357747 | NEGRON GOMEZ, ADORA | ADDRESS ON FILE | | | | | | | |
| 1863202 | NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357748 | NEGRON GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 357749 | Negron Gomez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357750 | NEGRON GOMEZ, MARILYNNE M | ADDRESS ON FILE | | | | | | | |
| 357751 | NEGRON GONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 357752 | Negron Gonez, Jose A | ADDRESS ON FILE | | | | | | | |
| 357753 | NEGRON GONZALEZ MD, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357754 | NEGRON GONZALEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 357755 | NEGRON GONZALEZ, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 357756 | NEGRON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 357757 | NEGRON GONZALEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 357759 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357758 | NEGRON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 357760 | NEGRON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 357761 | NEGRON GONZALEZ, CHIZELLE | ADDRESS ON FILE | | | | | | | |
| 806037 | NEGRON GONZALEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 357762 | NEGRON GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 357763 | NEGRON GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 357764 | NEGRON GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357765 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357766 | NEGRON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357767 | NEGRON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 357768 | Negron Gonzalez, Felix L. | ADDRESS ON FILE | | | | | | | |
| 357770 | NEGRON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 357771 | NEGRON GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 357772 | NEGRON GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 1258911 | NEGRON GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 357774 | NEGRON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 357775 | NEGRON GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 357776 | NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 806038 | NEGRON GONZALEZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| 357777 | NEGRON GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 357778 | NEGRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2073479 | Negron Gonzalez, Ivy M. | ADDRESS ON FILE | | | | | | | |
| 2041291 | Negron Gonzalez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 357779 | NEGRON GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 357780 | Negron Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 806039 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357782 | NEGRON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 357783 | NEGRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 357784 | Negron Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 357785 | NEGRON GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 357786 | NEGRON GONZALEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| 357787 | NEGRON GONZALEZ, KELIAN M. | ADDRESS ON FILE | | | | | | | |
| 357788 | Negron Gonzalez, Luis H | ADDRESS ON FILE | | | | | | | |
| 357789 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357790 | NEGRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 357791 | NEGRON GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357792 | NEGRON GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 357793 | NEGRON GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 357794 | NEGRON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2011433 | NEGRON GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 357795 | NEGRON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357796 | NEGRON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 357797 | NEGRON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2115559 | Negron Gonzalez, Marta T. | ADDRESS ON FILE | | | | | | | |
| 357798 | NEGRON GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 357799 | NEGRON GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 357800 | NEGRON GONZALEZ, NAZAEL | ADDRESS ON FILE | | | | | | | |
| 357801 | NEGRON GONZALEZ, NEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 357802 | Negron Gonzalez, Nexandra M | ADDRESS ON FILE | | | | | | | |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| 806040 | NEGRON GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 357803 | NEGRON GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | | |
| 357804 | Negron Gonzalez, Omar Antonio | ADDRESS ON FILE | | | | | | | |
| 357805 | NEGRON GONZALEZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 357806 | NEGRON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 357807 | NEGRON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 357808 | NEGRON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 357809 | NEGRON GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357810 | NEGRON GONZALEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 357811 | NEGRON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357812 | NEGRON GORDILLO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 357813 | NEGRON GORGAS, EDNA | ADDRESS ON FILE | | | | | | | |
| 357814 | NEGRON GOYTIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357815 | NEGRON GOYTIA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 357816 | NEGRON GRASGIRENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 357817 | Negron Green, Angel T | ADDRESS ON FILE | | | | | | | |
| 806041 | NEGRON GREEN, FELIX | ADDRESS ON FILE | | | | | | | |
| 357818 | NEGRON GREEN, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 357819 | NEGRON GUEITS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 357820 | NEGRON GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 357821 | NEGRON GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 357822 | NEGRON GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 357823 | NEGRON GUZMAN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 357824 | NEGRON GUZMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 357825 | NEGRON GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 1768710 | Negron Guzman, Joel | ADDRESS ON FILE | | | | | | | |
| 357826 | NEGRON GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 357827 | NEGRON GUZMAN, OSCAR L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357828 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 357829 | NEGRON GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 357830 | NEGRON GUZMAN, ZAIMA Y | ADDRESS ON FILE | | | | | | |
| 357831 | NEGRON GUZMAN, ZAIMA Y. | ADDRESS ON FILE | | | | | | |
| 357832 | NEGRON GUZMAN, ZOMARIE | ADDRESS ON FILE | | | | | | |
| 357833 | NEGRON HEREDIA, NILSA | ADDRESS ON FILE | | | | | | |
| 357834 | NEGRON HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 357835 | NEGRON HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 357836 | NEGRON HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 357837 | Negron Hernandez, Carlos A | ADDRESS ON FILE | | | | | | |
| 357838 | NEGRON HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 806042 | NEGRON HERNANDEZ, DILIA E | ADDRESS ON FILE | | | | | | |
| 806043 | NEGRON HERNANDEZ, DILIA E | ADDRESS ON FILE | | | | | | |
| 357839 | NEGRON HERNANDEZ, DORITZA | ADDRESS ON FILE | | | | | | |
| 357840 | NEGRON HERNANDEZ, EDENISLAO | ADDRESS ON FILE | | | | | | |
| 357841 | NEGRON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 357842 | NEGRON HERNANDEZ, ELSIE M | ADDRESS ON FILE | | | | | | |
| 357843 | NEGRON HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 357844 | NEGRON HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 357845 | NEGRON HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 357846 | NEGRON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 357847 | NEGRON HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1999578 | Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | |
| 357848 | Negron Hernandez, Heriberto | ADDRESS ON FILE | | | | | | |
| 357849 | NEGRON HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 357850 | NEGRON HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2215616 | Negron Hernandez, Juan A. | ADDRESS ON FILE | | | | | | |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 |
| 357851 | NEGRON HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 357852 | NEGRON HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 357853 | NEGRON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 357854 | NEGRON HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 806044 | NEGRON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 357855 | NEGRON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 357856 | NEGRON HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 806045 | NEGRON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357858 | Negron Hernandez, Miguel A | ADDRESS ON FILE | | | | | | |
| 357857 | NEGRON HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 357859 | NEGRON HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 357860 | NEGRON HERNANDEZ, NAYDA M | ADDRESS ON FILE | | | | | | |
| 357861 | NEGRON HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 357862 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 357863 | NEGRON HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 357864 | NEGRON HERNANDEZ, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 357865 | NEGRON HERNANDEZ, SAMARIS | ADDRESS ON FILE | | | | | | |
| 357866 | NEGRON HERNANDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 357867 | NEGRON HERNANDEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 357869 | NEGRON HERNANDEZ, YAHARRIS | ADDRESS ON FILE | | | | | | |
| 806046 | NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | |
| 806047 | NEGRON HERNANDEZ, YILMARI | ADDRESS ON FILE | | | | | | |
| 357871 | NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 806048 | NEGRON HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 357872 | NEGRON HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 357873 | NEGRON HUERTAS, RENE | ADDRESS ON FILE | | | | | | |
| 357874 | NEGRON IBANEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 727497 | NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 |
| 727498 | NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 |
| 357875 | NEGRON IGLESIAS, NILSA M | ADDRESS ON FILE | | | | | | |
| 357876 | NEGRON IGLESIAS, NORMA | ADDRESS ON FILE | | | | | | |
| 357877 | NEGRON IRIZARRY JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 357878 | NEGRON IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | |
| 2053548 | Negron Irizarry, Eilleen | ADDRESS ON FILE | | | | | | |
| 2089630 | Negron Irizarry, Eilleen | ADDRESS ON FILE | | | | | | |
| 2072047 | NEGRON IRIZARRY, EILLEEN | ADDRESS ON FILE | | | | | | |
| 357879 | NEGRON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 357880 | NEGRON IRIZARRY, ERIC O. | ADDRESS ON FILE | | | | | | |
| 357881 | NEGRON IRIZARRY, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2032879 | Negron Irizarry, Ivan | ADDRESS ON FILE | | | | | | |
| 357882 | Negron Irizarry, Ivan | ADDRESS ON FILE | | | | | | |
| 357883 | NEGRON IRIZARRY, LEIDA | ADDRESS ON FILE | | | | | | |
| 1948285 | NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 357884 | NEGRON IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | |
| 357885 | NEGRON IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | |
| 1258912 | NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357886 | NEGRON IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 357887 | NEGRON IRRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 357888 | NEGRON JIMENES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 357889 | NEGRON JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 357890 | NEGRON JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1450892 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1790170 | Negron Jimenez, Edwin | ADDRESS ON FILE | | | | | | | |
| 357891 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 357892 | NEGRON JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 806049 | NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357893 | NEGRON JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 357894 | NEGRON JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 357895 | NEGRON JIMENEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 357896 | NEGRON JIMENEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 357897 | NEGRON JIMENEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| 1979659 | Negron Jiminez, Edwin | ADDRESS ON FILE | | | | | | | |
| 357898 | NEGRON JORDAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 806050 | NEGRON JORDAN, NURIA | ADDRESS ON FILE | | | | | | | |
| 357900 | NEGRON JUDICE, HARRY | ADDRESS ON FILE | | | | | | | |
| 357901 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 357902 | NEGRON JUDICE, OMAR | ADDRESS ON FILE | | | | | | | |
| 806051 | NEGRON JULIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 357903 | NEGRON KARMA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 357904 | NEGRON KARMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 357905 | NEGRON KUILAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 806052 | NEGRON LA SANTA, LUZ | ADDRESS ON FILE | | | | | | | |
| 357906 | NEGRON LA SANTA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 357908 | NEGRON LABOY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357909 | Negron Laboy, Eugenio | ADDRESS ON FILE | | | | | | | |
| 357910 | Negron Laboy, Jose A | ADDRESS ON FILE | | | | | | | |
| 357911 | Negron Laboy, Jose G | ADDRESS ON FILE | | | | | | | |
| 357912 | Negron Laboy, Jose J | ADDRESS ON FILE | | | | | | | |
| 357913 | NEGRON LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 357914 | NEGRON LABOY, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 357915 | NEGRON LABRADOR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 357916 | NEGRON LABRADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 806053 | NEGRON LANAUSSE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 357917 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 357918 | NEGRON LANDRON, ANDRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357919 | NEGRON LANDRON, JAIME J | ADDRESS ON FILE | | | | | | |
| 357920 | NEGRON LANZOT, WILMA I | ADDRESS ON FILE | | | | | | |
| 2187972 | Negron Largas, Santos | ADDRESS ON FILE | | | | | | |
| 357921 | NEGRON LATORRE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 357922 | NEGRON LAUREANO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 357923 | NEGRON LAUREANO, WANDA | ADDRESS ON FILE | | | | | | |
| 357924 | NEGRON LAVERGNE, EDUVER | ADDRESS ON FILE | | | | | | |
| 357925 | Negron Leal, Eddie | ADDRESS ON FILE | | | | | | |
| 357926 | NEGRON LEAL, LOURDES | ADDRESS ON FILE | | | | | | |
| 357927 | NEGRON LEBRON, ALEX | ADDRESS ON FILE | | | | | | |
| 357928 | NEGRON LEBRON, MARIA | ADDRESS ON FILE | | | | | | |
| 2219931 | Negron Lebron, Maria S. | ADDRESS ON FILE | | | | | | |
| 2201233 | Negrón Lebrón, María S. | ADDRESS ON FILE | | | | | | |
| 357929 | NEGRON LEDUC, LISMAR | ADDRESS ON FILE | | | | | | |
| 1954177 | Negron Leon, Asuncion | ADDRESS ON FILE | | | | | | |
| 357930 | NEGRON LEON, ASUNCION | ADDRESS ON FILE | | | | | | |
| 357931 | NEGRON LIANZA, LINETTE | ADDRESS ON FILE | | | | | | |
| 357932 | NEGRON LINARES, RONALD | ADDRESS ON FILE | | | | | | |
| 357933 | NEGRON LLORENS, JULIO | ADDRESS ON FILE | | | | | | |
| 2070163 | NEGRON LONGORIA, LUIS B. | ADDRESS ON FILE | | | | | | |
| 727499 | NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 |
| 357935 | NEGRON LOPEZ, ABISAY | ADDRESS ON FILE | | | | | | |
| 357936 | NEGRON LÓPEZ, ABISAY | ADDRESS ON FILE | | | | | | |
| 357937 | NEGRON LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | |
| 806057 | NEGRON LOPEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 357938 | NEGRON LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 357939 | NEGRON LOPEZ, ANGELA E. | ADDRESS ON FILE | | | | | | |
| 357940 | NEGRON LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 357941 | NEGRON LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 357943 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 357942 | NEGRON LOPEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 357944 | NEGRON LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 357945 | NEGRON LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1727592 | Negron Lopez, Carmen E | ADDRESS ON FILE | | | | | | |
| 1720015 | Negron Lopez, Carmen I | ADDRESS ON FILE | | | | | | |
| 1861844 | Negron Lopez, Carmen I | ADDRESS ON FILE | | | | | | |
| 357946 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 357947 | Negron Lopez, Damaris | ADDRESS ON FILE | | | | | | | | |
| 357948 | NEGRON LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 806058 | NEGRON LOPEZ, DANISHA M | ADDRESS ON FILE | | | | | | | | |
| 357949 | Negron Lopez, Erasmo | ADDRESS ON FILE | | | | | | | | |
| 357950 | NEGRON LOPEZ, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 357951 | NEGRON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | | |
| 357952 | NEGRON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 357953 | Negron Lopez, Ivan E | ADDRESS ON FILE | | | | | | | | |
| 357954 | NEGRON LOPEZ, JAIME LUIS. | ADDRESS ON FILE | | | | | | | | |
| 357956 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | | |
| 357955 | NEGRON LOPEZ, JESSEL O. | ADDRESS ON FILE | | | | | | | | |
| 357957 | NEGRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 357958 | Negron Lopez, Jose M | ADDRESS ON FILE | | | | | | | | |
| 357959 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 357960 | NEGRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 357962 | NEGRON LOPEZ, LISA | ADDRESS ON FILE | | | | | | | | |
| 357963 | NEGRON LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 357964 | NEGRON LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | | | |
| 806059 | NEGRON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 357965 | NEGRON LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 1585389 | Negron Lopez, Luis Alberto | ADDRESS ON FILE | | | | | | | | |
| 357966 | NEGRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 357967 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 357968 | NEGRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 357969 | NEGRON LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | | |
| 357970 | NEGRON LOPEZ, MARTA N | ADDRESS ON FILE | | | | | | | | |
| 357971 | NEGRON LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 357972 | NEGRON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 806060 | NEGRON LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 1747831 | Negron Lopez, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 357973 | NEGRON LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 1728157 | Negron Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 1641306 | Negron Lopez, Milagros | ADDRESS ON FILE | | | | | | | | |
| 357974 | NEGRON LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 357975 | Negron Lopez, Nancy Ivette | ADDRESS ON FILE | | | | | | | | |
| 806061 | NEGRON LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | | |
| 806062 | NEGRON LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | | |
| 357976 | NEGRON LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1617541 | Negron Lopez, Nilda M. | ADDRESS ON FILE |
| 357977 | NEGRON LOPEZ, NORMA | ADDRESS ON FILE |
| 357978 | NEGRON LOPEZ, NORMA | ADDRESS ON FILE |
| 357979 | NEGRON LÓPEZ, OMAR J | ADDRESS ON FILE |
| 357980 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE |
| 357981 | NEGRON LOPEZ, RAFAEL | ADDRESS ON FILE |
| 357982 | NEGRON LOPEZ, RAMON | ADDRESS ON FILE |
| 1787140 | Negron Lopez, Raymond Armando | ADDRESS ON FILE |
| 357983 | NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE |
| 745026 | NEGRON LOPEZ, REYNALDO | ADDRESS ON FILE |
| 806063 | NEGRON LOPEZ, RITA M | ADDRESS ON FILE |
| 357984 | NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE |
| 806064 | NEGRON LOPEZ, SAMUEL | ADDRESS ON FILE |
| 511876 | NEGRON LOPEZ, SANDRA | ADDRESS ON FILE |
| 511876 | NEGRON LOPEZ, SANDRA | ADDRESS ON FILE |
| 357985 | NEGRON LOPEZ, SANDRA I | ADDRESS ON FILE |
| 1933440 | Negron Lopez, Sandra I. | ADDRESS ON FILE |
| 357986 | NEGRON LOPEZ, WILLIAM | ADDRESS ON FILE |
| 357987 | NEGRON LOPEZ, YAJAIRA E | ADDRESS ON FILE |
| 806065 | NEGRON LOPEZ, YAJAIRA E. | ADDRESS ON FILE |
| 357988 | NEGRON LOPEZ,ABISAY | ADDRESS ON FILE |
| 357989 | NEGRON LORENZI, ADAN | ADDRESS ON FILE |
| 357990 | NEGRON LOYO, YARIANA | ADDRESS ON FILE |
| 806067 | NEGRON LOZADA, ANACELYS | ADDRESS ON FILE |
| 357992 | NEGRON LOZADA, ARACELYS | ADDRESS ON FILE |
| 806068 | NEGRON LOZADA, KAREN | ADDRESS ON FILE |
| 357993 | NEGRON LOZADA, KAREN J | ADDRESS ON FILE |
| 357994 | NEGRON LUCIANO MD, DENNIS | ADDRESS ON FILE |
| 357995 | NEGRON LUCIANO, DENNIS E. | ADDRESS ON FILE |
| 1936570 | NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE |
| 1853098 | Negron Luciano, Ferdinand | ADDRESS ON FILE |
| 357996 | NEGRON LUCIANO, FERDINAND | ADDRESS ON FILE |
| 357997 | NEGRON LUGO, JOEL | ADDRESS ON FILE |
| 357998 | NEGRON LUGO, JUAN F | ADDRESS ON FILE |
| 357999 | NEGRON LUGO, MILAGROS | ADDRESS ON FILE |
| 358000 | NEGRON LUGO, ROGELIO | ADDRESS ON FILE |
| 1772782 | Negron Lugo, Rogelio | ADDRESS ON FILE |
| 358001 | NEGRON LUGO, ROSARIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358002 | NEGRON LUNA, DORA G | ADDRESS ON FILE | | | | | | |
| 358003 | NEGRON LUNA, EVELYN | ADDRESS ON FILE | | | | | | |
| 806070 | NEGRON LUNA, LYDIA | ADDRESS ON FILE | | | | | | |
| 806071 | NEGRON LUNA, LYDIA Z | ADDRESS ON FILE | | | | | | |
| 358005 | NEGRON MACHADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 358007 | NEGRON MACHARGO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 358008 | NEGRON MACLEAN, LIZ | ADDRESS ON FILE | | | | | | |
| 358009 | NEGRON MADERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 358010 | Negron Madera, Jose A. | ADDRESS ON FILE | | | | | | |
| 358011 | Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1569939 | Negron Malave, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1568680 | NEGRON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 358012 | Negron Maldona, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 |
| 358014 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 358013 | NEGRON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 358015 | Negron Maldonado, Angel L | ADDRESS ON FILE | | | | | | |
| 358016 | NEGRON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 358017 | NEGRON MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 358018 | NEGRON MALDONADO, DENIS | ADDRESS ON FILE | | | | | | |
| 358019 | NEGRON MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 358020 | NEGRON MALDONADO, ENUDIO | ADDRESS ON FILE | | | | | | |
| 358021 | NEGRON MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 358022 | NEGRON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 358023 | Negron Maldonado, Jose A | ADDRESS ON FILE | | | | | | |
| 358024 | NEGRON MALDONADO, LIZAMARIE | ADDRESS ON FILE | | | | | | |
| 357934 | NEGRON MALDONADO, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 358025 | NEGRON MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 358026 | NEGRON MALDONADO, MAILY | ADDRESS ON FILE | | | | | | |
| 358027 | Negron Maldonado, Martha | ADDRESS ON FILE | | | | | | |
| 358028 | Negron Maldonado, Neftali | ADDRESS ON FILE | | | | | | |
| 358029 | NEGRON MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 358030 | NEGRON MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 358031 | NEGRON MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 358032 | NEGRON MALDONADO, OFELIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853855 | NEGRON MALDONADO, OLGA Y. | ADDRESS ON FILE | | | | | | |
| 358033 | NEGRON MALDONADO, OLGA YANEXA | ADDRESS ON FILE | | | | | | |
| 358034 | NEGRON MALDONADO, PABLO | ADDRESS ON FILE | | | | | | |
| 358035 | NEGRON MALDONADO, PAULA | ADDRESS ON FILE | | | | | | |
| 358036 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1461262 | NEGRON MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 |
| 358037 | NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 |
| 358038 | NEGRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 358039 | NEGRON MALDONADO, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 358040 | NEGRON MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 358041 | NEGRON MANGUAL, WILFREDO | ADDRESS ON FILE | | | | | | |
| 806072 | NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 358042 | NEGRON MARCANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 358043 | NEGRON MARCHAGO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 358044 | NEGRON MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | |
| 358045 | NEGRON MARIN, ABNELL | ADDRESS ON FILE | | | | | | |
| 358046 | NEGRON MARIN, EVA S | ADDRESS ON FILE | | | | | | |
| 358047 | NEGRON MARIN, GERMAN | ADDRESS ON FILE | | | | | | |
| 806073 | NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | |
| 358048 | NEGRON MARIN, IRIS | ADDRESS ON FILE | | | | | | |
| 358049 | NEGRON MARIN, IRIS T | ADDRESS ON FILE | | | | | | |
| 1938651 | Negron Marin, Iris Teresa | ADDRESS ON FILE | | | | | | |
| 358050 | NEGRON MARIN, JERRY | ADDRESS ON FILE | | | | | | |
| 806074 | NEGRON MARIN, JOANIE | ADDRESS ON FILE | | | | | | |
| 358052 | NEGRON MARIN, LUIS | ADDRESS ON FILE | | | | | | |
| 2006382 | Negron Marinez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 358053 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | |
| 358054 | NEGRON MARRERO, ALMA | ADDRESS ON FILE | | | | | | |
| 358055 | NEGRON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 358056 | NEGRON MARRERO, ELBA L | ADDRESS ON FILE | | | | | | |
| 358057 | NEGRON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 358058 | NEGRON MARRERO, ERICK | CALLE AZUCENA P.203-A | BO.INGENIO | | TOA BAJA | PR | 00949-9625 | |
| 1420808 | NEGRON MARRERO, ERICK | NEGRON MARRERO, ERICK | HC-01 BOX 11654 | | TOA BAJA | PR | 00949 | |
| 358059 | NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | TOA BAJA | PR | 00949 | |
| 358060 | NEGRON MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 358006 | NEGRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 358061 | NEGRON MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 358062 | NEGRON MARRERO, NILDA | ADDRESS ON FILE | | | | | | |
| 358063 | NEGRON MARTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 358064 | NEGRON MARTINES, JEADY | ADDRESS ON FILE | | | | | | |
| 1643115 | Negron Martines, Jeady | ADDRESS ON FILE | | | | | | |
| 806076 | NEGRON MARTINEZ, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 806077 | NEGRON MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 1683620 | Negron Martinez, Carmen | ADDRESS ON FILE | | | | | | |
| 358065 | NEGRON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 358066 | NEGRON MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 358067 | NEGRON MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1913020 | Negron Martinez, Carmen M | ADDRESS ON FILE | | | | | | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1823148 | Negron Martinez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 358068 | NEGRON MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 358069 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1530342 | Negron Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 358070 | NEGRON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1462712 | Negron Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 806078 | NEGRON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | |
| 358071 | NEGRON MARTINEZ, ENID R | ADDRESS ON FILE | | | | | | |
| 358072 | Negron Martinez, Felix J. | ADDRESS ON FILE | | | | | | |
| 2051825 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | |
| 2087075 | NEGRON MARTINEZ, FELIX JUAN | ADDRESS ON FILE | | | | | | |
| 2052575 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | |
| 1983238 | Negron Martinez, Felix Juan | ADDRESS ON FILE | | | | | | |
| 358073 | NEGRON MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 358074 | NEGRON MARTINEZ, GABRIEL JOSE | ADDRESS ON FILE | | | | | | |
| 1936697 | Negron Martinez, Glorisel | ADDRESS ON FILE | | | | | | |
| 358075 | NEGRON MARTINEZ, GLORISEL | ADDRESS ON FILE | | | | | | |
| 1936697 | Negron Martinez, Glorisel | ADDRESS ON FILE | | | | | | |
| 358076 | NEGRON MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 358077 | NEGRON MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358079 | NEGRON MARTINEZ, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 358080 | NEGRON MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 358081 | NEGRON MARTINEZ, IVIS W. | ADDRESS ON FILE | | | | | | |
| 806080 | NEGRON MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 806081 | NEGRON MARTINEZ, IVONNE L | ADDRESS ON FILE | | | | | | |
| 1974579 | Negron Martinez, Jaime | ADDRESS ON FILE | | | | | | |
| 358082 | NEGRON MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 806082 | NEGRON MARTINEZ, JANET | ADDRESS ON FILE | | | | | | |
| 358083 | NEGRON MARTINEZ, JANET I | ADDRESS ON FILE | | | | | | |
| 1661606 | Negrón Martínez, Janet I. | ADDRESS ON FILE | | | | | | |
| 806083 | NEGRON MARTINEZ, JEADY | ADDRESS ON FILE | | | | | | |
| 358084 | NEGRON MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 358085 | NEGRON MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 358086 | NEGRON MARTINEZ, KEYLA E | ADDRESS ON FILE | | | | | | |
| 358087 | NEGRON MARTINEZ, LUIS V | ADDRESS ON FILE | | | | | | |
| 358088 | NEGRON MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 2161641 | Negron Martinez, Lydia Rosa | ADDRESS ON FILE | | | | | | |
| 358089 | NEGRON MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 358090 | NEGRON MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 358091 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 358092 | NEGRON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 358093 | NEGRON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 358094 | NEGRON MARTINEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1776273 | Negron Martinez, Mayra L. | ADDRESS ON FILE | | | | | | |
| 358095 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 358078 | NEGRON MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 2125292 | Negron Martinez, Melissa I. | ADDRESS ON FILE | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 358096 | NEGRON MARTINEZ, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 358097 | NEGRON MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 358098 | Negron Martinez, Milton G | ADDRESS ON FILE | | | | | | |
| 358099 | NEGRON MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 358100 | NEGRON MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 358101 | NEGRON MARTINEZ, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 358102 | NEGRON MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 358103 | NEGRON MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1684287 | Negron Martinez, Norma | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358104 | NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 806084 | NEGRON MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 358105 | NEGRON MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 358106 | NEGRON MARTINEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 358107 | NEGRON MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 358109 | Negron Martinez, Pedro M. | ADDRESS ON FILE | | | | | | |
| 358110 | Negron Martinez, Raymond | ADDRESS ON FILE | | | | | | |
| 358111 | NEGRON MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 358112 | NEGRON MARTINEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 358113 | NEGRON MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 358114 | NEGRON MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 358115 | NEGRON MARTY, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 358116 | NEGRON MARTY, JUSTO A. | ADDRESS ON FILE | | | | | | |
| 358117 | NEGRON MARTY, NOEMI | ADDRESS ON FILE | | | | | | |
| 358118 | Negron Mastache, Rene | ADDRESS ON FILE | | | | | | |
| 358119 | NEGRON MATOS, ALFREDO C | ADDRESS ON FILE | | | | | | |
| 358120 | Negron Matos, Alfredo Luis | ADDRESS ON FILE | | | | | | |
| 806085 | NEGRON MATOS, ARIAN | ADDRESS ON FILE | | | | | | |
| 358121 | NEGRON MATOS, ARIAN M | ADDRESS ON FILE | | | | | | |
| 358122 | NEGRON MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 358123 | NEGRON MATOS, CINDY L | ADDRESS ON FILE | | | | | | |
| 358124 | NEGRON MATOS, CINTHIA | ADDRESS ON FILE | | | | | | |
| 358126 | NEGRON MATOS, DAIRA | ADDRESS ON FILE | | | | | | |
| 358127 | NEGRON MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 358128 | Negron Matos, Hernan | ADDRESS ON FILE | | | | | | |
| 358129 | NEGRON MATOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 358130 | NEGRON MATOS, MAYRA Y | ADDRESS ON FILE | | | | | | |
| 358131 | NEGRON MATOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 358132 | NEGRON MATOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 806086 | NEGRON MATTEI, NORMARIS | ADDRESS ON FILE | | | | | | |
| 358133 | NEGRON MAURA, EMMA | ADDRESS ON FILE | | | | | | |
| 358134 | NEGRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 358135 | NEGRON MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1258913 | NEGRON MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 358136 | Negron Medina, Ernesto J | ADDRESS ON FILE | | | | | | |
| 358137 | NEGRON MEDINA, HERIC | ADDRESS ON FILE | | | | | | |
| 358138 | Negron Medina, Joseph | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358139 | NEGRON MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358140 | Negron Medina, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 358141 | NEGRON MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358142 | NEGRON MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 358143 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358144 | NEGRON MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 358145 | NEGRON MEJIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358146 | Negron Melendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 358147 | NEGRON MELENDEZ, ASHLEY LUIS | ADDRESS ON FILE | | | | | | | |
| 358148 | NEGRON MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806088 | NEGRON MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 358149 | NEGRON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 358150 | NEGRON MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 358151 | NEGRON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 358152 | NEGRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358153 | NEGRON MELENDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 358154 | Negron Melendez, Jose Gabriel | ADDRESS ON FILE | | | | | | | |
| 358155 | NEGRON MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 358157 | NEGRON MELENDEZ, MARYORIE | ADDRESS ON FILE | | | | | | | |
| 806089 | NEGRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 358158 | NEGRON MELENDEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358159 | NEGRON MELENDEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 358160 | Negron Melendez, Thayra C | ADDRESS ON FILE | | | | | | | |
| 358161 | NEGRON MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2034645 | Negron Mendez, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 358162 | NEGRON MENDEZ, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 358163 | NEGRON MENDEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 358164 | NEGRON MENDEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 358165 | NEGRON MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 358166 | NEGRON MENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 358167 | NEGRON MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 358168 | NEGRON MENDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 358169 | NEGRON MENICUCCI, MIGUEL L. | ADDRESS ON FILE | | | | | | | |
| 1641540 | NEGRON MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358170 | Negron Mercado, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 358171 | NEGRON MERCADO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 358172 | NEGRON MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 358173 | NEGRON MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1420809 | Negron Mercado, Lourdes M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358174 | NEGRON MERCADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 358175 | NEGRON MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 358176 | NEGRON MERCADO, NIVIA | ADDRESS ON FILE | | | | | | |
| 806090 | NEGRON MERCED, CARMEN | ADDRESS ON FILE | | | | | | |
| 806091 | NEGRON MERCED, DESIREE | ADDRESS ON FILE | | | | | | |
| 358177 | NEGRON MILLAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 358178 | NEGRON MILLAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 358179 | NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | |
| 1990908 | Negron Mirailh , Yvette | ADDRESS ON FILE | | | | | | |
| 806092 | NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | |
| 358180 | NEGRON MIRAILH, YVETTE | ADDRESS ON FILE | | | | | | |
| 358181 | NEGRON MIRANDA, ARLENE | ADDRESS ON FILE | | | | | | |
| 358182 | NEGRON MIRANDA, BLAS | ADDRESS ON FILE | | | | | | |
| 806093 | NEGRON MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 358183 | Negron Miranda, Joanny | ADDRESS ON FILE | | | | | | |
| 358184 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 806095 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 358185 | NEGRON MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 358186 | NEGRON MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | |
| 358187 | NEGRON MIRANDA, LARRY | ADDRESS ON FILE | | | | | | |
| 358188 | NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1731099 | Negron Miranda, Mercedes | ADDRESS ON FILE | | | | | | |
| 806096 | NEGRON MIRANDA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 358189 | NEGRON MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 358190 | NEGRON MIRANDA, RAUL | ADDRESS ON FILE | | | | | | |
| 358191 | NEGRON MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 358192 | NEGRON MIRANDA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1604493 | Negron Miro, Brenda | ADDRESS ON FILE | | | | | | |
| 806097 | NEGRON MIRO, BRENDA | ADDRESS ON FILE | | | | | | |
| 358193 | NEGRON MIRO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 358194 | NEGRON MIRO, JUAN | ADDRESS ON FILE | | | | | | |
| 358195 | Negron Mojica, Luis | ADDRESS ON FILE | | | | | | |
| 1824894 | Negron Mojica, Luis E. | ADDRESS ON FILE | | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | |
| 853857 | Negron Mojica, Modesta | ADDRESS ON FILE | | | | | | |
| 848210 | NEGRON MOJICA, MODESTA | ADDRESS ON FILE | | | | | | |
| 1823589 | Negron Mojica, Moraima | ADDRESS ON FILE | | | | | | |
| 358197 | NEGRON MOJICA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 358198 | NEGRON MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358199 | Negron Mojica, Saul | ADDRESS ON FILE | | | | | | | |
| 2113812 | Negron Molina, Carlos | ADDRESS ON FILE | | | | | | | |
| 358200 | NEGRON MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358201 | NEGRON MOLINA, EUDES M | ADDRESS ON FILE | | | | | | | |
| 358202 | NEGRON MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 358203 | NEGRON MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 358204 | NEGRON MOLINA, NILSA T | ADDRESS ON FILE | | | | | | | |
| 2167429 | Negron Molina, Victor M. | ADDRESS ON FILE | | | | | | | |
| 358205 | NEGRON MOLINA, YAILENE | ADDRESS ON FILE | | | | | | | |
| 358207 | NEGRON MOLINARI, NORMA I | ADDRESS ON FILE | | | | | | | |
| 358208 | NEGRON MONGE, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 358209 | NEGRON MONILLOR, SARAH A | ADDRESS ON FILE | | | | | | | |
| 358210 | NEGRON MONLLOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 358211 | NEGRON MONSERRAT, ADA M | ADDRESS ON FILE | | | | | | | |
| 1993397 | Negron Monserrate , Omar C. | ADDRESS ON FILE | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1967730 | Negron Monserrate, Maria A. | ADDRESS ON FILE | | | | | | | |
| 358212 | NEGRON MONSERRATE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 358213 | NEGRON MONSERRATE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1951752 | NEGRON MONSERRATE, OMAR C. | ADDRESS ON FILE | | | | | | | |
| 358214 | NEGRON MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 358215 | NEGRON MONTALVO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 358216 | NEGRON MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | |
| 358217 | NEGRON MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358218 | NEGRON MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| 358220 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358219 | NEGRON MONTALVO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 358221 | NEGRON MONTALVO, WALTER | ADDRESS ON FILE | | | | | | | |
| 1353218 | NEGRON MONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 358222 | NEGRON MONTERO, DANIELIS L | ADDRESS ON FILE | | | | | | | |
| 358224 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358223 | NEGRON MONTES, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 358225 | NEGRON MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1825885 | Negron Montes, Ana M. | ADDRESS ON FILE | | | | | | | |
| 358227 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358226 | NEGRON MONTESINO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 358228 | NEGRON MONTESINO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1420810 | NEGRON MONTESINOS, ZORAIDA | CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 |
| 358229 | NEGRON MORA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1629295 | Negron Morales , Adelaida | ADDRESS ON FILE | | | | | | |
| 358230 | NEGRON MORALES MD, LUIS | ADDRESS ON FILE | | | | | | |
| 358231 | NEGRON MORALES, ANDREA P | ADDRESS ON FILE | | | | | | |
| 358232 | NEGRON MORALES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 358233 | NEGRON MORALES, ARLEEN | ADDRESS ON FILE | | | | | | |
| 358234 | Negron Morales, Carmen M | ADDRESS ON FILE | | | | | | |
| 358235 | NEGRON MORALES, DANIEL | ADDRESS ON FILE | | | | | | |
| 358236 | NEGRON MORALES, EDGARD | ADDRESS ON FILE | | | | | | |
| 358237 | NEGRON MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 358238 | NEGRON MORALES, GILDA E | ADDRESS ON FILE | | | | | | |
| 358239 | NEGRON MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 358240 | NEGRON MORALES, JAIRON | ADDRESS ON FILE | | | | | | |
| 358241 | NEGRON MORALES, JESSICA | ADDRESS ON FILE | | | | | | |
| 358242 | NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 806099 | NEGRON MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 358243 | NEGRON MORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 358244 | NEGRON MORALES, LUIS I | ADDRESS ON FILE | | | | | | |
| 358245 | NEGRON MORALES, LYAN | ADDRESS ON FILE | | | | | | |
| 358246 | NEGRON MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 358247 | Negron Morales, Mariceli | ADDRESS ON FILE | | | | | | |
| 358248 | NEGRON MORALES, MARIO | ADDRESS ON FILE | | | | | | |
| 358249 | Negron Morales, Myrna I | ADDRESS ON FILE | | | | | | |
| 806100 | NEGRON MORALES, NILCA M | ADDRESS ON FILE | | | | | | |
| 358250 | NEGRON MORALES, OBADIAS | ADDRESS ON FILE | | | | | | |
| 358251 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | |
| 358252 | NEGRON MORALES, OMAR | ADDRESS ON FILE | | | | | | |
| 358253 | Negron Morales, Ramon L. | ADDRESS ON FILE | | | | | | |
| 358254 | NEGRON MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 358255 | NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1668424 | NEGRON MORALES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1772173 | Negrón Morales, Sandra I | ADDRESS ON FILE | | | | | | |
| 358256 | NEGRON MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 358257 | NEGRON MORAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 358258 | Negron Moran, Elvin J | ADDRESS ON FILE | | | | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119363 | Negron Moran, Jeanette | ADDRESS ON FILE | | | | | | |
| 358260 | NEGRON MORAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 358206 | NEGRON MORELOS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 358261 | NEGRON MORENO, JULIO E | ADDRESS ON FILE | | | | | | |
| 358262 | NEGRON MUNIZ, DIANA | ADDRESS ON FILE | | | | | | |
| 358263 | NEGRON MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 358264 | NEGRON MUNOZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1598722 | Negrón Muñoz, Irma | ADDRESS ON FILE | | | | | | |
| 358265 | NEGRON MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 358266 | NEGRON MUNOZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 358267 | Negron Musse, Jessica | ADDRESS ON FILE | | | | | | |
| 358268 | NEGRON NARCE, LUIS G. | ADDRESS ON FILE | | | | | | |
| 358269 | NEGRON NARVAEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 358270 | NEGRON NARVAEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 358271 | NEGRON NATAL, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 358272 | NEGRON NATAL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 358273 | NEGRON NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 358274 | NEGRON NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | |
| 358275 | NEGRON NAVEDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 806101 | NEGRON NAVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 358276 | NEGRON NAZARIO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 358277 | Negron Nazario, Elvin | ADDRESS ON FILE | | | | | | |
| 358278 | NEGRON NAZARIO, MARIA V | ADDRESS ON FILE | | | | | | |
| 358279 | NEGRON NAZARIO, MORAYMA | ADDRESS ON FILE | | | | | | |
| 358280 | NEGRON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 358281 | NEGRON NEGRON, ANA M | ADDRESS ON FILE | | | | | | |
| 358282 | NEGRON NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 358283 | NEGRON NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1689527 | Negron Negron, Antonia | ADDRESS ON FILE | | | | | | |
| 1689527 | Negron Negron, Antonia | ADDRESS ON FILE | | | | | | |
| 358284 | NEGRON NEGRON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 358285 | Negron Negron, Antonio | ADDRESS ON FILE | | | | | | |
| 358287 | NEGRON NEGRON, ARCANGEL | ADDRESS ON FILE | | | | | | |
| 358286 | Negron Negron, Arcangel | ADDRESS ON FILE | | | | | | |
| 358288 | NEGRON NEGRON, CARLA | ADDRESS ON FILE | | | | | | |
| 358289 | NEGRON NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2013968 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabduria | | | | Ponce | PR | 00717 | |
| 1960150 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 | |
| 1685788 | Negron Negron, Claribel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358290 | NEGRON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 358291 | NEGRON NEGRON, DAVID | ADDRESS ON FILE | | | | | | |
| 1638584 | NEGRON NEGRON, ELBA | ADDRESS ON FILE | | | | | | |
| 358292 | NEGRON NEGRON, ELIXANDER | ADDRESS ON FILE | | | | | | |
| 358293 | NEGRON NEGRON, ELVIN | ADDRESS ON FILE | | | | | | |
| 358294 | NEGRON NEGRON, GIOVANNIE | ADDRESS ON FILE | | | | | | |
| 358295 | NEGRON NEGRON, GRACE | ADDRESS ON FILE | | | | | | |
| 358296 | NEGRON NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 358297 | Negron Negron, Hernan | ADDRESS ON FILE | | | | | | |
| 358298 | NEGRON NEGRON, INES | ADDRESS ON FILE | | | | | | |
| 358299 | NEGRON NEGRON, JEAN C. | ADDRESS ON FILE | | | | | | |
| 358300 | NEGRON NEGRON, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 358301 | NEGRON NEGRON, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 358302 | NEGRON NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 358303 | NEGRON NEGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 358304 | Negron Negron, Jose A | ADDRESS ON FILE | | | | | | |
| 1534917 | Negron Negron, Jose A. | ADDRESS ON FILE | | | | | | |
| 358305 | NEGRON NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 358306 | NEGRON NEGRON, JUAN E | ADDRESS ON FILE | | | | | | |
| 358307 | NEGRON NEGRON, LAURA M | ADDRESS ON FILE | | | | | | |
| 358308 | NEGRON NEGRON, LIDMARIE | ADDRESS ON FILE | | | | | | |
| 358309 | NEGRON NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 358310 | NEGRON NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 806102 | NEGRON NEGRON, LYZMARIE | ADDRESS ON FILE | | | | | | |
| 806103 | NEGRON NEGRON, MARIELYS | ADDRESS ON FILE | | | | | | |
| 358311 | NEGRON NEGRON, MARILU | ADDRESS ON FILE | | | | | | |
| 358312 | NEGRON NEGRON, MARITZA | ADDRESS ON FILE | | | | | | |
| 806104 | NEGRON NEGRON, MELISSA | ADDRESS ON FILE | | | | | | |
| 358313 | NEGRON NEGRON, MILDRED | ADDRESS ON FILE | | | | | | |
| 358314 | Negron Negron, Minerva | ADDRESS ON FILE | | | | | | |
| 358315 | NEGRON NEGRON, MINERVA | ADDRESS ON FILE | | | | | | |
| 358316 | NEGRON NEGRON, MYNELLIES | ADDRESS ON FILE | | | | | | |
| 1718215 | NEGRON NEGRON, NILDA | ADDRESS ON FILE | | | | | | |
| 358317 | NEGRON NEGRON, NILDA I | ADDRESS ON FILE | | | | | | |
| 358318 | NEGRON NEGRON, NYDIA M | ADDRESS ON FILE | | | | | | |
| 358319 | NEGRON NEGRON, OLGA | ADDRESS ON FILE | | | | | | |
| 358320 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 806105 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 806106 | NEGRON NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358321 | NEGRON NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 853858 | NEGRON NEGRON, ROGELIO | ADDRESS ON FILE | | | | | | |
| 358323 | NEGRON NEGRON, ROSA | ADDRESS ON FILE | | | | | | |
| 358324 | NEGRON NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 358325 | NEGRON NEGRON, SARA | ADDRESS ON FILE | | | | | | |
| 358326 | NEGRON NEGRON, SIRIMAR | ADDRESS ON FILE | | | | | | |
| 358327 | NEGRON NEGRON, VANESSA DE | ADDRESS ON FILE | | | | | | |
| 358328 | NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1795128 | NEGRON NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 806108 | NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 358329 | NEGRON NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 358330 | NEGRON NEGRON, YANID E | ADDRESS ON FILE | | | | | | |
| 1892461 | Negron Negron, Yanid Enid | ADDRESS ON FILE | | | | | | |
| 806109 | NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1726611 | NEGRON NEGRON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 358332 | NEGRON NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | |
| 358333 | NEGRON NIEVES, AIDA L | ADDRESS ON FILE | | | | | | |
| 358334 | NEGRON NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 358335 | NEGRON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 358336 | NEGRON NIEVES, EUNICE | ADDRESS ON FILE | | | | | | |
| 358337 | NEGRON NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 358338 | NEGRON NIEVES, HEYDDY | ADDRESS ON FILE | | | | | | |
| 358339 | NEGRON NIEVES, JEFTER | ADDRESS ON FILE | | | | | | |
| 358340 | NEGRON NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 806111 | NEGRON NIEVES, MARTA E | ADDRESS ON FILE | | | | | | |
| 806112 | NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | |
| 358341 | NEGRON NIEVES, NAYDA | ADDRESS ON FILE | | | | | | |
| 358342 | NEGRON NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 358343 | NEGRON NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 358344 | Negron Nieves, Sandro | ADDRESS ON FILE | | | | | | |
| 358345 | NEGRON NIEVES, SHALLYMECK | ADDRESS ON FILE | | | | | | |
| 358346 | Negron Nieves, Walbert | ADDRESS ON FILE | | | | | | |
| 358347 | NEGRON NIEVES, WALBERT | ADDRESS ON FILE | | | | | | |
| 358348 | NEGRON NIEVES, YUISA | ADDRESS ON FILE | | | | | | |
| 358349 | NEGRON OCASIO MD, IVELISSE | ADDRESS ON FILE | | | | | | |
| 358350 | NEGRON OCASIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 358351 | NEGRON OCASIO, EDISON | ADDRESS ON FILE | | | | | | |
| 358352 | NEGRON OCASIO, FRANK | ADDRESS ON FILE | | | | | | |
| 358353 | NEGRON OCASIO, LUANNE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358354 | NEGRON OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358355 | NEGRON OCASIO, NITZA I | ADDRESS ON FILE | | | | | | | |
| 358356 | NEGRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 806113 | NEGRON OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358357 | NEGRON OCASIO, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 358358 | NEGRON OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 358359 | NEGRON OJEDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 1951932 | Negron Ojeda, Janice | ADDRESS ON FILE | | | | | | | |
| 358360 | NEGRON OJEDA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 358361 | NEGRON OLABARRIETA, OLAGUIBET | ADDRESS ON FILE | | | | | | | |
| 358362 | NEGRON OLIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 358363 | NEGRON OLIVERAS, EDITH J. | ADDRESS ON FILE | | | | | | | |
| 358364 | NEGRON OLIVERAS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 358365 | NEGRON OLIVERAS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 358366 | NEGRON OLIVERAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 358367 | NEGRON OLIVERAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358368 | NEGRON OLIVERAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 358369 | NEGRON OLIVIERI, ANA M | ADDRESS ON FILE | | | | | | | |
| 2084597 | Negron Olivieri, Ana M. | ADDRESS ON FILE | | | | | | | |
| 358370 | NEGRON OLIVIERI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 358371 | NEGRON OLIVIERI, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 358372 | NEGRON OLIVO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 358373 | NEGRON OLIVO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 358374 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 358375 | NEGRON OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 806114 | NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358376 | NEGRON OQUENDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 358377 | NEGRON OQUENDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 358378 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1644014 | Negron Oquendo, Idalia | ADDRESS ON FILE | | | | | | | |
| 358379 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 806115 | NEGRON OQUENDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 358380 | NEGRON OQUENDO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 358381 | NEGRON OROPEZA, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 358382 | NEGRON ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358383 | NEGRON ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358384 | NEGRON ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 358385 | NEGRON ORTEGA,JUAN M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358386 | NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1902752 | Negron Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1886657 | Negron Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 2053261 | NEGRON ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358387 | NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806116 | NEGRON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358388 | NEGRON ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 358389 | NEGRON ORTIZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 358390 | NEGRON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358391 | NEGRON ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 358392 | NEGRON ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2099566 | Negron Ortiz, Carmen Adelia | ADDRESS ON FILE | | | | | | | |
| 358393 | NEGRON ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 358394 | Negron Ortiz, Dario | ADDRESS ON FILE | | | | | | | |
| 358395 | NEGRON ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 358396 | NEGRON ORTIZ, DELIZADITH | ADDRESS ON FILE | | | | | | | |
| 358397 | NEGRON ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 358398 | NEGRON ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 358399 | NEGRON ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 358400 | NEGRON ORTIZ, ELIECER | ADDRESS ON FILE | | | | | | | |
| 2029665 | NEGRON ORTIZ, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 358402 | NEGRON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 2176654 | NEGRON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 358403 | NEGRON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 358404 | NEGRON ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 358405 | NEGRON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 358406 | NEGRON ORTIZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 2143714 | Negron Ortiz, Idriana | ADDRESS ON FILE | | | | | | | |
| 806119 | NEGRON ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 358407 | NEGRON ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 358408 | NEGRON ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 358409 | NEGRON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 358410 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358411 | NEGRON ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 358412 | NEGRON ORTIZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | ADDRESS ON FILE | | | | | | | |
| 358413 | NEGRON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358415 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 358414 | NEGRON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 358416 | NEGRON ORTIZ, JOSEIRA | ADDRESS ON FILE | | | | | | |
| 358417 | NEGRON ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | |
| 806120 | NEGRON ORTIZ, LEIRA Y | ADDRESS ON FILE | | | | | | |
| 358418 | NEGRON ORTIZ, LILLIAN M | ADDRESS ON FILE | | | | | | |
| 358419 | NEGRON ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 358420 | NEGRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 358421 | NEGRON ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 358422 | Negron Ortiz, Magda | ADDRESS ON FILE | | | | | | |
| 358423 | NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 806122 | NEGRON ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 358424 | NEGRON ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 358425 | NEGRON ORTIZ, MARIA DE LA C | ADDRESS ON FILE | | | | | | |
| 358426 | NEGRON ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 358427 | NEGRON ORTIZ, MARIANE E | ADDRESS ON FILE | | | | | | |
| 358428 | NEGRON ORTIZ, MARINELLYS | ADDRESS ON FILE | | | | | | |
| 358429 | NEGRON ORTIZ, MARTA | ADDRESS ON FILE | | | | | | |
| 358430 | NEGRON ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 358431 | NEGRON ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 358432 | NEGRON ORTIZ, MILTON A. | ADDRESS ON FILE | | | | | | |
| 358433 | NEGRON ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 358434 | NEGRON ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 358435 | NEGRON ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 358436 | NEGRON ORTIZ, NILDA G | ADDRESS ON FILE | | | | | | |
| 358437 | NEGRON ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 358438 | NEGRON ORTIZ, PABLO R | ADDRESS ON FILE | | | | | | |
| 1258914 | NEGRON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 358439 | NEGRON ORTIZ, RAFAEL L | ADDRESS ON FILE | | | | | | |
| 358440 | NEGRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 358441 | NEGRON ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 358442 | NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | |
| 806123 | NEGRON ORTIZ, YOMAIRA T | ADDRESS ON FILE | | | | | | |
| 358444 | NEGRON OSORIO, YARITZA | ADDRESS ON FILE | | | | | | |
| 806124 | NEGRON OTERO, ANA M | ADDRESS ON FILE | | | | | | |
| 2222810 | Negron Otero, Angel F. | ADDRESS ON FILE | | | | | | |
| 358445 | NEGRON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 358446 | NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | |
| 358447 | NEGRON OTERO, ARNALDO L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358448 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | |
| 358449 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | |
| 358450 | NEGRON OTERO, BETSY | ADDRESS ON FILE | | | | | | |
| 1764443 | Negron Otero, Carmen A. | ADDRESS ON FILE | | | | | | |
| 358451 | NEGRON OTERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 358452 | Negron Otero, Harold | ADDRESS ON FILE | | | | | | |
| 358453 | NEGRON OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 358454 | Negron Otero, Lizette | ADDRESS ON FILE | | | | | | |
| 1939867 | Negron Otero, Luis | ADDRESS ON FILE | | | | | | |
| 358455 | NEGRON OTERO, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 358456 | NEGRON OTERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 358457 | NEGRON OTERO, MARIAN | ADDRESS ON FILE | | | | | | |
| 358458 | NEGRON OTERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 358459 | NEGRON OTERO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 358461 | NEGRON OYOLA, LESLIANIE M | ADDRESS ON FILE | | | | | | |
| 358462 | NEGRON PABON, BERNABE | ADDRESS ON FILE | | | | | | |
| 358463 | NEGRON PABON, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 358467 | NEGRON PACHECO , LUZ E. | ADDRESS ON FILE | | | | | | |
| 1952661 | Negron Pacheco, Elivette | ADDRESS ON FILE | | | | | | |
| 358464 | NEGRON PACHECO, ELIVETTE | ADDRESS ON FILE | | | | | | |
| 358465 | NEGRON PACHECO, GISELLE | ADDRESS ON FILE | | | | | | |
| 358466 | NEGRON PACHECO, JAIME | ADDRESS ON FILE | | | | | | |
| 358468 | NEGRON PADILLA, ANA E | ADDRESS ON FILE | | | | | | |
| 358469 | NEGRON PADILLA, DENNIE | ADDRESS ON FILE | | | | | | |
| 358470 | Negron Padilla, Edson R | ADDRESS ON FILE | | | | | | |
| 2115369 | Negron Padilla, Edson R. | ADDRESS ON FILE | | | | | | |
| 358471 | NEGRON PADILLA, REYES | ADDRESS ON FILE | | | | | | |
| 358472 | NEGRON PADILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 358473 | NEGRON PADIN, AWILDA | ADDRESS ON FILE | | | | | | |
| 358474 | NEGRON PADIN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 358475 | NEGRON PAEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 1733467 | Negron Pagan , Luisa J. | ADDRESS ON FILE | | | | | | |
| 358476 | NEGRON PAGAN, ANA | ADDRESS ON FILE | | | | | | |
| 358477 | NEGRON PAGAN, BASILISA | ADDRESS ON FILE | | | | | | |
| 358478 | NEGRON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 358479 | NEGRON PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | |
| 358480 | Negron Pagan, Jose A | ADDRESS ON FILE | | | | | | |
| 358481 | NEGRON PAGAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 1970923 | Negron Pagan, Judith | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358482 | NEGRON PAGAN, LINDA | ADDRESS ON FILE | | | | | | |
| 358483 | Negron Pagan, Luis A. | ADDRESS ON FILE | | | | | | |
| 358484 | NEGRON PAGAN, LUISA J | ADDRESS ON FILE | | | | | | |
| 806126 | NEGRON PAGAN, LYDIA E | ADDRESS ON FILE | | | | | | |
| 358485 | NEGRON PAGAN, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 358486 | NEGRON PAGAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 358487 | NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | |
| 853860 | NEGRON PAGAN, MARLENY | ADDRESS ON FILE | | | | | | |
| 358488 | NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 740681 | NEGRON PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 358489 | NEGRON PAGAN, ROSA M | ADDRESS ON FILE | | | | | | |
| 358490 | NEGRON PAGAN, SACHA | ADDRESS ON FILE | | | | | | |
| 806127 | NEGRON PAGAN, SHANAZ C | ADDRESS ON FILE | | | | | | |
| 358491 | Negron Pagan, Veronica | ADDRESS ON FILE | | | | | | |
| 358492 | NEGRON PAGAN, WANDA E. | ADDRESS ON FILE | | | | | | |
| 358493 | NEGRON PAGAN, WESLIE | ADDRESS ON FILE | | | | | | |
| 1420811 | NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 358495 | NEGRON PAGAN, YOSHIRA | ADDRESS ON FILE | | | | | | |
| 358497 | Negron Pantoja, Rafael | ADDRESS ON FILE | | | | | | |
| 358498 | NEGRON PANTOJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 358499 | NEGRON PANTOJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 358500 | NEGRON PANTOJAS, NENIE | ADDRESS ON FILE | | | | | | |
| 358501 | NEGRON PANTOJAS, NENNIE | ADDRESS ON FILE | | | | | | |
| 806128 | NEGRON PARRILLA, YESENIA | ADDRESS ON FILE | | | | | | |
| 358502 | NEGRON PEDRAZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 358503 | NEGRON PELUYERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 358504 | NEGRON PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 1658541 | Negron Pena, Rafael | ADDRESS ON FILE | | | | | | |
| 358505 | NEGRON PEREZ, ADA Y | ADDRESS ON FILE | | | | | | |
| 358506 | NEGRON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1931028 | Negron Perez, Anaida | ADDRESS ON FILE | | | | | | |
| 358507 | Negron Perez, Anaida | ADDRESS ON FILE | | | | | | |
| 358508 | NEGRON PEREZ, ANAIDA | ADDRESS ON FILE | | | | | | |
| 358509 | NEGRON PEREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 358510 | NEGRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1668179 | Negron Perez, Carmen Y. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806129 | NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 358511 | NEGRON PEREZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 358512 | NEGRON PEREZ, DIANE | ADDRESS ON FILE | | | | | | |
| 1875933 | Negron Perez, Doris | ADDRESS ON FILE | | | | | | |
| 2131684 | Negron Perez, Doris | ADDRESS ON FILE | | | | | | |
| 358513 | NEGRON PEREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 358514 | NEGRON PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 358460 | NEGRON PEREZ, GISELA | ADDRESS ON FILE | | | | | | |
| 358515 | NEGRON PEREZ, GRACIANO | ADDRESS ON FILE | | | | | | |
| 358516 | NEGRON PEREZ, GRAMARIS | ADDRESS ON FILE | | | | | | |
| 358517 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 358518 | NEGRON PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 358519 | NEGRON PEREZ, JAIME J | ADDRESS ON FILE | | | | | | |
| 358520 | NEGRON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 358521 | NEGRON PEREZ, LITZALY | ADDRESS ON FILE | | | | | | |
| 358522 | NEGRON PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 358523 | NEGRON PEREZ, LOURDES V | ADDRESS ON FILE | | | | | | |
| 358524 | NEGRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 358525 | NEGRON PEREZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 358526 | NEGRON PEREZ, MAIRIM | ADDRESS ON FILE | | | | | | |
| 358527 | NEGRON PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 358528 | NEGRON PEREZ, MARTA | ADDRESS ON FILE | | | | | | |
| 358529 | NEGRON PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 358530 | NEGRON PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 358531 | NEGRON PEREZ, NARCISO | ADDRESS ON FILE | | | | | | |
| 358532 | NEGRON PEREZ, ORLIZZIE | ADDRESS ON FILE | | | | | | |
| 1635364 | Negron Perez, Rafael | ADDRESS ON FILE | | | | | | |
| 358533 | NEGRON PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 358534 | NEGRON PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 358535 | NEGRON PEREZ, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 358536 | NEGRON PEREZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 2207495 | Negron Perez, Wilfred | ADDRESS ON FILE | | | | | | |
| 358537 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | |
| 358538 | NEGRON PEREZ, WILMER | ADDRESS ON FILE | | | | | | |
| 358539 | NEGRON PEREZ, YANELLIE | ADDRESS ON FILE | | | | | | |
| 1916096 | Negron Perez, Yilda | ADDRESS ON FILE | | | | | | |
| 806130 | NEGRON PEREZ, YILDA | ADDRESS ON FILE | | | | | | |
| 358540 | NEGRON PEREZ, YILDA E | ADDRESS ON FILE | | | | | | |
| 358542 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358541 | NEGRON PICART, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 358543 | NEGRON PIERLUISSI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358544 | NEGRON PIMENTEL, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 358545 | NEGRON PIMENTEL, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 358546 | NEGRON PIZARRO, JOE | ADDRESS ON FILE | | | | | | | |
| 358547 | NEGRON PIZARRO, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 358548 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358549 | NEGRON PLACER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 358550 | NEGRON PLACER, LOURDES | ADDRESS ON FILE | | | | | | | |
| 358551 | NEGRON POMALES, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| 358552 | NEGRON PORTILLO, LIC., LUIS M. | ADDRESS ON FILE | | | | | | | |
| 358553 | NEGRON PORTILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 1723718 | Negron Quero, Lissette | ADDRESS ON FILE | | | | | | | |
| 358554 | NEGRON QUERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 358555 | NEGRON QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358556 | NEGRON QUILES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 358557 | NEGRON QUILES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358559 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 358558 | NEGRON QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 358560 | NEGRON QUILES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 851755 | NEGRON QUILES, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1471042 | Negron Quiles, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 358562 | NEGRON QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 358563 | NEGRON QUINONES, ANA D | ADDRESS ON FILE | | | | | | | |
| 358564 | NEGRON QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806131 | NEGRON QUINONES, DELSY M | ADDRESS ON FILE | | | | | | | |
| 358565 | NEGRON QUINONES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 358566 | NEGRON QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| 358567 | NEGRON QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 358568 | Negron Quinones, Jose R | ADDRESS ON FILE | | | | | | | |
| 358569 | NEGRON QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2120929 | NEGRON QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1921039 | Negron Quinones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 358570 | NEGRON QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358571 | NEGRON QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 358572 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358573 | NEGRON QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 806132 | NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358574 | NEGRON QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 358575 | Negron Quinones, Pura L. | ADDRESS ON FILE | | | | | | |
| 358576 | NEGRON QUINONES, TEODOSIO | ADDRESS ON FILE | | | | | | |
| 358577 | NEGRON QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 358578 | NEGRON QUINONEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 358579 | NEGRON QUINTANA, DEBBIE | ADDRESS ON FILE | | | | | | |
| 358580 | NEGRON QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | |
| 358581 | NEGRON QUIROS, EDNA L | ADDRESS ON FILE | | | | | | |
| 358583 | NEGRON RAMIREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 358584 | NEGRON RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 358585 | NEGRON RAMIREZ, KRISTINA | ADDRESS ON FILE | | | | | | |
| 358586 | NEGRON RAMIREZ, LAURA V | ADDRESS ON FILE | | | | | | |
| 358587 | NEGRON RAMIREZ, WANDA J | ADDRESS ON FILE | | | | | | |
| 358588 | NEGRON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | |
| 1958529 | Negron Ramos, Albert | ADDRESS ON FILE | | | | | | |
| 806133 | NEGRON RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 358589 | Negron Ramos, Angel J | ADDRESS ON FILE | | | | | | |
| 358590 | NEGRON RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 358591 | NEGRON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 358592 | NEGRON RAMOS, DAIANA | ADDRESS ON FILE | | | | | | |
| 358593 | NEGRON RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 358594 | NEGRON RAMOS, JERRYEL | ADDRESS ON FILE | | | | | | |
| 358595 | NEGRON RAMOS, JOHAN | ADDRESS ON FILE | | | | | | |
| 806134 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | |
| 806135 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | |
| 358596 | NEGRON RAMOS, KEYLA D | ADDRESS ON FILE | | | | | | |
| 358597 | NEGRON RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 358598 | NEGRON RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 358599 | NEGRON RAMOS, MIRTHA | ADDRESS ON FILE | | | | | | |
| 358600 | NEGRON RAMOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 358601 | NEGRON RAMOS, PETRA | ADDRESS ON FILE | | | | | | |
| 806136 | NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 358602 | NEGRON RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 358603 | NEGRON RENTAS, MIRNA I | ADDRESS ON FILE | | | | | | |
| 806137 | NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 806138 | NEGRON RESTO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 358605 | NEGRON RESTO, EISET | ADDRESS ON FILE | | | | | | |
| 358606 | NEGRON RESTO,EMILIA | ADDRESS ON FILE | | | | | | |
| 358607 | Negron Reyes, Ana C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2033078 | Negron Reyes, Angelita | ADDRESS ON FILE | | | | | | |
| 358608 | NEGRON REYES, ANGELITA | ADDRESS ON FILE | | | | | | |
| 2033078 | Negron Reyes, Angelita | ADDRESS ON FILE | | | | | | |
| 806139 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 358609 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1731384 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 358610 | NEGRON REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1431549 | Negron Reyes, Fermin | ADDRESS ON FILE | | | | | | |
| 1431549 | Negron Reyes, Fermin | ADDRESS ON FILE | | | | | | |
| 358612 | NEGRON REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 358613 | NEGRON REYES, IRIS A. | ADDRESS ON FILE | | | | | | |
| 358614 | NEGRON REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 358615 | NEGRON REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 358616 | NEGRON REYES, JUAN O | ADDRESS ON FILE | | | | | | |
| 806140 | NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | |
| 358617 | NEGRON REYES, JUANITA | ADDRESS ON FILE | | | | | | |
| 358618 | NEGRON REYES, JUDIMAR | ADDRESS ON FILE | | | | | | |
| 358619 | Negron Reyes, Luis D. | ADDRESS ON FILE | | | | | | |
| 358620 | NEGRON REYES, LUSIDA M | ADDRESS ON FILE | | | | | | |
| 358621 | NEGRON REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 358622 | NEGRON REYES, MARTA | ADDRESS ON FILE | | | | | | |
| 358623 | NEGRON REYES, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 806141 | NEGRON REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2175371 | NEGRON REYES, NELSON | PO BOX 595 | | | | UTUADO | PR | 00641 |
| 358624 | Negron Reyes, Nestor | ADDRESS ON FILE | | | | | | |
| 358626 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | |
| 806142 | NEGRON REYES, NOELI M | ADDRESS ON FILE | | | | | | |
| 358627 | NEGRON REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 806143 | NEGRON REYES, ROSA | ADDRESS ON FILE | | | | | | |
| 358628 | NEGRON REYES, ROSA M | ADDRESS ON FILE | | | | | | |
| 358629 | NEGRON RIOS, JESUS A. | ADDRESS ON FILE | | | | | | |
| 358630 | NEGRON RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 358631 | NEGRON RIOS, LIXZADIA | ADDRESS ON FILE | | | | | | |
| 358632 | NEGRON RIOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 358633 | NEGRON RIOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 358634 | NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 806144 | NEGRON RIOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 2226784 | Negron Rios, Michelle | Carr 807 KM 5.1 | | | | Corozal | PR | 00783 |
| 358635 | NEGRON RIOS, MICHELLE | HC-03 BOX 12183 | | | | COROZAL | PR | 00783 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358636 | NEGRON RIOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 358637 | NEGRON RIOS, URSULINA | ADDRESS ON FILE | | | | | | |
| 358638 | NEGRON RIOS, YAMILIS | ADDRESS ON FILE | | | | | | |
| 1517138 | NEGRON RIVERA , AWILDA | ADDRESS ON FILE | | | | | | |
| 848473 | NEGRON RIVERA ANGEL R. | RR 3 BOX 3319 | | | | SAN JUAN | PR | 00926 |
| 358639 | NEGRON RIVERA MD, ELSIE | ADDRESS ON FILE | | | | | | |
| 358640 | NEGRON RIVERA MD, RAMON E | ADDRESS ON FILE | | | | | | |
| 806145 | NEGRON RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 358641 | NEGRON RIVERA, ALMA I | ADDRESS ON FILE | | | | | | |
| 806146 | NEGRON RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 1258916 | NEGRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 358642 | NEGRON RIVERA, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 2138468 | Negron Rivera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 358643 | NEGRON RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 840050 | NEGRÓN RIVERA, ÁNGEL R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 358644 | NEGRON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 612023 | Negron Rivera, Angelina | ADDRESS ON FILE | | | | | | |
| 358645 | NEGRON RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2074595 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 614965 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 358646 | NEGRON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 806147 | NEGRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | |
| 358647 | NEGRON RIVERA, AUREA E | ADDRESS ON FILE | | | | | | |
| 1834322 | Negron Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 1546823 | NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 358648 | NEGRON RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 358649 | NEGRON RIVERA, BERNISSE | ADDRESS ON FILE | | | | | | |
| 358650 | NEGRON RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 358652 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 358653 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 358651 | NEGRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 358654 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 358655 | NEGRON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2025184 | Negron Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1595206 | Negron Rivera, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 358656 | NEGRON RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1875168 | Negron Rivera, Carmen J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1874905 | Negron Rivera, Carmen J | ADDRESS ON FILE | | | | | | |
| 1935370 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1850744 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1939610 | Negron Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1804957 | Negrón Rivera, Carmen R. | ADDRESS ON FILE | | | | | | |
| 358657 | NEGRON RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 806148 | NEGRON RIVERA, CHARITO | ADDRESS ON FILE | | | | | | |
| 1658727 | Negron Rivera, Charito J. | ADDRESS ON FILE | | | | | | |
| 358659 | NEGRON RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 358660 | NEGRON RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 806149 | NEGRON RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 358661 | NEGRON RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | |
| 358662 | NEGRON RIVERA, ELISA | ADDRESS ON FILE | | | | | | |
| 358663 | NEGRON RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 358664 | NEGRON RIVERA, EMILY | ADDRESS ON FILE | | | | | | |
| 358665 | NEGRON RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 358666 | Negron Rivera, Erick R. | ADDRESS ON FILE | | | | | | |
| 358667 | NEGRON RIVERA, ERIKA | ADDRESS ON FILE | | | | | | |
| 358668 | NEGRON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 358669 | NEGRON RIVERA, FELIX N | ADDRESS ON FILE | | | | | | |
| 1258917 | NEGRON RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 358670 | NEGRON RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 358671 | NEGRON RIVERA, GERMAN | ADDRESS ON FILE | | | | | | |
| 358672 | NEGRON RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 358673 | NEGRON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 358674 | NEGRON RIVERA, GLORY C. | ADDRESS ON FILE | | | | | | |
| 358676 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 358675 | NEGRON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2119385 | Negron Rivera, Hector L. | ADDRESS ON FILE | | | | | | |
| 1964247 | Negron Rivera, Hector Luis | ADDRESS ON FILE | | | | | | |
| 358677 | NEGRON RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 358678 | NEGRON RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 358679 | NEGRON RIVERA, HILDA V | ADDRESS ON FILE | | | | | | |
| 358680 | NEGRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1992142 | Negron Rivera, Igneri | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 |
| 2077395 | Negron Rivera, Igneri | BB-27 Calle Guanoiex Urb. del monto | | | | Caguas | PR | 00727 |
| 2116214 | NEGRON RIVERA, IGNERI | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358681 | Negron Rivera, Igneri | Parque Del Monte | Cc-10 C/agueybana | | | Caguas | PR | 00722 | |
| 358682 | NEGRON RIVERA, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 358683 | NEGRON RIVERA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| 358684 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358685 | NEGRON RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 358686 | NEGRON RIVERA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 1908354 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 358687 | NEGRON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2010078 | Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 358688 | Negron Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 358689 | NEGRON RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1932582 | Negron Rivera, Jamie | ADDRESS ON FILE | | | | | | | |
| 358690 | NEGRON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| 806150 | NEGRON RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 1420812 | NEGRON RIVERA, JASON LUIS | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 358692 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1726939 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 806151 | NEGRON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 358693 | NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 806152 | NEGRON RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 358694 | NEGRON RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 358695 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358696 | NEGRON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358697 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358698 | NEGRON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 358699 | NEGRON RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 358700 | NEGRON RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 358701 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358702 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358703 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358704 | NEGRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358705 | NEGRON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 358706 | NEGRON RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 1878651 | NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 358707 | NEGRON RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| 806153 | NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 358708 | NEGRON RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358709 | NEGRON RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 358710 | NEGRON RIVERA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 358711 | NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1892660 | NEGRON RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 358712 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358713 | NEGRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 358714 | Negron Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 358715 | NEGRON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358716 | NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 806154 | NEGRON RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 358717 | NEGRON RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1839272 | Negron Rivera, Luz Idalia | ADDRESS ON FILE | | | | | | | |
| 2005889 | Negron Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 358718 | NEGRON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358719 | NEGRON RIVERA, MARANGELEE | ADDRESS ON FILE | | | | | | | |
| 358720 | NEGRON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 358721 | NEGRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 806156 | NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 358722 | NEGRON RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 358723 | NEGRON RIVERA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 358724 | NEGRON RIVERA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 358725 | NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| 1258918 | NEGRON RIVERA, MAYLINES | ADDRESS ON FILE | | | | | | | |
| 358726 | NEGRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358727 | NEGRON RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 358728 | NEGRON RIVERA, MAYRA V | ADDRESS ON FILE | | | | | | | |
| 358729 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 358730 | NEGRON RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2031366 | Negron Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 358731 | NEGRON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 806157 | NEGRON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 358732 | NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 806158 | NEGRON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 358733 | NEGRON RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 358734 | NEGRON RIVERA, NELLIE | ADDRESS ON FILE | | | | | | | |
| 358735 | NEGRON RIVERA, NYLDAMARIES | ADDRESS ON FILE | | | | | | | |
| 806159 | NEGRON RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 358736 | NEGRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358737 | NEGRON RIVERA, ORLANDO L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 358739 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | |
| 358738 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | |
| 358740 | NEGRON RIVERA, PEDRO | ADDRESS ON FILE | | | | | |
| 358741 | NEGRON RIVERA, RADAMES | ADDRESS ON FILE | | | | | |
| 358742 | NEGRON RIVERA, RAMON L | ADDRESS ON FILE | | | | | |
| 358743 | NEGRON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | |
| 806160 | NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | |
| 358744 | NEGRON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | |
| 2176137 | NEGRON RIVERA, ROBERTO | URB PONCE DE LEON | VALLADOLID 4 | | MAYAGUEZ | PR | 00680 |
| 1420813 | NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | GUAYAMA | PR | 00785 |
| 358746 | NEGRON RIVERA, RUBEN | ADDRESS ON FILE | | | | | |
| 358747 | NEGRON RIVERA, RUBI | ADDRESS ON FILE | | | | | |
| 358748 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | |
| 358749 | NEGRON RIVERA, SHAHIRA | ADDRESS ON FILE | | | | | |
| 358750 | NEGRON RIVERA, SHEILA | ADDRESS ON FILE | | | | | |
| 358751 | NEGRON RIVERA, SHEILA E | ADDRESS ON FILE | | | | | |
| 806161 | NEGRON RIVERA, SHEILA M | ADDRESS ON FILE | | | | | |
| 358753 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | |
| 358754 | NEGRON RIVERA, SILKIA | ADDRESS ON FILE | | | | | |
| 358755 | NEGRON RIVERA, SONIA | ADDRESS ON FILE | | | | | |
| 358756 | NEGRON RIVERA, TAINA | ADDRESS ON FILE | | | | | |
| 358758 | Negron Rivera, Victor | ADDRESS ON FILE | | | | | |
| 358759 | NEGRON RIVERA, VICTOR | ADDRESS ON FILE | | | | | |
| 358760 | NEGRON RIVERA, WANDA | ADDRESS ON FILE | | | | | |
| 358761 | NEGRON RIVERA, WANDA I | ADDRESS ON FILE | | | | | |
| 358762 | NEGRON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | |
| 358763 | NEGRON RIVERA, XIOMARIE | ADDRESS ON FILE | | | | | |
| 358764 | NEGRON RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | |
| 358765 | NEGRON RIVERA, YASHIRA | ADDRESS ON FILE | | | | | |
| 358766 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | |
| 358767 | NEGRON RIVERA, YESENIA | ADDRESS ON FILE | | | | | |
| 358769 | Negron Robles, Eduardo | ADDRESS ON FILE | | | | | |
| 358770 | NEGRON ROBLES, LIZ | ADDRESS ON FILE | | | | | |
| 358771 | NEGRON ROBLES, MARIA J. | BO. SEMIL CAR. 514 | APARTADO 740 | | VILLALBA | PR | 00766 |
| 1751497 | Negron Robles, Maria J. | Carr 514 8526 | | | Villalba | PR | 00766 |
| 298911 | Negron Robles, Maria Judith | ADDRESS ON FILE | | | | | |
| 358772 | NEGRON ROCHE, DIANNE | ADDRESS ON FILE | | | | | |
| 358773 | NEGRON ROCHE, JUAN C | ADDRESS ON FILE | | | | | |
| 1474299 | Negron Roche, Manuel | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1474299 | Negron Roche, Manuel | ADDRESS ON FILE | | | | | | | |
| 1559709 | NEGRON ROCHE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 358775 | NEGRON ROCHE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 358776 | NEGRON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 358777 | NEGRON RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 358778 | NEGRON RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1761892 | Negron Rodriguez, Amelfis | ADDRESS ON FILE | | | | | | | |
| 358779 | NEGRON RODRIGUEZ, AMELFIS | ADDRESS ON FILE | | | | | | | |
| 358780 | NEGRON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 358781 | NEGRON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 358782 | NEGRON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1887173 | Negron Rodriguez, Angel R | ADDRESS ON FILE | | | | | | | |
| 358784 | NEGRON RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 358785 | NEGRON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 358786 | NEGRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 358787 | NEGRON RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 358788 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 358789 | NEGRON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 806162 | NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 358790 | NEGRON RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 1795048 | NEGRON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 358791 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358792 | NEGRON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 358793 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358794 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358795 | NEGRON RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 358796 | NEGRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 358797 | NEGRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358798 | Negron Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 358799 | NEGRON RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 358800 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358801 | NEGRON RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 358802 | NEGRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1949115 | Negron Rodriguez, Delmaliz | ADDRESS ON FILE | | | | | | | |
| 1992769 | Negron Rodriguez, Elisa | ADDRESS ON FILE | | | | | | | |
| 358804 | NEGRON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806163 | NEGRON RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 1904205 | Negron Rodriguez, Eloisa | ADDRESS ON FILE | | | | | | | |
| 806164 | NEGRON RODRIGUEZ, ELSA | COND. EL TREBOL | EDIF C. APT. 602 | | | SAN JUAN | PR | 00924 | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 358806 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 806165 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 806166 | NEGRON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 358807 | NEGRON RODRIGUEZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| 358808 | NEGRON RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 358809 | NEGRON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358810 | NEGRON RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 2214801 | Negron Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 358811 | NEGRON RODRIGUEZ, IVAN L. | ADDRESS ON FILE | | | | | | | |
| 358812 | NEGRON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 357070 | NEGRON RODRIGUEZ, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 358813 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 358814 | NEGRON RODRIGUEZ, JOITZEL | ADDRESS ON FILE | | | | | | | |
| 806167 | NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 358815 | NEGRON RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 358816 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358817 | NEGRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2140867 | Negron Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 358818 | NEGRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 806168 | NEGRON RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 358819 | NEGRON RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 358821 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 358820 | NEGRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 853861 | NEGRÓN RODRÍGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 358822 | NEGRON RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 806169 | NEGRON RODRIGUEZ, KEILY | ADDRESS ON FILE | | | | | | | |
| 806170 | NEGRON RODRIGUEZ, KEILY | ADDRESS ON FILE | | | | | | | |
| 358823 | NEGRON RODRIGUEZ, KEILY M | ADDRESS ON FILE | | | | | | | |
| 1790608 | Negron Rodriguez, Keily Mayrell | ADDRESS ON FILE | | | | | | | |
| 358824 | NEGRON RODRIGUEZ, KIANIE | ADDRESS ON FILE | | | | | | | |
| 358825 | NEGRON RODRIGUEZ, LIZ MERARI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358826 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358827 | NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358828 | NEGRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 358829 | Negron Rodriguez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 358830 | NEGRON RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 358831 | Negron Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 806171 | NEGRON RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 358832 | NEGRON RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 1934321 | Negron Rodriguez, Mabel | ADDRESS ON FILE | | | | | | | |
| 358834 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 806172 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358835 | NEGRON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 358836 | NEGRON RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 358837 | NEGRON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358839 | NEGRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1425570 | NEGRON RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 358840 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358841 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358842 | NEGRON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 358843 | NEGRON RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 358845 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358844 | NEGRON RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 358846 | NEGRON RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 358847 | NEGRON RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 358848 | NEGRON RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 358849 | NEGRON RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 358850 | NEGRON RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 358851 | Negron Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| 358852 | NEGRON RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 358853 | NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 806173 | NEGRON RODRIGUEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 358854 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358855 | NEGRON RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 358856 | NEGRON RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358859 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358857 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358858 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358860 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 806174 | NEGRON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 358861 | NEGRON RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 358862 | NEGRON RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 358863 | NEGRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358864 | NEGRON RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 358865 | NEGRON RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2155084 | Negron Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 358867 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 358866 | NEGRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1738816 | Negrón Rodríguez, Ramón | ADDRESS ON FILE | | | | | | | |
| 358868 | NEGRON RODRÍGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 806175 | NEGRON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 358870 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358869 | NEGRON RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 358871 | NEGRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1562525 | Negron Rodriguez, Rosaura | ADDRESS ON FILE | | | | | | | |
| 2148861 | Negron Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |
| 358873 | NEGRON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 806176 | NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 358874 | NEGRON RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 358875 | NEGRON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358876 | NEGRON RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 358877 | NEGRON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 358878 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358879 | NEGRON RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 358880 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358881 | NEGRON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 358882 | NEGRON RODRIGUEZ, WILMAEL | ADDRESS ON FILE | | | | | | | |
| 358883 | NEGRON RODRIGUEZ, YADIRA L. | ADDRESS ON FILE | | | | | | | |
| 358884 | NEGRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 358885 | NEGRON RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 358886 | NEGRON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 358889 | NEGRON ROJAS, LETTY | ADDRESS ON FILE | | | | | | | |
| 358890 | NEGRON ROJAS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 358891 | NEGRON ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358892 | NEGRON ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| 358893 | NEGRON ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 634182 | NEGRON ROMAN, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 358894 | NEGRON ROMAN, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 358895 | NEGRON ROMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 358896 | NEGRON ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 358897 | NEGRON ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 358898 | NEGRON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 806177 | NEGRON ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 358899 | NEGRON ROSA, ANA G | ADDRESS ON FILE | | | | | | | |
| 358900 | Negron Rosa, Kennis | ADDRESS ON FILE | | | | | | | |
| 358901 | NEGRON ROSA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 358902 | NEGRON ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 806178 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358903 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358904 | NEGRON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 358905 | NEGRON ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1884840 | Negron Rosado, Carmen Mabel | ADDRESS ON FILE | | | | | | | |
| 358906 | NEGRON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 358907 | NEGRON ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| 358908 | NEGRON ROSADO, GERAIDA | ADDRESS ON FILE | | | | | | | |
| 358909 | NEGRON ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 358910 | NEGRON ROSADO, LIDA E | ADDRESS ON FILE | | | | | | | |
| 806179 | NEGRON ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 358911 | NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1844857 | NEGRON ROSADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 358912 | NEGRON ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 358913 | NEGRON ROSADO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 358914 | NEGRON ROSADO, ODALIE | ADDRESS ON FILE | | | | | | | |
| 1822836 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 1855614 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 1855614 | Negron Rosado, Pedro | ADDRESS ON FILE | | | | | | | |
| 358915 | NEGRON ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1854484 | Negron Rosado, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1995184 | Negron Rosado, Pedro L | ADDRESS ON FILE | | | | | | | |
| 358916 | NEGRON ROSADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 358917 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358918 | NEGRON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 358919 | NEGRON ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 358920 | NEGRON ROSADO, SHEILA | ADDRESS ON FILE | | | | | | |
| 358921 | NEGRON ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 358922 | NEGRON ROSADO, TANIA | ADDRESS ON FILE | | | | | | |
| 358923 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 2002131 | Negron Rosado, Wanda | ADDRESS ON FILE | | | | | | |
| 2132948 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 358924 | NEGRON ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 358925 | NEGRON ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 806180 | NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | |
| 806181 | NEGRON ROSADO, WILDA | ADDRESS ON FILE | | | | | | |
| 358927 | NEGRON ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 595634 | NEGRON ROSADO, YANITZA E | ADDRESS ON FILE | | | | | | |
| 358928 | NEGRON ROSADO, YANITZA E. | ADDRESS ON FILE | | | | | | |
| 358929 | NEGRON ROSARIO MD, ANA I | ADDRESS ON FILE | | | | | | |
| 358930 | NEGRON ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | |
| 358931 | NEGRON ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 358932 | NEGRON ROSARIO, CHERY | ADDRESS ON FILE | | | | | | |
| 1420814 | NEGRÓN ROSARIO, CHERY | NEGRÓN ROSARIO, CHERY | C/24 BLOQUE 15 # 35 #35 | | | CAROLINA | PR | 00983 |
| 647322 | NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | |
| 358934 | NEGRON ROSARIO, ENID M | ADDRESS ON FILE | | | | | | |
| 358935 | NEGRON ROSARIO, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 358936 | NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 806182 | NEGRON ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1758761 | Negron Rosario, Glorimar | ADDRESS ON FILE | | | | | | |
| 358937 | NEGRON ROSARIO, HEIDDY | ADDRESS ON FILE | | | | | | |
| 358938 | NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | |
| 806183 | NEGRON ROSARIO, JENNIFER D | ADDRESS ON FILE | | | | | | |
| 358939 | Negron Rosario, Jesus | ADDRESS ON FILE | | | | | | |
| 358940 | NEGRON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 358941 | NEGRON ROSARIO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 358942 | NEGRON ROSARIO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 358943 | NEGRON ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | |
| 358944 | NEGRON ROSARIO, MARISELIS | ADDRESS ON FILE | | | | | | |
| 358945 | NEGRON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 358946 | NEGRON ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 358947 | NEGRON ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 358948 | NEGRON ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 358949 | NEGRON ROSARIO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 358950 | NEGRON ROSAS MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 358951 | NEGRON ROSAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806184 | NEGRON ROURE, NATALIA C | ADDRESS ON FILE | | | | | | | |
| 358952 | NEGRON RUBERT, JANITSIE | ADDRESS ON FILE | | | | | | | |
| 358953 | NEGRON RUBERT, NILO | ADDRESS ON FILE | | | | | | | |
| 358954 | NEGRON RUBIO, ELSIO | ADDRESS ON FILE | | | | | | | |
| 358956 | NEGRON RUIZ, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 1729118 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358957 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 806185 | NEGRON RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 358959 | NEGRON RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 358960 | NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 806186 | NEGRON RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 358961 | NEGRON RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 358962 | NEGRON RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 358963 | NEGRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 358965 | NEGRON RUIZ, SULGEILY | ADDRESS ON FILE | | | | | | | |
| 358966 | NEGRON RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2156027 | Negron Saez, Carmen Diana | ADDRESS ON FILE | | | | | | | |
| 358967 | NEGRON SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358968 | NEGRON SALAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 358969 | NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 806187 | NEGRON SALAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 358970 | NEGRON SALAS, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 1738950 | NEGRON SALAS, ROSA AGNERIS | ADDRESS ON FILE | | | | | | | |
| 358971 | NEGRON SALAS, WILMA | ADDRESS ON FILE | | | | | | | |
| 1566782 | Negron Salas, Wilma I. | ADDRESS ON FILE | | | | | | | |
| 806188 | NEGRON SALDANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 358972 | NEGRON SALDANA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 358973 | NEGRON SALDANA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 358974 | NEGRON SALDANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 358975 | NEGRON SALGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 358976 | NEGRON SALGADO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 358977 | NEGRON SALGADO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 2174888 | NEGRON SALGADO, PEDRO | URB. JARDINES DE MONACO III | #446 CALLE GRACE | | | Manati | PR | 00674 | |
| 358978 | NEGRON SAN ANTONIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 358979 | NEGRON SAN INOCENCIO, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358980 | NEGRON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 358981 | NEGRON SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 358982 | NEGRON SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 358983 | Negron Sanchez, Alexis O | ADDRESS ON FILE | | | | | | | |
| 358984 | NEGRON SANCHEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 358985 | NEGRON SANCHEZ, CARMARIS | ADDRESS ON FILE | | | | | | | |
| 806189 | NEGRON SANCHEZ, DASHIRA M | ADDRESS ON FILE | | | | | | | |
| 358986 | NEGRON SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 358987 | NEGRON SANCHEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 1899527 | Negron Sanchez, Edilberto | ADDRESS ON FILE | | | | | | | |
| 358988 | NEGRON SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 358989 | NEGRON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 806190 | NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358990 | NEGRON SANCHEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 358991 | NEGRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 358993 | NEGRON SANCHEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 358994 | NEGRON SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 358995 | NEGRON SANCHEZ, NELKA F | ADDRESS ON FILE | | | | | | | |
| 358996 | NEGRON SANCHEZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 806191 | NEGRON SANTA, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 358997 | NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| 806192 | NEGRON SANTA, KEYSA M | ADDRESS ON FILE | | | | | | | |
| 358998 | Negron Santa, Ramon J. | ADDRESS ON FILE | | | | | | | |
| 358999 | NEGRON SANTANA MD, BETSY | ADDRESS ON FILE | | | | | | | |
| 1785668 | Negron Santana, Alondra Janisse | ADDRESS ON FILE | | | | | | | |
| 359000 | NEGRON SANTANA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 359001 | NEGRON SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 359002 | NEGRON SANTANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359003 | NEGRON SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359004 | NEGRON SANTANA, YANISCA | ADDRESS ON FILE | | | | | | | |
| 359005 | NEGRON SANTIAGO MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359006 | NEGRON SANTIAGO MD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 359007 | NEGRON SANTIAGO MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 359008 | NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |
| 806193 | NEGRON SANTIAGO, AGLIMAR | ADDRESS ON FILE | | | | | | | |
| 359009 | NEGRON SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 359010 | NEGRON SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1662032 | Negron Santiago, Aida L. | ADDRESS ON FILE |
| 359011 | NEGRON SANTIAGO, ALVIN | ADDRESS ON FILE |
| 359012 | NEGRON SANTIAGO, ANA M | ADDRESS ON FILE |
| 359013 | Negron Santiago, Angel L | ADDRESS ON FILE |
| 359014 | NEGRON SANTIAGO, ANGEL R | ADDRESS ON FILE |
| 359015 | NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE |
| 806194 | NEGRON SANTIAGO, ANGELA L | ADDRESS ON FILE |
| 359016 | NEGRON SANTIAGO, ANTONIA | ADDRESS ON FILE |
| 359017 | NEGRON SANTIAGO, AZALIA | ADDRESS ON FILE |
| 359018 | NEGRON SANTIAGO, CARLOS | ADDRESS ON FILE |
| 359019 | Negron Santiago, Carlos R | ADDRESS ON FILE |
| 359020 | NEGRON SANTIAGO, CARMEN | ADDRESS ON FILE |
| 2133841 | Negron Santiago, Carmen M. | ADDRESS ON FILE |
| 2071186 | Negron Santiago, Carmen M. | ADDRESS ON FILE |
| 359021 | NEGRON SANTIAGO, CARMEN S | ADDRESS ON FILE |
| 359022 | NEGRON SANTIAGO, DAMARIS | ADDRESS ON FILE |
| 359023 | NEGRON SANTIAGO, DEBORAH ENID | ADDRESS ON FILE |
| 359024 | NEGRON SANTIAGO, DUAMEL | ADDRESS ON FILE |
| 359025 | NEGRON SANTIAGO, EDWIN | ADDRESS ON FILE |
| 359026 | Negron Santiago, Elias | ADDRESS ON FILE |
| 359027 | NEGRON SANTIAGO, ELIZABETH | ADDRESS ON FILE |
| 359028 | NEGRON SANTIAGO, ENID | ADDRESS ON FILE |
| 359029 | Negron Santiago, Eradin | ADDRESS ON FILE |
| 359030 | NEGRON SANTIAGO, ERVIN | ADDRESS ON FILE |
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE |
| 2013982 | Negron Santiago, Esmeralda | ADDRESS ON FILE |
| 1871688 | Negron Santiago, Esmeralda | ADDRESS ON FILE |
| 359031 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE |
| 806195 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE |
| 359032 | NEGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| 359033 | Negron Santiago, Francisco J | ADDRESS ON FILE |
| 359034 | Negron Santiago, Freddy N | ADDRESS ON FILE |
| 359035 | NEGRON SANTIAGO, GABRIEL | ADDRESS ON FILE |
| 359036 | NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | ADDRESS ON FILE |
| 359037 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE |
| 359038 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE |
| 359039 | NEGRON SANTIAGO, HECTOR | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806196 | NEGRON SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 359040 | NEGRON SANTIAGO, ISIA | ADDRESS ON FILE | | | | | | | |
| 359041 | NEGRON SANTIAGO, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 359042 | NEGRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 359043 | NEGRON SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 359044 | NEGRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 806197 | NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359045 | NEGRON SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 359046 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 359047 | NEGRON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1976617 | Negron Santiago, Juan A. | ADDRESS ON FILE | | | | | | | |
| 806198 | NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1803912 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 359048 | NEGRON SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1749487 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 1779458 | Negron Santiago, Karen | ADDRESS ON FILE | | | | | | | |
| 359049 | NEGRON SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 853863 | NEGRON SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 359050 | NEGRON SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 359051 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359052 | NEGRON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 359053 | NEGRON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359054 | NEGRON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1949087 | Negron Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 359055 | NEGRON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1950856 | Negron Santiago, Maria J. | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 359057 | NEGRON SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 359058 | NEGRON SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1803217 | Negron Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 2063993 | Negron Santiago, Mayra | Esc. Elemental Brincs Barrio Bovia 8 | | | | Yauco | PR | 00698 | |
| 2063993 | Negron Santiago, Mayra | PO Box 561903 | | | | Guayanilla | PR | 00656 | |
| 359059 | NEGRON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 359060 | NEGRON SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 359061 | NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 806200 | NEGRON SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1554551 | Negron Santiago, Myrna | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359062 | NEGRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 806201 | NEGRON SANTIAGO, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1959098 | NEGRON SANTIAGO, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 2068246 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1979066 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2013479 | Negron Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 359063 | NEGRON SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 359064 | NEGRON SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 359065 | NEGRON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 853864 | NEGRON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 359066 | NEGRON SANTIAGO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| 359067 | NEGRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 359068 | NEGRON SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 806202 | NEGRON SANTIAGO, SHARON E | ADDRESS ON FILE | | | | | | | |
| 359069 | NEGRON SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2134477 | Negron Santiago, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 359070 | NEGRON SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 359071 | NEGRON SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2005360 | Negron Santiago, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 359072 | NEGRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 359073 | NEGRON SANTIAGO, WILLIAM L. | ADDRESS ON FILE | | | | | | | |
| 359074 | NEGRON SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 806203 | NEGRON SANTINI, MAIRYM | ADDRESS ON FILE | | | | | | | |
| 359076 | NEGRON SANTINI, MAIRYM I | ADDRESS ON FILE | | | | | | | |
| 359077 | NEGRON SANTINI, MIREILLY | ADDRESS ON FILE | | | | | | | |
| 359078 | NEGRON SANTINI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 1258919 | NEGRON SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 359079 | NEGRON SANTOS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 359080 | NEGRON SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 359081 | NEGRON SANTOS, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 359082 | NEGRON SANTOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 359083 | NEGRON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 359084 | NEGRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 359085 | NEGRON SANTOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 359086 | NEGRON SANTOS, NANETTE M | ADDRESS ON FILE | | | | | | | |
| 359087 | NEGRON SANTOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 359088 | NEGRON SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359089 | NEGRON SANTOS, RAMON | ADDRESS ON FILE | | | | | | |
| 359090 | NEGRON SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 359091 | NEGRON SANTOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 359092 | NEGRON SANTOS, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 359093 | Negron Santos, William | ADDRESS ON FILE | | | | | | |
| 359094 | NEGRON SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 359095 | NEGRON SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | |
| 1812322 | Negron Sastre, Iris | ADDRESS ON FILE | | | | | | |
| 359096 | NEGRON SASTRE, MARIANNE | ADDRESS ON FILE | | | | | | |
| 359097 | NEGRON SCHETTINI, JORGE | ADDRESS ON FILE | | | | | | |
| 727500 | NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 |
| 359098 | NEGRON SEDA, ANDRES | ADDRESS ON FILE | | | | | | |
| 359099 | NEGRON SEGARRA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 359100 | NEGRON SEIJO, CARMEN | ADDRESS ON FILE | | | | | | |
| 359101 | NEGRON SEPULVEDA, ANGEL E | ADDRESS ON FILE | | | | | | |
| 359102 | NEGRON SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 359103 | NEGRON SEPULVEDA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 359104 | NEGRON SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 359105 | NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | |
| 806204 | NEGRON SEPULVEDA, NATALIE | ADDRESS ON FILE | | | | | | |
| 806205 | NEGRON SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 359106 | NEGRON SERRANO, ENID | ADDRESS ON FILE | | | | | | |
| 359107 | NEGRON SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 359108 | NEGRON SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 359109 | Negron Serrano, Luis A | ADDRESS ON FILE | | | | | | |
| 359110 | Negron Serrano, Luis A. | ADDRESS ON FILE | | | | | | |
| 359111 | NEGRON SERRANO, NITZA N | ADDRESS ON FILE | | | | | | |
| 359112 | NEGRON SERRANO, PABLO A | ADDRESS ON FILE | | | | | | |
| 359113 | NEGRON SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 359114 | NEGRON SERRANO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 359115 | NEGRON SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 359116 | NEGRON SIERRA, ARTURO | ADDRESS ON FILE | | | | | | |
| 359117 | NEGRON SIERRA, JUAN | ADDRESS ON FILE | | | | | | |
| 359118 | NEGRON SILVA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 806206 | NEGRON SILVA, JANICE | ADDRESS ON FILE | | | | | | |
| 359119 | NEGRON SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 2165795 | Negron Silva, Miguel A | ADDRESS ON FILE | | | | | | |
| 806207 | NEGRON SILVA, NYDIA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359120 | NEGRON SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 359121 | NEGRON SOLIVAN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 806208 | NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359122 | NEGRON SORRENTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359123 | NEGRON SORRENTINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 359124 | NEGRON SOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 359125 | NEGRON SOSA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359126 | NEGRON SOTO, ALLYS L | ADDRESS ON FILE | | | | | | | |
| 1643470 | Negron Soto, Allys L. | ADDRESS ON FILE | | | | | | | |
| 359127 | NEGRON SOTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 359128 | NEGRON SOTO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 359129 | NEGRON SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 359130 | NEGRON SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 359131 | NEGRON SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 359132 | NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 806209 | NEGRON SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 359133 | NEGRON SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 359134 | NEGRON SOTO, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 359135 | NEGRON SOTO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 359136 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359137 | NEGRON SOTO, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 359138 | NEGRON SOTO, LUZ G | ADDRESS ON FILE | | | | | | | |
| 359139 | NEGRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 359140 | NEGRON SOTO, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 359141 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359142 | NEGRON SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359143 | NEGRON SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 359144 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| 359145 | NEGRON SOTO, YARITZA J. | ADDRESS ON FILE | | | | | | | |
| 359146 | NEGRON SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2196215 | Negron Sotomayor, Angel L | ADDRESS ON FILE | | | | | | | |
| 359147 | NEGRON SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 359148 | NEGRON SUAREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 359149 | NEGRON SUAREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 806211 | NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 359150 | NEGRON SUAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 853865 | NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 359151 | NEGRON SURIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 359152 | NEGRON TANON, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359153 | NEGRON TANON, KIOMARY | ADDRESS ON FILE | | | | | | |
| 806212 | NEGRON TANON, YANIRA | ADDRESS ON FILE | | | | | | |
| 359154 | NEGRON TAPIA, SONIA N | ADDRESS ON FILE | | | | | | |
| 806213 | NEGRON TEXIDOR, NORA | ADDRESS ON FILE | | | | | | |
| 359155 | NEGRON TEXIDOR, NORA E | ADDRESS ON FILE | | | | | | |
| 806214 | NEGRON TIRADO, LYNETTE | ADDRESS ON FILE | | | | | | |
| 806215 | NEGRON TIRADO, LYNETTE N | ADDRESS ON FILE | | | | | | |
| 359157 | NEGRON TIRADO, SONIA L | ADDRESS ON FILE | | | | | | |
| 359158 | NEGRON TOLEDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 806216 | NEGRON TOLEDO, YARITZA E | ADDRESS ON FILE | | | | | | |
| 359159 | NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO | 2081 HERCULES | | GUAYNABO | PR | 00969 |
| 1420815 | Negron Toro, Lizbeth | Luz Vanessa Ruiz Torres | 2081 Calle Hercules, Urb Apolo | | | Guaynabo | PR | 00969 |
| 806217 | NEGRON TORO, LYSBETH M. | ADDRESS ON FILE | | | | | | |
| 806218 | Negron Toro, Mildred | ADDRESS ON FILE | | | | | | |
| 359160 | NEGRON TORO, MILDRED | ADDRESS ON FILE | | | | | | |
| 359161 | Negron Toro, Nicolas | ADDRESS ON FILE | | | | | | |
| 359162 | NEGRON TORO, PRICILLA | ADDRESS ON FILE | | | | | | |
| 806219 | NEGRON TORREA, EMELIS | ADDRESS ON FILE | | | | | | |
| 359163 | NEGRON TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 359164 | NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 604914 | NEGRON TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1935160 | Negron Torres, Alexis Maria | ADDRESS ON FILE | | | | | | |
| 359165 | NEGRON TORRES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 359166 | NEGRON TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1258920 | NEGRON TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 359167 | NEGRON TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 359168 | NEGRON TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 359169 | NEGRON TORRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 359170 | NEGRON TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 359171 | NEGRON TORRES, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 359172 | NEGRON TORRES, CRUZ A. | ADDRESS ON FILE | | | | | | |
| 359173 | NEGRON TORRES, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 359175 | NEGRON TORRES, ELENA J | ADDRESS ON FILE | | | | | | |
| 1537496 | Negron Torres, Emiliano | ADDRESS ON FILE | | | | | | |
| 1540532 | NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | |
| 359176 | NEGRON TORRES, EMILIANO | ADDRESS ON FILE | | | | | | |
| 359177 | NEGRON TORRES, EVENITH | ADDRESS ON FILE | | | | | | |
| 359178 | NEGRON TORRES, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806220 | NEGRON TORRES, GLENDA L | ADDRESS ON FILE | | | | | | |
| 359179 | NEGRON TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 359180 | NEGRON TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 359181 | NEGRON TORRES, HINTON M | ADDRESS ON FILE | | | | | | |
| 359182 | NEGRON TORRES, IRIS V | ADDRESS ON FILE | | | | | | |
| 1987636 | NEGRON TORRES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | |
| 2010230 | Negron Torres, Iris Violeta | ADDRESS ON FILE | | | | | | |
| 359183 | NEGRON TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 806221 | NEGRON TORRES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 359184 | NEGRON TORRES, JACKELINE M. | ADDRESS ON FILE | | | | | | |
| 359185 | NEGRON TORRES, JAZMIN | ADDRESS ON FILE | | | | | | |
| 359186 | NEGRON TORRES, JOCELINE | ADDRESS ON FILE | | | | | | |
| 359187 | NEGRON TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 359188 | NEGRON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 359189 | NEGRON TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 359190 | NEGRON TORRES, JORGE J | ADDRESS ON FILE | | | | | | |
| 359191 | NEGRON TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 359192 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 806222 | NEGRON TORRES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 359194 | Negron Torres, Lesbia | ADDRESS ON FILE | | | | | | |
| 2054740 | NEGRON TORRES, LIZETTE I. | ADDRESS ON FILE | | | | | | |
| 806223 | NEGRON TORRES, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 359197 | NEGRON TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 359198 | NEGRON TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 359199 | NEGRON TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 359200 | NEGRON TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 359201 | NEGRON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 359202 | NEGRON TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 359203 | NEGRON TORRES, MARIA D | ADDRESS ON FILE | | | | | | |
| 359204 | NEGRON TORRES, MARIA T | ADDRESS ON FILE | | | | | | |
| 1686756 | Negron Torres, Maria T | ADDRESS ON FILE | | | | | | |
| 359205 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 359206 | NEGRON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 359207 | NEGRON TORRES, MARJORIE | ADDRESS ON FILE | | | | | | |
| 853866 | NEGRON TORRES, MARJORIE A | ADDRESS ON FILE | | | | | | |
| 359208 | NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1425571 | NEGRON TORRES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 359209 | NEGRON TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 359210 | NEGRON TORRES, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 359211 | NEGRON TORRES, PEDINIETTE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 359212 | NEGRON TORRES, RAMON | ADDRESS ON FILE | | | | | |
| 359213 | NEGRON TORRES, RAMON L | ADDRESS ON FILE | | | | | |
| 359214 | NEGRON TORRES, RAUL | ADDRESS ON FILE | | | | | |
| 359215 | NEGRON TORRES, RICARDO | ADDRESS ON FILE | | | | | |
| 359216 | Negron Torres, Roberto | ADDRESS ON FILE | | | | | |
| 359217 | NEGRON TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 359218 | Negron Torres, Roberto Carlos | ADDRESS ON FILE | | | | | |
| 359219 | Negron Torres, Roberto J. | ADDRESS ON FILE | | | | | |
| 1752764 | Negron Torres, Rosa | ADDRESS ON FILE | | | | | |
| 1746329 | Negron Torres, Rosa | ADDRESS ON FILE | | | | | |
| 359220 | NEGRON TORRES, ROSA E. | ADDRESS ON FILE | | | | | |
| 359221 | NEGRON TORRES, ROSA M | ADDRESS ON FILE | | | | | |
| 359222 | NEGRON TORRES, ROSEMARY | ADDRESS ON FILE | | | | | |
| 359223 | NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | |
| 806224 | NEGRON TORRES, SHEILA | ADDRESS ON FILE | | | | | |
| 359224 | NEGRON TORRES, SONIA M. | ADDRESS ON FILE | | | | | |
| 2203836 | Negron Torres, Sylvia M | ADDRESS ON FILE | | | | | |
| 359225 | NEGRON TORRES, VICTOR | ADDRESS ON FILE | | | | | |
| 359226 | NEGRON TORRES, VIMARIE L | ADDRESS ON FILE | | | | | |
| 359227 | NEGRON TORRES, WENDY | ADDRESS ON FILE | | | | | |
| 359228 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | |
| 359229 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | |
| 853867 | NEGRON TORRES, YADIRA | ADDRESS ON FILE | | | | | |
| 806225 | NEGRON TORRES, YAZMIN | ADDRESS ON FILE | | | | | |
| 359230 | NEGRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | |
| 359231 | NEGRON TORRES, ZYDNIA Z | ADDRESS ON FILE | | | | | |
| 359233 | NEGRON TOSSES, ROGELIO | ADDRESS ON FILE | | | | | |
| 359234 | NEGRON TRINIDAD, ARELIS | ADDRESS ON FILE | | | | | |
| 359235 | NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | |
| 806226 | NEGRON TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | |
| 359236 | NEGRON TRUJILLO, ADRIANA | ADDRESS ON FILE | | | | | |
| 806227 | NEGRON UMPIERRE, LUCIANNE | URB PALACIOS DEL SOL | 291 CALLE HORIZONTE | | NAGUABO | PR | 00718 |
| 359237 | NEGRON UMPIERRE, LUCIANNE | URB. DIPLO | CALLE 12 E-38 | | NAGUABO | PR | 00718 |
| 2057814 | Negron Umpierre, Lucianne | Urb. Palacios del Sol 291 Calle Honzort | | | Humacao | PR | 00791 |
| 359238 | NEGRON UMPIERRE, REBECA | ADDRESS ON FILE | | | | | |
| 359239 | NEGRON VALCARCEL MD, AUREA | ADDRESS ON FILE | | | | | |
| 359240 | NEGRON VALCARCEL, JOSUE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 359241 | NEGRON VALENTIN MD, INGRID | ADDRESS ON FILE | | | | | |
| 806228 | NEGRON VALENTIN, ASHLEY Y | ADDRESS ON FILE | | | | | |
| 359242 | NEGRON VALENTIN, AURELIA | ADDRESS ON FILE | | | | | |
| 359243 | NEGRON VALENTIN, LOURDES | ADDRESS ON FILE | | | | | |
| 359244 | NEGRON VALENTIN, MAGDA | ADDRESS ON FILE | | | | | |
| 359245 | NEGRON VALENTIN, NECTAR M. | ADDRESS ON FILE | | | | | |
| 806229 | NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | |
| 359246 | NEGRON VALLE, REBECCA | ADDRESS ON FILE | | | | | |
| 359247 | NEGRON VARGAS, DANNY | ADDRESS ON FILE | | | | | |
| 359248 | NEGRON VARGAS, EDWIN | ADDRESS ON FILE | | | | | |
| 359249 | NEGRON VARGAS, ELBA J | ADDRESS ON FILE | | | | | |
| 359250 | NEGRON VARGAS, GILBERTO | ADDRESS ON FILE | | | | | |
| 359251 | NEGRON VARGAS, JOSE | ADDRESS ON FILE | | | | | |
| 359252 | NEGRON VARGAS, MARIANA D. | ADDRESS ON FILE | | | | | |
| 359253 | NEGRON VARGAS, MYRNA R | ADDRESS ON FILE | | | | | |
| 359254 | NEGRON VARGAS, RENE | ADDRESS ON FILE | | | | | |
| 359255 | NEGRON VARGAS, ROSITA | ADDRESS ON FILE | | | | | |
| 2175635 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | San Juan | PR | 00919 |
| 359256 | NEGRON VARGAS, SONIA N | ADDRESS ON FILE | | | | | |
| 359257 | NEGRON VARGAS, YAMIL | ADDRESS ON FILE | | | | | |
| 359258 | NEGRON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 840051 | NEGRÓN VÁZQUEZ, ÁNGEL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 359259 | NEGRON VAZQUEZ, ANGEL R. | ADDRESS ON FILE | | | | | |
| 840052 | NEGRÓN VÁZQUEZ, ÁNGEL R. | RR-3 BOX 3331 | | | RÍO PIEDRAS | PR | 00928 |
| 359260 | NEGRON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | |
| 359261 | NEGRON VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | |
| 1916881 | Negron Vazquez, Elida | ADDRESS ON FILE | | | | | |
| 359262 | NEGRON VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 359263 | NEGRON VAZQUEZ, IDAMARIE | ADDRESS ON FILE | | | | | |
| 359264 | NEGRON VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | |
| 359265 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | |
| 359266 | Negron Vazquez, Jose A | ADDRESS ON FILE | | | | | |
| 359267 | NEGRON VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | |
| 1759123 | Negron Vazquez, Joseph | ADDRESS ON FILE | | | | | |
| 1818033 | Negron Vazquez, Joseph | ADDRESS ON FILE | | | | | |
| 359268 | NEGRON VAZQUEZ, KEVIN | ADDRESS ON FILE | | | | | |
| 359269 | NEGRON VAZQUEZ, LESLIE O | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359270 | NEGRON VAZQUEZ, LILLIANETTE | ADDRESS ON FILE | | | | | | | |
| 359271 | NEGRON VAZQUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 359272 | NEGRON VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 359273 | NEGRON VAZQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 359274 | NEGRON VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 359275 | NEGRON VAZQUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 2176325 | NEGRON VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359276 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359277 | NEGRON VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 359278 | Negron Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 359279 | Negron Vazquez, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 359280 | NEGRON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 359281 | NEGRON VAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 359283 | NEGRON VEGA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 359284 | NEGRON VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 806231 | NEGRON VEGA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 806232 | NEGRON VEGA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1777756 | NEGRON VEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 359286 | NEGRON VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 359287 | NEGRON VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1569468 | Negron Vega, Javier | ADDRESS ON FILE | | | | | | | |
| 359288 | NEGRON VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359289 | NEGRON VEGA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 359290 | NEGRON VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 359291 | NEGRON VEGA, KAREN L. | ADDRESS ON FILE | | | | | | | |
| 1634867 | Negron Vega, Karen Liz | ADDRESS ON FILE | | | | | | | |
| 359294 | NEGRON VEGA, LINDA L. | ADDRESS ON FILE | | | | | | | |
| 359295 | NEGRON VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359296 | Negron Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 359297 | NEGRON VEGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 359298 | NEGRON VEGA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| 359299 | Negron Vega, Vanessa | ADDRESS ON FILE | | | | | | | |
| 359300 | Negron Vega, Victor M | ADDRESS ON FILE | | | | | | | |
| 359301 | Negron Vega, Wilma R | ADDRESS ON FILE | | | | | | | |
| 359302 | NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1752576 | NEGRON VELAZQUEZ , LUIS G | ADDRESS ON FILE | | | | | | | |
| 359303 | NEGRON VELAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359304 | Negron Velazquez, Angel D | ADDRESS ON FILE | | | | | | |
| 359305 | NEGRON VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 359306 | NEGRON VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 359307 | NEGRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 359308 | NEGRON VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | ADDRESS ON FILE | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | ADDRESS ON FILE | | | | | | |
| 359310 | NEGRON VELAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 359311 | Negron Velazquez, Marlene | ADDRESS ON FILE | | | | | | |
| 359292 | NEGRON VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 359312 | NEGRON VELAZQUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 359313 | NEGRON VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 359314 | NEGRON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 359315 | NEGRON VELAZQUEZ, SHANETTE | ADDRESS ON FILE | | | | | | |
| 359316 | NEGRON VELEZ, ADAMINA | ADDRESS ON FILE | | | | | | |
| 806233 | NEGRON VELEZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | ADDRESS ON FILE | | | | | | |
| 806234 | NEGRON VELEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 806235 | NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 359318 | NEGRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 806236 | NEGRON VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 359319 | NEGRON VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2144329 | Negron Velez, Carlos M | ADDRESS ON FILE | | | | | | |
| 359320 | NEGRON VELEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 359321 | NEGRON VELEZ, EDDA E | ADDRESS ON FILE | | | | | | |
| 359322 | NEGRON VELEZ, ELIU | ADDRESS ON FILE | | | | | | |
| 359323 | NEGRON VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 359324 | Negron Velez, Gonzalo E | ADDRESS ON FILE | | | | | | |
| 359325 | Negron Velez, Hector L | ADDRESS ON FILE | | | | | | |
| 359326 | NEGRON VELEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 359327 | Negron Velez, Joesua | ADDRESS ON FILE | | | | | | |
| 359328 | NEGRON VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 359330 | Negron Velez, Jorge J | ADDRESS ON FILE | | | | | | |
| 359331 | Negron Velez, Jose L | ADDRESS ON FILE | | | | | | |
| 359332 | NEGRON VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 359334 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 359333 | NEGRON VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 359335 | NEGRON VELEZ, LIONEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359336 | NEGRON VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 359337 | NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 806237 | NEGRON VELEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 359338 | NEGRON VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 359339 | NEGRON VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359340 | Negron Velez, Richard | ADDRESS ON FILE | | | | | | | |
| 359341 | NEGRON VELEZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 359342 | NEGRON VERDEJO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 359343 | NEGRON VICENTE, CAROL F | ADDRESS ON FILE | | | | | | | |
| 359344 | NEGRON VIDAL, BELISA | ADDRESS ON FILE | | | | | | | |
| 359345 | NEGRON VIDAL, KAREN | ADDRESS ON FILE | | | | | | | |
| 359347 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359346 | NEGRON VIDAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 359329 | NEGRON VIERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 2047721 | NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 359348 | NEGRON VILA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2066257 | Negron Vila, Awilda | ADDRESS ON FILE | | | | | | | |
| 359349 | NEGRON VILA, JORGE | ADDRESS ON FILE | | | | | | | |
| 359350 | NEGRON VILLANUEVA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 359351 | NEGRON VILLANUEVA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 359352 | NEGRON VILLARDEFRANCO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 853868 | NEGRÓN VILLARDEFRANCOS, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 806238 | NEGRON VIRELLA, JESIKA | ADDRESS ON FILE | | | | | | | |
| 359354 | NEGRON VIRUET, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 359355 | Negron Viruet, Carmen D | ADDRESS ON FILE | | | | | | | |
| 359356 | NEGRON VIRUET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 359357 | NEGRON VIVES, CECILIA I | ADDRESS ON FILE | | | | | | | |
| 1656767 | Negron Vives, Cecilia I. | ADDRESS ON FILE | | | | | | | |
| 359358 | NEGRON VIVES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2219104 | Negron Vives, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2205984 | Negron Vives, Jose R. | ADDRESS ON FILE | | | | | | | |
| 806239 | NEGRON ZABALETA, VILMA | ADDRESS ON FILE | | | | | | | |
| 359360 | Negron Zapata, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 359361 | NEGRON ZAPATA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 359362 | NEGRON ZAYAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 359363 | NEGRON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359364 | NEGRON ZAYAS, JOET | ADDRESS ON FILE | | | | | | | |
| 359365 | NEGRON ZAYAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 359366 | NEGRON ZAYAS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 806240 | NEGRON ZAYAS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 1659042 | Negron Zayas, Regina | ADDRESS ON FILE | | | | | | | |
| 359368 | NEGRON ZAYAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1841574 | Negron Zayas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 359369 | NEGRON ZEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 359370 | Negron, Alfredo | ADDRESS ON FILE | | | | | | | |
| 359371 | NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1519473 | Negron, America Vega | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 1584789 | Negron, Edwin Serrano | ADDRESS ON FILE | | | | | | | |
| 1688047 | Negron, Elizabeth Flores | ADDRESS ON FILE | | | | | | | |
| 359372 | NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 359373 | NEGRON, GRISSEL M. | ADDRESS ON FILE | | | | | | | |
| 359374 | NEGRON, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 359375 | NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| 359376 | NEGRON, JEXINALIS | ADDRESS ON FILE | | | | | | | |
| 359377 | NEGRON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 1689469 | Negron, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1689469 | Negron, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1532975 | Negron, Luis Huertas | ADDRESS ON FILE | | | | | | | |
| 1769138 | Negron, Margarita | ADDRESS ON FILE | | | | | | | |
| 1764677 | Negron, Mariadelys | ADDRESS ON FILE | | | | | | | |
| 1764677 | Negron, Mariadelys | ADDRESS ON FILE | | | | | | | |
| 1971663 | Negron, Mariconchi Rivera | ADDRESS ON FILE | | | | | | | |
| 1590616 | Negron, Mario Birriel | ADDRESS ON FILE | | | | | | | |
| 1590616 | Negron, Mario Birriel | ADDRESS ON FILE | | | | | | | |
| 1640468 | NEGRON, MARITZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2008460 | Negron, Marta Nydia | ADDRESS ON FILE | | | | | | | |
| 1528911 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | |
| 359378 | NEGRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1816278 | Negron, Nyree George | ADDRESS ON FILE | | | | | | | |
| 359379 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359380 | NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 359381 | NEGRON, PASTOR | ADDRESS ON FILE | | | | | | | |
| 359382 | NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359383 | NEGRON, PHILLIP | ADDRESS ON FILE | | | | | | |
| 359384 | NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 2161828 | Negron, Ramon L. | ADDRESS ON FILE | | | | | | |
| 359385 | NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1588613 | Negron, Santos Justiniano | ADDRESS ON FILE | | | | | | |
| 359386 | NEGRON, TERESA | ADDRESS ON FILE | | | | | | |
| 359387 | NEGRON, TITO | ADDRESS ON FILE | | | | | | |
| 359388 | NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 359390 | NEGRON,ROBERTO | ADDRESS ON FILE | | | | | | |
| 359391 | NEGRONBAEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2222468 | Negron-Colon, Angel R. | ADDRESS ON FILE | | | | | | |
| 1771787 | Negron-Correa, Rita M | ADDRESS ON FILE | | | | | | |
| 1771787 | Negron-Correa, Rita M | ADDRESS ON FILE | | | | | | |
| 359392 | NEGRONGONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 359393 | NEGRONGONZALEZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 359394 | NEGRONI BALASQUIDE, XAMAYTA | ADDRESS ON FILE | | | | | | |
| 359395 | NEGRONI BARBER, JOSHUA | ADDRESS ON FILE | | | | | | |
| 359396 | NEGRONI BERROCALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 359397 | NEGRONI BIGLES, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 359398 | NEGRONI CINTRON, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 359399 | NEGRONI CINTRON, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 359400 | NEGRONI CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | |
| 806241 | NEGRONI DAVILA, ANA | ADDRESS ON FILE | | | | | | |
| 359401 | NEGRONI DAVILA, ANA M | ADDRESS ON FILE | | | | | | |
| 359402 | NEGRONI DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1556979 | Negroni Diaz, Jose A. | ADDRESS ON FILE | | | | | | |
| 359404 | NEGRONI DITRANI, ELAINE P | ADDRESS ON FILE | | | | | | |
| 359405 | NEGRONI FELIU, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 359406 | NEGRONI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 359407 | NEGRONI MARTINEZ, BRUNY | ADDRESS ON FILE | | | | | | |
| 359408 | NEGRONI MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 359409 | NEGRONI MARTINEZ, INGRID I | ADDRESS ON FILE | | | | | | |
| 359411 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 359410 | NEGRONI MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 359412 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1635759 | Negroni Miranda, Annette | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359413 | NEGRONI MIRANDA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 359414 | NEGRONI PACHECO MD, ELBA | ADDRESS ON FILE | | | | | | |
| 2034602 | Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | |
| 359415 | Negroni Pedroza, Jose M | ADDRESS ON FILE | | | | | | |
| 359416 | Negroni Pedroza, Rene A | ADDRESS ON FILE | | | | | | |
| 1546302 | Negroni Pena , Silo E | ADDRESS ON FILE | | | | | | |
| 359417 | NEGRONI PENA, AYMARA | ADDRESS ON FILE | | | | | | |
| 806242 | NEGRONI PENA, SILO | ADDRESS ON FILE | | | | | | |
| 359418 | NEGRONI PENA, SILO E | ADDRESS ON FILE | | | | | | |
| 1896153 | NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 359419 | NEGRONI RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 359420 | NEGRONI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 359403 | NEGRONI ROLON, JESSIE | ADDRESS ON FILE | | | | | | |
| 359421 | Negroni Santana, Edwin | ADDRESS ON FILE | | | | | | |
| 359422 | Negroni Santana, Jose M | ADDRESS ON FILE | | | | | | |
| 359423 | Negroni Santana, Remi | ADDRESS ON FILE | | | | | | |
| 359424 | Negroni Santana, Santos | ADDRESS ON FILE | | | | | | |
| 1515982 | Negroni Santana, Santos | ADDRESS ON FILE | | | | | | |
| 359425 | NEGRONI SEDA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 359426 | NEGRONI SERRANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 359429 | NEGRONI VAZQUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 359430 | NEGRONI, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 359431 | NEGRONOTERO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 359432 | NEGRONROBLES, FELIX E | ADDRESS ON FILE | | | | | | |
| 359433 | NEGRONRODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 359434 | NEGRONTORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 727501 | NEHEMIAS GARCIA ROLON | HC 2 BOX 46142 | | | | VEGA BAJA | PR | 00693 |
| 359435 | NEHEMIAS IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848474 | NEHEMIAS MALDONADO RODRIGUEZ | BRISAS DEL MAR | 1013 CALLE MARIMAR | | | PONCE | PR | 00728-5201 |
| 727502 | NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 |
| 727503 | NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA JIL DE LA MADRID | | | SAN JUAN | PR | 00924 |
| 727504 | NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 |
| 727505 | NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 |
| 727506 | NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 359436 | NEICHMA S. FARGAS BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359437 | NEICY M MUNOZ MORALES | ADDRESS ON FILE | | | | | | |
| 359438 | NEICY M. MUNOZ MORALES | ADDRESS ON FILE | | | | | | |
| 359439 | NEIDA A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 359440 | NEIDA ABRAHAM LOURIDO | ADDRESS ON FILE | | | | | | |
| 727507 | NEIDA ARCE MALDONADO | PO BOX 461 | | | | MORAVIS | PR | 00687 |
| 727508 | NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 |
| 359441 | NEIDA BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727509 | NEIDA BURGOS COLLAZO | P O BOX 2296 | | | | COAMO | PR | 00769 |
| 727510 | NEIDA DEL C RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 727511 | NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 727512 | NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 |
| 359442 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 359443 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 727513 | NEIDA E. LUQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 727514 | NEIDA FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 727515 | NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 |
| 359444 | NEIDA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 727516 | NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 |
| 359445 | NEIDA I RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 359446 | NEIDA I ROBLES ROJAS | ADDRESS ON FILE | | | | | | |
| 727517 | NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 |
| 359447 | NEIDA IVETTE PIZARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 359448 | NEIDA L MARTINEZ SANTAN | ADDRESS ON FILE | | | | | | |
| 359449 | NEIDA L RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 359450 | NEIDA L SANTIAGO GREEN | ADDRESS ON FILE | | | | | | |
| 359451 | NEIDA LIZ OSORIO LANDRAU | ADDRESS ON FILE | | | | | | |
| 359452 | NEIDA LLAVONA LOPEZ | ADDRESS ON FILE | | | | | | |
| 359453 | NEIDA M CARRION ORTIZ | ADDRESS ON FILE | | | | | | |
| 359454 | NEIDA M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 727519 | NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 |
| 727520 | NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 |
| 359455 | NEIDA PUMAREJO CINTRON | ADDRESS ON FILE | | | | | | |
| 359456 | NEIDA R CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 359457 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 359458 | NEIDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 727522 | NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 |
| 727523 | NEIDA TORRES DE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727524 | NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| 727525 | NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |
| 727526 | NEIDA Z MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727527 | NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| 727528 | NEIDALIS ROSARIO NIEVES | P O BOX 815 | | | | MOCA | PR | 00676 | |
| 359459 | NEIDALIZ GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 359460 | NEIDDYS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1435864 | Neidorff, Robert Alan | ADDRESS ON FILE | | | | | | | |
| 359461 | NEIDY E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727529 | NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| 359462 | NEIDY E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727530 | NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| 727531 | NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| 359463 | NEIDY Z. LAVEZZARI MEDINA | ADDRESS ON FILE | | | | | | | |
| 359464 | NEIEL REYES CRESPO | ADDRESS ON FILE | | | | | | | |
| 359465 | NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 359466 | NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| 359467 | NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 806243 | NEIFA CURET, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 359468 | Neifa III Ortega, Miguel | ADDRESS ON FILE | | | | | | | |
| 359469 | Neifa Ortega, Alexander | ADDRESS ON FILE | | | | | | | |
| 359470 | NEIFA PALMER, ANA L | ADDRESS ON FILE | | | | | | | |
| 359471 | NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | OH | 44102 | |
| 359472 | NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ALTANTA | GA | 30384-9822 | |
| 359473 | NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| 359474 | NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 359475 | NEIKA TORO MADERA | ADDRESS ON FILE | | | | | | | |
| 727532 | NEIL ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727533 | NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 359476 | NEIL D LARREGUI TORRES | ADDRESS ON FILE | | | | | | | |
| 727534 | NEIL DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359477 | NEIL E. WATLINGTON NEXTERA ENERGY | RESOURCES LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | WASHINGTON | DC | 20004-2679 | |
| 727535 | NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 359478 | NEIL HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727536 | NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 |
| 359479 | NEIL PABON FELICIANO | ADDRESS ON FILE | | | | | | |
| 727537 | NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 |
| 727538 | NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 00612 |
| 359480 | NEILA BALLESTER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 359481 | NEILMARIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 359482 | NEIM DELIVERY EXPRESS | ADDRESS ON FILE | | | | | | |
| 727539 | NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 |
| 359483 | NEIRA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 727540 | NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | A¥ASCO | PR | 00610 |
| 727541 | NEIRY MALAVE GUZMAN | PO BOX 396 | | | | LAS PIEDRAS | PR | 00771 |
| 359484 | NEISA BAEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 359485 | NEISA C VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 359486 | NEISA CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 727542 | NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 |
| 727543 | NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 |
| 359487 | NEISA OYOLA MARRERO | ADDRESS ON FILE | | | | | | |
| 359488 | NEISA TANON BERRIOS | ADDRESS ON FILE | | | | | | |
| 359489 | NEISHA ANGELLIE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 359490 | NEISHA COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 727544 | NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 |
| 727545 | NEISHA ESTHER ARVELO | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 |
| 359491 | NEISHA L. MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 727546 | NEISHA LIZ RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 359492 | NEISHA M ESPADA RIVERA | ADDRESS ON FILE | | | | | | |
| 359493 | NEISHA M QUINONES NERIS | ADDRESS ON FILE | | | | | | |
| 359494 | NEISHA M RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 359495 | NEISHA MILAGROS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 727547 | NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 |
| 359496 | NEISHA PAGAN TORO | ADDRESS ON FILE | | | | | | |
| 359497 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | |
| 359498 | NEISHA RAMOS OCASIO | ADDRESS ON FILE | | | | | | |
| 359499 | NEISHA SERRANO OCASIO | ADDRESS ON FILE | | | | | | |
| 359500 | NEISHA T ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 359501 | NEISHA TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 359502 | NEISHA TORRES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359503 | NEISHA V SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359504 | NEISHANNIE MARRERO ROLON | ADDRESS ON FILE | | | | | | | |
| 727548 | NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 359505 | NEISHLA I DEMING RAMOS | ADDRESS ON FILE | | | | | | | |
| 727549 | NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| 359506 | NEITZA DARLENE CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359507 | NEITZA SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 2158696 | Nieves, Mariano Laboy | ADDRESS ON FILE | | | | | | | |
| 727550 | NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| 359508 | NEIZA SOTO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 848475 | NEIZAN COLLAZO CABRERA | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926-9563 | |
| 359509 | NEJAIDA ALICEA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 359510 | NELA M FRAGOSO NEGRON | ADDRESS ON FILE | | | | | | | |
| 359511 | NELADY LUCCA MORALES | ADDRESS ON FILE | | | | | | | |
| 359512 | NELAN CONTRACTORS LLC | ADDRESS ON FILE | | | | | | | |
| 727551 | NELBELEE NARVAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 359513 | NELCY A RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| 359514 | NELCY G LEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 359515 | NELCY GONZALEZ MIRALLES | ADDRESS ON FILE | | | | | | | |
| 359516 | NELDA E MOJICA QUILES | ADDRESS ON FILE | | | | | | | |
| 359517 | NELDA IVY ORTIZ MARTE | ADDRESS ON FILE | | | | | | | |
| 727552 | NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 727553 | NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| 359518 | NELDIN GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 359519 | NELDY BONILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 359520 | NELDY S. CASTILLO MARRERO | ADDRESS ON FILE | | | | | | | |
| 727554 | NELDYS A CORDERO CARO | ADDRESS ON FILE | | | | | | | |
| 727555 | NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 359521 | NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| 727556 | NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| 727557 | NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| 727558 | NELIA GUZMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 727559 | NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 727560 | NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| 359522 | NELIA I RODRIGUEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727561 | NELIA MORALES CARTAGENA | CALLE 43 N-4 5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 727562 | NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| 359523 | NELIAM M. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359524 | NELIANNE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359525 | NELIBEL ALFONZO VELEZ | ADDRESS ON FILE | | | | | | | |
| 727568 | NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 727569 | NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| 727570 | NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 727571 | NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| 359526 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359527 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359528 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359529 | NELIDA ALICEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 359530 | NELIDA ALICIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359531 | NELIDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 727572 | NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| 727573 | NELIDA ANGLADA GONZALEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 848476 | NELIDA AQUINO RUIZ | HC 6 BOX 11885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359532 | NELIDA AYALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 727574 | NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| 727575 | NELIDA BADILLO ROMERO | URB LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 727576 | NELIDA BAEZ CARRILLO | BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 727563 | NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| 727577 | NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| 359533 | NELIDA BAYRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 848477 | NELIDA BONETA LOPEZ | PASEOS REALES | 176 CALLE MOLINA | | | SAN ANTONIO | PR | 00690-1421 | |
| 359534 | NELIDA BORIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 727578 | NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 359535 | NELIDA CACERES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727579 | NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 359536 | NELIDA CARRION FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 359537 | NELIDA CECILIA SAMOT | ADDRESS ON FILE | | | | | | | |
| 727580 | NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| 359538 | NELIDA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 727581 | NELIDA COLON PAK | PO BOX 839 | | | | FLORIDA | PR | 00650 | |
| 727582 | NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727583 | NELIDA CORDOVA TORRES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359539 | NELIDA CORREA REYES | ADDRESS ON FILE | | | | | | |
| 359541 | NELIDA CRESPO SERRANO | ADDRESS ON FILE | | | | | | |
| 727584 | NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | GARROCHALES | PR | 00652 | |
| 727585 | NELIDA CRUZ FUENTES | ADDRESS ON FILE | | | | | | |
| 727586 | NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | BARRANQUITAS | PR | 00794 | |
| 727587 | NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | SAN JUAN | PR | 00920 | |
| 727588 | NELIDA DAVILA AYALA | CALLE 16 50 1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 359542 | NELIDA DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | |
| 359543 | NELIDA DE JESUS FELIX | ADDRESS ON FILE | | | | | | |
| 359544 | NELIDA DIAZ CAPBLANCA | ADDRESS ON FILE | | | | | | |
| 727589 | NELIDA DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 359545 | NELIDA E MORALES MOLINA | ADDRESS ON FILE | | | | | | |
| 359546 | NELIDA E PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | |
| 727590 | NELIDA ECHEVARRIA | PO BOX 607061 | | | BAYAMON | PR | 00959 | |
| 359547 | NELIDA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 359548 | NELIDA ESCOBAR INC | PO BOX 547 | | | VIEQUES | PR | 00765 | |
| 359549 | NELIDA FEBLES NUNEZ | ADDRESS ON FILE | | | | | | |
| 727591 | NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | AGUADILLA | PR | 00603 | |
| 727592 | NELIDA FELICIANO SILVA | PO BOX 325 | | | RINCON | PR | 00677 | |
| 727593 | NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | ARECIBO | PR | 00612 | |
| 727564 | NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | AGUADA | PR | 00602 | |
| 727595 | NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | GURABO | PR | 00778-9614 | |
| 359550 | NELIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727596 | NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | CAROLINA | PR | 00979 | |
| 727597 | NELIDA GONZALEZ | P O BOX 7430 | | | PONCE | PR | 00732 | |
| 727598 | NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | SAN JUAN | PR | 00924 | |
| 727599 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727600 | NELIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727601 | NELIDA GONZALEZ ROLDAN | HC 52 BOX 3242 | | | ARECIBO | PR | 00652 | |
| 359551 | NELIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 359552 | NELIDA GUZMAN | ADDRESS ON FILE | | | | | | |
| 359553 | NELIDA HEREDIA JUARBE | ADDRESS ON FILE | | | | | | |
| 727602 | NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | SAN JUAN | PR | 00926 | |
| 359554 | NELIDA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727603 | NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | TOA ALTA | PR | 00953 | |
| 848478 | NELIDA JIMENEZ SANCHEZ | PO BOX 6516 | | | BAYAMON | PR | 00950-5516 | |
| 727604 | NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | MOCA | PR | 00676 | |
| 727605 | NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | GUAYAMA | PR | 00784 | |
| 359555 | NELIDA LLAVONA REYES | ADDRESS ON FILE | | | | | | |
| 727606 | NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | CIDRA | PR | 00739 | |
| 359556 | NELIDA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 727607 | NELIDA LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 727608 | NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | YAUCO | PR | 00698 | |
| 727609 | NELIDA MALDONADO REYES | BOX 1167 | | | CIDRA | PR | 00739 | |
| 727565 | NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PE¥A CALLE DORADO | | SAN JUAN | PR | 00924 | |
| 727566 | NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1 5 | | VILLALBA | PR | 00766 | |
| 727610 | NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | CABO ROJO | PR | 00623 | |
| 359557 | NELIDA MATOS NEGRON | ADDRESS ON FILE | | | | | | |
| 727611 | NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | HATILLO | PR | 00659 | |
| 727612 | NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | SAN SEBASTIAN | PR | 00685 | |
| 359558 | NELIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 727613 | NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | SAN JUAN | PR | 00926 | |
| 727614 | NELIDA MENDEZ BURGOS | PO BOX 3751 | | | AGUADILLA | PR | 00605-3751 | |
| 359559 | NELIDA MENDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 359560 | NELIDA MERCADO CUEVAS | ADDRESS ON FILE | | | | | | |
| 359561 | NELIDA MERCADO VEGA | ADDRESS ON FILE | | | | | | |
| 359562 | NELIDA MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | ADDRESS ON FILE | | | | | | |
| 727615 | NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | BAYAMON | PR | 00949 | |
| 359563 | NELIDA MORALES CHACON | ADDRESS ON FILE | | | | | | |
| 727616 | NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | BAYAMON | PR | 00959 | |
| 727617 | NELIDA MORALES FIGUEROA | P O BOX 682 | | | COMERIO | PR | 00782 | |
| 359564 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 359565 | NELIDA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 359566 | NELIDA MUNOS GARCIA | ADDRESS ON FILE | | | | | | |
| 727618 | NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | QUEBRADILLAS | PR | 00678 | |
| 359567 | NELIDA N TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 359568 | NELIDA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 727619 | NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| 359569 | NELIDA NORIEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359570 | NELIDA OCASIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 727620 | NELIDA OLAVARRIA FRANQUI | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 727621 | NELIDA ORTIZ QUIÑONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 727622 | NELIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359571 | NELIDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 359572 | NELIDA OTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| 359573 | NELIDA OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 727623 | NELIDA PADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727624 | NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |
| 359574 | NELIDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 727625 | NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| 359575 | NELIDA PERALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 359576 | NELIDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359577 | NELIDA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 727626 | NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| 727627 | NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359578 | NELIDA QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| 848479 | NELIDA QUIÑONES SERRANO | PO BOX 1212 | | | | SABANA HOYOS | PR | 00688-1212 | |
| 359579 | NELIDA QUINTANA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 359580 | NELIDA R FUSTER SOTO | ADDRESS ON FILE | | | | | | | |
| 727567 | NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 727628 | NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| 727629 | NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 727630 | NELIDA RAMOS RIOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 359582 | NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| 359581 | NELIDA RAMOS SANTOS | PQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS PR | PR | 00727 | |
| 359583 | NELIDA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727631 | NELIDA RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359584 | NELIDA REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727632 | NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 359585 | NELIDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727634 | NELIDA RIVERA MARTIR | ADDRESS ON FILE | | | | | | | |
| 359586 | NELIDA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727635 | NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| 727636 | NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| 727637 | NELIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727638 | NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| 727640 | NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 727639 | NELIDA RODRIGUEZ LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 727641 | NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 727642 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727643 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727644 | NELIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 359587 | NELIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 727645 | NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 359588 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359589 | NELIDA RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| 359590 | NELIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 359591 | NELIDA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 727646 | NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| 727647 | NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 727648 | NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 359592 | NELIDA ROSA NIEVES | BOX 3326 | | | | AGUADILLA | PR | 00605-0000 | |
| 727649 | NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| 727650 | NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| 359593 | NELIDA ROSADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 848480 | NELIDA ROSADO RODRIGUEZ | URB SANTA JUANA | P29 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 727651 | NELIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 727652 | NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 359594 | NELIDA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359595 | NELIDA RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727654 | NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| 727653 | NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| 727655 | NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| 727656 | NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 727657 | NELIDA SANTOS RIVERA | HC 1 BOX 2059 | | | | MOROVIS | PR | 00687 | |
| 727658 | NELIDA SANTOS RIVERA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 727659 | NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 727660 | NELIDA SERRANO ARROYO | HC 1 BOX 5331 | | | | ADJUNTAS | PR | 00601 | |
| 359596 | NELIDA SOCORRO RIVERA GONZALEZ | C/ FLAMBOYAN E-19 URB. MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727661 | NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 359597 | NELIDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 359598 | NELIDA SUAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 359599 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359600 | NELIDA TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359601 | NELIDA TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 359602 | NELIDA TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 727662 | NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| 727663 | NELIDA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 727664 | NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 359603 | NELIDA TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 359604 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359605 | NELIDA TRUJILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 359606 | NELIDA VAZQUEZ NIEVES | HC - 6 Box 11507 | | | | YABUCOA | PR | 00767-0000 | |
| 727665 | NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| 727666 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727667 | NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| 727668 | NELIDA VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727669 | NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| 727670 | NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| 727671 | NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| 727672 | NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 727673 | NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| 848481 | NELIMAR M PETERSON VELEZ | HC 1 BOX 9201 | | | | VIEQUES | PR | 00765-9228 | |
| 727674 | NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 727675 | NELIS L ESPINOSA GARCIA | PO BOX 143893 | | | | ARECIBO | PR | 00614 | |
| 359607 | NELIS M CRESPO YULFO | ADDRESS ON FILE | | | | | | | |
| 359608 | NELISA ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 727676 | NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 727677 | NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGUEISES 1748 | | | SAN JUAN | PR | 00926 | |
| 359609 | NELISSA VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 727678 | NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| 727679 | NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 727680 | NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| 359610 | NELKIS LAMBERTY VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727681 | NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 |
| 727682 | NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 |
| 727683 | NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 359611 | NELKY MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 727684 | NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 |
| 359612 | NELKY O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 727685 | NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 |
| 727686 | NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 |
| 727687 | NELLGE DECLET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 727688 | NELLI FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | |
| 359613 | NELLIANN LEON ROJAS | ADDRESS ON FILE | | | | | | |
| 727689 | NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 |
| 848482 | NELLIE A HERNANDEZ GASCOT | JARDS DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953-1821 |
| 727690 | NELLIE A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 359614 | NELLIE ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 359615 | NELLIE CARDONA RAMOS | ADDRESS ON FILE | | | | | | |
| 848483 | NELLIE CEDEÑO TORRES | BO BATEYES | HC 4 BOX 42324 | | | MAYAGUEZ | PR | 00681 |
| 359616 | NELLIE D VERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 727692 | NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 |
| 727693 | NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 |
| 359617 | NELLIE E. SUAREZ | ADDRESS ON FILE | | | | | | |
| 359618 | NELLIE FERRER DE ACOSTA | ADDRESS ON FILE | | | | | | |
| 727694 | NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 |
| 727695 | NELLIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 727696 | NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 |
| 727698 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | |
| 727697 | NELLIE ITHIER MORALES | ADDRESS ON FILE | | | | | | |
| 727699 | NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 |
| 359619 | NELLIE J NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 727700 | NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 |
| 727701 | NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 |
| 727702 | NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 |
| 359620 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | |
| 727703 | NELLIE MONROIG LOZADA | ADDRESS ON FILE | | | | | | |
| 359622 | NELLIE OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359623 | NELLIE OLIVERAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 848484 | NELLIE PACHECO DOMINICCI | URB ESTANCIAS DE YAUCO | L10 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | |
| 727704 | NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| 727705 | NELLIE PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359625 | NELLIE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 727706 | NELLIE RAMOS GARAY | ADDRESS ON FILE | | | | | | | |
| 727707 | NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |
| 727708 | NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| 359626 | NELLIE S. SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727709 | NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| 727710 | NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| 727711 | NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 727712 | NELLIE SANTIAGO DE GRANA | ADDRESS ON FILE | | | | | | | |
| 727713 | NELLIE SOTO IGARTUA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| 359627 | NELLIE TORRES PATOLOGA DE HABLA CSP | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 359628 | NELLIE TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 359629 | NELLIE TORRES VELA | ADDRESS ON FILE | | | | | | | |
| 359630 | NELLIE VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727714 | NELLIE VELAZQUEZ RIVERA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| 727715 | NELLIE Y TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 727716 | NELLIETTE M. CRUZ GONZALEZ | COOP. CAROLINA TOWERS | EDIF. A APT. 905 | | | CAROLINA | PR | 00976 | |
| 359631 | NELLISABEL ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 727719 | NELLY A BLANCO | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 359632 | NELLY A FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359633 | NELLY A PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 359634 | NELLY A RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 359635 | NELLY A. CARTAGENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 727720 | NELLY A. RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 727721 | NELLY AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359636 | NELLY ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727722 | NELLY ANN ALBINO VALENTIN | URB EXT SANTA MARIA | M 15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 359637 | NELLY APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| 727723 | NELLY ARNAU FIGUEROA | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| 727717 | NELLY ARROYO MURRAY | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| 359638 | NELLY B ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 359639 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 359640 | NELLY BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727724 | NELLY BAEZ MUÑIZ | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 727725 | NELLY BAEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 727726 | NELLY CALDERON MARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 727727 | NELLY CARMONA HANCE | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 |
| 727728 | NELLY CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | |
| 727729 | NELLY CINTRON ANTOMMARCHI | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 |
| 727730 | NELLY CLEMENTE RUIZ | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 |
| 727731 | NELLY COLON BARRERA | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 |
| 359641 | NELLY COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 359642 | NELLY COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 359643 | NELLY CORDOVA GARCIA | ADDRESS ON FILE | | | | | | |
| 359644 | NELLY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 727732 | NELLY CRUZ GONZALEZ | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 |
| 727733 | NELLY D COLON LUCIANO | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 |
| 359645 | NELLY D VARGAS REYES | ADDRESS ON FILE | | | | | | |
| 727734 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 359646 | NELLY D. MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 727735 | NELLY DE JESUS / EQUIP CINCINATTI REDS | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 |
| 727736 | NELLY DE LA CRUZ ALDUEY | ADDRESS ON FILE | | | | | | |
| 727737 | NELLY DE LANUEZ | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 727738 | NELLY DEL CARMEN JUSINO MELETICHE | ADDRESS ON FILE | | | | | | |
| 727739 | NELLY DEL TORO RODRIGUEZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 |
| 727740 | NELLY DELGADO RAMOS | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 |
| 727741 | NELLY DEVARIE RIVERA | URB SANTA RITA | 1055 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 359647 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | |
| 359648 | NELLY DIANE CONTE SCHMIDT | ADDRESS ON FILE | | | | | | |
| 727742 | NELLY DIAZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 727743 | NELLY DOMINGUEZ DE PEREZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 |
| 727718 | NELLY E CASTELLO GONZALEZ | PO BOX 32254 | | | | PONCE | PR | 00732-2254 |
| 359649 | NELLY E COLON ARROYO | ADDRESS ON FILE | | | | | | |
| 359650 | NELLY E OTERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 727744 | NELLY E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 359651 | NELLY E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 727745 | NELLY E ROMAN GONZALEZ | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727746 | NELLY E SUAREZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| 359652 | NELLY E. CORREA LEON | ADDRESS ON FILE | | | | | | | |
| 359653 | NELLY E. LIND RAMOS | ADDRESS ON FILE | | | | | | | |
| 727747 | NELLY ECHEVARRIA MARRUCI | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| 727748 | NELLY ECHEVERRIA LEON | ADDRESS ON FILE | | | | | | | |
| 727749 | NELLY ENID FLORES REYES | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| 727751 | NELLY FIGUEROA RAMOS | 128 CAPIFALLY BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 727752 | NELLY FLORES CINTRON | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| 727753 | NELLY FONTANEZ PEREZ | HC 06 BOX 13885 | | | | COROZAL | PR | 00753 | |
| 359654 | NELLY FORTUNO CARDONA | ADDRESS ON FILE | | | | | | | |
| 727754 | NELLY GARCIA CATALA | URB MANCIONES DE ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 359656 | NELLY GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 727755 | NELLY GOMEZ GUZMAN | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| 727756 | NELLY GOMEZ LEBRON | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| 359657 | NELLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727757 | NELLY GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 359658 | NELLY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 727758 | NELLY H REYES VELEZ | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| 359659 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. LAURA M. VEGA MIRANDA | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 359660 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 359661 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |
| 359662 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| 359663 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| 359664 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| 359665 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 359666 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MARÍA GONZÁLEZ GONZÁLEZ | URB. COSTA BRAVA 60 CALLE YABOA | | | | ISABELA | PR | 00662 | |
| 727759 | NELLY HERNANDEZ | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | | SAN JUAN | PR | 00915 | |
| 727760 | NELLY HERNANDEZ FLORES | URB MU¨OZ RIVERA | BRISAIDA 21 | | | | GUAYNABO | PR | 00969 | |
| 359668 | NELLY I CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 727761 | NELLY I DIAZ APONTE | ADDRESS ON FILE | | | | | | | | |
| 727763 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | | |
| 727764 | NELLY I ECHANDY TORRES | ADDRESS ON FILE | | | | | | | | |
| 359670 | NELLY I MARCANO ORTA | ADDRESS ON FILE | | | | | | | | |
| 727765 | NELLY I VALLE SANTOS | ADDRESS ON FILE | | | | | | | | |
| 727766 | NELLY IZQUIERDO CABEZA | RR 4 BOX 26604 | | | | | TOA ALTA | PR | 00953 | |
| 727767 | NELLY J FIGUEROA GUZMAN | HC 01 BOX 3148 | | | | | MAUNABO | PR | 00707 | |
| 727768 | NELLY J MOLINA PEREZ | URB BAIROA | J2 CALLE 38 | | | | CAGUAS | PR | 00725 | |
| 727770 | NELLY L CALIX LAINEZ | BO OBRERO | 463 CALLE 1 | | | | SAN JUAN | PR | 00915 | |
| 727769 | NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | | SAN JUAN | PR | 00902-1152 | |
| 727771 | NELLY L GALINDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 359671 | NELLY L HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | | |
| 359672 | NELLY LAGAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | | |
| 727772 | NELLY LANAUSSE TELLECHEA | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | | HATO REY | PR | 00918 | |
| 359673 | NELLY LEBRON DIAZ | ADDRESS ON FILE | | | | | | | | |
| 727773 | NELLY LEDESMA MENDEZ | ADDRESS ON FILE | | | | | | | | |
| 727774 | NELLY LOPEZ CRUZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | | CAGUAS | PR | 00725 | |
| 727775 | NELLY LOPEZ GARCIA | PO BOX 1219 | | | | | YABUCOA | PR | 00769 | |
| 727776 | NELLY LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | | |
| 727777 | NELLY LOPEZ OQUENDO | 232 AVE ELEONOR ROOSEVELT | | | | | SAN JUAN | PR | 00907 | |
| 359674 | NELLY M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 727778 | NELLY M FANTAUZZI DIAZ | P O BOX 4907 | | | | | AGUADILLA | PR | 00605 | |
| 727779 | NELLY M FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | | | |
| 727780 | NELLY M JAMES FEBO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | | BAYAMON | PR | 00956 | |
| 359675 | NELLY M MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | | |
| 359676 | NELLY M MOLEDO GORBEA | ADDRESS ON FILE | | | | | | | | |
| 359677 | NELLY M REYES NUNEZ | ADDRESS ON FILE | | | | | | | | |
| 727781 | NELLY M SEHULITS SANTIAGO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 848485 | NELLY MARTE MARCANO | HC 1 BOX 22000 | | | | | CAGUAS | PR | 00725-8905 | |
| 727783 | NELLY MARTINEZ | P O BOX 7428 | | | | | SAN JUAN | PR | 00916 | |
| 727784 | NELLY MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 727785 | NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | CAYEY | PR | 00736 |
| 727786 | NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | MAYAGUEZ | PR | 00680 |
| 359678 | NELLY MERCED RAMOS | ADDRESS ON FILE | | | | | |
| 359679 | NELLY MORALES CASTRO | ADDRESS ON FILE | | | | | |
| 727787 | NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | SAN JUAN | PR | 00926 |
| 727788 | NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 727789 | NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | HATILLO | PR | 00956 |
| 727790 | NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | CABO ROJO | PR | 00623 |
| 727791 | NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | TOA BAJA | PR | 00949 |
| 727792 | NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | BAYAMON | PR | 00959 |
| 727793 | NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | TRUJILLO ALTO | PR | 00976 |
| 359680 | NELLY ORTIZ REYES | ADDRESS ON FILE | | | | | |
| 727794 | NELLY PACHECO PICINI | 148 MECHANIC STREET | | | FITCHBERG | MA | 01420-2325 |
| 727795 | NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | BAYAMON | PR | 00961 |
| 727796 | NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | MOCA | PR | 00676 |
| 727797 | NELLY PEREZ BAEZ | PO BOX 34463 | | | FORT BUCHANAN | PR | 00934-0463 |
| 727798 | NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | AIBONITO | PR | 00705 |
| 359681 | NELLY QUINONES OQUENDO | ADDRESS ON FILE | | | | | |
| 727799 | NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | BAYAMON | PR | 00959 |
| 359682 | NELLY R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 727800 | NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | TOA ALTA | PR | 00953 |
| 727801 | NELLY R RAMOS PIXEIRO | ADDRESS ON FILE | | | | | |
| 359683 | NELLY R. BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 359684 | NELLY RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 727802 | NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | BAYAMON | PR | 00961 |
| 359685 | NELLY REYES FIGUEROA | ADDRESS ON FILE | | | | | |
| 359686 | NELLY RIOLLANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 359687 | NELLY RIVERA ARIAS | ADDRESS ON FILE | | | | | |
| 727803 | NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | TRUJILLO ALTO | PR | 00976 |
| 727804 | NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | JUANA DIAZ | PR | 00795 |
| 727805 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 359688 | NELLY RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 359689 | NELLY RIVERA ROYAL | ADDRESS ON FILE | | | | | |
| 359690 | NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | TOA BAJA | PR | 00950 |
| 727806 | NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727807 | NELLY RODRIGUEZ MORALES | URB FLORES H 13 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |
| 359691 | NELLY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727808 | NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| 727809 | NELLY RODRÖGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 727810 | NELLY RODRÖGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359692 | NELLY ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 727811 | NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 359693 | NELLY S PUIGDOLLERS | ADDRESS ON FILE | | | | | | | |
| 727812 | NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 727813 | NELLY SEGARRA TORO | ADDRESS ON FILE | | | | | | | |
| 359694 | NELLY SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 727814 | NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| 727815 | NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| 359695 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 359696 | NELLY SOTO CEDENO | ADDRESS ON FILE | | | | | | | |
| 359697 | NELLY SUERO LUPERON | ADDRESS ON FILE | | | | | | | |
| 359698 | NELLY TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727817 | NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |
| 359700 | NELLY TRINIDAD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359701 | NELLY VALLE SANTOS | ADDRESS ON FILE | | | | | | | |
| 727818 | NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| 848486 | NELLY VAZQUEZ HEREDIA | MANSIONES DE MONTE CASINO 2 | 533 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2251 | |
| 359702 | NELLY VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 727819 | NELLY VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 727820 | NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 727821 | NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727822 | NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727823 | NELLY VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 359703 | NELLY VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359704 | NELLY Y VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 727824 | NELLYBELLE VELAZQUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 359705 | NELLYCELIS MELETICHE QUINONES | ADDRESS ON FILE | | | | | | | |
| 359706 | NELLYMAR CARTAGENA LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 359707 | NELLYS E RALAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359708 | NELLYSSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 359709 | NELMALIRIS LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| 359710 | NELMAR CATERING | 125 PALMAREJO | | | | COTO LAUREL | PR | 00780-2215 | |
| 727825 | NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 359711 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 727826 | NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| 727827 | NELMAR COMPUOFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| 359712 | NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| 359713 | NELMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 727828 | NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| 359714 | NELMARIE LANDRAU GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| 359715 | NELMARIE OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727829 | NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359716 | NELMARIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 848487 | NELMARIE SANTOS MELENDEZ | 23 CALLE TETUAN S | | | | GUAYAMA | PR | 00784-4810 | |
| 359717 | NELMARILIS MORALES AVILES | ADDRESS ON FILE | | | | | | | |
| 359718 | NELMARY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359719 | NELMIS FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 359720 | NELNET LOAN | | | | | | | | |
| 727830 | NELSA L ECHEVARRIA MELENDEZ | EL COMANDANTE | 922 A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 359721 | NELSA LOPEZ COLON | 9 CALLE SOL | | | | PONCE | PR | 00730 | |
| 727831 | NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 359722 | NELSA LOPEZ COLON | CALLE SOL #1 | | | | PONCE | PR | 00730 | |
| 727832 | NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 359723 | NELSA O RODRIGUEZ CESPEDES | URB MONTEHIEDRA 143 | CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 359724 | NELSALY M RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 359725 | NELSIDA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359726 | NELSIDA GUTIERREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 727833 | NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359728 | NELSIDA PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| 359729 | NELSIE CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 359730 | NELSIE L TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| 727834 | NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| 359731 | NELSIE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359732 | NELSIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 359733 | NELSIE Z. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | |
| 359734 | NELSON A AQUINO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 359735 | NELSON A ARBELO RAMOS | ADDRESS ON FILE | | | | | | |
| 359736 | NELSON A ARISTUD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 727850 | NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 |
| 359737 | NELSON A BONET RUIZ | P.O. BOX 50021 | | | | TOA BAJA | PR | 00950 |
| 727851 | NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 |
| 727852 | NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 |
| 359739 | NELSON A CASTILLO DIAZ | ADDRESS ON FILE | | | | | | |
| 727853 | NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 |
| 727854 | NELSON A CRESPO MARTINEZ | PARQUE FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 |
| 727855 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | |
| 727856 | NELSON A DELIZ CARBALLO | ADDRESS ON FILE | | | | | | |
| 727857 | NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 |
| 359740 | NELSON A MEJIA REYES | ADDRESS ON FILE | | | | | | |
| 727858 | NELSON A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 359741 | NELSON A MENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 359743 | NELSON A NEGRON NIEVES | ADDRESS ON FILE | | | | | | |
| 359744 | NELSON A ORTIZ GONZALEZ | FLORIDA HOUSING | EDIF B APT 5 | | | FLORIDA | PR | 00650 |
| 727859 | NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 |
| 359745 | NELSON A ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 359746 | NELSON A PEREZ SOSA | ADDRESS ON FILE | | | | | | |
| 848489 | NELSON A RODRIGUEZ LISBOA | HC 3 BOX 16127 | | | | UTUADO | PR | 00641-6527 |
| 359747 | NELSON A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 727860 | NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 |
| 727861 | NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 |
| 359748 | NELSON A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 359749 | NELSON A SANTOS | ADDRESS ON FILE | | | | | | |
| 727862 | NELSON A ZENGOTITA RAMOS | ADDRESS ON FILE | | | | | | |
| 771188 | NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 |
| 359751 | NELSON A. MEDINA SIERRA | ADDRESS ON FILE | | | | | | |
| 727863 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | |
| 359752 | NELSON A. ROSARIO ROBLES | ADDRESS ON FILE | | | | | | |
| 727864 | NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 |
| 727865 | NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359753 | NELSON ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359754 | NELSON ACEVEDO HERNANDEZ | BO CUCHILLAS | HC 5 BOX 10313 | | | MOCA | PR | 00676 | |
| 727866 | NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727867 | NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 727868 | NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| 359755 | NELSON ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 727869 | NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| 727870 | NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 727871 | NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| 359756 | NELSON AGOSTO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 727872 | NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 727873 | NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| 359757 | NELSON ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| 359758 | NELSON ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359759 | NELSON ALVAREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 727874 | NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 727875 | NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| 727876 | NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 359760 | NELSON ALVERIO GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 727877 | NELSON AMURY MATTEI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 727878 | NELSON APONTE LARRAURI | ADDRESS ON FILE | | | | | | | |
| 359761 | NELSON APONTE LOPEZ C/O HECTOR QUINONES | ADDRESS ON FILE | | | | | | | |
| 727879 | NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| 359762 | NELSON APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 359763 | NELSON ARCE CABOT | ADDRESS ON FILE | | | | | | | |
| 359764 | NELSON ARROYO PEREZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 727880 | NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 727881 | NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 727882 | NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| 727883 | NELSON AUTO SERVICE | PO BOX 708 | | | | YABUCOA | PR | 00767-0708 | |
| 727884 | NELSON AUTO SERVICE | URB.LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| 727885 | NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| 359765 | NELSON AVILES ACOSTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727886 | NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
|---|---|---|---|---|---|---|---|---|---|
| 359766 | NELSON AYALA SANTANA | HC 3 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359767 | NELSON AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 806244 | NELSON AYALA, ORIETTA | ADDRESS ON FILE | | | | | | | |
| 359768 | NELSON AYALA, ORIETTA W | ADDRESS ON FILE | | | | | | | |
| 359769 | NELSON BADILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 727887 | NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| 359770 | NELSON BAEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 727888 | NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| 727836 | NELSON BARRETO RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 727889 | NELSON BASSAT TORRES | ADDRESS ON FILE | | | | | | | |
| 359771 | NELSON BASSATT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359772 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 359773 | NELSON BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 727890 | NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 359775 | NELSON BERMEJO PLATA | ADDRESS ON FILE | | | | | | | |
| 727891 | NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| 727892 | NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 359776 | NELSON BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 359777 | NELSON BONET LORENZO | ADDRESS ON FILE | | | | | | | |
| 727894 | NELSON BONILLA FRANCO | P O BOX 5083 | | | | CIDRA | PR | 00739 | |
| 359778 | NELSON BONILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359779 | NELSON BORRERO | ADDRESS ON FILE | | | | | | | |
| 359780 | NELSON BRENES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 359781 | NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |
| 359782 | NELSON BURGOS GARCIA DBA FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 727895 | NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| 359783 | NELSON C. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 359784 | NELSON C. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 359785 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 359786 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |
| 359787 | NELSON CABALLERO SOTO | ADDRESS ON FILE | | | | | | | |
| 727896 | NELSON CACERES ORTIZ | CARR 862 BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| 727897 | NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| 848490 | NELSON CANABAL PEREZ | PO BOX 9020883 | | | | SAN JUAN | PR | 00902-0883 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359788 | NELSON CANDELARIA AGRON | ADDRESS ON FILE | | | | | | |
| 727898 | NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 |
| 727899 | NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 |
| 359789 | NELSON CAPPA CARDONA | ADDRESS ON FILE | | | | | | |
| 727900 | NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 359790 | NELSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | |
| 359791 | NELSON CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 359792 | NELSON CARDOZA GARCIA | ADDRESS ON FILE | | | | | | |
| 727901 | NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 |
| 359793 | NELSON CARRION | ADDRESS ON FILE | | | | | | |
| 727902 | NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 |
| 727903 | NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 359794 | NELSON CASTANEDA - PRIETO | ADDRESS ON FILE | | | | | | |
| 359795 | NELSON CASTENEDA PRIETO | ADDRESS ON FILE | | | | | | |
| 727904 | NELSON CASTILLO | ADDRESS ON FILE | | | | | | |
| 727905 | NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 |
| 727906 | NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 |
| 727907 | NELSON CASTILLO Y LOURDES RIVERA | ADDRESS ON FILE | | | | | | |
| 359796 | NELSON CASTRO NIEVES | ADDRESS ON FILE | | | | | | |
| 727908 | NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 |
| 727909 | NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 |
| 727910 | NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 |
| 727911 | NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 |
| 727912 | NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 |
| 359797 | NELSON CINTRON VELEZ | ADDRESS ON FILE | | | | | | |
| 1501872 | Nelson Ciuro and Delma Ciuro | ADDRESS ON FILE | | | | | | |
| 727913 | NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 |
| 359798 | NELSON COLLAZO GIRAU | ADDRESS ON FILE | | | | | | |
| 359799 | NELSON COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | |
| 727914 | NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 |
| 727915 | NELSON COLON | ADDRESS ON FILE | | | | | | |
| 359800 | NELSON COLON | ADDRESS ON FILE | | | | | | |
| 359801 | NELSON COLON | ADDRESS ON FILE | | | | | | |
| 359802 | NELSON COLON CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727917 | NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| 727918 | NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| 727919 | NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| 359803 | NELSON COLON MD | URB. LA RIVIERA | 54 SE #1260 | | | SAN JUAN | PR | 00921 | |
| 727920 | NELSON COLON MUNOZ | BO CARACOLES | 5028 | CALLE OSTRA | | PONCE | PR | 00731 | |
| 359804 | NELSON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 359805 | NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 359806 | NELSON COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 727921 | NELSON COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 359807 | NELSON COLON VEGA | ADDRESS ON FILE | | | | | | | |
| 359808 | NELSON CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 359809 | NELSON CORDERO CORTES | ADDRESS ON FILE | | | | | | | |
| 727922 | NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| 727923 | NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| 727837 | NELSON CORDERO MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 359810 | NELSON CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 727924 | NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 359811 | NELSON CORDOVA MORALES | PMB 255 | 220 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 727925 | NELSON CORREA NEGRON | ADDRESS ON FILE | | | | | | | |
| 727926 | NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| 727927 | NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 359812 | NELSON CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 359813 | NELSON CORTES SIERRA | ADDRESS ON FILE | | | | | | | |
| 359814 | NELSON CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 359815 | NELSON CORTINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 727928 | NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 727929 | NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |
| 727930 | NELSON CRESPO TARDY | ADDRESS ON FILE | | | | | | | |
| 359816 | NELSON CRUHIGGER ANTEQUERA | ADDRESS ON FILE | | | | | | | |
| 727931 | NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| 359817 | NELSON CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 727932 | NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| 727933 | NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 359818 | NELSON CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 359819 | NELSON CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 359820 | NELSON CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 727934 | NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| 359821 | NELSON CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359822 | NELSON CUEVAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 727935 | NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 359823 | NELSON D ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| 359824 | NELSON D ACOSTA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 727936 | NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| 359825 | NELSON D HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 848491 | NELSON D ROMAN PAGAN | REPTO DAGUEY | D2 CALLE 7 | | | AÑASCO | PR | 00610 | |
| 727938 | NELSON D SOTO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 2150526 | NELSON D. ROSARIO GARCIA | ATTN: NELSON ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2150525 | NELSON D. ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 359826 | NELSON D. ROSARIO GARCIA | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 359827 | NELSON D. ROSARIO GARCIA | PARCELAS HILL BROTHERS | 398 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 359828 | NELSON D. ROSARIO GARCIA | PARCELAS HILL BROTHERS | C/23 #401 | | | SAN JUAN | PR | 00924 | |
| 727939 | NELSON DACOSTA Y CARMEN SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 727940 | NELSON DAVILA DAVILA | ADDRESS ON FILE | | | | | | | |
| 727941 | NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 359829 | NELSON DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 359830 | NELSON DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 727942 | NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |
| 359831 | NELSON DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 727943 | NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |
| 727944 | NELSON DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 727945 | NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |
| 359832 | NELSON DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 359833 | NELSON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 848492 | NELSON DE LEON BAEZ | ASUNTOS DE MENORES | | | | | PR | | |
| 727946 | NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| 359834 | NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| 359835 | NELSON DEL VALLE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 727947 | NELSON DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727948 | NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | TRUJILLO ALTO | PR | 00976 | |
| 359836 | NELSON DEL VALLE MATIAS | PMB 367 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771 | |
| 359837 | NELSON DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727949 | NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 727838 | NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | NAGUABO | PR | 00718 | |
| 727950 | NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | SAN JUAN | PR | 00923 | |
| 727951 | NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | CAMUY | PR | 00627 | |
| 727952 | NELSON DELGADO TORRES | PO BOX 29895 | | | SAN JUAN | PR | 00929-0895 | |
| 727953 | NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 727955 | NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | PONCE | PR | 00731 | |
| 727956 | NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | CAROLINA | PR | 00978 | |
| 359838 | NELSON DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 359839 | NELSON DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 727957 | NELSON DIAZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 359840 | NELSON DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 727954 | NELSON DIAZ ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | YAUCO | PR | 00698 | |
| 727958 | NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | COMERIO | PR | 00782 | |
| 727959 | NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | TRUJILLO ALTO | PR | 00976 | |
| 359841 | NELSON DORTA SIVERIO | ADDRESS ON FILE | | | | | | |
| 359842 | NELSON DURAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 359843 | NELSON E APONTE ROSADO | ADDRESS ON FILE | | | | | | |
| 848493 | NELSON E CARDONA BALLESTER | EST DE ARECIBO | 42 CALLE BRUSELAS | | ARECIBO | PR | 00612-6310 | |
| 727960 | NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | PONCE | PR | 00716 | |
| 359844 | NELSON E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | |
| 727961 | NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | QUEBRADILLA | PR | 00678 | |
| 359845 | NELSON E DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 727962 | NELSON E FEBO SANTIAGO | PO BOX 752 | | | CANOVANAS | PR | 00729 | |
| 727963 | NELSON E FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 359846 | NELSON E FRANQUIZ O NEILL | ADDRESS ON FILE | | | | | | |
| 359847 | NELSON E GALARZA VEGA | ADDRESS ON FILE | | | | | | |
| 359848 | NELSON E GARCIA TOLEDO | ADDRESS ON FILE | | | | | | |
| 359849 | NELSON E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 727964 | NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | GUAYAMA | PR | 00785 | |
| 359850 | NELSON E HIDALGO TRELLES | ADDRESS ON FILE | | | | | | |
| 359851 | NELSON E MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 359852 | NELSON E OZORIA | ADDRESS ON FILE | | | | | | |
| 359853 | NELSON E PINTADO VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359854 | NELSON E QUINONES MILIAN | ADDRESS ON FILE | | | | | | |
| 359855 | NELSON E RAMOS GUERRERO | ADDRESS ON FILE | | | | | | |
| 727965 | NELSON E RAMOS Y VIVIAM NAPOLEON | ADDRESS ON FILE | | | | | | |
| 359856 | NELSON E REYES CINTRON | ADDRESS ON FILE | | | | | | |
| 359857 | NELSON E RIVERA | ADDRESS ON FILE | | | | | | |
| 359858 | NELSON E RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 727835 | NELSON E SANDOVAL | URB. ENTRETRIOS 91 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 |
| 727966 | NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 |
| 359859 | NELSON E SERRANO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 359860 | NELSON E SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 359861 | NELSON E TRAVERZO VALENTIN | ADDRESS ON FILE | | | | | | |
| 359862 | NELSON E VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 727967 | NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 |
| 727968 | NELSON ECHEVARRIA | HC 58 BOX 14915 | | | | AGUADA | PR | 00602-9932 |
| 727969 | NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 727970 | NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 |
| 727971 | NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 |
| 359863 | NELSON ENCARNACION TORRES | ADDRESS ON FILE | | | | | | |
| 727972 | NELSON ERAZO MORALES | ADDRESS ON FILE | | | | | | |
| 359864 | NELSON ESCALERA RIVERA | ADDRESS ON FILE | | | | | | |
| 359865 | NELSON ESPADA MARRERO | ADDRESS ON FILE | | | | | | |
| 359866 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 359867 | NELSON ESPINELL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 359868 | NELSON ESPINELL ORTIZ | ADDRESS ON FILE | | | | | | |
| 727973 | NELSON ESTRADA Y SONIA I. FONTANEZ | ADDRESS ON FILE | | | | | | |
| 727974 | NELSON ESTREMERA MONTES | ADDRESS ON FILE | | | | | | |
| 727975 | NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 |
| 359869 | NELSON F LUGO GANDIA | ADDRESS ON FILE | | | | | | |
| 727976 | NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 |
| 359870 | NELSON F PERALTA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 727977 | NELSON F RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 359871 | NELSON F RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 359872 | NELSON F TORRES FUENTES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1423 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359873 | NELSON F URENA | ADDRESS ON FILE | | | | | | |
| 359874 | NELSON FEBUS PENA | ADDRESS ON FILE | | | | | | |
| 359875 | NELSON FELICIANO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 359876 | NELSON FELICIANO CHARLES | PO BOX 259 | | | | GUANICA | PR | 00653 |
| 848494 | NELSON FELICIANO CHARLES | PO BOX 916 | | | | GUANICA | PR | 00653 |
| 727978 | NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 |
| 727979 | NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48 54 CALLE 23 | | | BAYAMON | PR | 00959 |
| 359877 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | |
| 359878 | NELSON FELICIANO VEGA | ADDRESS ON FILE | | | | | | |
| 359879 | NELSON FELIU CRUZ | ADDRESS ON FILE | | | | | | |
| 359880 | NELSON FERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 727980 | NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 |
| 727982 | NELSON FIGUEROA COTTO | ADDRESS ON FILE | | | | | | |
| 727983 | NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 |
| 359881 | NELSON FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | |
| 727984 | NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 |
| 727985 | NELSON FLORES PARDO | ADDRESS ON FILE | | | | | | |
| 359882 | NELSON FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727986 | NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 |
| 727987 | NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 |
| 359883 | Nelson Fuentes Vicente | ADDRESS ON FILE | | | | | | |
| 359884 | NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 |
| 359885 | NELSON G ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 727988 | NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 |
| 359886 | NELSON G GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 359887 | NELSON G MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 359888 | NELSON G MEJIAS DIAZ | ADDRESS ON FILE | | | | | | |
| 727989 | NELSON G MEJIAS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 727990 | NELSON GALARZA FELICIANO | ADDRESS ON FILE | | | | | | |
| 848495 | NELSON GALERA ACEVEDO | URB SANTA ELENA | A1-13 CALLE 10 | | | BAYAMON | PR | 00619 |
| 727991 | NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3 CALLE 31 | | | BAYAMON | PR | 00961 |
| 359889 | NELSON GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 359890 | NELSON GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 359891 | NELSON GARCIA IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 359892 | NELSON GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 727992 | NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727993 | NELSON GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 359893 | NELSON GARCIA SOTO | ADDRESS ON FILE | | | | | | |
| 359894 | NELSON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 727994 | NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 |
| 727995 | NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 |
| 359895 | NELSON GIROT PEREZ | ADDRESS ON FILE | | | | | | |
| 359896 | NELSON GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 359897 | NELSON GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 727996 | NELSON GONZALEZ BENITEZ | HC 03 BOX 7862 | | | | JUNCOS | PR | 00777 |
| 727997 | NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 |
| 727998 | NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 |
| 727999 | NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 |
| 728000 | NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 |
| 728001 | NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 728002 | NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23 CALLE J | | | ARECIBO | PR | 00612 |
| 728003 | NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 |
| 728004 | NELSON GONZALEZ MENDEZ | PARC NOVOA BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 |
| 359898 | NELSON GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 359899 | NELSON GONZALEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 728005 | NELSON GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 728006 | NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 |
| 359900 | NELSON GOTAY COLON | ADDRESS ON FILE | | | | | | |
| 727839 | NELSON GOYCO CRUZ | EST DEL PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 |
| 728007 | NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 |
| 728008 | NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 |
| 359901 | NELSON GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 848496 | NELSON GUASCH RIVERA | PO BOX 6660 | | | | MAYAGUEZ | PR | 00681-6660 |
| 728009 | NELSON GUILBE GASTON | URB CORRIENTE | CO 6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 |
| 728010 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | |
| 359902 | NELSON GUTIERREZ JORGE | ADDRESS ON FILE | | | | | | |
| 728011 | NELSON GUTIERREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 728012 | NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 |
| 359903 | NELSON GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | |
| 359904 | NELSON GUZMAN ALGARIN | ADDRESS ON FILE | | | | | | |
| 359905 | NELSON GUZMAN ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 359906 | NELSON H CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | |
| 728014 | NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728013 | NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 |
| 359907 | NELSON H. VAZQUEZ BANDAS | ADDRESS ON FILE | | | | | | |
| 728016 | NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 |
| 359908 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 728017 | NELSON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 359909 | NELSON HERNANDEZ AVILA Y MARIA T | ADDRESS ON FILE | | | | | | |
| 728018 | NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 |
| 728019 | NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 |
| 359910 | NELSON HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 359911 | NELSON HERNÁNDEZ DE LEÓN | ADDRESS ON FILE | | | | | | |
| 728020 | NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 |
| 848497 | NELSON HERNANDEZ ESQUILIN | CL 74 BOX 7152 | | | | CEIBA | PR | 00735 |
| 728021 | NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 |
| 359912 | NELSON HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 359913 | NELSON HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 359914 | NELSON HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 359915 | NELSON HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 848498 | NELSON HERNANDEZ ROBLES | HC 67 BOX 21588 | | | | FAJARDO | PR | 00738-9403 |
| 1543588 | NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 1543588 | NELSON HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 728023 | NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 |
| 848499 | NELSON HERRERA RODRIGUEZ | PO BOX 182 | | | | FAJARDO | PR | 00738 |
| 359916 | NELSON HUERTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 728024 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 728025 | NELSON I ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 359917 | NELSON I COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 359918 | NELSON I COLON TARRATS | ADDRESS ON FILE | | | | | | |
| 359919 | NELSON I GARCIA CREITOFF | ADDRESS ON FILE | | | | | | |
| 359920 | NELSON I GARCIA NIEVES | ADDRESS ON FILE | | | | | | |
| 359921 | NELSON I GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 359922 | NELSON I LUQUIS / LUCKY PRODUCTION | ADDRESS ON FILE | | | | | | |
| 359923 | NELSON I MENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 359924 | NELSON I RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 728026 | NELSON I RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 359926 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 359925 | NELSON I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728028 | NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | SAN JUAN | PR | 00901 | |
| 728027 | NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA E F 26 | | | SAN GERMAN | PR | 00683 | |
| 728029 | NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | SAN JUAN | PR | 00918 | |
| 359927 | NELSON IRIZARRY, ISAAC | ADDRESS ON FILE | | | | | | |
| 359928 | NELSON IRVINE, BRENDA | ADDRESS ON FILE | | | | | | |
| 359929 | NELSON IRVINE, BRENDA LYNN | ADDRESS ON FILE | | | | | | |
| 728030 | NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELLI | | | SAN JUAN | PR | 00917 | |
| 359930 | NELSON J AVILES MUNOZ | ADDRESS ON FILE | | | | | | |
| 848500 | NELSON J CANDELARIO GARCIA | URB VEGA DORADA | 78 CALLE PALMA MACARTHUR | | VEGA ALTA | PR | 00692-9071 | |
| 359931 | NELSON J CORDERO SANTANA | ADDRESS ON FILE | | | | | | |
| 359932 | NELSON J CUADRADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 728031 | NELSON J DEL VALLE CANALS | PO BOX 1928 | | | VEGA BAJA | PR | 00694 | |
| 359933 | NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | ADDRESS ON FILE | | | | | | |
| 359934 | NELSON J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 728032 | NELSON J GRANDA Y ANA L. MARULANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 728033 | NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | COAMO | PR | 00769 | |
| 727840 | NELSON J NEGRON ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | BAYAMON | PR | 00956 | |
| 359935 | NELSON J QUINONES NUNEZ | ADDRESS ON FILE | | | | | | |
| 359936 | NELSON J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | |
| 728034 | NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | COAMO | PR | 00769 | |
| 359937 | NELSON J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 728035 | NELSON J RODRIGUEZ MAEN | ADDRESS ON FILE | | | | | | |
| 728036 | NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | PONCE | PR | 00732 | |
| 359939 | NELSON J ROSADO | ADDRESS ON FILE | | | | | | |
| 359940 | NELSON J ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 359941 | NELSON J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 728037 | NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | CABO ROJO | PR | 00623 | |
| 359942 | NELSON J VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 359943 | NELSON J VILLANUEVA SANTOS | ADDRESS ON FILE | | | | | | |
| 728038 | NELSON J. CANABAL PEREZ | ADDRESS ON FILE | | | | | | |
| 359944 | NELSON J. REYES CORDERO | ADDRESS ON FILE | | | | | | |
| 359945 | NELSON J. ROMAN TIRADO | ADDRESS ON FILE | | | | | | |
| 728039 | NELSON JAMESON | PO BOX 1147 | | | MARSHFIELD | WI | 54449 | |
| 359946 | NELSON JAVIER LAPORTE BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 359947 | NELSON JIMENEZ COLON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1427 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 728040 | NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
|---|---|---|---|---|---|---|---|---|---|
| 728041 | NELSON JIMENEZ LARACUENTE | 308 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573 | |
| 359948 | NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | ADDRESS ON FILE | | | | | | | |
| 359949 | NELSON JIMENEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 728042 | NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| 728043 | NELSON JOSUE RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 359950 | NELSON JR. VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 728044 | NELSON L BAYRON JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 359951 | NELSON L BENITEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 728045 | NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00731 | |
| 728046 | NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| 359952 | NELSON L LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728047 | NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 359953 | NELSON L MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| 359954 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728048 | NELSON L OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 728049 | NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| 359955 | NELSON L PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 359956 | NELSON L QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| 359957 | NELSON L QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 728050 | NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| 359958 | NELSON L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 728051 | NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| 359959 | NELSON L TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 359960 | NELSON L TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 728052 | NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| 728053 | NELSON L VILLEGAS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 359962 | NELSON LAMBERTY TORRES | ADDRESS ON FILE | | | | | | | |
| 728054 | NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 728055 | NELSON LASANTA MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| 728056 | NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 359963 | NELSON LAUREANO OYOLA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728057 | NELSON LIBOY | P O BOX 572 | | | | YAUCO | PR | 00698 |
| 728058 | NELSON LIBOY | URB ALTURAS DE YAUCO | R 39 CALLE 5 | | | YAUCO | PR | 00698 |
| 728059 | NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5 #39 | | | YAUCO | PR | 00698 |
| 728060 | NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 |
| 359964 | NELSON LOIZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 728061 | NELSON LOPEZ CHAVES | ADDRESS ON FILE | | | | | | |
| 728062 | NELSON LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 728063 | NELSON LOPEZ ESQUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 |
| 728064 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 359966 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 359965 | NELSON LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 359967 | NELSON LOPEZ LOZANO | ADDRESS ON FILE | | | | | | |
| 728065 | NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 |
| 359968 | NELSON LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 359969 | NELSON LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 727841 | NELSON LOPEZ RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 |
| 728066 | NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 |
| 728067 | NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 |
| 359970 | NELSON LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 728068 | NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 |
| 359971 | NELSON LUGARO CALIZ | ADDRESS ON FILE | | | | | | |
| 359972 | NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 |
| 359974 | NELSON LUGO AVILES | ADDRESS ON FILE | | | | | | |
| 728069 | NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 |
| 728070 | NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 |
| 728071 | NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 |
| 359975 | NELSON M CARDENALES RIVERA | ADDRESS ON FILE | | | | | | |
| 359976 | NELSON M CHINEA CRUZ | ADDRESS ON FILE | | | | | | |
| 359977 | NELSON M ESTRELLA | ADDRESS ON FILE | | | | | | |
| 728074 | NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 |
| 359978 | NELSON M MORENO CRUZ | ADDRESS ON FILE | | | | | | |
| 359979 | NELSON M MOYENO CRUZ | ADDRESS ON FILE | | | | | | |
| 728072 | NELSON M ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 |
| 728075 | NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 |
| 728076 | NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 727842 | NELSON MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 728077 | NELSON MALDONADO | HC 2 BOX 6125 | | | | UTUADO | PR | 00641 | |
| 728078 | NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| 728079 | NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| 359980 | NELSON MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 359981 | NELSON MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 359982 | NELSON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 359983 | NELSON MALPICA CRESPO | ADDRESS ON FILE | | | | | | | |
| 359984 | NELSON MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 359985 | NELSON MARCANO TRANSPORT, INC | RR 5 BOX 8125 | | | | TOA ALTA | PR | 00953 | |
| 359986 | NELSON MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 728080 | NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| 728081 | NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 728082 | NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 359988 | NELSON MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 728083 | NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| 728084 | NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 728085 | NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| 359989 | NELSON MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 359990 | NELSON MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 359991 | NELSON MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728086 | NELSON MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 728087 | NELSON MARTINEZ RODRIGUEZ | E 14 URB MONTE VERDE FLAMBOYAN | | | | YAUCO | PR | 00698 | |
| 359992 | NELSON MARTINEZ RODRIGUEZ | HC-01, BOX 5239 | | | | SANTA ISABEL | PR | 00757 | |
| 728088 | NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| 359993 | NELSON MARTINEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 728089 | NELSON MATEO ORTIZ | PO BOX1828 | | | | COAMO | PR | 00769 | |
| 728090 | NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| 359994 | NELSON MD, JAMES | ADDRESS ON FILE | | | | | | | |
| 728091 | NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| 359995 | NELSON MEDINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728092 | NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| 2156481 | NELSON MENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359996 | NELSON MENDEZ | ADDRESS ON FILE | | | | | | |
| 359997 | NELSON MENDEZ MUNIZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 359998 | NELSON MENDOZA GUZMÁN | ADDRESS ON FILE | | | | | | |
| 728093 | NELSON MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 728094 | NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 |
| 728095 | NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 |
| 728096 | NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 |
| 360000 | NELSON MERCADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 360001 | NELSON MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 728097 | NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 |
| 728099 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 728098 | NELSON MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 728100 | NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 |
| 728101 | NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 |
| 728102 | NELSON MONGE | ADDRESS ON FILE | | | | | | |
| 728103 | NELSON MONGE | ADDRESS ON FILE | | | | | | |
| 360002 | NELSON MONTALVO, DAVID | ADDRESS ON FILE | | | | | | |
| 728105 | NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 |
| 728106 | NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 |
| 360003 | NELSON MORALES JR | ADDRESS ON FILE | | | | | | |
| 360004 | NELSON MORALES MEJIAS | ADDRESS ON FILE | | | | | | |
| 360005 | NELSON MORALES OLIVO | ADDRESS ON FILE | | | | | | |
| 728107 | NELSON MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 848501 | NELSON MORALES ROLON | URB SIERRA BAYAMON | 39 A14 CALLE 35B | | | BAYAMON | PR | 00961-4301 |
| 360006 | NELSON MORAZA RIVERAS | ADDRESS ON FILE | | | | | | |
| 728108 | NELSON MORENO CARABALLO | ADDRESS ON FILE | | | | | | |
| 728109 | NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 |
| 728110 | NELSON MORENO TIRADO | 109 KING RAMEY | | | | AGUADILLA | PR | 00604 |
| 360007 | NELSON MUNIZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 360008 | NELSON MUNIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 360009 | NELSON MUNIZ ROJAS | ADDRESS ON FILE | | | | | | |
| 360010 | NELSON MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 360011 | NELSON MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360012 | NELSON N VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 360013 | NELSON NATAL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360014 | NELSON NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 360015 | NELSON NEGRON ADORNO | ADDRESS ON FILE | | | | | | |
| 360016 | NELSON NEGRON GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1431 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176483 | NELSON NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 728111 | NELSON NET CARABALLO GUTIERREZ | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 360017 | NELSON NIEVES BORDOY | ADDRESS ON FILE | | | | | | | |
| 728112 | NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 728113 | NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| 728114 | NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 360018 | NELSON NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| 360019 | NELSON O BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 728115 | NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| 728116 | NELSON O FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360020 | NELSON O GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728117 | NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 728118 | NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| 360021 | NELSON O SOTELO MORALES | ADDRESS ON FILE | | | | | | | |
| 848502 | NELSON O TRAVERSO RIVERA | 150 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676-4240 | |
| 360022 | NELSON O TRAVERSO RIVERA | 2340 CONDOMINIO PRIMAVERA | CARR 2 APTO 2022 BOX 115 | | | BAYAMON | PR | 00961 | |
| 727843 | NELSON OCASIO GONZALEZ | SAINT JUST 127 C CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 360023 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360024 | NELSON OCASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 360025 | NELSON OJEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728119 | NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| 360026 | NELSON OLIVERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 360027 | NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| 360028 | NELSON OMS CINTRON | ADDRESS ON FILE | | | | | | | |
| 360029 | NELSON ONEL ZAYAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 728120 | NELSON OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360030 | NELSON OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728121 | NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| 360031 | NELSON ORTIZ | 188 CEDAR SPRINGS RD | | | | LEXINGTON | NC | 27292 | |
| 728122 | NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360032 | NELSON ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 728123 | NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728124 | NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |
| 360034 | NELSON ORTIZ JUSINO | HC 10 BZ 7832 | | | | SABANA GRANDE | PR | 00637-9715 | |
| 728125 | NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| 728126 | NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 728127 | NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| 360035 | NELSON ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 728128 | NELSON ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360036 | NELSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 360037 | NELSON ORTIZ SOLARI | ADDRESS ON FILE | | | | | | | |
| 728129 | NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| 728131 | NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 728130 | NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| 360038 | NELSON ORTIZ, ORTIZ A | ADDRESS ON FILE | | | | | | | |
| 360039 | NELSON OTERO Y/O CARMEN OTERO | ADDRESS ON FILE | | | | | | | |
| 728132 | NELSON P ACEVEDO CRUZ | PO BOX 67 | | | | ANGELES | PR | 00611 | |
| 728133 | NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728134 | NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |
| 728135 | NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| 728136 | NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |
| 728137 | NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| 728138 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 728139 | NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| 728140 | NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| 728141 | NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| 728142 | NELSON PADRO SOTO | HCI-6513 | | | | ARROYO | PR | 00714 | |
| 360040 | NELSON PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 360041 | NELSON PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 728143 | NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 360042 | NELSON PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 360043 | NELSON PAGAN Y NILZA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 728144 | NELSON PALOMO RAMOS | ADDRESS ON FILE | | | | | | | |
| 728146 | NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| 728145 | NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360044 | NELSON PASTOR PALAU | ADDRESS ON FILE | | | | | | | |
| 360045 | NELSON PEDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 360046 | NELSON PENA VELEZ | ADDRESS ON FILE | | | | | | | |
| 728147 | NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |
| 728148 | NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| 360047 | NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 360048 | NELSON PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 728149 | NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360049 | NELSON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 727844 | NELSON PEREZ GONZALEZ | URB REXVILLE AN | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 360050 | NELSON PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360051 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 360052 | NELSON PEREZ MATEU | ADDRESS ON FILE | | | | | | | |
| 728150 | NELSON PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 728151 | NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| 2175426 | NELSON PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 360053 | NELSON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728152 | NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| 728153 | NELSON PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728154 | NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| 848503 | NELSON PEREZ SOSA | PO BOX 9024004 | | | | SAN JUAN | PR | 00902-4004 | |
| 728155 | NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| 728156 | NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| 360054 | NELSON PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728157 | NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |
| 360055 | NELSON PONCE SOTO | ADDRESS ON FILE | | | | | | | |
| 360056 | NELSON PRINCIPE PEREZ | ADDRESS ON FILE | | | | | | | |
| 728158 | NELSON QUESTELL | V 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| 2175440 | NELSON QUESTELL CRUZ | BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728159 | NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 728160 | NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 360057 | NELSON QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175566 | NELSON QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 360058 | NELSON QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 360059 | NELSON QUINONES SANTOS | ADDRESS ON FILE | | | | | | | |
| 360060 | NELSON QUINONES SERV. | ADDRESS ON FILE | | | | | | | |
| 360061 | NELSON QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 360062 | Nelson Quinones, Edwin | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360063 | NELSON QUINONEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 728161 | NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728162 | NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| 728163 | NELSON QUIRINDONGO SOTO | ADDRESS ON FILE | | | | | | | |
| 360064 | NELSON R AMARO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 360065 | NELSON R BASSATT TORRES | ADDRESS ON FILE | | | | | | | |
| 360066 | NELSON R BOADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728164 | NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| 360067 | NELSON R DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360068 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728165 | NELSON R GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728166 | NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 360069 | NELSON R HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728167 | NELSON R HERNANDEZ RODGUEZ | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 728168 | NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 360071 | NELSON R MONTALVO CANCEL | ADDRESS ON FILE | | | | | | | |
| 360072 | NELSON R OLIVER FRIAS | ADDRESS ON FILE | | | | | | | |
| 360074 | NELSON R PALACIOS LEON | ADDRESS ON FILE | | | | | | | |
| 360075 | NELSON R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728169 | NELSON R SANTELL SANTIAGO | PO BOX 831 | | | | ARROYO | PR | 00714 | |
| 728170 | NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| 360076 | NELSON R TORRES AGUILA | ADDRESS ON FILE | | | | | | | |
| 360077 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360078 | NELSON R TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360079 | NELSON R VARGAS | ADDRESS ON FILE | | | | | | | |
| 360080 | NELSON R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728172 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728171 | NELSON R. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728173 | NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| 728174 | NELSON RAFAEL QUIRSOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 1754564 | Nelson Rafael Rios Vazquez, menor (Zilma Ivette Vazquez Becerra, madre) | ADDRESS ON FILE | | | | | | | |
| 727845 | NELSON RAMIREZ SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| 360081 | NELSON RAMIREZ VALDES | ADDRESS ON FILE | | | | | | | |
| 360082 | NELSON RAMON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728175 | NELSON RAMOS / NR AUTO | ADDRESS ON FILE | | | | | | |
| 728176 | NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 |
| 728177 | NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 |
| 728178 | NELSON RAMOS GARCIA | HC 20 BOX 26610 | | | | SAN LORENZO | PR | 00754 |
| 360083 | NELSON RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 728179 | NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 |
| 360084 | NELSON RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 360085 | NELSON RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360086 | NELSON RAMOS ROMERO | ADDRESS ON FILE | | | | | | |
| 360087 | NELSON RAMOS SIMONETTI | ADDRESS ON FILE | | | | | | |
| 728180 | NELSON RAMOS VIAS | ADDRESS ON FILE | | | | | | |
| 360088 | NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 |
| 360089 | NELSON REPOLLET AVILES | ADDRESS ON FILE | | | | | | |
| 728181 | NELSON REYES AROCHO | ADDRESS ON FILE | | | | | | |
| 728182 | NELSON REYES AVILES | ADDRESS ON FILE | | | | | | |
| 728183 | NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 |
| 360090 | NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 |
| 360091 | NELSON REYES SANTIAGO | EMBALSE SAN JOSE | 420 CALLE HUESCA | | | SAN JUAN | PR | 00923-1726 |
| 728184 | NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 |
| 728185 | NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 |
| 848504 | NELSON RIOS OCASIO | PO BOX 928 | | | | COMERIO | PR | 00782-0928 |
| 728186 | NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 |
| 360092 | NELSON RIVERA | ADDRESS ON FILE | | | | | | |
| 360093 | NELSON RIVERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 728188 | NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 |
| 360094 | NELSON RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 728189 | NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 360095 | NELSON RIVERA CALDERON | COND ALBORADA | EDIF 31 APT PH 3132 | | | BAYAMON | PR | 00959 |
| 728190 | NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 |
| 360096 | NELSON RIVERA DENIZARD | ADDRESS ON FILE | | | | | | |
| 728191 | NELSON RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 728192 | NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 |
| 360097 | NELSON RIVERA GONZALEZ | HC 64 BOX 8103 | | | | PATILLAS | PR | 00723 |
| 728193 | NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 |
| 360098 | NELSON RIVERA HERNANDEZ | HC 4 BOX 48097 | | | | AGUADILLA | PR | 00603 |
| 728187 | NELSON RIVERA HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 |
| 728194 | NELSON RIVERA LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360099 | NELSON RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 728195 | NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | BAYAMON | PR | 00957 |
| 728197 | NELSON RIVERA MANSO | ADDRESS ON FILE | | | | | |
| 360100 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 728198 | NELSON RIVERA MARRERO | ADDRESS ON FILE | | | | | |
| 728199 | NELSON RIVERA MARTINEZ | HC 02 BOX 13048 | | | SAN GERMAN | PR | 00683 |
| 728200 | NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | NARANJITO | PR | 00719 |
| 728201 | NELSON RIVERA MARTINEZ | PO BOX 2007 | | | RIO GRANDE | PR | 00745 |
| 728203 | NELSON RIVERA MORALES | HC 2 BOX 6890 | | | LARES | PR | 00669 |
| 728202 | NELSON RIVERA MORALES | MARISOL | F 16 CALLE 7 | | ARECIBO | PR | 00612 |
| 360101 | NELSON RIVERA NARVAEZ | ADDRESS ON FILE | | | | | |
| 360102 | NELSON RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 360103 | NELSON RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 728204 | NELSON RIVERA PEGUERO | ADDRESS ON FILE | | | | | |
| 360104 | NELSON RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 360105 | NELSON RIVERA PEREZ DBA RIVERA | DISTRIBUTOR | HC 2 BOX 70179 | | COMERIO | PR | 00782 |
| 360106 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | COMERIO | PR | 00782 |
| 728206 | NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | CAYEY | PR | 00736-9414 |
| 728205 | NELSON RIVERA RAMOS | HC 2 BOX 110077 | | | YAUCO | PR | 00968 |
| 728207 | NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | BAYAMON | PR | 00959 |
| 360107 | NELSON RIVERA RIVERA | 119 URB VALLES DE LAS CALABAZAS | | | YABUCOA | PR | 00767 |
| 728208 | NELSON RIVERA RIVERA | PO BOX 676 | | | SABANA HOYOS | PR | 00688 |
| 728209 | NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | SAN JUAN | PR | 00909 |
| 360108 | NELSON RIVERA ROBLES | ADDRESS ON FILE | | | | | |
| 360109 | NELSON RIVERA RODRIGUEZ | BO CASTILLO | A 56 CALLE ALBORADA | | MAYAGUEZ | PR | 00680 |
| 728210 | NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | GUAYNABO | PR | 00971 |
| 360110 | NELSON RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 728211 | NELSON RIVERA ROSADO | ADDRESS ON FILE | | | | | |
| 728212 | NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | BAYAMON | PR | 00960 |
| 728213 | NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | SABANA GRANDE | PR | 00637-0705 |
| 360111 | NELSON ROBLES DIAZ | ADDRESS ON FILE | | | | | |
| 728214 | NELSON RODRIGUEZ | HC 1 BOX 7235 | | | SANTA ISABEL | PR | 00757 |
| 360112 | NELSON RODRIGUEZ BURDIE | ADDRESS ON FILE | | | | | |
| 728216 | NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | PONCE | PR | 00732 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728217 | NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|
| 728218 | NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | BAYAMON | PR | 00959 | |
| 728219 | NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | GUAYANILLA | PR | 00656 | |
| 728220 | NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | SANTURCE | PR | 00915 | |
| 728221 | NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | AGUADILLA | PR | 00604-4010 | |
| 728222 | NELSON RODRIGUEZ OCASIO | RES. VARONES S.J. | | | Hato Rey | PR | 009360000 | |
| 728223 | NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | CAROLINA | PR | 00987 | |
| 360113 | NELSON RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 360114 | NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 728224 | NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | CAMUY | PR | 00627 | |
| 728226 | NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | AGUAS BUENAS | PR | 00703 | |
| 728228 | NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | CIDRAS | PR | 00739 | |
| 728227 | NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | PONCE | PR | 00731 | |
| 728229 | NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | BAYAMON | PR | 00959 | |
| 728230 | NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | ISABELA | PR | 00662 | |
| 728231 | NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | SABANA GRANDE | PR | 00637 | |
| 360115 | NELSON RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 728232 | NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | TOA BAJA | PR | 00949 | |
| 728233 | NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | BAYAMON | PR | 00959 | |
| 360116 | NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 360117 | NELSON RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 728234 | NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | CABO ROJO | PR | 00623 | |
| 728235 | NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | MAYAGUEZ | PR | 00682 | |
| 2175172 | NELSON RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | |
| 360118 | NELSON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 360119 | NELSON RODRIGUEZ, MANOLIN | ADDRESS ON FILE | | | | | | |
| 360120 | NELSON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 728236 | NELSON ROLDAN CALERO | ADDRESS ON FILE | | | | | | |
| 728237 | NELSON ROMAN FELICIANO | PO BOX 247 | | | AGUADA | PR | 00602 | |
| 360121 | NELSON ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 728238 | NELSON ROMAN LUGO | HC 1 BOX 4713 | | | CAMUY | PR | 00627 | |
| 360122 | NELSON ROMAN VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360123 | NELSON ROMERO, IRVIN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 728239 | NELSON RONDA PEREZ | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 728240 | NELSON RONDON | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| 728241 | NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| 728242 | NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| 360124 | NELSON ROSA LORENZO | ADDRESS ON FILE | | | | | | | |
| 360125 | NELSON ROSADO | ADDRESS ON FILE | | | | | | | |
| 360126 | NELSON ROSADO ARCE | ADDRESS ON FILE | | | | | | | |
| 360127 | NELSON ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 728243 | NELSON ROSADO MOLINA | C 26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 360128 | NELSON ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 728245 | NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 728246 | NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |
| 360129 | NELSON ROSARIO CSP | ADDRESS ON FILE | | | | | | | |
| 360131 | NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CASALS REPRESENTAN PARTE DEMANDANTE | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 360132 | NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |
| 728247 | NELSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728248 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | | OROCOVIS | PR | 00720 | |
| 728249 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 360134 | NELSON ROSARIO RODRIGUEZ | PO BOX 364783 | | | | SAN JUAN | PR | 00936-4783 | |
| 728250 | NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| 728251 | NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| 728252 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728254 | NELSON RUBERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 728256 | NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 728257 | NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 728258 | NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 360136 | NELSON RUIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 728259 | NELSON RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 728260 | NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 728261 | NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| 727846 | NELSON SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728262 | NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 728263 | NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 728265 | NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| 360139 | NELSON SANCHEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 360140 | NELSON SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 728266 | NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| 728267 | NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| 360142 | NELSON SANTANA RIVERA | HC 04 BOX 4459 | | | | MAYAGUEZ | PR | 00680 | |
| 360143 | NELSON SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728268 | NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| 848505 | NELSON SANTIAGO COLON DBA CRISTALERIA PENIEL | CALLE VILLA NO. 149 | | | | PONCE | PR | 00732 | |
| 728269 | NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360144 | NELSON SANTIAGO CREIGNTON | ADDRESS ON FILE | | | | | | | |
| 360145 | NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO A-3 | | | | MAUNABO | PR | 00707 | |
| 360147 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360146 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360148 | NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 360149 | NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728270 | NELSON SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 728271 | NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| 360130 | NELSON SANTIAGO LOPEZ | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360150 | NELSON SANTIAGO LOPEZ | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360151 | NELSON SANTIAGO LOPEZ | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 728272 | NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| 360152 | NELSON SANTIAGO LOPEZ | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728273 | NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| 728274 | NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |
| 360153 | NELSON SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 360154 | NELSON SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | | |
| 728275 | NELSON SANTIAGO RIOS | EXT VISTAS DE ALTA VISTA | JJ 19 CALLE 28 | | | PONCE | PR | 00731 | |
| 848506 | NELSON SANTIAGO RIOS | EXT VISTAS DE ALTA VISTA | JJ 19 CALLE 28 | | | PONCE | PR | 00716 | |
| 728276 | NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |
| 360155 | NELSON SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728277 | NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 |
| 360156 | NELSON SANTIAGO, JOYCE | ADDRESS ON FILE | | | | | | |
| 360157 | NELSON SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 360158 | NELSON SANTIAGO, THIARA | ADDRESS ON FILE | | | | | | |
| 360159 | NELSON SANTOS ALAMO | ADDRESS ON FILE | | | | | | |
| 728278 | NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 |
| 728279 | NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 |
| 728280 | NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 |
| 727847 | NELSON SERRANO SANTIAGO | HC 40 BOX 43804 | | | | SAN LORENZO | PR | 00754 |
| 727848 | NELSON SERRANO SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 |
| 728281 | NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 |
| 728282 | NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 |
| 728283 | NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 |
| 728284 | NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | ADDRESS ON FILE | | | | | | |
| 728285 | NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 |
| 360160 | NELSON SOTO SANTOS | ADDRESS ON FILE | | | | | | |
| 360161 | NELSON SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 728286 | NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 360162 | NELSON SOTO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 728287 | NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 |
| 360163 | NELSON SUAREZ ALICEA | 15 EL TANQUE | | | | ARECIBO | PR | 00612-4280 |
| 728288 | NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 |
| 728289 | NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 |
| 728290 | NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 |
| 360164 | NELSON T. DIAZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 728291 | NELSON TERRON RIVERA | ADDRESS ON FILE | | | | | | |
| 360165 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | |
| 360166 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | |
| 360167 | NELSON TIRADO MORALES | ADDRESS ON FILE | | | | | | |
| 360168 | NELSON TORO NORIEGA | ADDRESS ON FILE | | | | | | |
| 360169 | NELSON TORO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 728292 | NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 |
| 728293 | NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 360170 | NELSON TORRES COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728294 | NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 728295 | NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| 848507 | NELSON TORRES ESPADA | PO BOX 964 | | | | AIBONITO | PR | 00705 | |
| 360171 | NELSON TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 360172 | NELSON TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360173 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360174 | NELSON TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360175 | NELSON TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 728296 | NELSON TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728297 | NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| 728299 | NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |
| 728298 | NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| 360176 | NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 360177 | NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 728300 | NELSON TORRES RODRIGUEZ | URB LEVITTOWN | 1480 CALLE DULCEMAR | | | TOA BAJA | PR | 00949 | |
| 728301 | NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| 728302 | NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 728303 | NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| 728304 | NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| 728305 | NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| 728306 | NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| 360178 | NELSON TRABAL VARELA | ADDRESS ON FILE | | | | | | | |
| 728307 | NELSON TRAVERSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728308 | NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| 728309 | NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 360179 | NELSON TURPEAU MUNOZ | ADDRESS ON FILE | | | | | | | |
| 360180 | NELSON URIEL CATALA FUENTES | ADDRESS ON FILE | | | | | | | |
| 728310 | NELSON V CRUZ SANTIAGO | 802A MU¨OZ RIVERA ST | | | | PE¨UELAS | PR | 00624 | |
| 728311 | NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| 360181 | NELSON VADI SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728312 | NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 728313 | NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 360182 | NELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| 360183 | NELSON VARGAS DIAZ | C/BURGOS 375 EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923-0000 | |
| 728314 | NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 728315 | NELSON VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 360184 | NELSON VASALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728316 | NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| 360185 | NELSON VAZQUEZ BANDOS | ADDRESS ON FILE | | | | | | | |
| 728317 | NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 360186 | NELSON VAZQUEZ DIAZ | URB MANSIONES DEL SOL | B3 34 VIA ARCOIRIS | | | SABANA SECA | PR | 00952 4043 | |
| 360187 | NELSON VAZQUEZ ENTERTAINMENT | PO BOX 8094 | | | | MAYAGUEZ | PR | 00681-8094 | |
| 728318 | NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| 360188 | NELSON VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 728319 | NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |
| 728320 | NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| 360189 | NELSON VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 360190 | NELSON VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 728321 | NELSON VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 360191 | NELSON VEGA VALLE | ADDRESS ON FILE | | | | | | | |
| 728322 | NELSON VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 728323 | NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 728324 | NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360192 | NELSON VELAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 360193 | NELSON VELAZQUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 360194 | NELSON VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| 360195 | NELSON VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 728326 | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| 360196 | NELSON VELEZ LUGO | CENTRO COMERCIAL | JOSE DEL C ALEMANY LOCAL 5 | | | SAN GERMAN | PR | 00683 | |
| 728328 | NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| 728327 | NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| 360197 | NELSON VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 360198 | NELSON VELEZ MARTINEZ,PSC | 609 AVE TITO CASTRO STE 102 PMB 356 | | | | PONCE | PR | 00716 | |
| 360199 | NELSON VELEZ PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728329 | NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 728330 | NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| 360200 | NELSON VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 360201 | NELSON VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 360202 | NELSON VELEZ, REBECCA G | ADDRESS ON FILE | | | | | | | |
| 728331 | NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| 848508 | NELSON VERA ORTA | HC 1 BOX 3885 | | | | ADJUNTAS | PR | 00601 | |
| 728332 | NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| 360203 | NELSON VICENTY CAPPAS | ADDRESS ON FILE | | | | | | | |
| 360204 | NELSON VICENTY GARCIA | ADDRESS ON FILE | | | | | | | |
| 360205 | NELSON VIENTOS JACA | ADDRESS ON FILE | | | | | | | |
| 728333 | NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 728334 | NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| 360206 | NELSON VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| 728335 | NELSON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 360207 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728336 | NELSON VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 728337 | NELSON VILLANUEVA RIVERA | HC 04 BOX 14705 | | | | MOCA | PR | 00676 | |
| 360208 | NELSON VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728338 | NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| 360209 | NELSON VILLOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728339 | NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| 728340 | NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| 727849 | NELSON X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| 360210 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360211 | NELSON X SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 360212 | NELSON X VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 360213 | NELSON Y CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| 360214 | NELSON Y HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 360215 | NELSON Y PEREZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| 360216 | NELSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 360217 | NELSY ARROYO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 360218 | NELSY D RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360219 | NELSY MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| 728341 | NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| 728342 | NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360220 | NELSY S DURAN PIMENTEL | ADDRESS ON FILE | | | | | | |
| 360221 | NELSYBET VIENTOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 728343 | NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 |
| 728344 | NELVA L OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 360223 | NELVIN BORRERO VELEZ | ADDRESS ON FILE | | | | | | |
| 360224 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 360225 | NELVIN COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 360226 | NELVIN CORTES MENDEZ | ADDRESS ON FILE | | | | | | |
| 848509 | NELVIN MARIN GONZALEZ | URB JESUS M LAGO | B21 JESUS M LAGO | | | UTUADO | PR | 00641-2445 |
| 360227 | NELVIN OJEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 728345 | NELVIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 728346 | NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 |
| 728347 | NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 |
| 360228 | NELY MARIA TEJADA | ADDRESS ON FILE | | | | | | |
| 728348 | NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 |
| 360229 | NELYMAR REYES DENIZARD | ADDRESS ON FILE | | | | | | |
| 360230 | NELYN E ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 728349 | NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 |
| 728350 | NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 |
| 360231 | NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 |
| 360232 | NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 |
| 360233 | NEMCIK TOLEDO, ANDREL | ADDRESS ON FILE | | | | | | |
| 360234 | NEMCOKOVA VOSKAROVA, KATARINA | ADDRESS ON FILE | | | | | | |
| 728351 | NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 |
| 728352 | NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 |
| 728354 | NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 |
| 728355 | NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 |
| 360235 | NEMESIO FLORES APONTE | ADDRESS ON FILE | | | | | | |
| 728353 | NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 |
| 728356 | NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 |
| 728357 | NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 |
| 360236 | NEMESIO IRIZARRY PARDO | ADDRESS ON FILE | | | | | | |
| 360237 | NEMESIO J CANCHANI PEREZ | ADDRESS ON FILE | | | | | | |
| 360238 | NEMESIO MEDINA DELGADO | ADDRESS ON FILE | | | | | | |
| 728358 | NEMESIO MORENO | ADDRESS ON FILE | | | | | | |
| 360239 | NEMESIO PABON OTERO | ADDRESS ON FILE | | | | | | |
| 360240 | NEMESIO PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 728359 | NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728360 | NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 728361 | NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |
| 728362 | NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360241 | NEMESIO VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 360242 | NEMESIS M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 728363 | NEMESIS VARGAS ORTIZ | REPTO VALENCIA | A 11 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 360243 | NEMESIS Y RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360244 | NEMESSZEGHY LABRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2065910 | Nemesszeghy Labra, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 360245 | NEMETH FELICIANO, MICHAEL I. | ADDRESS ON FILE | | | | | | | |
| 728364 | NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| 728365 | NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 360246 | NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| 360247 | NEMRAC DE THOMAS DAVILA | ADDRESS ON FILE | | | | | | | |
| 360248 | NEMUEL O. ARTILES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 728366 | NEMUEL ROSAS | ADDRESS ON FILE | | | | | | | |
| 728367 | NEMUEL ROSAS LEBRON | ADDRESS ON FILE | | | | | | | |
| 728368 | NEMUEL SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 360249 | NENADICH DEGLANS, NILSA M | ADDRESS ON FILE | | | | | | | |
| 360250 | NENADICH DEGLANS, RAMON | ADDRESS ON FILE | | | | | | | |
| 360251 | NENADICH PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 728369 | NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19 APT 133 | | | CAROLINA | PR | 00985 | |
| 728370 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 360252 | NENIE NEGRON PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 728371 | NENSEY VAZQUEZ MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728372 | NEO ENVIROMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| 360253 | NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | PR | 00778-0000 | |
| 728373 | NEO MEDIA TECHNOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| 360254 | NEO SALUTIS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 186 | | | GUAYNABO | PR | 00969 | |
| 360255 | NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 728374 | NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 360256 | NEOERA MEDICAL C S P | PO BOX 6828 | | | | CAGUAS | PR | 00726 | |
| 831515 | NEOGEN CORPORATION | c/o JP Morgan Chase Bank | 25154 Network Place | | | Chicago | IL | 60673 | |
| 1256703 | NEOGEN CORPORATION | C/O JP MORGAN CHASE BANK | 25154 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728375 | NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| 360257 | NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| 1491562 | Neomed Center, Inc | c/o Marvin Diaz Ferrer Esq | Cond Vick Center C-202 | 867 Munoz Rivera Ave. | | San Juan | PR | 00925 | |
| 1491562 | Neomed Center, Inc | c/o Sarlaw LLC | Attn: Sergio A Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Munoz Rivera Ave. | San Juan | PR | 00918 | |
| 1491936 | NEOMED CENTER, INC | RE: SERGIO A. RAMIREZ DE ARELLANO | BANCO POPULAR CENTER | SUITE 1022 | 209 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | |
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POP[ULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1500252 | NEOMED CENTER, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1869916 | NeoMed Center,Inc. | ThomasT.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 | |
| 360258 | NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 728376 | NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 728377 | NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |
| 360259 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 838966 | NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 360260 | NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 06431 | |
| 2138330 | NEOPOST | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 848510 | NEOPOST | P O BOX 73727 | | | | CHICAGO | IL | 60673-7727 | |
| 360261 | NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| 360262 | NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 360263 | NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360264 | NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| 360265 | NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 2164217 | Neopost USA Inc. | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728378 | NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 728379 | NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| 848511 | NEOTERIC ARTS LLC (MICROD INTERNATIONAL) | 14901 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 360266 | NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| 728380 | NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| 728381 | NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| 360267 | NEPHTALI DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 728382 | NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 728383 | NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 360268 | NEPHTALI RODRIGUEZ LUGO | URB ROOSEVELT | 389 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2335 | |
| 728384 | NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| 1592350 | Nephtaly Borrero, Leon | ADDRESS ON FILE | | | | | | | |
| 728385 | NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |
| 360269 | NEPTALI TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 360270 | NEPTUNE MOLINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 806245 | NEPTUNE MOLINA, GRACIELA E. | ADDRESS ON FILE | | | | | | | |
| 360271 | NEPTUNE TORRES MD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 806246 | NEPTUNE, MARIE | ADDRESS ON FILE | | | | | | | |
| 1639055 | Neptune, Marie H. | ADDRESS ON FILE | | | | | | | |
| 360273 | NEPTUNO MEDIA | ADDRESS ON FILE | | | | | | | |
| 360274 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| 360275 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360276 | NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360277 | NERCIE OCANA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 728386 | NERCKYN J NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728387 | NERCY A GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| 728388 | NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 360278 | NEREIDA A MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728389 | NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 360279 | NEREIDA ALEJANDRO COLON | ADDRESS ON FILE | | | | | | | |
| 728390 | NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728391 | NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | PONCE | PR | 00733 | |
|--------|--------------------------|---------------|---|---|-------|----|-------|---|
| 728392 | NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | CAGUAS | PR | 00726-1684 | |
| 728393 | NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | CAGUAS | PR | 00725 | |
| 728394 | NEREIDA ALVAREZ ROSA | P O BOX 741 | | | JAYUYA | PR | 00664 | |
| 360280 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | |
| 728395 | NEREIDA APONTE VALENTIN | ADDRESS ON FILE | | | | | | |
| 360281 | NEREIDA AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 728396 | NEREIDA AROCHO | HC 8 BOX 54003 | | | HATILLO | PR | 00659 | |
| 360282 | NEREIDA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360283 | NEREIDA ASENCIO | ADDRESS ON FILE | | | | | | |
| 360284 | NEREIDA AYALA GOMEZ | ADDRESS ON FILE | | | | | | |
| 728397 | NEREIDA BADILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 848512 | NEREIDA BADILLO MALDONADO | PO BOX 522 | | | SAN ANTONIO | PR | 00690-0522 | |
| 728398 | NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | TOA BAJA | PR | 00949 | |
| 728399 | NEREIDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 728400 | NEREIDA BERRIOS CINTRON | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | |
| 360285 | NEREIDA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 360286 | NEREIDA BERRIOS/MAGALY BERRIOS AIDA | ADDRESS ON FILE | | | | | | |
| 728401 | NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | | | SAN JUAN | PR | 00926 | |
| 728402 | NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | HH 22 CALLE 35 | | PONCE | PR | 00731-0728 | |
| 728403 | NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | SAN JUAN | PR | 00915 | |
| 728404 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | |
| 728405 | NEREIDA CARRASCO RIVERA | ADDRESS ON FILE | | | | | | |
| 728406 | NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA A11 | | RINCON | PR | 00677 | |
| 728407 | NEREIDA CARRION FRAGOSO | ADDRESS ON FILE | | | | | | |
| 728408 | NEREIDA CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | |
| 728409 | NEREIDA CATALA GRACIANI | P O BOX 714 | | | LUQUILLO | PR | 00773 | |
| 360287 | NEREIDA CEBALLO MULERO | ADDRESS ON FILE | | | | | | |
| 360288 | NEREIDA CENTENO RIVERA | ADDRESS ON FILE | | | | | | |
| 360289 | NEREIDA CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 728410 | NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | CAGUAS | PR | 00725 | |
| 728411 | NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | YABUCOA | PR | 00767 | |
| 848513 | NEREIDA COLON SANCHEZ | HC 6 BOX 9020 | | | JUANA DIAZ | PR | 00795-9646 | |
| 848514 | NEREIDA COLON TORRES | RR1 BOX 13000 | | | OROCOVIS | PR | 00720 | |
| 360290 | NEREIDA CORA LOPEZ | ADDRESS ON FILE | | | | | | |
| 728413 | NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | LUQUILLO | PR | 00773 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360291 | NEREIDA CORREA MOLINA | ADDRESS ON FILE | | | | | | |
| 728414 | NEREIDA CORTES GONZALEZ | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 848515 | NEREIDA CORTES GONZALEZ | URB CAMINO DEL SUR | 319 CALLE PALOMA | | | PONCE | PR | 00716-2803 |
| 728415 | NEREIDA CORTES GONZALEZ | URBANIZACION CAMINO DEL SUR | CALLE PALOMA 319 | | | PONCE | PR | 00731 |
| 728416 | NEREIDA CRESPO GONZALES | ADDRESS ON FILE | | | | | | |
| 728417 | NEREIDA CRUZ CLASS | ADDRESS ON FILE | | | | | | |
| 728418 | NEREIDA CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 360292 | NEREIDA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 728419 | NEREIDA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 360293 | NEREIDA DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | |
| 728420 | NEREIDA DE JESUS VEGA | ADDRESS ON FILE | | | | | | |
| 728422 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | |
| 728421 | NEREIDA DEDOS COLON | ADDRESS ON FILE | | | | | | |
| 728423 | NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 |
| 728424 | NEREIDA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 728425 | NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 |
| 728426 | NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 |
| 728427 | NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 360294 | NEREIDA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | |
| 360295 | NEREIDA ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 360296 | NEREIDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 360297 | NEREIDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848516 | NEREIDA FELICIANO RAMOS | COND TURQUESA APT T-19 | BOX 504 | | | CAROLINA | PR | 00985 |
| 360298 | NEREIDA FELICIANO ROSADO | ADDRESS ON FILE | | | | | | |
| 728428 | NEREIDA FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 728430 | NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795 |
| 360299 | NEREIDA FIGUEROA COLON | URB ALTURAS DEL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795-0000 |
| 728431 | NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 728432 | NEREIDA FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 |
| 360300 | NEREIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 728433 | NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 |
| 360301 | NEREIDA FLORES VELEZ | ADDRESS ON FILE | | | | | | |
| 728434 | NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 |
| 728435 | NEREIDA GALARZA MALDONADO | ADDRESS ON FILE | | | | | | |
| 728436 | NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 |
| 728437 | NEREIDA GALINDO VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360302 | NEREIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | |
| 360303 | NEREIDA GARCIA RAMOS | ADDRESS ON FILE | | | | | |
| 360304 | NEREIDA GELABERT DE VARGAS | ADDRESS ON FILE | | | | | |
| 728438 | NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | PONCE | PR | 00716 |
| 360305 | NEREIDA GONZALEZ BLANCO | ADDRESS ON FILE | | | | | |
| 728439 | NEREIDA GONZALEZ CARRERO | P O BOX 2390 | | | SAN JUAN | PR | 00919 |
| 728440 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | VILLALBA | PR | 00766 |
| 728441 | NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | TOA ALTA | PR | 00949 |
| 728442 | NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | SAN LORENZO | PR | 00754 |
| 728443 | NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | SAN LORENZO | PR | 00754-9891 |
| 728444 | NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | SAN JUAN | PR | 00921 |
| 360306 | NEREIDA GRACIA GUZMAN | ADDRESS ON FILE | | | | | |
| 728445 | NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 360307 | NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919 |
| 728446 | NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | SAN JUAN | PR | 00907 |
| 360309 | NEREIDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | |
| 728447 | NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | CAMUY | PR | 00627 |
| 360310 | NEREIDA HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 360311 | NEREIDA HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 728448 | NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | BAYAMON | PR | 00960 |
| 728449 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 360312 | NEREIDA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 360313 | NEREIDA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 360314 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 360315 | NEREIDA HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 848517 | NEREIDA I DELGADO VEGA | URB MIRAFLORES | 4-30 CALLE 20 | | BAYAMON | PR | 00957-3756 |
| 360316 | NEREIDA I FELICIANO ASTACIO | ADDRESS ON FILE | | | | | |
| 360317 | NEREIDA I. FELICIANO ASTACIO | ADDRESS ON FILE | | | | | |
| 728450 | NEREIDA IRIZARRY NEGRON | RR 2 BOX 5350 | | | AÑASCO | PR | 00610 |
| 728451 | NEREIDA ISLA FIGUEIRA | URB LOS CAOBOS | 3233 CALLE CALLE CAFE | | PONCE | PR | 00731-6022 |
| 728452 | NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | CAROLINA | PR | 00982 |
| 728453 | NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | TRUJILLO ALTO | PR | 00976 |
| 360318 | NEREIDA L CORTES GALVAN | ADDRESS ON FILE | | | | | |
| 728454 | NEREIDA L MONTALVO ROSARIO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728455 | NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| 728456 | NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| 728457 | NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 360319 | NEREIDA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 728459 | NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| 728460 | NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 00602 | |
| 360320 | NEREIDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 728461 | NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| 360321 | NEREIDA LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 360322 | NEREIDA LOZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 728462 | NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| 360323 | NEREIDA LUGARDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 360324 | NEREIDA LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 360325 | NEREIDA LUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728463 | NEREIDA LYNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 728464 | NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2006 | |
| 848518 | NEREIDA M SALVA SANDOVAL | PMB 296 | 5900 AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979-4901 | |
| 728465 | NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| 360326 | NEREIDA MADERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 360327 | NEREIDA MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360328 | NEREIDA MALDONADO FLORES | ADDRESS ON FILE | | | | | | | |
| 360329 | NEREIDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 360330 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360331 | NEREIDA MARQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 360332 | NEREIDA MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 728466 | NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 360333 | NEREIDA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 728467 | NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| 360334 | NEREIDA MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| 728468 | NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| 360335 | NEREIDA MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 728469 | NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| 728470 | NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | RIO PIEDRAS | PR | 00928 | |
| 728471 | NEREIDA MEDINA MERCADO | SUITE 29 P O BOX 40000 | | | | ISABELA | PR | 00662-8000 | |
| 360336 | NEREIDA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360337 | NEREIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848519 | NEREIDA MENDEZ ACEVEDO | HC 2 BOX 20729 | | | | AGUADILLA | PR | 00603-9613 | |
| 728472 | NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| 360339 | NEREIDA MONTANEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 360340 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | |
| 360341 | NEREIDA MU¥OZ OCA¥A | ADDRESS ON FILE | | | | | | |
| 360342 | NEREIDA MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 360343 | NEREIDA NAZARIO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 728473 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | |
| 728474 | NEREIDA NEGRON PADIN | ADDRESS ON FILE | | | | | | |
| 728475 | NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 728476 | NEREIDA NEGRON VELAZQUEZ | 712 CEDARWOOD CT | | | | ORLANDO | FL | 32828-8144 | |
| 728478 | NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| 728477 | NEREIDA NIEVES | SECTOR CASCAJA | 273 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 360344 | NEREIDA NIEVES INGLES | ADDRESS ON FILE | | | | | | |
| 728479 | NEREIDA NIEVES-GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360345 | NEREIDA NUNEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 360346 | NEREIDA NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 728480 | NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| 728481 | NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| 360347 | NEREIDA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 360348 | NEREIDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360349 | NEREIDA ORTIZ ROIG | ADDRESS ON FILE | | | | | | |
| 728482 | NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 728483 | NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 360351 | NEREIDA PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360352 | NEREIDA PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 728484 | NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| 360353 | NEREIDA PELLOT COLON | ADDRESS ON FILE | | | | | | |
| 728486 | NEREIDA PEREZ CHAMORRO | ADDRESS ON FILE | | | | | | |
| 360355 | NEREIDA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 728487 | NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| 360356 | NEREIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 728488 | NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| 728489 | NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360357 | NEREIDA PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 360358 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE 1 CALLE A | | | | PONCE | PR | 00731-0000 |
| 728491 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 |
| 360359 | NEREIDA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 728492 | NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 |
| 728493 | NEREIDA RAMIREZ OLIVO | ADDRESS ON FILE | | | | | | |
| 728494 | NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 |
| 728495 | NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 |
| 728496 | NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 |
| 360360 | NEREIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | |
| 728497 | NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 |
| 360361 | NEREIDA REY COTTO | ADDRESS ON FILE | | | | | | |
| 728498 | NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 |
| 728499 | NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 |
| 1684255 | NEREIDA REYES, IRIS | ADDRESS ON FILE | | | | | | |
| 728500 | NEREIDA RIJOS | 152 CALLE 1 | | | | LOIZA | PR | 00772 |
| 360362 | NEREIDA RIVERA | ADDRESS ON FILE | | | | | | |
| 728501 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 360363 | NEREIDA RIVERA AQUINO | ADDRESS ON FILE | | | | | | |
| 360364 | NEREIDA RIVERA ARROYO | ADDRESS ON FILE | | | | | | |
| 360366 | NEREIDA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 728503 | NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 |
| 360367 | NEREIDA RIVERA NAVARRO | 18 CALLE ACOSTA | ESQ GOYCO | | | CAGUAS | PR | 00726 |
| 728502 | NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 |
| 728504 | NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 |
| 728505 | NEREIDA RIVERRA HERNANDEZ | ALTURAS DE BUCARABONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 |
| 728506 | NEREIDO ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 728507 | NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38 CALLE 73 | | | CAROLINA | PR | 00985 |
| 728508 | NEREIDA RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | |
| 728509 | NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 |
| 728510 | NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 |
| 728512 | NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 |
| 728513 | NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 |
| 360369 | NEREIDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 728514 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 |
| 360370 | NEREIDA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | |
| 728515 | NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360371 | NEREIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728516 | NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 |
| 360372 | NEREIDA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 728517 | NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 |
| 360373 | NEREIDA ROJAS SERRANO | ADDRESS ON FILE | | | | | | |
| 728518 | NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 |
| 728519 | NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 728520 | NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 |
| 360374 | NEREIDA ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 728521 | NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 |
| 728522 | NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 |
| 728523 | NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 |
| 728524 | NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 360375 | NEREIDA RUIZ CARMONA | ADDRESS ON FILE | | | | | | |
| 728525 | NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 |
| 728526 | NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 |
| 728527 | NEREIDA SANCHEZ CRUZ | APARTADO 901 | | | | COMERIO | PR | 00782 |
| 728528 | NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 |
| 360376 | NEREIDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 360378 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | |
| 360377 | NEREIDA SANTANA CASTRO | ADDRESS ON FILE | | | | | | |
| 728529 | NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 |
| 848520 | NEREIDA SANTIAGO LOPEZ | PO BOX 23 | | | | AIBONITO | PR | 00705-0023 |
| 728530 | NEREIDA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | |
| 360379 | NEREIDA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 728531 | NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 |
| 360380 | NEREIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 728532 | NEREIDA SANTOS LEON | ADDRESS ON FILE | | | | | | |
| 360381 | NEREIDA SANTOS VAZQUEZ. | ADDRESS ON FILE | | | | | | |
| 728533 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | |
| 728534 | NEREIDA SEGARRA ASENCIO | ADDRESS ON FILE | | | | | | |
| 360382 | NEREIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 728535 | NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 |
| 728536 | NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 00956 |
| 728537 | NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 |
| 728538 | NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 |
| 360383 | NEREIDA SIERRA OCASIO | ADDRESS ON FILE | | | | | | |
| 360384 | NEREIDA SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 728539 | NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728540 | NEREIDA SOSTRE SOTO | PO BOX 846 | | | MAUNABO | PR | 00707 | |
| 728541 | NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | CAROLINA | PR | 00983 | |
| 360385 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 728542 | NEREIDA SOTO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 728543 | NEREIDA TERRERO MONTA¥O | URB VILLA CAROLINA | 217 5 CALLE 516 | | CAROLINA | PR | 00985 | |
| 360386 | NEREIDA TEXIDOR DELGADO | ADDRESS ON FILE | | | | | | |
| 360387 | NEREIDA TIRADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 728544 | NEREIDA TIRADO PEREZ | R 5 B 77 | | | ISABELA | PR | 00662 | |
| 728545 | NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | SAN JUAN | PR | 00936-8184 | |
| 728546 | NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | LUQUILLO | PR | 00773 | |
| 728547 | NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | GUANICA | PR | 00647 | |
| 728548 | NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | MANATI | PR | 00674 | |
| 728549 | NEREIDA TORRES ACOSTA | ADDRESS ON FILE | | | | | | |
| 360388 | NEREIDA TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 360389 | NEREIDA TORRES DURAN | ADDRESS ON FILE | | | | | | |
| 728550 | NEREIDA TORRES MERCADO | HC 2 BOX 13677 | | | ARECIBO | PR | 00612 | |
| 728551 | NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | PONCE | PR | 00730 | |
| 360390 | NEREIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 360391 | NEREIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360392 | NEREIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 728552 | NEREIDA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 728553 | NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | SAN JUAN | PR | 00924 | |
| 360393 | NEREIDA URENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360394 | NEREIDA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 848521 | NEREIDA VARGAS RAMOS | PO BOX 117 | | | LAS MARIAS | PR | 00670 | |
| 360395 | NEREIDA VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 728554 | NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | HUMACAO | PR | 00791 | |
| 360396 | NEREIDA VAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 360398 | NEREIDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 360399 | NEREIDA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 728556 | NEREIDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | |
| 728557 | NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | HORMIGUERO | PR | 00660 | |
| 728558 | NEREIDA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 360400 | NEREIDA VELEZ DURAN | CALLE ANTONIO R. BARCELO #37 | VILLA INDIA | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728559 | NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | MAYAGUEZ | PR | 00680 | |
| 728560 | NEREIDA VIANA DIAZ | 1248 AVE LUIS VIGOREAUX APT 401 | | | GUAYNABO | PR | 00966-2322 | |
| 728561 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | ARECIBO | PR | 00612 | |
| 728562 | NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | GUAYNABO | PR | 00966 | |
| 728563 | NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | SAN JUAN | PR | 00936-0359 | |
| 360402 | NERELY OCASIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 728564 | NERELYN NATAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 360403 | NEREYDA FELICIANO | ADDRESS ON FILE | | | | | | |
| 728565 | NEREYDA LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 728566 | NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927-0000 | |
| 728567 | NERGIO ROSA ORTA | HC 8 BOX 82957 | | | SAN SEBASTIAN | PR | 00685-8832 | |
| 360404 | NERI A CINTRON MORALES | ADDRESS ON FILE | | | | | | |
| 728569 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 728568 | NERI CRUZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 728570 | NERI M. CABRERA CIRCUNS | ADDRESS ON FILE | | | | | | |
| 728571 | NERI MALDONADO | ADDRESS ON FILE | | | | | | |
| 728572 | NERI PACHECO VELEZ | PO BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 728573 | NERI RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 728574 | NERI RODRIGUEZ LUGO | PO BOX 786 | | | CIDRA | PR | 00739 | |
| 728575 | NERI TORRES VEGA | PO BOX 292 | | | CIDRA | PR | 00739 | |
| 728576 | NERIADA FELICIANO | ADDRESS ON FILE | | | | | | |
| 360405 | NERIBEL DEL TORO LUGO | ADDRESS ON FILE | | | | | | |
| 360406 | NERIBEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 728577 | NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | OROCOVIS | PR | 00720 | |
| 360407 | NERIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 360408 | NERIBER CAAMANO MOYA | ADDRESS ON FILE | | | | | | |
| 360409 | NERICARMEN MARTIR RIVERA | ADDRESS ON FILE | | | | | | |
| 360410 | NERIDA BUENO PARDILLA | ADDRESS ON FILE | | | | | | |
| 728578 | NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | SAN JUAN | PR | 00924 | |
| 728579 | NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | ADDRESS ON FILE | | | | | | |
| 728580 | NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | BAYAMON | PR | 00959 | |
| 728581 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 728582 | NERIDA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 360412 | NERIDA MORALES RUIZ | ADDRESS ON FILE | | | | | |
| 728583 | NERIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 360414 | NERIDA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 360415 | NERIDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 728584 | NERIEDA CORSINO MELENDEZ | RR 03 BOX 75 | | | NAGUABO | PR | 00718 |
| 360417 | NERIEL ROLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 728586 | NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | TRUJILLO ALTO | PR | 00977 |
| 728585 | NERIHAIDA SANCHEZ TORRES | URB LOURDES | 667 CALLE BERNARDETTE | | TRUJILLO ALTO | PR | 00976 |
| 360418 | NERILIANIS MALDONADO MERCED | ADDRESS ON FILE | | | | | |
| 728587 | NERILY TORRES TROCHE | PO BOX 304 | | | JUANAS DIAZ | PR | 00795 |
| 728588 | NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | RIO GRANDE | PR | 00745 |
| 728589 | NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | PATILLAS | PR | 00723 |
| 360419 | NERIMAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 728590 | NERIN HERNANDEZ APONTE | PO BOX 410 | | | MOCA | PR | 00676 |
| 360420 | NERIS ADORNO, MANUEL | ADDRESS ON FILE | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | |
| 360422 | NERIS ARROYO, YESENIA | ADDRESS ON FILE | | | | | |
| 728591 | NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | CAYEY | PR | 00736 |
| 806249 | NERIS CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | |
| 360423 | NERIS CLAUDIO, ANGEL J | ADDRESS ON FILE | | | | | |
| 360424 | NERIS CLAUDIO, CARMEN E | ADDRESS ON FILE | | | | | |
| 806250 | NERIS CRUZ, ANIBAL | ADDRESS ON FILE | | | | | |
| 360425 | NERIS CRUZ, ERIC | ADDRESS ON FILE | | | | | |
| 360426 | NERIS CRUZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 360427 | Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 360427 | Neris Cruz, Miguel A. | ADDRESS ON FILE | | | | | |
| 360428 | NERIS E CHARRON ARROYO | ADDRESS ON FILE | | | | | |
| 360429 | NERIS FLORES, ANTONIO | ADDRESS ON FILE | | | | | |
| 806252 | NERIS FLORES, EDUARDO | ADDRESS ON FILE | | | | | |
| 360431 | NERIS FLORES, MARIA L | ADDRESS ON FILE | | | | | |
| 360432 | NERIS FLORES, MYRNA A | ADDRESS ON FILE | | | | | |
| 360433 | NERIS FLORES, RAFAEL | ADDRESS ON FILE | | | | | |
| 360434 | NERIS FLORES, TERESA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360435 | NERIS FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360436 | NERIS GALARZA, JESUS A | ADDRESS ON FILE | | | | | | | |
| 360437 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360438 | NERIS GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 360439 | NERIS GORGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 360440 | NERIS HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 360441 | Neris Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| 728592 | NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 360442 | NERIS MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 360443 | NERIS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 360444 | Neris Mojica, Jose A | ADDRESS ON FILE | | | | | | | |
| 360446 | Neris Mulero, Eladio | ADDRESS ON FILE | | | | | | | |
| 360447 | NERIS MULERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 360448 | NERIS MULERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 360449 | NERIS MULERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1688281 | Neris Mulero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 728593 | NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| 360450 | NERIS NERIS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 360451 | NERIS OLMEDA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 360452 | NERIS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 360453 | Neris Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 360454 | NERIS PADILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 360455 | NERIS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 360456 | NERIS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 360457 | NERIS RODRIGUEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| 806254 | NERIS RODRIGUEZ, YADIRA M | ADDRESS ON FILE | | | | | | | |
| 360458 | NERIS ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 360459 | NERIS SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2176331 | NERIS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 360460 | NERIS SANTIAGO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 360461 | NERIS SANTIAGO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 360462 | Neris Serrano, Jose | ADDRESS ON FILE | | | | | | | |
| 360463 | Neris Torres, Alvin | ADDRESS ON FILE | | | | | | | |
| 360464 | Neris Torres, Alvin J. | ADDRESS ON FILE | | | | | | | |
| 1420816 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360465 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1459 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360466 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 |
| 360467 | NERIS VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360468 | NERIS VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 848522 | NERIS VELAZQUEZ, PEDRO J. | URB VILLA GUADALUPE | DD1 CALLE 23 | | | CAGUAS | PR | 00725 |
| 360469 | NERISSA CORREA ROBLES | ADDRESS ON FILE | | | | | | |
| 360470 | NERISSA M. TAPIA | ADDRESS ON FILE | | | | | | |
| 360471 | NERISVEL C DURAN GUZMAN | PO BOX 192721 | | | | SAN JUAN | PR | 00919 |
| 848523 | NERISVEL C DURAN GUZMAN | URB MANSIONES REALES | E10 FELIPE I | | | GUAYNABO | PR | 00969-5272 |
| 360472 | NERITA MOLINA RIOS | ADDRESS ON FILE | | | | | | |
| 360473 | NERITH GONZALEZ CID | ADDRESS ON FILE | | | | | | |
| 728594 | NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 |
| 728595 | NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 |
| 728596 | NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 |
| 360474 | NERITZA SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 360475 | NERIVEL RIIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 |
| 360476 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 |
| 728597 | NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 |
| 360477 | NERIZ GALARZA, MARIA M | ADDRESS ON FILE | | | | | | |
| 728598 | NERIZEIDA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 360478 | NERLIN RIOS NIEVES | ADDRESS ON FILE | | | | | | |
| 360479 | NERLIN VAZQUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 728599 | NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 |
| 360480 | NERMIN ORTEGA | ADDRESS ON FILE | | | | | | |
| 360481 | NERMIN ORTEGA GUEVAREZ | ADDRESS ON FILE | | | | | | |
| 360482 | NERMIN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 360483 | NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 |
| 728600 | NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 |
| 728601 | NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 |
| 360485 | NERSIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | |
| 728602 | NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 |
| 360486 | NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 360487 | NERVA M CUERVO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 360488 | NERVADIRIS FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728603 | NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 | |
| 728605 | NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| 360489 | NERVIS A.. GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 360490 | NERY AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 360491 | NERY BEYER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 728606 | NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 360492 | NERY CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 360493 | NERY CARRION / OLGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 728607 | NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| 360494 | NERY CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 360495 | NERY CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| 360496 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360497 | NERY E ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| 360498 | NERY E TORRES ROSARIO | URB LOS FAROLES | 107 CALLE LAS GARITAS | | | BAYAMON | PR | 00956 | |
| 728608 | NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 360499 | NERY ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| 728609 | NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| 728610 | NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 728611 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 360502 | NERY L MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 360503 | NERY L NATAL REYES | ADDRESS ON FILE | | | | | | | |
| 728612 | NERY L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728613 | NERY L. MELENDEZ BURGOS | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 728614 | NERY LIZ STEIDEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728615 | NERY LUZ RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 728616 | NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| 360504 | NERY M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 728617 | NERY M RINCON DE LEON | URB RIVIERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 360505 | NERY N MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 728618 | NERY RAMIREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 728619 | NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 360506 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 728620 | NERY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 728621 | NERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360507 | NERY TORRES OQUENDO | ADDRESS ON FILE | | | | | | |
| 728622 | NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 |
| 1648413 | Nery, Maricelli Perez | ADDRESS ON FILE | | | | | | |
| 728623 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 |
| 360508 | NERYLEE AGOSTO MORALES | ADDRESS ON FILE | | | | | | |
| 360509 | NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 |
| 728624 | NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 |
| 360510 | NERYLIZ RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 360511 | NERYLIZ RUIZ MADERA | ADDRESS ON FILE | | | | | | |
| 360512 | NERYMAR KUILAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 728625 | NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 |
| 360513 | NERYS ALBALADEJO, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 360514 | NERYS ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | |
| 728626 | NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 |
| 360515 | NERYS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 360516 | NERYS MONTIJO, ANA M | ADDRESS ON FILE | | | | | | |
| 360517 | NERYS RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 360518 | NERYS RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 360519 | NES M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 360520 | NES MARIE RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 360521 | NESBITT PERCIVAL, KEVIN | ADDRESS ON FILE | | | | | | |
| 360522 | NESBITT PERCIVAL, KEVIN M. | ADDRESS ON FILE | | | | | | |
| 360523 | NESHERLEE SOLDEVILA GUZMAN | ADDRESS ON FILE | | | | | | |
| 728627 | NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 |
| 728628 | NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 |
| 728629 | NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 |
| 360524 | NESHMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 360525 | NESLIE ALOMAR VERDEJO | ADDRESS ON FILE | | | | | | |
| 360526 | NESLIHAM ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 728630 | NESMARIE MERCED CALDERON | ADDRESS ON FILE | | | | | | |
| 360527 | NESSER MD, DAVID | ADDRESS ON FILE | | | | | | |
| 360528 | NESSON COCCO, PIEDAD | ADDRESS ON FILE | | | | | | |
| 360529 | NESTAL RATCLIFF Y MARIA RATCLIFF | ADDRESS ON FILE | | | | | | |
| 360530 | NESTE GALLISA, KATERINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 360531 | NESTE PENA, ALAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728631 | NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 |
| 360532 | NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 |
| 728632 | NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 |
| 728633 | NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 |
| 848525 | NESTOR A AMADOR CHACON | COND. PLAZA ANTILLANA | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 728634 | NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 |
| 728642 | NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 |
| 728643 | NESTOR A LOPEZ | ADDRESS ON FILE | | | | | | |
| 728644 | NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 |
| 728645 | NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 |
| 848526 | NESTOR A MISLA LOZANO | URB VENUS GDNS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926-4817 |
| 728646 | NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 |
| 728647 | NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 |
| 728648 | NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 |
| 728641 | NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 |
| 360533 | NESTOR A RUIZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 728649 | NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 |
| 728650 | NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 |
| 360534 | NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 |
| 360535 | NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 |
| 360536 | NESTOR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | |
| 360537 | NESTOR AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 360538 | NESTOR ALEJANDRO CRUZ | ADDRESS ON FILE | | | | | | |
| 728651 | NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 |
| 360539 | NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 |
| 360540 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 |
| 360541 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | URB ALTAMIRA COND IBERIA I | 554 CALLE PERSEO STE G-1 | | | SAN JUAN | PR | 00920 |
| 728652 | NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 |
| 360542 | NESTOR ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 360543 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 360544 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360545 | NESTOR ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 360546 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 360547 | NESTOR APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 360548 | NESTOR ARMAIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 360549 | Nestor Ayala Serrano | ADDRESS ON FILE | | | | | | |
| 728653 | NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 |
| 728654 | NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 |
| 728655 | NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 |
| 360550 | NESTOR BONES CORA | ADDRESS ON FILE | | | | | | |
| 360551 | NESTOR C MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 728656 | NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 |
| 728657 | NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10 CALLE 2 | | | GUAYANILLA | PR | 00656 |
| 360552 | NESTOR CARABALLO ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 728658 | NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 |
| 728659 | NESTOR CASILLAS ANGLERO | ADDRESS ON FILE | | | | | | |
| 360554 | NESTOR CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 728660 | NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 |
| 360555 | NESTOR CLEMENTE RIOS | ADDRESS ON FILE | | | | | | |
| 728661 | NESTOR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360556 | NESTOR CORA MORET | ADDRESS ON FILE | | | | | | |
| 728662 | NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 |
| 728663 | NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 |
| 848527 | NESTOR COTTO PEREZ | PARQUE DE TORRIMAR | A1 CALLE 4 | | | BAYAMON | PR | 00959-8945 |
| 360557 | NESTOR COUVERTIER DE JESUS | ADDRESS ON FILE | | | | | | |
| 728664 | NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 |
| 360558 | NESTOR CRESPO SOTO BORINQUEN SCUBA WORLD | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 |
| 728665 | NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 |
| 728666 | NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 |
| 360559 | NESTOR CUEVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 360561 | NESTOR D QUINONES LIND | ADDRESS ON FILE | | | | | | |
| 848528 | NESTOR DE J CORTES FELICIANO | HC8 BOX 46194 | | | | AGUADILLA | PR | 00603-9781 |
| 728667 | NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 |
| 728668 | NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 |
| 728669 | NESTOR E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 728670 | NESTOR E AMADOR CHACON | P O BOX 1144 | | | | MANATI | PR | 00674-1144 |
| 728671 | NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360562 | NESTOR E LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360563 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 360564 | NESTOR E MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 728672 | NESTOR E MAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 360565 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 728673 | NESTOR E MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360566 | NESTOR E MENDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 728674 | NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 |
| 360567 | NESTOR E RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 360568 | NESTOR E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 360569 | NESTOR E VALIENTE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | ADDRESS ON FILE | | | | | | |
| 360570 | NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES HERNÁNDEZ | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 728675 | NESTOR FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | |
| 728676 | NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 |
| 360571 | NESTOR FUENTES ADAMES | ADDRESS ON FILE | | | | | | |
| 360573 | NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 |
| 360574 | NESTOR G GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 360575 | NESTOR G MERLE COLON | ADDRESS ON FILE | | | | | | |
| 728677 | NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 |
| 360576 | NESTOR G. OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 728678 | NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 360577 | NESTOR GARCIA SOTELO | ADDRESS ON FILE | | | | | | |
| 360578 | NESTOR GARCIA/ DAMARIS GARCIA | ADDRESS ON FILE | | | | | | |
| 728679 | NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 |
| 728680 | NESTOR GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 728681 | NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 |
| 728635 | NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5 COUNTRY CLUB | | | | CAROLINA | PR | 00985 |
| 728682 | NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 360579 | NESTOR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | |
| 360580 | NESTOR GUASP GONZALEZ | ADDRESS ON FILE | | | | | | |
| 728683 | NESTOR GUZMAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 728684 | NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 360581 | NESTOR H RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360582 | NESTOR H RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 728685 | NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 |
| 728686 | NESTOR HERNANDEZ ADORNO | URB SUNVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 |
| 848529 | NESTOR HERNANDEZ RIVERA | COND PORTALES DE CAROLINA | 62 CALLE BERNARDO APT 323 | | | CAROLINA | PR | 00986 |
| 728687 | NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT 102 | | | | SABANA SECA | PR | 00952-4519 |
| 728688 | NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 |
| 728689 | NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 728690 | NESTOR I ORTIZ SALAS | ADDRESS ON FILE | | | | | | |
| 360583 | NESTOR I PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 728691 | NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 |
| 360584 | NESTOR IVAN COLON YEYE | ADDRESS ON FILE | | | | | | |
| 360585 | NESTOR J COLON BERLINGERI | ADDRESS ON FILE | | | | | | |
| 728693 | NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 |
| 728694 | NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 |
| 360586 | NESTOR J CRUZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 728695 | NESTOR J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 360587 | NESTOR J GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 360588 | NESTOR J MALAVE NUNEZ | ADDRESS ON FILE | | | | | | |
| 728696 | NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 |
| 728636 | NESTOR J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848530 | NESTOR J ROMAN TORRES | CONDADO MODERNO | D22 CALLE 3 | | | CAGUAS | PR | 00725 |
| 728697 | NESTOR J ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 360589 | NESTOR J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 360590 | NESTOR J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 360591 | NESTOR J TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 728698 | NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 |
| 728692 | NESTOR J VILLAFANE | PROYECTO GALATEO | A-22 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 728699 | NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 |
| 360592 | NESTOR JANEIRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360593 | NESTOR KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 360594 | NESTOR L ABREU VELEZ | ADDRESS ON FILE | | | | | | |
| 728700 | NESTOR L ALVAREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 360595 | NESTOR L ARVELO PEREZ | ADDRESS ON FILE | | | | | | |
| 728701 | NESTOR L BONEU JIMENEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728702 | NESTOR L GALARZA DIAZ | ADDRESS ON FILE | | | | | | |
| 728637 | NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| 360596 | NESTOR L GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 728638 | NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| 360598 | NESTOR L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 728703 | NESTOR L MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 360599 | NESTOR L MENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 728704 | NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| 360600 | NESTOR L MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 728705 | NESTOR L PABON ORTIZ | ADDRESS ON FILE | | | | | | |
| 728706 | NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| 728707 | NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| 360601 | NESTOR L TORRES | ADDRESS ON FILE | | | | | | |
| 728708 | NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | ADDRESS ON FILE | | | | | | |
| 360602 | NESTOR LABOY COLON | ADDRESS ON FILE | | | | | | |
| 728709 | NESTOR LICEAGA CANCEL | ADDRESS ON FILE | | | | | | |
| 360603 | NESTOR LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 728710 | NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| 728711 | NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 728712 | NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| 728713 | NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 728714 | NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| 728715 | NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 360604 | NESTOR M BAEZ PENA | ADDRESS ON FILE | | | | | | |
| 728716 | NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE A¥ASCO | | | CAGUAS | PR | 00725 | |
| 728717 | NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| 360605 | NESTOR M CARDONA CANCIO | ADDRESS ON FILE | | | | | | |
| 360606 | NESTOR M FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 360607 | NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | ADDRESS ON FILE | | | | | | |
| 360608 | NESTOR M HERNANDEZ DE JONGH | ADDRESS ON FILE | | | | | | |
| 728718 | NESTOR M LABOY COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360609 | NESTOR M PENA ROSA | ADDRESS ON FILE | | | | | | |
| 728719 | NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 |
| 728720 | NESTOR M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 360610 | NESTOR M. SANTANA | ADDRESS ON FILE | | | | | | |
| 360611 | NESTOR MALDONADO MALAVE | ADDRESS ON FILE | | | | | | |
| 360612 | NESTOR MANOLO BAEZ PENA | ADDRESS ON FILE | | | | | | |
| 728721 | NESTOR MANUEL MARRERO | P.O. BOX 682 | | | | SANTA ISABEL | PR | 00757 |
| 728722 | NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 |
| 848531 | NESTOR MARTINEZ CAMACHO | HC 3 BOX 19284 | | | | LAJAS | PR | 00667 |
| 728723 | NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 |
| 728724 | NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 |
| 360613 | NESTOR MAS RIVERA | ADDRESS ON FILE | | | | | | |
| 728725 | NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 |
| 728726 | NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 |
| 728728 | NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 |
| 728729 | NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 360614 | NESTOR MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | |
| 728730 | NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 |
| 360615 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360616 | NESTOR MONTOYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360617 | NESTOR MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 360618 | NESTOR MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 360619 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | |
| 360620 | NESTOR MUNIZ | ADDRESS ON FILE | | | | | | |
| 728731 | NESTOR NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 360621 | NESTOR O ALONSO CUEVAS | ADDRESS ON FILE | | | | | | |
| 360622 | NESTOR O TORRES ZENQUIS | ADDRESS ON FILE | | | | | | |
| 360623 | NESTOR O. FELICIANO MEDINA | PO BOX 10943 | | | | SAN JUAN | PR | 00922 |
| 728732 | NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 |
| 728733 | NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00962 |
| 360624 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 360625 | NESTOR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 360626 | NESTOR ONEILL MONTANEZ | ADDRESS ON FILE | | | | | | |
| 728734 | NESTOR ORENGO RODRIGUEZ | 37 CALLE TURQUESA | | | | YAUCO | PR | 00698-2000 |
| 360627 | NESTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 360628 | NESTOR ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 360629 | NESTOR OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728735 | NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 360630 | NESTOR PABON & ASSOCIATES | URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 360631 | NESTOR PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 728736 | NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |
| 360632 | NESTOR PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 728737 | NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| 360633 | NESTOR PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 848532 | NESTOR PIZARRO RIVERA | COND VILLA PANAMERICANA | EDIF D APT 806 | | | SAN JUAN | PR | 00924 | |
| 728738 | NESTOR PORTALATIN AYALA | HC 02 BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 2175561 | NESTOR QUILES ARCE | ADDRESS ON FILE | | | | | | | |
| 728739 | NESTOR R BILBRAUT PIRELA | ADDRESS ON FILE | | | | | | | |
| 728740 | NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| 848533 | NESTOR R CORTINA RODRIGUEZ | URB MONTE REY | 732 CALLE TURABO | | | MAYAGUEZ | PR | 00680-5111 | |
| 360634 | NESTOR R DIAZ | ADDRESS ON FILE | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 360636 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 728741 | NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 728742 | NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| 728743 | NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 728744 | NESTOR R OCASIO CARRION | HC-30 BOX 30413 | | | | SAN LORENZO | PR | 00754 | |
| 728745 | NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 360637 | NESTOR R PORTALATIN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 360638 | NESTOR R REMUS MILAN | ADDRESS ON FILE | | | | | | | |
| 360639 | NESTOR R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 360640 | NESTOR R RODRIGUEZ BACHIER | ADDRESS ON FILE | | | | | | | |
| 728746 | NESTOR R VEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| 728747 | NESTOR R. MORALES BONILLA | ADDRESS ON FILE | | | | | | | |
| 360641 | NESTOR RAMIREZ CARBO | ADDRESS ON FILE | | | | | | | |
| 728748 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 360642 | NESTOR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 728749 | NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 728750 | NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 360643 | NESTOR REYES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 728751 | NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 728752 | NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| 728753 | NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728639 | NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 360645 | NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |
| 360646 | NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 360647 | NESTOR RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 360648 | NESTOR RIVERA GARCIA Y MARIA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 360649 | NESTOR RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728754 | NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| 728756 | NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |
| 728757 | NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 360650 | NESTOR ROBLES BELLIDO | ADDRESS ON FILE | | | | | | | |
| 728758 | NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 848534 | NESTOR RODRIGUEZ | CALLE 77 BLOQUE 113 #8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 728759 | NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 360651 | NESTOR RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 728760 | NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| 848535 | NESTOR RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 728761 | NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |
| 360652 | NESTOR RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 360653 | NESTOR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 360654 | NESTOR RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 360655 | NESTOR ROLDAN FONSECA | ADDRESS ON FILE | | | | | | | |
| 360656 | NESTOR ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 360657 | NESTOR ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 728762 | NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| 728763 | NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728764 | NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| 360659 | NESTOR ROSARIO HANCE | ADDRESS ON FILE | | | | | | | |
| 728765 | NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 360660 | NESTOR RUIZ FRANQUI | 7 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 360661 | NESTOR RUIZ FRANQUI | RES DEL CARMEN | EDIF 11 APT 113 | | | MAYAGUEZ | PR | 00680 | |
| 360662 | NESTOR S QUETELL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 728766 | NESTOR SABATER VALCARCEL | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 728767 | NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| 728768 | NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 728769 | NESTOR SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 728770 | NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | SAN JUAN | PR | 00926 | |
| 848536 | NESTOR SANTANA CARIRE | 130 AVE ARTERIAL HOSTOS | APTO W302 | | SAN JUAN | PR | 00918-2901 | |
| 728771 | NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | SANTA ISABEL | PR | 00757 | |
| 728772 | NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | GUAYAMA | PR | 00656 | |
| 728773 | NESTOR SERRANO BATTISTINI | ADDRESS ON FILE | | | | | | |
| 360663 | NESTOR SOLIS DIAZ | ADDRESS ON FILE | | | | | | |
| 728640 | NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | CAROLINA | PR | 00983 | |
| 360664 | NESTOR TIRADO VELEZ | ADDRESS ON FILE | | | | | | |
| 728774 | NESTOR TORRES | 485 NE 114ST | | | MIAMI | FL | 33161 | |
| 728775 | NESTOR TORRES BERLY | ADDRESS ON FILE | | | | | | |
| 728776 | NESTOR TORRES MADERA | PO BOX 866 | | | GUAYAMA | PR | 00785 | |
| 728777 | NESTOR TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 360665 | NESTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 360666 | NESTOR TORRES RENTAS | ADDRESS ON FILE | | | | | | |
| 728779 | NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | HATILLO | PR | 00659 | |
| 728778 | NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | ARECIBO | PR | 00613 | |
| 360667 | NESTOR V CARDONA AVILES | ADDRESS ON FILE | | | | | | |
| 728780 | NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | PONCE | PR | 00737 | |
| 360668 | NESTOR VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 360669 | NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | Cayey | PR | 00736 | |
| 728781 | NESTOR VELAZQUEZ GARCIA | PO BOX 1481 | | | BAYAMON | PR | 00960 | |
| 360670 | NESTOR VELEZ VEGA | ADDRESS ON FILE | | | | | | |
| 360671 | NESTOR VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 728782 | NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | ISABELA | PR | 00662 | |
| 728783 | NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | AGUADILLA | PR | 00603 | |
| 728784 | NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | SAN JUAN | PR | 00919-3599 | |
| 360673 | NESTOR Y BATIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 728786 | NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | CAMUY | PR | 00627 | |
| 728785 | NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | CAMUY | PR | 00627-9703 | |
| 728787 | NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | CIDRA | PR | 00739 | |
| 360674 | NESTOR ZAMORA SANTOS | ADDRESS ON FILE | | | | | | |
| 360675 | NESTOROVICH, VALENTIN | ADDRESS ON FILE | | | | | | |
| 728788 | NESTORS TRANSMISSION | PO BOX 2297 | | | ARECIBO | PR | 00613 | |
| 728789 | NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | SAN JUAN | PR | 00926 | |
| 360676 | NET BRUNET, JUAN | ADDRESS ON FILE | | | | | | |
| 360677 | NET CARLO, EDGAR | ADDRESS ON FILE | | | | | | |
| 2216415 | Net Carlo, Edgar L. | ADDRESS ON FILE | | | | | | |
| 360678 | NET CLEAN CORP | 107 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360679 | NET GREEN AIR, CORP | URB VERDEMAR | 521 CALLE 16 | | | HUMACAO | PR | 00741-2205 | |
| 360680 | NET LONGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 848537 | NET PRESENCE INC | PMB 287-B5 | A9 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 360681 | NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 728790 | NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 360682 | NET VELAZQUEZ, SONIA O | ADDRESS ON FILE | | | | | | | |
| 728791 | NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| 360683 | NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 806255 | NET ZAYAS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 806256 | NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 360685 | NET ZAYAS, KAREN L | ADDRESS ON FILE | | | | | | | |
| 360686 | NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO |
| 728792 | NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |
| 728793 | NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 728794 | NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 360687 | NETNIA J CARRASQUILLO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 728795 | NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| 848538 | NETOS TRANSMISION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728796 | NETOS TRANSMITION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360688 | NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| 360689 | NETPRIETO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 360690 | NETPRO SOLUTIONS INC | PO BOX 502 | | | | HUMACAO | PR | 00741-0502 | |
| 360691 | NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| 360692 | NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| 848539 | NETSKY | PMB138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360693 | NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360694 | NETSOFT DE PUERT RICO INC | URB CAPARRA TERR | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2134 | |
| 728797 | NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| 360695 | NETSUAL COM CORP | B5 CALLE TABONUCO STE 216 PMB 327 | | | | GUAYNABO | PR | 00968-3022 | |
| 360696 | NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| 360697 | NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| 360698 | NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360699 | NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 1459953 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459972 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459953 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459674 | Netwave Equipment Co. | Héctor Figueroa-Vicenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 |
| 839244 | NETWAVE EQUIPMENT CORP | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 360701 | NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 |
| 830460 | Netwave Equipment Corp. | Attn: Melissa Piovannetti | 316 Ave De La Constitucion | | | San Juan | PR | 00901 |
| 2150767 | NETWAVE EQUIPMENT CORP. | AVE PONCE DE LEON #316 | | | | SAN JUAN | PR | 00906 |
| 360702 | NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 848540 | NETWAVE OF P R INC | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2207 |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1485607 | Netwaves Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1460306 | Netwaves Equipmento Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1460306 | Netwaves Equipmento Co. | Héctor Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 728798 | NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728799 | NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| 728800 | NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| 728802 | NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| 728801 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| 360703 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| 360704 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| 360705 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| 848541 | NETWORK CONNECTIVITY SOLUTIONS | PMB 219 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 728803 | NETWORK INNOVATIONS INC. | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| 728804 | NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| 728805 | NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 360706 | NETWORK RESPONDSE | 1198 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| 360707 | NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 848542 | NETWORK SECURITY SOLUTIONS | PO BOX 270181 | | | | SAN JUAN | PR | 00927 | |
| 848543 | NETWORK SOLUTIONS | ATT: ACCOUNTS RECEIVABLE | 13861 SUNRISE VALLEY DRIVE SUITE 300 | | | HERNDON | VA | 20171 | |
| 728806 | NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 728807 | NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| 360708 | NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| 728808 | NETWORKS SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| 728809 | NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| 728810 | NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 360709 | NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| 728811 | NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 360710 | NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| 831516 | Netxar Technologies | Calle Ponce # 17 Urb Perez Morris | Hato Rey | | | San Juan | PR | 00918 | |
| 360711 | NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| 360712 | NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| 360713 | NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| 360714 | NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360715 | NETZY COLON AYUSO | ADDRESS ON FILE | | | | | | |
| 2156736 | NEUBERGER BERMAN | ADDRESS ON FILE | | | | | | |
| 2156667 | NEUBERGER BERMAN ARMM-SOUNDPOINT | ADDRESS ON FILE | | | | | | |
| 728812 | NEUDY OQUENDO COSME | PO BOX 483 | | | MOROVIS | PR | 00687 | |
| 728813 | NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | CAGUAS | PR | 00725 | |
| 360716 | NEUMAN CRUZ, WENDY | ADDRESS ON FILE | | | | | | |
| 360717 | NEUMAN GOTAY, CHARLES J. | ADDRESS ON FILE | | | | | | |
| 360718 | NEUMAN MD , PAUL C | ADDRESS ON FILE | | | | | | |
| 360719 | NEUMAN RIVERA, CHANTAL J | ADDRESS ON FILE | | | | | | |
| 360720 | Neuman Rivera, Chantal J | ADDRESS ON FILE | | | | | | |
| 360721 | NEUMAN RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | |
| 360722 | NEUMAN RIVERA, CHARLES J. | ADDRESS ON FILE | | | | | | |
| 360723 | NEUMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 360724 | NEUMANN ZAYAS, HENRY | ADDRESS ON FILE | | | | | | |
| 728814 | NEUMATICOS PITY | PO BOX 925 | | | LARES | PR | 00669 | |
| 360725 | NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | LINWOOD | NJ | 08221 | |
| 728815 | NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | MIAMI | FL | 33155 | |
| 360726 | NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | CORAL GABLES | FL | 33146-2094 | |
| 360727 | NEUROCARDIAC GROUP | PO BOX 10100 | | | CAROLINA | PR | 00988-1100 | |
| 728816 | NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | SAN JUAN | PR | 00929134 | |
| 360728 | NEUROEXPERTS PSC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 306 | | SAN JUAN | PR | 00926 | |
| 360729 | NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | SOUTH MIAMI | FL | 33243 | |
| 360730 | NEUROLOGIC MD | P O BOX 366332 | | | SAN JUAN | PR | 00936-6332 | |
| 360731 | NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | KISSIMMEE | FL | 34741 | |
| 360732 | NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | LYNCHBURG | VA | 24501 | |
| 360733 | NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | MAITLAND | FL | 32751 | |
| 360734 | NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | CLIFTON | NJ | 07013 | |
| 360735 | NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | JACKSONVILLE | FL | 32216 | |
| 360736 | NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | NORFOLK | VA | 23502 | |
| 360737 | NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360738 | NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| 360739 | NEUROSURGERY ASSOCIATION NEUROLOGY AND PA | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| 360740 | NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| 360741 | NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| 728817 | NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 848544 | NEUTRAL POSTURE ERGONOMICS,INC. | 3904 NORTH TEXAS AVENUE | | | | BRYAN, | TX | 77803 | |
| 360742 | NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| 728818 | NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| 728819 | NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |
| 728820 | NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 360743 | NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| 728821 | NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | CAROLINA | PR | 00979-5903 | |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 728822 | NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 848545 | NEVAIRE AIR CONDITIONING SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2851 | |
| 728823 | NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| 2176036 | NEVARES & VILLAVICENCIO CONSTRUCTION S E | PMB 127 | P.O. BOX  11850 | | | SAN JUAN | PR | 00922-1850 | |
| 360745 | NEVARES DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 360746 | NEVARES FONTAN, DHYALMA M | ADDRESS ON FILE | | | | | | | |
| 1488998 | Nevares Guillermety, Hector G. | ADDRESS ON FILE | | | | | | | |
| 360747 | NEVARES OYOLA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 360748 | NEVARES SEMPRIT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 806257 | NEVARES SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 806258 | NEVARES TORRES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 728824 | NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF 662 | | | RIO PIEDRAS | PR | 00926 | |
| 360749 | NEVARES ZAVALA, LUIS P. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360750 | NEVAREZ ALONSO, GERARDO M. | ADDRESS ON FILE | | | | | | |
| 360751 | NEVAREZ ALVARADO, SAUL | ADDRESS ON FILE | | | | | | |
| 360752 | NEVAREZ ALVAREZ, LETSYNETH | ADDRESS ON FILE | | | | | | |
| 360753 | Nevarez Alvarez, Ramonita | ADDRESS ON FILE | | | | | | |
| 360754 | NEVAREZ AMBULANCE | PO BOX 3061 | | | BAYAMÓN | PR | 00960 | |
| 360755 | NEVAREZ AQUINO, SHAILA | ADDRESS ON FILE | | | | | | |
| 360756 | NEVAREZ ARGUETA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 360757 | NEVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 806260 | NEVAREZ AVILES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 360758 | NEVAREZ BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 360759 | NEVAREZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 360760 | NEVAREZ BRULL, MELBA | ADDRESS ON FILE | | | | | | |
| 360761 | NEVAREZ BRULL, NORMAN | ADDRESS ON FILE | | | | | | |
| 360763 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | |
| 360762 | NEVAREZ BRUNO, NORMAN IVAN | ADDRESS ON FILE | | | | | | |
| 360764 | NEVAREZ BRUNO, PEDRO | ADDRESS ON FILE | | | | | | |
| 360765 | NEVAREZ BRUNO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 360766 | NEVAREZ CALDERON, JAVIER | ADDRESS ON FILE | | | | | | |
| 360767 | NEVAREZ CALZADA, PIERRETTE M | ADDRESS ON FILE | | | | | | |
| 360768 | NEVAREZ CHEVERE, ELBA M | ADDRESS ON FILE | | | | | | |
| 1972029 | NEVAREZ CHEVERE, ELBA M. | ADDRESS ON FILE | | | | | | |
| 1993792 | Nevarez Chevere, Elba M. | ADDRESS ON FILE | | | | | | |
| 360769 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | |
| 360770 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | |
| 360771 | NEVAREZ CHEVERE, REY | ADDRESS ON FILE | | | | | | |
| 360772 | NEVAREZ CHEVERE, RUTH | ADDRESS ON FILE | | | | | | |
| 360773 | NEVAREZ CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 360774 | NEVAREZ COLLAZO, YARELLYS | ADDRESS ON FILE | | | | | | |
| 360776 | NEVAREZ COLON, DAFNE | ADDRESS ON FILE | | | | | | |
| 360775 | Nevarez Colon, Dafne | ADDRESS ON FILE | | | | | | |
| 853869 | NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | |
| 1258921 | NEVAREZ COLON, HILDA | ADDRESS ON FILE | | | | | | |
| 360778 | NEVAREZ COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 360779 | NEVAREZ CORTES, ROSSIE | ADDRESS ON FILE | | | | | | |
| 360781 | NEVAREZ CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 360783 | NEVAREZ DE GRACIAS, LOUSIF A | ADDRESS ON FILE | | | | | | |
| 360784 | NEVAREZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 806261 | NEVAREZ DE JESUS, LIZZIE | ADDRESS ON FILE |
| 360785 | NEVAREZ DE JESUS, MONICA | ADDRESS ON FILE |
| 806262 | NEVAREZ DE JESUS, PATRICIA C. | ADDRESS ON FILE |
| 360786 | Nevarez De Leon, Carmelo | ADDRESS ON FILE |
| 360787 | NEVAREZ DE LEON, MARIA DE LOS A | ADDRESS ON FILE |
| 360788 | NEVAREZ DIAZ, MANUEL | ADDRESS ON FILE |
| 360789 | NEVAREZ DIAZ, ROSA M | ADDRESS ON FILE |
| 1658205 | Nevarez Diaz, Rosa Maria | ADDRESS ON FILE |
| 806263 | NEVAREZ FALCON, MYRNA | ADDRESS ON FILE |
| 360790 | NEVAREZ FERNANDEZ, LIZETTE | ADDRESS ON FILE |
| 360791 | NEVAREZ FIGUEROA, JUSTINO | ADDRESS ON FILE |
| 360792 | Nevarez Figueroa, Osvaldo | ADDRESS ON FILE |
| 360793 | NEVAREZ FONT MD, ROBERTO L | ADDRESS ON FILE |
| 360794 | NEVAREZ FONT, RAMON | ADDRESS ON FILE |
| 360795 | NEVAREZ FONT, RAMON N. | ADDRESS ON FILE |
| 360796 | NEVAREZ FONTAN, ALBA D | ADDRESS ON FILE |
| 360797 | NEVAREZ FONTAN, JOSE E. | ADDRESS ON FILE |
| 360798 | Nevarez Fontan, Jose E. | ADDRESS ON FILE |
| 1343652 | Nevarez Fontan, Jose E. | ADDRESS ON FILE |
| 360799 | NEVAREZ FUENTES, MARIA M | ADDRESS ON FILE |
| 360800 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE |
| 360801 | NEVAREZ FUENTES, ROSANA | ADDRESS ON FILE |
| 360802 | NEVAREZ GALINDO, CARMEN I | ADDRESS ON FILE |
| 775480 | Nevarez Galindo, Jorge L. | ADDRESS ON FILE |
| 360803 | NEVAREZ GANDIA, EDWIN | ADDRESS ON FILE |
| 360804 | NEVAREZ GARCIA, JUAN | ADDRESS ON FILE |
| 360805 | NEVAREZ GARCIA, JUAN S. | ADDRESS ON FILE |
| 360806 | NEVAREZ GONZALEZ, ALBERTO | ADDRESS ON FILE |
| 360807 | NEVAREZ GONZALEZ, MARGARITA | ADDRESS ON FILE |
| 360808 | NEVAREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 360809 | NEVAREZ GONZALEZ, RAMON | ADDRESS ON FILE |
| 806265 | NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE |
| 360810 | NEVAREZ GUZMAN, EILEEN | ADDRESS ON FILE |
| 360811 | NEVAREZ GUZMAN, RAFAEL | ADDRESS ON FILE |
| 360812 | NEVAREZ HAYNER, LUZ MARIE | ADDRESS ON FILE |
| 360813 | NEVAREZ HERNANDEZ, LUIS | ADDRESS ON FILE |
| 806266 | NEVAREZ HERNANDEZ, LUIS A. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360814 | NEVAREZ HERRERA, EDGAR | ADDRESS ON FILE | | | | | |
| 360815 | NEVAREZ JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | |
| 360816 | NEVAREZ KUILAN, WILFREDO | ADDRESS ON FILE | | | | | |
| 360817 | NEVAREZ LEON, SAMUEL | ADDRESS ON FILE | | | | | |
| 360818 | NEVAREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | |
| 1420817 | NEVAREZ MALDONADO, JOSÉ L. | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | BAYAMON | PR | 00959 |
| 360819 | NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | BAYAMON | PR | 00959 |
| 360820 | Nevarez Maldonado, Melvin O | ADDRESS ON FILE | | | | | |
| 360821 | NEVAREZ MARCIAL, MARITZA | ADDRESS ON FILE | | | | | |
| 1590529 | Nevarez Marrero, Anebis | ADDRESS ON FILE | | | | | |
| 360822 | NEVAREZ MARRERO, ANEBIS | ADDRESS ON FILE | | | | | |
| 360823 | NEVAREZ MARRERO, CLAUDENISSE | ADDRESS ON FILE | | | | | |
| 806267 | NEVAREZ MARRERO, ELISEL | ADDRESS ON FILE | | | | | |
| 360824 | NEVAREZ MARRERO, ELISEL J | ADDRESS ON FILE | | | | | |
| 360825 | NEVAREZ MARRERO, ELLYSBEL | ADDRESS ON FILE | | | | | |
| 360826 | NEVAREZ MARRERO, EVELIA | ADDRESS ON FILE | | | | | |
| 1784367 | Nevarez Marrero, Evelia | ADDRESS ON FILE | | | | | |
| 360827 | NEVAREZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | |
| 360829 | NEVAREZ MARRERO, HECTOR ALEXIS | ADDRESS ON FILE | | | | | |
| 360830 | NEVAREZ MARRERO, HECTOR J | ADDRESS ON FILE | | | | | |
| 360831 | NEVAREZ MARRERO, YANIRA | ADDRESS ON FILE | | | | | |
| 2212118 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | Humacao | PR | 00792 |
| 360832 | NEVAREZ MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | |
| 360833 | NEVAREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | |
| 360834 | NEVAREZ MARTINEZ, NANCY | ADDRESS ON FILE | | | | | |
| 360835 | NEVAREZ MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | |
| 360836 | NEVAREZ MCFALINE, WANDA I. | ADDRESS ON FILE | | | | | |
| 806268 | NEVAREZ MELENDEZ, JULIMAR | ADDRESS ON FILE | | | | | |
| 360837 | NEVAREZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | |
| 1646083 | Nevarez Mojica, Aida R. | ADDRESS ON FILE | | | | | |
| 360838 | NEVAREZ MOJICA, ANGEL A | ADDRESS ON FILE | | | | | |
| 360839 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | |
| 76547 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | |
| 360840 | NEVAREZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | |
| 360841 | NEVAREZ MOJICA, JUAN R. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1479 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360842 | NEVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | |
| 360843 | Nevarez Mojica, Victor M | ADDRESS ON FILE | | | | | | |
| 360844 | NEVAREZ MUNIZ, DORA | ADDRESS ON FILE | | | | | | |
| 360845 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 360846 | NEVAREZ NAVEDO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 360847 | NEVAREZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 360848 | NEVAREZ NIEVES, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 360849 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 360850 | NEVAREZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 360851 | NEVAREZ OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 360852 | NEVAREZ OLIVO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 360853 | NEVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 360854 | Nevarez Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 360855 | NEVAREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 360856 | NEVAREZ OYOLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 806269 | NEVAREZ OYOLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 360857 | NEVAREZ PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 360858 | NEVAREZ PACHECO, MAYRA D. | ADDRESS ON FILE | | | | | | |
| 360859 | NEVAREZ PACHECO, SARAH | ADDRESS ON FILE | | | | | | |
| 360860 | NEVAREZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 360861 | NEVAREZ PADILLA, JOSE F | ADDRESS ON FILE | | | | | | |
| 360862 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 360863 | NEVAREZ PADILLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 360864 | NEVAREZ PADILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1699560 | Nevarez Pagan, Alexis | ADDRESS ON FILE | | | | | | |
| 360865 | NEVAREZ PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 806270 | NEVAREZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | |
| 360867 | NEVAREZ PANTOJA, LUIS | ADDRESS ON FILE | | | | | | |
| 360868 | NEVAREZ PERALES, WALTER | ADDRESS ON FILE | | | | | | |
| 806271 | NEVAREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 360869 | NEVAREZ PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 806272 | NEVAREZ PEREZ, LUMARY | ADDRESS ON FILE | | | | | | |
| 360871 | NEVAREZ POLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 360872 | NEVAREZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 360873 | NEVAREZ RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 360874 | NEVAREZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 360875 | NEVAREZ RAMOS, MARIELIZA | ADDRESS ON FILE | | | | | | |
| 360876 | NEVAREZ RAMOS, VICTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360877 | Nevarez Reyes, Jessica | ADDRESS ON FILE | | | | | | | |
| 360878 | NEVAREZ RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 360879 | NEVAREZ RIVERA, AIDA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 360880 | NEVAREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 360881 | NEVAREZ RIVERA, CLARY I | ADDRESS ON FILE | | | | | | | |
| 360882 | NEVAREZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 360883 | NEVAREZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 360884 | NEVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 360886 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360887 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360885 | NEVAREZ RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 360888 | NEVAREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 360889 | NEVAREZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 360890 | NEVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 360891 | NEVAREZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 360892 | NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 715041 | NEVAREZ RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 360893 | NEVAREZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 360894 | NEVAREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 360895 | NEVAREZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 360896 | NEVAREZ ROBLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 360897 | NEVAREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 360898 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 360899 | NEVAREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 360900 | Nevarez Rolon, Jose F | ADDRESS ON FILE | | | | | | | |
| 360901 | NEVAREZ ROLON, SARA E | ADDRESS ON FILE | | | | | | | |
| 806273 | NEVAREZ ROLON, SARA E. | ADDRESS ON FILE | | | | | | | |
| 360902 | NEVAREZ ROMERO, PAULA J | ADDRESS ON FILE | | | | | | | |
| 360903 | NEVAREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 360904 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 360905 | NEVAREZ ROSADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 360906 | NEVAREZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 360907 | NEVAREZ ROSADO, WILMER | ADDRESS ON FILE | | | | | | | |
| 360908 | NEVAREZ RUIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 360911 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 360910 | NEVAREZ SANFELIZ, DALEL | ADDRESS ON FILE | | | | | | | |
| 806275 | NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 360912 | NEVAREZ SANTANA, DORIS I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1929665 | Nevarez Santana, Doris I. | ADDRESS ON FILE | | | | | | |
| 360913 | Nevarez Santana, Edwin | ADDRESS ON FILE | | | | | | |
| 360914 | NEVAREZ SANTANA, IVAN JAVIER | ADDRESS ON FILE | | | | | | |
| 360915 | NEVAREZ SANTANA, JORGE | ADDRESS ON FILE | | | | | | |
| 360916 | Nevarez Santiago, Jorge | ADDRESS ON FILE | | | | | | |
| 360917 | NEVAREZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 360918 | NEVAREZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 360919 | Nevarez Seferlis, Victor M | ADDRESS ON FILE | | | | | | |
| 360920 | NEVAREZ SENERIZ, GABRIEL I | ADDRESS ON FILE | | | | | | |
| 360921 | NEVAREZ SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 806276 | NEVAREZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 360922 | NEVAREZ SILVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 360923 | NEVAREZ SOTO, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 360924 | NEVAREZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 806277 | NEVAREZ SUAREZ, NELLYMAR | ADDRESS ON FILE | | | | | | |
| 360925 | NEVAREZ TIRADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 360926 | NEVAREZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | |
| 360927 | NEVAREZ TORRES, ELGA L | ADDRESS ON FILE | | | | | | |
| 360928 | NEVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 360929 | NEVAREZ TORRES, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 360930 | NEVAREZ TRINIDAD, WILMARY | ADDRESS ON FILE | | | | | | |
| 728825 | NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 |
| 2180184 | Nevarez, Elba Iris | Minerva Nevarez | PO Box 203 | | | Dorado | PR | 00646 |
| 1630964 | Nevarez, Ellysbel | ADDRESS ON FILE | | | | | | |
| 360932 | NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 360933 | Nevarez, Wilma Gudarrama | ADDRESS ON FILE | | | | | | |
| 360934 | NEVAREZ,IVAN | ADDRESS ON FILE | | | | | | |
| 360935 | NEVAREZROLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 360936 | NEVELLINE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1420818 | NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK PADRE BERRIOS 424 | | | SAN JUAN | PR | 00917 |
| 360828 | NEVES , INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 360938 | NEVESEM INC. | PMB-641, HC-01 | 29030 | | | CAGUAS | PR | 00725-8900 |
| 360939 | Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 |
| 728826 | NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 |
| 728827 | NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 360940 | NEVIL ALICEA RUIZ | ADDRESS ON FILE | | | | | | |
| 360941 | NEVILLE AVECILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 728828 | NEVILLE FEARON Y MARIA A ESPINAL | ADDRESS ON FILE | | | | | | |
| 360942 | NEVILLE MERCADO APONTE | ADDRESS ON FILE | | | | | | |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | | |
| 1539959 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | |
| 360943 | NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360944 | NEW ACTIVE TECHNOLOGY INC | URB PIÐERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| 360945 | NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| 360946 | NEW AGE CONSULTING SERVICES CORP | PO BOX 367326 | | | | SAN JUAN | PR | 00936-7326 | |
| 728829 | NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 728830 | NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| 728831 | NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 728832 | NEW AIR INC | 503 CALLE BOURET SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| 728833 | NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| 728834 | NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 360947 | NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| 728835 | NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 728836 | NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| 360948 | NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| 728837 | NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 728838 | NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| 728839 | NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| 728840 | NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2102435 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | |
| 2102435 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | |
| 728841 | NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 360950 | NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| 360951 | NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| 848546 | NEW CLEANING SERVICES | PO BOX 8177 | | | | BAYAMON | PR | 00960-8177 | |
| 728842 | NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 728843 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| 728844 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| 2180186 | New Concepts Machining, Inc. | Gary E. Darling, President | 197 Case Road | | | Bainbridge | NY | 13773 | |
| 360952 | NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 360953 | NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360954 | NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360955 | NEW DAWN INTEGRATED | HEALTH CENTER | 33 ELECTRIC AVE | 3B | | FITCHBURG | MA | 01420 | |
| 360956 | NEW DESIGN CONTRACTOR INC | BRISAS DE MONTECASINO | K27 CALLE TAINO | | | TOA BAJA | PR | 00953 | |
| 728845 | NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 360957 | NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 360958 | NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 360959 | NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 728846 | NEW DREAM ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728847 | NEW DREAMS ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728848 | NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| 360960 | NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| 360961 | NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| 360962 | NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 360964 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 360963 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 848547 | NEW ELECTRONICS CENTER INC. | 1316 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1484 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 360965 | NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 360966 | NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| 728849 | NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| 848548 | NEW ENGLAND LAW PRESS | P.O. BOX 331 | | | | WESTERLY | RI | 02891 | |
| 728850 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |
| 360967 | NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 360968 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK CENTER | | | | STOUGHTON | MA | 02072 | |
| 848549 | NEW ENVIROMENT | PO BOX 6406 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 728851 | NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| 728852 | NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 360970 | NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| 728853 | NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| 360971 | NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| 360972 | NEW ERA RISK SOLUTIONS INC | PO BOX 11724 | | | | SAN JUAN | PR | 00910 | |
| 360973 | NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| 728854 | NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| 360974 | NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 848550 | NEW FIELDS EXHIBITION INC | 1101 PENNSYLVANIA | AVE NW 6TH FLOOR | | | WASHINGTON | DC | 20004 | |
| 728855 | NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| 360975 | NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| 360976 | NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| 360977 | NEW GARDEN TRANSPORT CORP | PO BOX 1236 | | | | CIDRA | PR | 00739-1236 | |
| 728856 | NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92 22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 360978 | NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| 728857 | NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |
| 360979 | NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420819 | NEW HAMPSHIRE INSURANCE | ALFREDO FERNÁNDEZ MARTÍNEZ | PO BOX 11750 FERNÁNDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1750 |
| 360982 | NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M. MARTINEZ RIVERA - ABOGADOS DE MIRAMAR CONSTRUCTIONCO. INC., ING. LUIS GARCIA PASSALAQUA, SU ESPOSA MARGRITA JUAREZ ITURREGUI, LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS, Y EL ING. JOSE R.BERRIO | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 770752 | NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA M PALACIOS C | PO BOX 364225 | SAN JUAN | PR | 00936-4225 |
| 360983 | New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 |
| 360984 | New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 360985 | New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 360986 | New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 360987 | New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 360988 | New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 360989 | New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 |
| 728858 | NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 |
| 360990 | NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 |
| 360991 | NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 360992 | NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 |
| 728859 | NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 |
| 728860 | NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 |
| 728861 | NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 |
| 728862 | NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 |
| 360993 | NEW INSULATION CORP | VALLE TOLIMA | R1 CALLE ARTURO CORREA | | | CAGUAS | PR | 00727 |
| 360994 | NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 |
| 728863 | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 |
| 360995 | NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 08750 |
| 360980 | NEW LEAF IN | URB CERRO REAL | NUM M 16 | | | SAN JUAN | PR | 00924 |
| 360981 | NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 |
| 728866 | NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 |
| 728865 | NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 |
| 360996 | NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 |
| 360997 | NEW LIFE AMBULANCE CORP | PO BOX 607071 | | | | BAYAMON | PR | 00960 |
| 360998 | NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 |
| 728867 | NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 728868 | NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 |
| 728869 | NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 |
| 360999 | NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 |
| 1424857 | NEW LINE PROMOTIONS INC | CALLE SOCORRO NUM. 58 PMB 22 | | | | QUEBRADILLAS | PR | 00678 |
| 856392 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | Calle Socorro Num. 58 PMB 22 | | | QUEBRADILLAS | PR | 00678 |
| 856883 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | CARR #2 KM. 96.8 BO. COCOS | | | QUEBRADILLAS | PR | 00678 |
| 728870 | NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 |
| 361000 | NEW LINE TRANSPORT INCORPORATION | HC 1 BOX 9032 | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361001 | NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 |
| 361002 | NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 |
| 2176819 | NEW LOOK CONTRACTOR-SHERLY CONCEPCION CALDERON | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 |
| 361003 | NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 |
| 728871 | NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 |
| 361004 | NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 |
| 728872 | NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 |
| 361005 | NEW MILLENIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 361006 | NEW MILLENIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 361007 | NEW MILLENIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 |
| 728873 | NEW MILLENIUM PRODUCTION | 3 400 CALLE KALAF | | | | SAN JUAN | PR | 00919 |
| 361008 | NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 |
| 728874 | NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 |
| 728875 | NEW MUSEUM OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 |
| 848552 | NEW PARTNERSHIP & COMPANY S E | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 |
| 728876 | NEW PORT INVESTMENTS S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 |
| 728877 | NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 |
| 361011 | NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 |
| 728878 | NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 |
| 728879 | NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 |
| 361012 | NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 |
| 361013 | NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 |
| 361014 | NEW SECURITY INVESTIGATION & CORRECTIONAL CONSULTA | PO BOX 607071 PMB 71 | | | | BAYAMON | PR | 00960-7071 |
| 361015 | NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 |
| 361016 | NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 |
| 361017 | NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728880 | NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 |
| 848553 | NEW SIGN | CALLE LEDRU #807 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 361018 | NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 |
| 728881 | NEW SOUTHEM DEVELOPERS INC | P O BOX 919 | | | | COTO LAUREL | PR | 00780 |
| 361019 | NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 |
| 728882 | NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 |
| 361020 | NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 |
| 728883 | NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 |
| 361021 | NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 848554 | NEW SYSTEM EXTERMINATING | CAPARRA STATION | PO BOX 11017 | | | SAN JUAN | PR | 00922-1017 |
| 728884 | NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 |
| 728885 | NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 |
| 728886 | NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 |
| 361022 | NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 |
| 361023 | NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 |
| 361024 | NEW TIRE CENTER INC | PO BOX 85 | | | | SAINT JUST | PR | 00978 |
| 728887 | NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 |
| 361025 | NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 |
| 361026 | NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 |
| 361027 | NEW VISION MEDICAL ADVISORY GROUP INC | PO BOX 6350 | | | | BAYAMON | PR | 00960-5350 |
| 361028 | NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 |
| 1424858 | NEW VISION TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | |
| 856884 | NEW VISION TECHNOLOGIES, INC. | Ocasio Torres, Luis | Ave. Pineiro 265 Suite 201 | Hyde Park | | Rio Piedras | PR | 00921 |
| 361029 | NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 361030 | NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 |
| 728888 | NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 |
| 361031 | NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 |
| 361032 | NEW WORL ELECTRICAL COMMUNICATION | URB DIPLO EXT III 901 | I -1 CALLE GIRASOL | | | NAGUABO | PR | 00718 |
| 728889 | NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 |
| 728890 | NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728891 | NEW WORLD TRAIDING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| 361033 | NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 361034 | NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 361036 | NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| 728892 | NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| 728893 | NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 361037 | NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| 361038 | NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361039 | NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361040 | NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| 361041 | New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| 728894 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 361042 | New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361043 | New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361044 | New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361045 | New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361046 | New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Government | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361047 | New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361048 | New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361049 | New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361050 | New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361051 | New York Marine and General Insurance Company | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |
| 361052 | NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| 361053 | NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |
| 361054 | NEW YORK NEURO AND REHABILITATION CENTER | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| 361055 | NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| 361056 | NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| 728895 | NEW YORK PRASECUTORTRAINING | ADDRESS ON FILE | | | | | | | |
| 361057 | NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 361058 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 728896 | NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 848555 | NEW YORK STATE BAR ASSOCIATION | ONE ELK STREET | | | | ALBANY | NY | 12207 | |
| 361059 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 361060 | NEW YORK STATE UNEMPLOYMENT TAXES | ADDRESS ON FILE | | | | | | | |
| 728897 | NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| 361061 | NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 361062 | NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| 2156526 | NEW YORK TRUST BONDS | ADDRESS ON FILE | | | | | | | |
| 361063 | NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| 728898 | NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |
| 361064 | NEW YORK WESTCHESTER SQUARE MEDICAL CENTER | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| 361065 | NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| 361066 | NEW YORK WIPING & INDUSTRIAL PRODUCTS/SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361067 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 2176800 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC | P.O. BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848556 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS DBA SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 |
| 728899 | NEW YORK WIPPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 |
| 848557 | NEW YOUR UNIVERSITY PRESS | NEW YORK UNIVERSITY PRESS | PO BOX 72477435 | | | PHILADELPHIA | PA | 19170-7435 |
| 361068 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 |
| 361069 | NEWARK ELECTRONIC | 6400 Rockside Rd | | | | INDEPENDENCE | OH | 44131 |
| 361070 | NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 848558 | NEWBAY MEDIA LLC GV EXPO | C/O COMPU SYSTEMS | PO BOX 465 | | | BROOKFIELD | IL | 60513-0465 |
| 728900 | NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 |
| 361071 | NEWBY MD , HAROLD R | ADDRESS ON FILE | | | | | | |
| 728901 | NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 |
| 361072 | NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 |
| 361073 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 |
| 728902 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 |
| 361074 | NEWDALL DE AYALA BACH, CARRIE L | ADDRESS ON FILE | | | | | | |
| 361075 | NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 |
| 361076 | NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| 361077 | NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 |
| 361078 | NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 |
| 728903 | NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4 5 CALLE E | | | CAGUAS | PR | 00725 |
| 361079 | NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 |
| 361081 | NEWLAND, STEPHEN | ADDRESS ON FILE | | | | | | |
| 728904 | NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 |
| 361082 | NEWMAN MORALES, WAYNE | ADDRESS ON FILE | | | | | | |
| 361083 | NEWMECO, INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL PMB 800 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | ADDRESS ON FILE | | | | | | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | ADDRESS ON FILE | | | | | | |
| 728905 | NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | VEGA BAJA | PR | 00693 | |
| 361084 | NEWMED INC | PO BOX 3929 | | | BAYAMON | PR | 00958-0929 | |
| 728906 | NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | SAN JUAN | PR | 00901 | |
| 361085 | Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | San Juan | PR | 00918 | |
| 361086 | Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | Hato Rey | PR | 00918 | |
| 361087 | Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | Hato Rey | PR | 00918 | |
| 728907 | NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | FRANKLIN | MA | 02038 | |
| 361088 | NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | NEWPORT | RI | 02840-2299 | |
| 728908 | NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | MAUNABO | PR | 00707 | |
| 361089 | NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | MAUNABO | PR | 00707 | |
| 728909 | NEWS DELIVERY SERV. | PO BOX 361464 | | | SAN JUAN | PR | 00936 | |
| 728910 | NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 361090 | NEWTON MOJICA, JASON | ADDRESS ON FILE | | | | | | |
| 361091 | NEWTON MOJICA, TABITHA | ADDRESS ON FILE | | | | | | |
| 361092 | Newton Sepulved, Paul Wayne | ADDRESS ON FILE | | | | | | |
| 361093 | NEWTON SEPULVEDA, ROBERT | ADDRESS ON FILE | | | | | | |
| 361094 | NEWTON, LORNA | ADDRESS ON FILE | | | | | | |
| 2168559 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2151582 | NEWTYN PARTNERS, LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | New York | NY | 10022 | |
| 1470613 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | New York | NY | 10022 | |
| 2151583 | NEWTYN TE PARTNERS LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | NEW YORK | NY | 10022 | |
| 1473334 | Newtyn TE Partners, LP | ADDRESS ON FILE | | | | | | |
| 728911 | NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | CAROLINA | PR | 00987 | |
| 728912 | NEXAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 728913 | NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | HATILLO | PR | 00659 | |
| 361095 | NEXCARE URGENT CARE | 217 GLENSFORD DR | | | FAYETTEVILLE | NC | 28314 | |
| 361096 | NEXCY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 848559 | NEXGEN BUSINESS SOLUTIONS INC | PO BOX 3842 | | | GUAYNABO | PR | 00970 | |
| 361097 | NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | SAN JUAN | PR | 00907 | |
| 361098 | NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | RIO PIEDRAS | PR | 00926 | |
| 361099 | NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | |
| 831517 | Nexotek | 8015-105 Creedmoor Rd. | | | Raleigh | NC | 27613 | |
| 728914 | NEXT DAY SIGNS | PO BOX 367152 | | | SAN JUAN | PR | 00936 | |
| 361100 | NEXT LEVEL LEARNING, INC | 850 SEVENTH AVENUE, | SUITE 801 | | NEW YORK | NY | 10019-5230 | |
| 2150534 | NEXT LEVEL LEARNING, INC. | 1559 CALLE ALDA SUITE 201 | EDIFICIO CARIBE (DORAL BANK) | | SAN JUAN | PR | 00927 | |
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | AVE. DE DIEGO, SUITE 105 | SAN JUAN | PR | 00927 | |
| 2168407 | NEXT LEVEL LEARNING, INC. | PMB 574, 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 361101 | Next Step Education And Recreation | HC-15 BOX 16171 | | | HUMACAO | PR | 00791 | |
| 361102 | NEXT STEP MARKETING | PO BOX 362114 | | | SAN JUAN | PR | 00936 | |
| 728915 | NEXT STEP MEDICAL CO INC | PO BOX 1314 | | | TRUJILLO ALTO | PR | 00977-1314 | |
| 848560 | NEXTECH LLC | PO BOX 4061 | | | BAYAMON | PR | 00958-1061 | |
| 361103 | NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 361104 | NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | GUAYNABO | PR | 00966 | |
| 361105 | NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | SAN JUAN | PR | 00907 | |
| 361106 | NEXTEP,INC | PO BOX 16090 | | | SAN JUAN | PR | 00908-6090 | |
| 728916 | NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2185915 | NextGen Healthcare, Inc. and Quality Systems, Inc. | Attn: Paul J. Hammer | KANE RUSSELL COLEMAN LOGAN PC | 5051 Westheimer Road | 10th Floor | Houston | TX | 77056 |
| 848561 | NEXUS INC | PO BOX 195006 | | | SAN JUAN | PR | 00918-5006 | |
| 361107 | NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | SAN JUAN | PR | 00917-2745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150538 | NEXVEL CONSULTING LLC | ATTN: GERMAN R. UFRET PEREZ | UFRET LAW OFFICES, P.S.C. | CAPITAL CENTER BLDG., SOUTH TOWER | 239 ARTERIAL HOSTOS, AVE., SUITE 305 | SAN JUAN | PR | 00918-1476 | |
| 2150537 | NEXVEL CONSULTING LLC | ATTN: HECTOR F. GUERRERO RIVERA, RESIDENT AGENT | P.O.BOX 1995 | | | GUAYNABO | PR | 00970 | |
| 2150539 | NEXVEL CONSULTING LLC | ATTN: JUAN M. FRONTERA SUAU, ESQ. | CAPITAL CENTER BUILDING, SUITE 305 | ARTERIAL HOSTOS AVE. #239 | | SAN JUAN | PR | 00918-1475 | |
| 361108 | NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| 361109 | NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |
| 361110 | NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| 361111 | NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| 848562 | NEXXTGEN SECURITY SYSTEMS CORP | TORRES DEL PARQUE | SUITE 306 NORTE | | | BAYAMON | PR | 00956 | |
| 361112 | NEXY A QUINONES TOYOS | ADDRESS ON FILE | | | | | | | |
| 361113 | NEY ROJAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 728917 | NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| 728918 | NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| 728919 | NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| 361115 | NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 361116 | NEYDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 728920 | NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 728921 | NEYDA I LUCENA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 361118 | NEYDA L MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 728922 | NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| 728923 | NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| 728924 | NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 728925 | NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 728926 | NEYDA MENDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| 361119 | NEYDA ORSINI VIERA | ADDRESS ON FILE | | | | | | | |
| 361120 | NEYDA QUIRINDONGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728927 | NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 361121 | NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 361122 | NEYDA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728928 | NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 |
| 728929 | NEYDA VALDES DE LEON | HP - DEPTO. TERAPIA OCUPACIONAL | | | | RIO PIEDRAS | PR | 009360000 |
| 728930 | NEYDIS TAVAREZ CARVAJAL | ADDRESS ON FILE | | | | | | |
| 1678988 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | ADDRESS ON FILE | | | | | | |
| 728931 | NEYLA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 361123 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | |
| 728932 | NEYLIN DE LEON CARRERAS | ADDRESS ON FILE | | | | | | |
| 728933 | NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 728934 | NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 |
| 728935 | NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 |
| 361124 | NEYMER MAIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 728936 | NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 |
| 361125 | NEYRA IRIZARRY ALEQUIN | ADDRESS ON FILE | | | | | | |
| 361126 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 361127 | NEYRILIZ HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 361128 | NEYRNA PEREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 361129 | NEYSA BRADY VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 361130 | NEYSA E MERLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 361132 | NEYSA ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | |
| 361133 | NEYSA GUZMAN NARVAEZ | ADDRESS ON FILE | | | | | | |
| 361134 | NEYSA M FERNANDEZ JONES | ADDRESS ON FILE | | | | | | |
| 728937 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 |
| 728938 | NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9716 |
| 728940 | NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 |
| 361135 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | |
| 361136 | NEYSA QUINONES DE CORDOVA | ADDRESS ON FILE | | | | | | |
| 361137 | NEYSA SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 728941 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 728942 | NEYSA VALLE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 361138 | NEYSA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 728943 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 361139 | NEYSA W ROUBERT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 361140 | NEYSHA A AYALA AVILA | ADDRESS ON FILE | | | | | | |
| 728945 | NEYSHA G COLON CRESPO | ADDRESS ON FILE | | | | | | |
| 361141 | NEYSHA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848563 | NEYSHA I RODRIGUEZ LEON | BDA BELGICA | 3310 CALLE LA CRUZ | | | PONCE | PR | 00717-1618 |
| 361142 | NEYSHA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 361143 | NEYSHA L PAGAN VARGAS | ADDRESS ON FILE | | | | | | |
| 728946 | NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 |
| 361144 | NEYSHA M REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 361145 | NEYSHA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 728947 | NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 |
| 361146 | NEYSHA MEDIAVILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 728948 | NEYSHA MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 361147 | NEYSHA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 728949 | NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 |
| 361148 | NEYSHA QUILES PEREZ | ADDRESS ON FILE | | | | | | |
| 361149 | NEYSHA RAQUEL PACHECO COLON | ADDRESS ON FILE | | | | | | |
| 728944 | NEYSHA SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 |
| 1423045 | NEYSHA WEST ARRUFAT Y OTROS | JOHANNA M. SMITH MIRÓ | SAN JOSÉ BUILDING SUITE 800 | 1250 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 |
| 361150 | NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ-ABOGADA DEMANDADA | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 |
| 361151 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEGA COSTAS-ABOGADOS DEMANDANTE | BUFETE DAVID NORIEGA RODRÍGUEZ | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 |
| 361152 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ-ABOGADO DEMANDADA | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 |
| 728950 | NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 |
| 1563951 | Neysmar Mercado Matos representado por su madre | ADDRESS ON FILE | | | | | | |
| 361153 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | |
| 361154 | NEYSSA GARCIA TOUCET | ADDRESS ON FILE | | | | | | |
| 728951 | NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 |
| 728952 | NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 |
| 361155 | NEYSSA S CLEMENTE NEGRON | ADDRESS ON FILE | | | | | | |
| 728953 | NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361156 | NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| 361157 | NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 361158 | NG CHEZ, KO GUN | ADDRESS ON FILE | | | | | | | |
| 361159 | NG CHEZ, KOSEANG | ADDRESS ON FILE | | | | | | | |
| 361160 | NG CONSTRUCTION & DELOPMENT CORPORATION | VILLA CAROLINA | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 361161 | NG CORTINAS, BERLIN | ADDRESS ON FILE | | | | | | | |
| 361162 | NG DE LEON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 848564 | NG MAINTENANCE INC | VILLA UNIVERSITARIA | D71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784 | |
| 361163 | NG MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 361164 | NG RAMIREZ, WIMIN | ADDRESS ON FILE | | | | | | | |
| 361165 | NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| 361166 | NG TOLEDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 361167 | NG WONG, SHUK | ADDRESS ON FILE | | | | | | | |
| 848565 | NGA | 174 CRESTVIEW DR | | | | BELLEFONTE | PA | 16823-8516 | |
| 361168 | NGOC DO, HUONG | ADDRESS ON FILE | | | | | | | |
| 361169 | NGOC NGUYEN, THANH | ADDRESS ON FILE | | | | | | | |
| 361170 | NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| 361171 | NGT CONSULTANT INC | URB HILL VIEW | 316 LAKE STREET | | | YAUCO | PR | 00698 | |
| 361172 | NGUYEN MD , KENNETH V | ADDRESS ON FILE | | | | | | | |
| 361173 | NGUYEN THI, VANG | ADDRESS ON FILE | | | | | | | |
| 361174 | NGUYEN TUAN DAC | ADDRESS ON FILE | | | | | | | |
| 361175 | NGUYEN, THANG | ADDRESS ON FILE | | | | | | | |
| 361176 | NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |
| 361177 | NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| 361178 | NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| 728955 | NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 728957 | NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| 361179 | NIARIUS TRUST | 201 S PHILLIPS AVENUE 201 | | | | SIOUX FALLS | SD | 57104 | |
| 361180 | NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| 1473424 | Niavius Trust | ADDRESS ON FILE | | | | | | | |
| 831518 | Niba International | P O Box 362975 | | | | San Juan | PR | 00949 | |
| 771189 | NIBA INTERNATIONAL CORP | P.O. BOX 367315 | | | | SAN JUAN | PR | 00936-7315 | |
| 361181 | NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| 361182 | NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |
| 2150769 | NIBA INTERNATIONAL CORP. | ATTN: ANIBAL MENDEZ, RESIDENT AGENT | P.O. BOX 367315 | | | SAN JUAN | PR | 00936-7315 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1498 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 361183 | NIBA INTERNATIONAL CORP. | CARR. 865 BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| 2150768 | NIBA INTERNATIONAL CORP. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 728958 | NIBBS LEANDO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |
| 728959 | NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| 361184 | NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| 728960 | NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| 728961 | NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| 728962 | NICANOR CARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 361185 | NICANOR CORP | PO BOX 193383 | | | | SAN JUAN | PR | 00919 | |
| 728963 | NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| 728964 | NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| 361186 | NICANOR LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 728965 | NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| 361187 | NICANOR MEDERO MOJICA | ADDRESS ON FILE | | | | | | | |
| 361188 | NICANOR RAMOS Y PETRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| 361189 | NICASIA DEL RIO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 728966 | NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 728967 | NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 728968 | NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 728969 | NICASIO GONZALEZ MADERA | RR 01 3784 | | | | CIDRA | PR | 00739 | |
| 361190 | NICASIO LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 728970 | NICASIO MOJICA | ADDRESS ON FILE | | | | | | | |
| 728972 | NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| 728971 | NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| 361191 | NICASIO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| 361192 | NICASIO ROCHE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 728973 | NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 728974 | NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 728975 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 848567 | NICCOLI ASSOCIATES DBA TAB PR INC. | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 361193 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 728977 | NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| 361194 | NICELIA R PENA IMBERT | ADDRESS ON FILE | | | | | | | |
| 728979 | NICHES OF PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728978 | NICHES OF PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| 728980 | NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES APT 4 | | | SAN JUAN | PR | 00918 | |
| 361195 | NICHOL D. ARCE | ADDRESS ON FILE | | | | | | | |
| 361196 | NICHOLAS A MARINO DIAZ | ADDRESS ON FILE | | | | | | | |
| 361197 | NICHOLAS MOURAVIEFF | ADDRESS ON FILE | | | | | | | |
| 361198 | NICHOLAS R RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361199 | NICHOLAS SILVA | ADDRESS ON FILE | | | | | | | |
| 361200 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 728981 | NICHOLAS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 361201 | NICHOLE M CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 361202 | NICHOLE M. LATOMI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 728982 | NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 361203 | NICHOLLIS PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 361204 | NICHOLLS ELCOCK, WALTER | ADDRESS ON FILE | | | | | | | |
| 361205 | NICHOLS BOIRIE, EVAN | ADDRESS ON FILE | | | | | | | |
| 806279 | NICHOLS BONILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 361206 | NICHOLSON A SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 361207 | NICHOLSON CRUZ, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361209 | NICHOLSON MEDINA, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 361210 | NICHOLSON MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1671107 | Nicholson Medina, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1690599 | Nicholson Medina, Kenneth | ADDRESS ON FILE | | | | | | | |
| 361211 | NICHOLSON MEDINA, KENNETH A | ADDRESS ON FILE | | | | | | | |
| 361212 | NICHOLSON RIVERA, THOMAS R. | ADDRESS ON FILE | | | | | | | |
| 361213 | NICHOLSON SOTO, ANTHON | ADDRESS ON FILE | | | | | | | |
| 361214 | NICHOLSON, NICOLE R | ADDRESS ON FILE | | | | | | | |
| 728983 | NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| 361215 | NICK DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 361216 | NICK QUIJANO TORRES | ADDRESS ON FILE | | | | | | | |
| 361217 | NICK SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728984 | NICK SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 361218 | NICKALEXANDER PASTRANA Y RICARDO COFIÑO HERNÁNDEZ | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1500 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 728985 | NICKIE TORRES RODRIGUEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| 361219 | NICKLAUS FLAZ GRILLEN | ADDRESS ON FILE | | | | | | | |
| 361220 | NICKOLE J BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 728986 | NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| 361221 | NICKY J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 728987 | NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| 1256704 | NICKY-MOON LLC | ADDRESS ON FILE | | | | | | | |
| 728988 | NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 728989 | NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| 728990 | NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 361223 | NICO MAK COMPUTING , INC | P O BOX 540 | | | | MANSFIELD | CT | 06268 | |
| 728991 | NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 728992 | NICODEMO REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| 728993 | NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| 361225 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361224 | NICOL D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 361226 | NICOL M ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361227 | NICOLA ALTIERY, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1998997 | Nicola Altiery, Isabel | ADDRESS ON FILE | | | | | | | |
| 361228 | NICOLA ALTIERY, ISABEL | ADDRESS ON FILE | | | | | | | |
| 361229 | NICOLAI ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2137722 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | | NARANJITO | PR | 00719 | |
| 361231 | NICOLAS A CANTRES CORREA | ADDRESS ON FILE | | | | | | | |
| 728996 | NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| 361232 | NICOLAS A NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 728997 | NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 361233 | NICOLAS A YORDAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 361234 | NICOLAS A. WONG | ADDRESS ON FILE | | | | | | | |
| 848568 | NICOLAS ABREU TORRUELLAS | URB VILLAS DE PATILLAS | 18 CALLE RUBI | | | PATILLAS | PR | 00723-2654 | |
| 728998 | NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| 728999 | NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |
| 361235 | NICOLAS AGOSTO SERRANO | PO BOX 295 | | | | HUMACAO | PR | 00792 | |
| 729000 | NICOLAS ALVAREZ INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 729001 | NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| 361236 | NICOLAS ARROYO TROCHE | ADDRESS ON FILE | | | | | | | |
| 728994 | NICOLAS BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| 729002 | NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729003 | NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 729004 | NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |
| 361237 | NICOLAS BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729005 | NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| 729007 | NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| 729006 | NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 729008 | NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 361238 | NICOLAS CALDAS MORENO | ADDRESS ON FILE | | | | | | | |
| 729009 | NICOLAS CARRILLO CORREA INC. | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| 729010 | NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 361240 | NICOLAS CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 729011 | NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| 361241 | NICOLAS COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 361242 | NICOLAS CONTRERAS ROQUE | ADDRESS ON FILE | | | | | | | |
| 361243 | NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 361244 | NICOLAS CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 361245 | NICOLAS CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 361246 | NICOLAS D DOCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361247 | NICOLAS D. DUCHEMIN POTHEL | ADDRESS ON FILE | | | | | | | |
| 361248 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361249 | NICOLAS DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361250 | NICOLAS DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 729012 | NICOLAS DE JESUS BORAS | ADDRESS ON FILE | | | | | | | |
| 361251 | NICOLAS DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 361252 | NICOLAS DEL VALLE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 361253 | NICOLAS DELBREY GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729013 | NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 729014 | NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| 361254 | NICOLAS E. BORDAS MELO | ADDRESS ON FILE | | | | | | | |
| 361255 | NICOLAS E. CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361256 | NICOLAS EMERIC VELEZ | ADDRESS ON FILE | | | | | | | |
| 361257 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361258 | NICOLAS EMILIO CENTENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361259 | NICOLAS FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729015 | NICOLAS FERNANDEZ CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 729016 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 361260 | NICOLAS FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| 729017 | NICOLAS FIGUEROA VELEZ | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| 729018 | NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 361261 | NICOLAS FONSECA MEDINA | ADDRESS ON FILE | | | | | | | |
| 729019 | NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| 361262 | NICOLAS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 361263 | NICOLAS GAUTIER VEGA | P.O.BOX 40244 | | | | SANTURCE | PR | 00940-0000 | |
| 729020 | NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| 729021 | NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| 361264 | NICOLAS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 729022 | NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| 848569 | NICOLAS GONZALEZ SIERRA | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 | |
| 361265 | NICOLAS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729023 | NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| 729024 | NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 361266 | NICOLAS IZQUIERDO CHACON | ADDRESS ON FILE | | | | | | | |
| 729025 | NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 729026 | NICOLAS LABOY SANABRIA | ADDRESS ON FILE | | | | | | | |
| 729027 | NICOLAS LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 361267 | NICOLAS LINARES FRANCO | ADDRESS ON FILE | | | | | | | |
| 361268 | NICOLAS LINARES ORAMA | ADDRESS ON FILE | | | | | | | |
| 361269 | NICOLAS LOZADA SERRANO | ADDRESS ON FILE | | | | | | | |
| 729028 | NICOLAS M PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 361270 | NICOLAS MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 729029 | NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 729030 | NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| 729031 | NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| 729032 | NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |
| 361271 | NICOLAS MEGWINOFF ESTATE | COND TENERIFE | 1507 AVE ASHFORD APT 602 | | | SAN JUAN | PR | 00911-1152 | |
| 361272 | NICOLAS MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 729033 | NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| 361273 | NICOLAS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 729034 | NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729035 | NICOLAS MORA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 361274 | NICOLAS MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 729036 | NICOLAS MORALES SANTIAGO | BOX 653 | | | | CIDRA | PR | 00739 |
| 361275 | NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 |
| 361276 | NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 |
| 729037 | NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 |
| 361277 | NICOLAS NEGRON TORO | ADDRESS ON FILE | | | | | | |
| 729038 | NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 |
| 361278 | NICOLAS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848570 | NICOLAS O CABRERO SANTA | PO BOX 629 | | | | GUAYAMA | PR | 00785-0629 |
| 848571 | NICOLAS O JIEMENEZ LOPEZ | URB EL PILAR | 148 CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926-5419 |
| 729039 | NICOLAS OCASIO VELAQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 |
| 729040 | NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 |
| 729041 | NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 361279 | NICOLAS ORTIZ MARRERO | PO BOX 193206 | | | | SAN JUAN | PR | 00919-3206 |
| 729042 | NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 |
| 361280 | NICOLAS PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 729043 | NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 |
| 729044 | NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 |
| 729045 | NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 |
| 729046 | NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 |
| 361281 | NICOLAS QUINONES COLL | ADDRESS ON FILE | | | | | | |
| 361282 | NICOLAS R BETANCOURT FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729047 | NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 |
| 729048 | NICOLAS RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 729049 | NICOLAS RAMOS CASTRO | ADDRESS ON FILE | | | | | | |
| 729050 | NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 |
| 729051 | NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 |
| 729052 | NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 |
| 729053 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 |
| 729054 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 |
| 729055 | NICOLAS RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 729056 | NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 |
| 729057 | NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729058 | NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| 361283 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 361284 | NICOLAS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 729059 | NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 361285 | NICOLAS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 361286 | NICOLAS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 361287 | NICOLAS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 361288 | NICOLAS RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 729060 | NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729061 | NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| 729062 | NICOLAS ROSSY QUIÑONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |
| 729063 | NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 361289 | NICOLAS SANTA TORRES | ADDRESS ON FILE | | | | | | |
| 729064 | NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| 361290 | NICOLAS SANTANA SANTANA | ADDRESS ON FILE | | | | | | |
| 729065 | NICOLAS SANTIAGO FERNANDEZ | 32-6 CALLE SAN JORGE | | | | ARECIBO | PR | 00612 | |
| 361291 | NICOLAS SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 361292 | NICOLAS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 361293 | NICOLAS SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 729066 | NICOLAS SANTIAGO SANTOS | HC 01 BOX 8728 | | | | CANOVANAS | PR | 00729 | |
| 729067 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | |
| 361294 | NICOLAS SANTOS RAMOS | ADDRESS ON FILE | | | | | | |
| 728995 | NICOLAS SANTOS SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 361295 | NICOLAS SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 729068 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | |
| 361297 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | |
| 361296 | NICOLAS SEGARRA PAGAN | ADDRESS ON FILE | | | | | | |
| 729069 | NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| 729070 | NICOLAS TORO PEREZ | ADDRESS ON FILE | | | | | | |
| 729071 | NICOLAS TORRES PAGAN | PO BOX 793 | | | | FLORIDA | PR | 00650 | |
| 729072 | NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15 2DO PISO | | | SAN JUAN | PR | 00907 | |
| 729073 | NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 729074 | NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| 729075 | NICOLAS VALDES PAGAN | ADDRESS ON FILE | | | | | | |
| 361298 | NICOLAS VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729076 | NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| 729077 | NICOLAS VELEZ JIMENEZ | P O BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 729078 | NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| 729079 | NICOLAS VIVAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 361299 | NICOLASA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729081 | NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| 729080 | NICOLASA APONTE | ADDRESS ON FILE | | | | | | | |
| 729082 | NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| 729083 | NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 729084 | NICOLASA CHACON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729085 | NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| 729086 | NICOLASA FELICIANO RABELO | ADDRESS ON FILE | | | | | | | |
| 729087 | NICOLASA GONZALEZ | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| 361300 | NICOLASA MAISONET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 361301 | NICOLASA NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729088 | NICOLASA PEREZ BUTTER | ADDRESS ON FILE | | | | | | | |
| 729089 | NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| 361302 | NICOLASA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729090 | NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729091 | NICOLASA VELAZQUEZ INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| 361303 | NICOLAU CARTAGENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 361304 | NICOLAU COTTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1810041 | Nicolau Cotto, Victor M. | ADDRESS ON FILE | | | | | | | |
| 361305 | NICOLAU LOPEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 361306 | NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 806280 | NICOLAU LOPEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 361307 | NICOLAU RAMOS, SHARON K. | ADDRESS ON FILE | | | | | | | |
| 361308 | NICOLAY ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 361309 | NICOLDALICE PABON CAMACHO | ADDRESS ON FILE | | | | | | | |
| 729092 | NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 361310 | NICOLE A ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| 361311 | NICOLE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361312 | NICOLE A. ARROYO PIETRI | ADDRESS ON FILE | | | | | | | |
| 361313 | NICOLE A. MALDONADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 361314 | NICOLE A. SIMON ARROYO | ADDRESS ON FILE | | | | | | | |
| 361315 | NICOLE ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361316 | NICOLE ALEXANDRA GARCIA QUIJANO | ADDRESS ON FILE | | | | | | |
| 361317 | NICOLE ANNETTE VILLALBA COSTA | ADDRESS ON FILE | | | | | | |
| 361318 | NICOLE APONTE GARCIA | ADDRESS ON FILE | | | | | | |
| 361319 | NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 |
| 361320 | NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 |
| 361322 | NICOLE AVILES REYES | ADDRESS ON FILE | | | | | | |
| 361323 | NICOLE AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 361324 | NICOLE AYALA VALLENCE | ADDRESS ON FILE | | | | | | |
| 361325 | NICOLE BACHMAN MOLINA | ADDRESS ON FILE | | | | | | |
| 361326 | NICOLE BADILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 361327 | NICOLE BERGER NORDELO | ADDRESS ON FILE | | | | | | |
| 729093 | NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 |
| 361328 | NICOLE C MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 729094 | NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 |
| 361329 | NICOLE CENTENO BETANCES | ADDRESS ON FILE | | | | | | |
| 361330 | NICOLE COLON | ADDRESS ON FILE | | | | | | |
| 361331 | NICOLE COLON CORTES | ADDRESS ON FILE | | | | | | |
| 729095 | NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128 #9 | | | CAROLINA | PR | 00985 |
| 361332 | NICOLE DE LEON VIERA | ADDRESS ON FILE | | | | | | |
| 361333 | NICOLE E BURGOS AYALA | ADDRESS ON FILE | | | | | | |
| 361334 | NICOLE E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 361335 | NICOLE E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 361336 | NICOLE E TORRES CACERES | ADDRESS ON FILE | | | | | | |
| 729096 | NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 |
| 361337 | NICOLE G. IRIZARRY DEL VALLE | ADDRESS ON FILE | | | | | | |
| 361338 | NICOLE GARCIA QUIJANO | ADDRESS ON FILE | | | | | | |
| 361339 | NICOLE GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 729097 | NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 |
| 361340 | NICOLE GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 729098 | NICOLE GONZALEZ NU¥EZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 |
| 361341 | NICOLE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 729099 | NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 |
| 361342 | NICOLE IGLESIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 361343 | NICOLE J BERIO DORTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729100 | NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| 361344 | NICOLE J. CRUZ ESTEVEZ | ADDRESS ON FILE | | | | | | |
| 361345 | NICOLE JORDAN ORTA | ADDRESS ON FILE | | | | | | |
| 361346 | NICOLE K PAZMINO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 361347 | NICOLE LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 361348 | NICOLE LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 361349 | NICOLE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 361350 | NICOLE LOWE | ADDRESS ON FILE | | | | | | |
| 361351 | NICOLE M AVILES LUGO | ADDRESS ON FILE | | | | | | |
| 729101 | NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| 361352 | NICOLE M BUSTELO CORREA | ADDRESS ON FILE | | | | | | |
| 361353 | NICOLE M CALAFF | ADDRESS ON FILE | | | | | | |
| 361354 | NICOLE M CLASSEN BORDOY | ADDRESS ON FILE | | | | | | |
| 848572 | NICOLE M COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 | |
| 729102 | NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 361355 | NICOLE M CORDERO OFARRIL | ADDRESS ON FILE | | | | | | |
| 361356 | NICOLE M CRESPO VIERA | ADDRESS ON FILE | | | | | | |
| 361357 | NICOLE M CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 361358 | NICOLE M DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | |
| 361359 | NICOLE M DELFAUS COLON | ADDRESS ON FILE | | | | | | |
| 361360 | NICOLE M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 361361 | NICOLE M DIAZ CADIZ | ADDRESS ON FILE | | | | | | |
| 361362 | NICOLE M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 361363 | NICOLE M FERRAN RIVERA | ADDRESS ON FILE | | | | | | |
| 729103 | NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| 361364 | NICOLE M HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 361365 | NICOLE M INFANTE GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 361366 | NICOLE M JIMENEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 361367 | NICOLE M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 361368 | NICOLE M LLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 361369 | NICOLE M NAZARIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 361370 | NICOLE M ORTIZ | ADDRESS ON FILE | | | | | | |
| 361371 | NICOLE M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 848573 | NICOLE M PEÑA RIVERA | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 89 | | | SAN JUAN | PR | 00926-3904 | |
| 361372 | NICOLE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 361373 | NICOLE M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 361374 | NICOLE M ROSA ROSAS | ADDRESS ON FILE | | | | | | |
| 729104 | NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361375 | NICOLE M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | |
| 361376 | NICOLE M SOLANO VELEZ | ADDRESS ON FILE | | | | | | |
| 848574 | NICOLE M UREÑA VAZQUEZ | PO BOX 1018 | | | | TRUJILLO ALTO | PR | 00977-1018 |
| 361377 | NICOLE M. ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | |
| 361378 | NICOLE M. AVILES LUGO | ADDRESS ON FILE | | | | | | |
| 361379 | NICOLE M. FONSECA FELICIANO | ADDRESS ON FILE | | | | | | |
| 361380 | NICOLE M. JEREZ PEARSON | ADDRESS ON FILE | | | | | | |
| 361381 | NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 |
| 729105 | NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 |
| 729106 | NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 |
| 729107 | NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 |
| 361383 | NICOLE MARTINEZ LABOY | ADDRESS ON FILE | | | | | | |
| 729108 | NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 |
| 361384 | NICOLE MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | |
| 361385 | NICOLE N. FIGUEROA CORSINO | ADDRESS ON FILE | | | | | | |
| 361386 | NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 |
| 729109 | NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 |
| 361387 | NICOLE OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 361388 | NICOLE OLIVER LUGO | ADDRESS ON FILE | | | | | | |
| 361389 | NICOLE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729110 | NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 |
| 361390 | NICOLE PEREZ SOSA | ADDRESS ON FILE | | | | | | |
| 361391 | Nicole Perez, Jose A | ADDRESS ON FILE | | | | | | |
| 361392 | NICOLE PINTADO | ADDRESS ON FILE | | | | | | |
| 361393 | NICOLE POMALES ALBELO | ADDRESS ON FILE | | | | | | |
| 361394 | NICOLE RAMOS VIVES | ADDRESS ON FILE | | | | | | |
| 361395 | NICOLE RIVERA / MARISOL RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 729111 | NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 361396 | NICOLE RODRIGUEZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 361397 | NICOLE RODRIGUEZ CARROMERO | ADDRESS ON FILE | | | | | | |
| 361398 | NICOLE RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 361399 | NICOLE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 361400 | NICOLE ROMAN MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 729112 | NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| 361401 | NICOLE ROSARIO BATISTA | ADDRESS ON FILE | | | | | | | |
| 361402 | NICOLE S ESCALERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 361403 | NICOLE S FLORES PABON | ADDRESS ON FILE | | | | | | | |
| 361404 | NICOLE S TORO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 361405 | NICOLE SANDOVAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 361406 | NICOLE SANTIAGO CAMINERO | ADDRESS ON FILE | | | | | | | |
| 729113 | NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 361407 | NICOLE SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 361408 | NICOLE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 361409 | NICOLE VEGA CASTRO | ADDRESS ON FILE | | | | | | | |
| 361410 | NICOLE VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 361411 | NICOLE YULFO, KEILA | ADDRESS ON FILE | | | | | | | |
| 361412 | NICOLE Z SANTOS NOLASCO | ADDRESS ON FILE | | | | | | | |
| 361413 | NICOLE ZAMBRANA MONTES | ADDRESS ON FILE | | | | | | | |
| 361414 | NICOLLE BERBERENA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 361415 | NICOLLE D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 361416 | NICOLLE DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848575 | NICOLLE LOZADA BAEZ | URB COLLEGE PARK | 302 CALLE SIENA | | | SAN JUAN | PR | 00921-4353 | |
| 361417 | NICOLLE M DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 361418 | NICOLLE M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 361419 | NICOLLE M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 361420 | NICOLLE MARIE TORRES ROSENDO | ADDRESS ON FILE | | | | | | | |
| 361421 | NICOLLE REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 361422 | NICOLLE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 361423 | NICOLLE SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729114 | NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729115 | NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729116 | NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729118 | NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| 729119 | NICOMEDES MORALES Y FREDESWINDA MATOS | ADDRESS ON FILE | | | | | | | |
| 729117 | NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 729120 | NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| 361424 | NICOMEDES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 361425 | NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361426 | NICOMEDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 729121 | NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA 54 | | | | COAMO | PR | 00769-1326 |
| 361427 | NICOSIA, ELAINA | ADDRESS ON FILE | | | | | | |
| 361428 | NICOT BARDEGUEZ, AYMEE DEL S | ADDRESS ON FILE | | | | | | |
| 361429 | NICOT COX, PEDRO | ADDRESS ON FILE | | | | | | |
| 361430 | NICOT DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 361431 | NICOT GARCIA, WALESKA | ADDRESS ON FILE | | | | | | |
| 361432 | NICOT PUCCIO, LUIS | ADDRESS ON FILE | | | | | | |
| 361433 | NICOT SANTANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 848576 | NICP INC | PO BOX 271767 | | | | TAMPA | FL | 33688 |
| 729122 | NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 |
| 729123 | NICSI M GONZALEZ BACETTY | ADDRESS ON FILE | | | | | | |
| 361434 | NICY CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729124 | NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 |
| 729125 | NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 |
| 1520825 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 |
| 2152278 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 729128 | NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 |
| 361435 | NIDIA ACEVEDO RODRIGUEZ TRUST | PO BOX 1960 PMB 328 | | | | CAGUAS | PR | 00726 |
| 361436 | NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 |
| 729129 | NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729130 | NIDIA AROCHO RIOS | ADDRESS ON FILE | | | | | | |
| 361437 | NIDIA C MOLINA FUENTES | ADDRESS ON FILE | | | | | | |
| 729131 | NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 |
| 729132 | NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 |
| 729133 | NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 729134 | NIDIA E ROVIRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 361438 | NIDIA E TORO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 361439 | NIDIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 361440 | NIDIA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729135 | NIDIA G HERNANDEZ ROMAN | 53 CALLE EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 |
| 361441 | NIDIA G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729136 | NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 |
| 729137 | NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 |
| 361442 | NIDIA I GOMEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 361443 | NIDIA I GUZMAN BARRETO | ADDRESS ON FILE | | | | | | |
| 361444 | NIDIA I OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 848577 | NIDIA I TEISSONNIERE RUEDA | COND LINCOLN PARK 8 | CARR 833 APT 206 | | | GUAYNABO | PR | 00969-3366 |
| 361445 | NIDIA IVETTE ORTIZ ROLON | ADDRESS ON FILE | | | | | | |
| 848578 | NIDIA J SERRANO VARGAS | PO BOX 1892 | | | | JUNCOS | PR | 00777 |
| 729138 | NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 |
| 729126 | NIDIA L HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 |
| 729139 | NIDIA L MORALES MORALES | PARQ DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALSO | PR | 00976-5069 |
| 729140 | NIDIA L VALLES AMARO | ADDRESS ON FILE | | | | | | |
| 729141 | NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 |
| 848579 | NIDIA LUZ HERNANDEZ RODRIGUEZ | HC 70 BOX 30407 | | | | SAN LORENZO | PR | 00754-9704 |
| 361446 | NIDIA M COLON CUADRADO | ADDRESS ON FILE | | | | | | |
| 361447 | NIDIA M SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 848580 | NIDIA MIRANDA GRATEROLE | URB MONTEHIEDRA | 54 CALLE FALCON | | | SAN JUAN | PR | 00926-9535 |
| 729142 | NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 |
| 729143 | NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 |
| 729144 | NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 729127 | NIDIA OJEDA | 3 CALLE CUESTA | | | | RINCON | PR | 00677 |
| 729145 | NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 |
| 361448 | NIDIA PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 361449 | NIDIA RIVERA OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729146 | NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | BAYAMON | PR | 00959 5259 | |
| 729147 | NIDIA RODRIGUEZ FELICIANO | P O BOX 560224 | | | GUAYANILLA | PR | 00656224 | |
| 361450 | NIDIA T HERMINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729148 | NIDIA V. GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729149 | NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | CIDRA | PR | 00739 | |
| 729150 | NIDIAN VELEZ GOMEZ | HC 3 BOX 15028 | | | COROZAL | PR | 00783 | |
| 361451 | NIDIOSKA A COLON CABRERA | ADDRESS ON FILE | | | | | | |
| 361452 | NIDO ESCIBANO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 361453 | NIDO ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 361454 | NIDO NYLOUD, ROQUE A. | ADDRESS ON FILE | | | | | | |
| 2180379 | Nido, Carlos J. | 1402 Plantation Village | | | Dorado | PR | 00646 | |
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | BAYAMÓN | PR | 00961 | |
| 1510889 | NIDO, TERESITA | ADDRESS ON FILE | | | | | | |
| 729151 | NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | ARECIBO | PR | 00613 | |
| 848581 | NIDSA AVILES VEGA | PO BOX 847 | | | LAJAS | PR | 00667-0847 | |
| 729152 | NIDSA I CARBALLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 361455 | NIDSANDRA TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 361456 | NIDTZA I MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 729153 | NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | CAROLINA | PR | 00985 | |
| 729154 | NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | ARROYO | PR | 00714 | |
| 361457 | NIDYVETTE LUGO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 729155 | NIDZA BERNAL FONT | PO BOX 801144 | | | COTO LAUREL | PR | 00780-1144 | |
| 729156 | NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | CAGUAS | PR | 00725-6261 | |
| 729157 | NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | CANOVANAS | PR | 00729 | |
| 729158 | NIDZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729159 | NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | VIEQUEZ | PR | 00765 | |
| 361458 | NIDZA I. SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 361460 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 361459 | NIDZA L. PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 361461 | NIDZA MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 729160 | NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | SALINAS | PR | 00751 | |
| 729161 | NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | CAYEY | PR | 00737 | |
| 729162 | NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMARROSAS | | CIDRA | PR | 00739-9788 | |
| 729163 | NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | HATILLO | PR | 00659 | |
| 361462 | NIE Y ALWIN I MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361463 | NIE Y IVELISSE ARROYO | ADDRESS ON FILE | | | | | | |
| 806281 | NIEHOFF SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 361464 | NIEHOFF SANTIAGO, MICHELLE Y | ADDRESS ON FILE | | | | | | |
| 1438053 | Nield, Gregory S. | ADDRESS ON FILE | | | | | | |
| 729164 | NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| 361465 | NIEMIEC FERRERAS, OLGA I | ADDRESS ON FILE | | | | | | |
| 361466 | NIENHUIS MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 361467 | NIENHUIS MONTESSORI USA | ADDRESS ON FILE | | | | | | |
| 361468 | NIERVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 361469 | NIETO BORRERO, ALMA | ADDRESS ON FILE | | | | | | |
| 361470 | NIETO BRACERO, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 361471 | NIETO CABALLERO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2090973 | NIETO CABALLERO, BLANCA J. | ADDRESS ON FILE | | | | | | |
| 361472 | NIETO CABALLERO, NANCY M | ADDRESS ON FILE | | | | | | |
| 2094785 | Nieto Caballero, Nancy M. | ADDRESS ON FILE | | | | | | |
| 361473 | NIETO CACERES, GINA | ADDRESS ON FILE | | | | | | |
| 1908116 | NIETO CUEBAS, INGRID V | ADDRESS ON FILE | | | | | | |
| 1961910 | Nieto Cuebas, Ingrid V. | ADDRESS ON FILE | | | | | | |
| 361474 | NIETO CUEVAS, INGRID V | ADDRESS ON FILE | | | | | | |
| 361475 | NIETO ESCOBAR, GABRIELA | ADDRESS ON FILE | | | | | | |
| 361476 | NIETO FERNANDEZ, CESAR G. | ADDRESS ON FILE | | | | | | |
| 361477 | NIETO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1420821 | NIETO MARTINEZ, JASON | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 361478 | NIETO MATEUS, LILIANA | ADDRESS ON FILE | | | | | | |
| 361479 | NIETO MERCADO, ADABEL | ADDRESS ON FILE | | | | | | |
| 361480 | NIETO MERCADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 361481 | NIETO PEREZ, CASILDA | ADDRESS ON FILE | | | | | | |
| 361482 | NIETO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 361483 | NIETO PINOL, MARIE | ADDRESS ON FILE | | | | | | |
| 361484 | NIETO RIVERA, AMARIS | ADDRESS ON FILE | | | | | | |
| 361486 | NIETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 361487 | NIETO ROSAD, PEGGY | ADDRESS ON FILE | | | | | | |
| 806282 | NIETO ROSADO, PEGGY S | ADDRESS ON FILE | | | | | | |
| 361488 | NIETO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 361489 | NIETO RUIZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 361490 | NIETO SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | |
| 361491 | NIETO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 361492 | NIETO VARGAS, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 361493 | NIETO VIALIZ, DOLORES E | ADDRESS ON FILE | | | | | | | |
| 361494 | NIETOS EMERGENCY ASSOCIATES INC | PO BOX 418 | | | | SABANA GRANDE | PR | 00637-0418 | |
| 361495 | NIETZCHE LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 806283 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 361497 | NIETZSCHE CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1425572 | NIETZSCHE OLMEDO, GEORGE I. | ADDRESS ON FILE | | | | | | | |
| 361499 | NIETZSCHE OLMEDO, NIKANNE | ADDRESS ON FILE | | | | | | | |
| 361500 | NIEVA FALTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 361501 | NIEVA FALTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361502 | NIEVA FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 361504 | NIEVA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361505 | NIEVAS DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361506 | NIEVAS GARCIA, GLORY | ADDRESS ON FILE | | | | | | | |
| 361507 | NIEVAS MORALES, JENNY | ADDRESS ON FILE | | | | | | | |
| 1890577 | Nievas Ramos, Gladys | ADDRESS ON FILE | | | | | | | |
| 726576 | Nievas Rosado, Nancy | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 729165 | NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| 729166 | NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| 361508 | NIEVER MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361509 | NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| 2175355 | NIEVES & NIEVES, S.E. | PO BOX 34 | | | | LARES | PR | 00669 | |
| 361510 | NIEVES , FRANCES | ADDRESS ON FILE | | | | | | | |
| 806284 | NIEVES ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 361512 | NIEVES ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 361513 | Nieves Acevedo, Amalio | ADDRESS ON FILE | | | | | | | |
| 361514 | NIEVES ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361515 | Nieves Acevedo, Bernardo | ADDRESS ON FILE | | | | | | | |
| 361516 | NIEVES ACEVEDO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 361517 | NIEVES ACEVEDO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 361518 | NIEVES ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361519 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | ADDRESS ON FILE | | | | | | |
| 806285 | NIEVES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 361521 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 361520 | NIEVES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 361522 | NIEVES ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | |
| 2063328 | Nieves Acevedo, Jose L. | ADDRESS ON FILE | | | | | | |
| 1973276 | Nieves Acevedo, Jose Luis | ADDRESS ON FILE | | | | | | |
| 361523 | NIEVES ACEVEDO, KEYLA | ADDRESS ON FILE | | | | | | |
| 1776636 | Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | |
| 361524 | Nieves Acevedo, Manuel | ADDRESS ON FILE | | | | | | |
| 361525 | NIEVES ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 361526 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1640712 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 806286 | NIEVES ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 361527 | NIEVES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 361528 | NIEVES ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 361529 | NIEVES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 361530 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 361531 | NIEVES ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 361532 | NIEVES ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | |
| 361533 | NIEVES ACEVEDO, NOEL A. | ADDRESS ON FILE | | | | | | |
| 1425573 | NIEVES ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | |
| 361535 | NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 806287 | NIEVES ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 361536 | NIEVES ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 806288 | NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 361537 | NIEVES ACOSTA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 361538 | NIEVES ADORNO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 806289 | NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | |
| 361539 | NIEVES ADORNO, LOYDA | ADDRESS ON FILE | | | | | | |
| 361540 | NIEVES ADORNO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 806290 | NIEVES ADORNO, RAMONA | ADDRESS ON FILE | | | | | | |
| 361542 | NIEVES AGOSTO, ADIEL | ADDRESS ON FILE | | | | | | |
| 361543 | NIEVES AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 806291 | NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 361544 | NIEVES AGOSTO, GLORYVEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361545 | NIEVES AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 806292 | NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | |
| 361546 | NIEVES AGOSTO, MELITZA | ADDRESS ON FILE | | | | | | |
| 361547 | NIEVES AGOSTO, STHEPHANIE | ADDRESS ON FILE | | | | | | |
| 361549 | NIEVES AGRONT, ALFREDO | ADDRESS ON FILE | | | | | | |
| 361550 | NIEVES AGRONT, ISMAEL | ADDRESS ON FILE | | | | | | |
| 361551 | NIEVES ALBALADEJO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 361552 | Nieves Albino, Ausberto | ADDRESS ON FILE | | | | | | |
| 361553 | NIEVES ALBINO, EVELYN | ADDRESS ON FILE | | | | | | |
| 806293 | NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | |
| 361554 | NIEVES ALBINO, GLORMARIE | ADDRESS ON FILE | | | | | | |
| 361555 | NIEVES ALBINO, JOSE | ADDRESS ON FILE | | | | | | |
| 361556 | NIEVES ALBINO, JOSE A | ADDRESS ON FILE | | | | | | |
| 361557 | NIEVES ALBINO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1796578 | Nieves Albino, Jose A. | ADDRESS ON FILE | | | | | | |
| 361558 | NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | |
| 2097451 | NIEVES ALBINO, JUAN J | ADDRESS ON FILE | | | | | | |
| 1916935 | Nieves Albino, Juan J. | ADDRESS ON FILE | | | | | | |
| 2101850 | Nieves Albino, Juan J. | ADDRESS ON FILE | | | | | | |
| 361559 | NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 806294 | NIEVES ALBINO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 361560 | Nieves Albino, Marielys | ADDRESS ON FILE | | | | | | |
| 361561 | NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | |
| 806295 | NIEVES ALBINO, MICHELLE D | ADDRESS ON FILE | | | | | | |
| 361562 | Nieves Albino, Rafael J | ADDRESS ON FILE | | | | | | |
| 361563 | NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | |
| 806296 | NIEVES ALBINO, WALESKA | ADDRESS ON FILE | | | | | | |
| 361564 | NIEVES ALBINO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1945363 | Nieves Albino, Zenaida | ADDRESS ON FILE | | | | | | |
| 361565 | NIEVES ALEJANDRO, ISABEL | ADDRESS ON FILE | | | | | | |
| 361566 | NIEVES ALEMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 361567 | NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | |
| 1604352 | Nieves Algarin, Favielly | ADDRESS ON FILE | | | | | | |
| 806297 | NIEVES ALGARIN, FAVIELLY | ADDRESS ON FILE | | | | | | |
| 1703088 | Nieves Algarin, Faviellyys | ADDRESS ON FILE | | | | | | |
| 361568 | NIEVES ALGARIN, KAREEM | ADDRESS ON FILE | | | | | | |
| 361569 | NIEVES ALICANO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 361570 | NIEVES ALICEA, ALEX | ADDRESS ON FILE | | | | | | |
| 361571 | NIEVES ALICEA, ALEX A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 361572 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361573 | NIEVES ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 361574 | NIEVES ALICEA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 361575 | NIEVES ALICEA, IDALIS | ADDRESS ON FILE | | | | | | | |
| 361576 | NIEVES ALICEA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 361577 | Nieves Alicea, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1959165 | Nieves Alicea, Lucia | ADDRESS ON FILE | | | | | | | |
| 806298 | NIEVES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 361579 | NIEVES ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 361580 | NIEVES ALICEA, MAYELA | ADDRESS ON FILE | | | | | | | |
| 361581 | NIEVES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 361582 | NIEVES ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 361583 | NIEVES ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 361584 | NIEVES ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 361585 | NIEVES ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| 361586 | Nieves Almodovar, Rosabel | ADDRESS ON FILE | | | | | | | |
| 492922 | NIEVES ALMODOVAR, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 361587 | NIEVES ALOMAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 361588 | NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | QUEBRADILLAS | PR | 00678 | | |
| 361589 | NIEVES ALVARADO, CATILINER | ADDRESS ON FILE | | | | | | | |
| 1774523 | Nieves Alvarado, Hecmary | ADDRESS ON FILE | | | | | | | |
| 361591 | NIEVES ALVARADO, HECMARY | ADDRESS ON FILE | | | | | | | |
| 361592 | NIEVES ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 361593 | NIEVES ALVARADO, INGRID S | ADDRESS ON FILE | | | | | | | |
| 361594 | NIEVES ALVARADO, JAN | ADDRESS ON FILE | | | | | | | |
| 361595 | NIEVES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1606308 | Nieves Alvarado, Louritza | ADDRESS ON FILE | | | | | | | |
| 361596 | NIEVES ALVARADO, LOURITZA | ADDRESS ON FILE | | | | | | | |
| 1804924 | Nieves Alvarado, Madeline | ADDRESS ON FILE | | | | | | | |
| 806299 | NIEVES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361598 | NIEVES ALVARADO, OLEMMA | ADDRESS ON FILE | | | | | | | |
| 361599 | Nieves Alvarado, Robert | ADDRESS ON FILE | | | | | | | |
| 361600 | NIEVES ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2168323 | Nieves Alvarez, Andres | ADDRESS ON FILE | | | | | | | |
| 361601 | NIEVES ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 806300 | NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 2167776 | Nieves Alvarez, Domingo | ADDRESS ON FILE | | | | | | | |
| 152324 | Nieves Alvarez, Elmer | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361603 | NIEVES ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | |
| 361604 | NIEVES ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 361605 | NIEVES ALVAREZ, GIL | ADDRESS ON FILE | | | | | | |
| 361606 | NIEVES ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 361607 | NIEVES ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 361608 | Nieves Alvarez, Miguel A | ADDRESS ON FILE | | | | | | |
| 361609 | NIEVES ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 2204041 | Nieves Alvarez, Mirna A. | ADDRESS ON FILE | | | | | | |
| 806301 | NIEVES ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 361610 | NIEVES ALVAREZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 361611 | NIEVES AND HERNANDEZ REAL STATE GROUP PSC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 |
| 361612 | NIEVES ANDINO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 361613 | NIEVES ANDINO, MILDRED | ADDRESS ON FILE | | | | | | |
| 333847 | Nieves Andino, Mildred | ADDRESS ON FILE | | | | | | |
| 333847 | Nieves Andino, Mildred | ADDRESS ON FILE | | | | | | |
| 361614 | NIEVES ANDINO, SOL M | ADDRESS ON FILE | | | | | | |
| 1602562 | Nieves Andino, Sol M. | ADDRESS ON FILE | | | | | | |
| 361615 | NIEVES ANDRADES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 361616 | NIEVES ANDRADES, MIRTA | ADDRESS ON FILE | | | | | | |
| 361617 | NIEVES ANDRADES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 361618 | NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | |
| 853870 | NIEVES ANDUJAR, JUAN C. | ADDRESS ON FILE | | | | | | |
| 361619 | NIEVES ANDUJAR, NOEL | ADDRESS ON FILE | | | | | | |
| 361620 | NIEVES ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | |
| 361621 | Nieves Angulo, Barbara | ADDRESS ON FILE | | | | | | |
| 1257277 | NIEVES ANGULO, BARBARA | ADDRESS ON FILE | | | | | | |
| 361622 | NIEVES APONTE, BECKY | ADDRESS ON FILE | | | | | | |
| 361623 | Nieves Aponte, Carlos L | ADDRESS ON FILE | | | | | | |
| 361624 | NIEVES APONTE, CARMEN A | ADDRESS ON FILE | | | | | | |
| 361625 | NIEVES APONTE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 361626 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | |
| 361627 | NIEVES APONTE, LYDIA | ADDRESS ON FILE | | | | | | |
| 361628 | NIEVES APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 1749408 | Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | |
| 361629 | Nieves Aponte, Ramon | ADDRESS ON FILE | | | | | | |
| 361630 | NIEVES APONTE, YAMIL | ADDRESS ON FILE | | | | | | |
| 361631 | NIEVES APONTE, ZULMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361632 | NIEVES APPRAISAL SERVICES LLC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361633 | NIEVES AQUINO, FRANK | ADDRESS ON FILE | | | | | | | |
| 361634 | Nieves Aquino, Jessica | ADDRESS ON FILE | | | | | | | |
| 361635 | NIEVES AQUINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 853871 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361636 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1806706 | NIEVES ARCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 361637 | NIEVES ARCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 2090853 | Nieves Arce, Diana | ADDRESS ON FILE | | | | | | | |
| 361638 | NIEVES ARCE, LENETTE | ADDRESS ON FILE | | | | | | | |
| 361639 | NIEVES ARCE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 361640 | NIEVES ARCE, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 361641 | NIEVES ARCHILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 361642 | NIEVES ARES, MARIO | ADDRESS ON FILE | | | | | | | |
| 1866880 | NIEVES AREVALO, NIDIA M | ADDRESS ON FILE | | | | | | | |
| 361643 | NIEVES AREVALO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 806302 | NIEVES AREVALO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 361644 | NIEVES ARIAS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 361645 | NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 806303 | NIEVES ARIAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 361646 | NIEVES AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361647 | NIEVES AROCHO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 361648 | NIEVES AROCHO, MARLA E | ADDRESS ON FILE | | | | | | | |
| 361649 | NIEVES AROCHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 361650 | NIEVES AROCHO, NORMA | ADDRESS ON FILE | | | | | | | |
| 361651 | NIEVES AROCHO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 361652 | NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 806304 | NIEVES ARROYO, CARILYN M | ADDRESS ON FILE | | | | | | | |
| 361653 | NIEVES ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361654 | Nieves Arroyo, Carlos J | ADDRESS ON FILE | | | | | | | |
| 361655 | NIEVES ARROYO, MARILY | ADDRESS ON FILE | | | | | | | |
| 361656 | NIEVES ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 806305 | NIEVES ARROYO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 361657 | NIEVES ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 361658 | NIEVES ARVELO, JOSE | ADDRESS ON FILE | | | | | | | |
| 361659 | NIEVES ARVELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 361660 | NIEVES ARZUAGA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 1800072 | Nieves Arzuaga, Izamar | ADDRESS ON FILE | | | | | | | |
| 361661 | NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 848582 | NIEVES AUTO SOUND & ALARM | URB CONSTANCIA | 1717 PASEO LAS COLONIAS | | PONCE | PR | 00731 | |
| 361662 | NIEVES AVILA, LYDIA E | ADDRESS ON FILE | | | | | |
| 361663 | NIEVES AVILA, YVONNE | ADDRESS ON FILE | | | | | |
| 361664 | NIEVES AVILES, AMAIRA | ADDRESS ON FILE | | | | | |
| 361665 | Nieves Aviles, Amelia | ADDRESS ON FILE | | | | | |
| 361666 | NIEVES AVILES, BELQUI R. | ADDRESS ON FILE | | | | | |
| 361667 | NIEVES AVILES, EDWIN | ADDRESS ON FILE | | | | | |
| 1938531 | Nieves Aviles, Emmanuel | ADDRESS ON FILE | | | | | |
| 361668 | NIEVES AVILES, EMMANUEL | ADDRESS ON FILE | | | | | |
| 361669 | NIEVES AVILES, ENRIQUE X | ADDRESS ON FILE | | | | | |
| 361670 | NIEVES AVILES, HERIBERTO | ADDRESS ON FILE | | | | | |
| 361672 | NIEVES AVILES, MARGARITA | ADDRESS ON FILE | | | | | |
| 361673 | NIEVES AVILES, PEDRO | ADDRESS ON FILE | | | | | |
| 361674 | NIEVES AVILES, RAYMOND | ADDRESS ON FILE | | | | | |
| 361675 | NIEVES AVILES, RUTH D | ADDRESS ON FILE | | | | | |
| 2025106 | Nieves Aviles, Ruth D. | ADDRESS ON FILE | | | | | |
| 853872 | NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | |
| 361676 | NIEVES AVILES, TANIA | ADDRESS ON FILE | | | | | |
| 361677 | NIEVES AYALA, ALMA I | ADDRESS ON FILE | | | | | |
| 361678 | NIEVES AYALA, AWILDA | ADDRESS ON FILE | | | | | |
| 1951549 | Nieves Ayala, Benjamin | ADDRESS ON FILE | | | | | |
| 1752444 | Nieves Ayala, Benjamin J | ADDRESS ON FILE | | | | | |
| 2101260 | Nieves Ayala, Carlos | ADDRESS ON FILE | | | | | |
| 361681 | NIEVES AYALA, EDGARDO | ADDRESS ON FILE | | | | | |
| 806306 | NIEVES AYALA, EDWIN G | ADDRESS ON FILE | | | | | |
| 361682 | Nieves Ayala, Evangelista | ADDRESS ON FILE | | | | | |
| 361683 | NIEVES AYALA, EZEQUIEL | ADDRESS ON FILE | | | | | |
| 361684 | NIEVES AYALA, EZEQUIEL J. | ADDRESS ON FILE | | | | | |
| 1967955 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | |
| 806307 | NIEVES AYALA, GRACE M | ADDRESS ON FILE | | | | | |
| 361686 | NIEVES AYALA, JAVIER | ADDRESS ON FILE | | | | | |
| 361689 | NIEVES AYALA, MILAGROS | ADDRESS ON FILE | | | | | |
| 361690 | NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | |
| 806308 | NIEVES AYALA, NEREIDA | ADDRESS ON FILE | | | | | |
| 361691 | NIEVES AYALA, OLGA | ADDRESS ON FILE | | | | | |
| 361692 | NIEVES AYALA, OMAR | ADDRESS ON FILE | | | | | |
| 361693 | Nieves Ayala, Pedro | ADDRESS ON FILE | | | | | |
| 361694 | NIEVES AYALA, SOCRATES | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361695 | NIEVES AYALA, YANIRA AIXA | ADDRESS ON FILE | | | | | | |
| 806309 | NIEVES AYALA, YANIRA N | ADDRESS ON FILE | | | | | | |
| 361696 | NIEVES AYUSO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 361697 | NIEVES AYUSO, GRENDA | ADDRESS ON FILE | | | | | | |
| 361699 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | |
| 361698 | NIEVES BADILLO, SEVERIANO | ADDRESS ON FILE | | | | | | |
| 361700 | NIEVES BADILLO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 361701 | NIEVES BAERGA, LUIS | ADDRESS ON FILE | | | | | | |
| 361702 | NIEVES BAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 361703 | Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | |
| 361704 | NIEVES BAEZ, FLOR Y. | ADDRESS ON FILE | | | | | | |
| 361705 | NIEVES BAEZ, GLADINELL | ADDRESS ON FILE | | | | | | |
| 361706 | NIEVES BAEZ, HILDA D | ADDRESS ON FILE | | | | | | |
| 1939427 | Nieves Baez, Hilda Doris | ADDRESS ON FILE | | | | | | |
| 361707 | NIEVES BAEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 361708 | NIEVES BAEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 361709 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 361710 | NIEVES BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 361711 | NIEVES BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 361712 | NIEVES BAEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 361713 | NIEVES BAEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1420822 | NIEVES BALADEJO, AIDA ESTHER | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 361714 | NIEVES BALLESTER, MARIBEL | ADDRESS ON FILE | | | | | | |
| 361715 | NIEVES BALLESTER, WILTOM | ADDRESS ON FILE | | | | | | |
| 806310 | NIEVES BALZAC, JESMARY | ADDRESS ON FILE | | | | | | |
| 1742753 | Nieves Balzac, Jesmary | ADDRESS ON FILE | | | | | | |
| 361717 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 361718 | NIEVES BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 361719 | Nieves Barbosa, Carlos N | ADDRESS ON FILE | | | | | | |
| 361720 | NIEVES BARBOSA, IRIS V | ADDRESS ON FILE | | | | | | |
| 361721 | NIEVES BARRETO, IRIS | ADDRESS ON FILE | | | | | | |
| 361722 | Nieves Barreto, Wilfredo | ADDRESS ON FILE | | | | | | |
| 361723 | NIEVES BARRIENTOS, JOSE H | ADDRESS ON FILE | | | | | | |
| 361724 | NIEVES BATISTA, BRENDA | ADDRESS ON FILE | | | | | | |
| 361688 | NIEVES BATISTA, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 361725 | NIEVES BATISTA, JAVIER | ADDRESS ON FILE | | | | | | |
| 361726 | NIEVES BAUZA, HIRAM | ADDRESS ON FILE | | | | | | |
| 361727 | NIEVES BAUZA, MADELINE | ADDRESS ON FILE | | | | | | |
| 729167 | NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361728 | NIEVES BELTRAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 361729 | NIEVES BELTRAN, IVAN E | ADDRESS ON FILE | | | | | | |
| 2170962 | Nieves Beltran, Jesus | ADDRESS ON FILE | | | | | | |
| 361730 | NIEVES BELTRAN, JULIO | ADDRESS ON FILE | | | | | | |
| 361731 | NIEVES BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 361732 | NIEVES BELTRAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 361733 | NIEVES BENIQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2196635 | Nieves Beniquez, Maria M. | ADDRESS ON FILE | | | | | | |
| 361734 | NIEVES BENIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1420823 | NIEVES BERMUDEZ, JOSE L. | ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 806311 | NIEVES BERMUDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 361735 | NIEVES BERMUDEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 2197790 | Nieves Bernard, Abigail | ADDRESS ON FILE | | | | | | |
| 361737 | NIEVES BERNARD, ANA | ADDRESS ON FILE | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1807213 | Nieves Bernard, Damaris | ADDRESS ON FILE | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1936504 | Nieves Bernard, Emmy | ADDRESS ON FILE | | | | | | |
| 361739 | NIEVES BERNARD, EMMY | ADDRESS ON FILE | | | | | | |
| 361741 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | |
| 361740 | NIEVES BERNARD, JESSICA | ADDRESS ON FILE | | | | | | |
| 361742 | Nieves Bernard, Jose A | ADDRESS ON FILE | | | | | | |
| 1847333 | Nieves Bernard, Sarai | Box 713 | | | | Anasco | PR | 00610 |
| 361744 | NIEVES BERNIER, ELIA M | ADDRESS ON FILE | | | | | | |
| 361745 | NIEVES BERNIER, ELIAS J | ADDRESS ON FILE | | | | | | |
| 361746 | Nieves Berrios, Daniel | ADDRESS ON FILE | | | | | | |
| 806312 | NIEVES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 361747 | NIEVES BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1637866 | Nieves Berrios, Gloria M. | ADDRESS ON FILE | | | | | | |
| 806313 | NIEVES BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 361748 | NIEVES BERRIOS, JESSICCA | ADDRESS ON FILE | | | | | | |
| 361749 | NIEVES BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 361750 | NIEVES BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 361751 | NIEVES BERROCAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 361752 | NIEVES BETANCOURT, ANTONIA | ADDRESS ON FILE | | | | | | |
| 361753 | NIEVES BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | |
| 361754 | NIEVES BETANCOURT, NEISHA | ADDRESS ON FILE | | | | | | |
| 361755 | NIEVES BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | |
| 361756 | NIEVES BETANCOURT, VICTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361758 | NIEVES BLAS, MYRTA | ADDRESS ON FILE | | | | | | |
| 361759 | NIEVES BLASINI, ITZIA | ADDRESS ON FILE | | | | | | |
| 361760 | NIEVES BONANO, DAVID | ADDRESS ON FILE | | | | | | |
| 729168 | NIEVES BONES GOMEZ | PO BOX 814 | | | ARROYO | PR | 00714 | |
| 361761 | NIEVES BONEU, EMMA L | ADDRESS ON FILE | | | | | | |
| 361763 | NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 806314 | NIEVES BONILLA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 361764 | NIEVES BONILLA, DORA H | ADDRESS ON FILE | | | | | | |
| 361765 | NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | |
| 806315 | NIEVES BONILLA, ENIDSA M | ADDRESS ON FILE | | | | | | |
| 1799287 | Nieves Bonilla, Enidsa M. | ADDRESS ON FILE | | | | | | |
| 361766 | Nieves Bonilla, Jessica | ADDRESS ON FILE | | | | | | |
| 361767 | NIEVES BONILLA, OSCAR | ADDRESS ON FILE | | | | | | |
| 361768 | NIEVES BONILLA, WALTERIO | ADDRESS ON FILE | | | | | | |
| 361769 | NIEVES BORDOY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 361770 | NIEVES BORDOY, NELSON | ADDRESS ON FILE | | | | | | |
| 361771 | NIEVES BORGES, JUAN | ADDRESS ON FILE | | | | | | |
| 361772 | NIEVES BORGES, LEONIDES | ADDRESS ON FILE | | | | | | |
| 361773 | NIEVES BORIA, ELSIE DE L | ADDRESS ON FILE | | | | | | |
| 1824627 | Nieves Borrero, Aurelia | ADDRESS ON FILE | | | | | | |
| 361774 | NIEVES BORRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 361775 | Nieves Borrero, Edison | ADDRESS ON FILE | | | | | | |
| 1824691 | Nieves Borrero, Elizabeth | ADDRESS ON FILE | | | | | | |
| 361777 | NIEVES BORRERO, EVA D | ADDRESS ON FILE | | | | | | |
| 361778 | NIEVES BORRERO, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 361779 | NIEVES BORRERO, FLOR I. | ADDRESS ON FILE | | | | | | |
| 1743861 | Nieves Borrero, Flor Ileana | ADDRESS ON FILE | | | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | ADDRESS ON FILE | | | | | | |
| 361780 | NIEVES BORRERO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 361781 | NIEVES BORRERO, JONATHAN E. | ADDRESS ON FILE | | | | | | |
| 361782 | NIEVES BORRERO, JUAN J | ADDRESS ON FILE | | | | | | |
| 361783 | NIEVES BORRERO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 361784 | NIEVES BRIGNONI, NILSA M | ADDRESS ON FILE | | | | | | |
| 806316 | NIEVES BRUNO, GALIANET | ADDRESS ON FILE | | | | | | |
| 806317 | NIEVES BRUNO, YAITZA E | ADDRESS ON FILE | | | | | | |
| 361787 | NIEVES BRUSELAS, MARIA | ADDRESS ON FILE | | | | | | |
| 361788 | NIEVES BRUSELAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 806318 | NIEVES BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2192594 | Nieves Burgos, Arnaldo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 361789 | NIEVES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 361790 | NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| 2077542 | NIEVES BURGOS, DARITZA | ADDRESS ON FILE | | | | | | | |
| 361791 | NIEVES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 361792 | NIEVES BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 361793 | NIEVES BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 361794 | NIEVES BURGOS, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| 361795 | NIEVES BURGOS, ONEIDA I | ADDRESS ON FILE | | | | | | | |
| 806319 | NIEVES BURGOS, SOL | ADDRESS ON FILE | | | | | | | |
| 361796 | NIEVES BURGOS, SOL A | ADDRESS ON FILE | | | | | | | |
| 361797 | NIEVES BURGOS, SOL A. | ADDRESS ON FILE | | | | | | | |
| 361798 | NIEVES BUTLER, BETZY D | ADDRESS ON FILE | | | | | | | |
| 806320 | NIEVES CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 361800 | NIEVES CABALLERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 361801 | NIEVES CABAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361802 | NIEVES CABAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 361803 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361804 | NIEVES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 361805 | NIEVES CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 361806 | NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 806321 | NIEVES CABRERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 361808 | NIEVES CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 361809 | NIEVES CABRERA, EDDIE W | ADDRESS ON FILE | | | | | | | |
| 361810 | NIEVES CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 361811 | NIEVES CABRERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 361813 | NIEVES CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1423510 | NIEVES CABRERA, NORMALIZ | Carretera 164 Ramal 826 Com. Lago La Plata | Parcela 197 | Bo: Guadiana | | Naranjito | PR | 00719 | |
| 1423511 | NIEVES CABRERA, NORMALIZ | Hc - 74 Box 5452 | | | | Naranjito | PR | 00719 | |
| 361814 | NIEVES CACERES, DIANA V | ADDRESS ON FILE | | | | | | | |
| 806322 | NIEVES CADIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 361815 | NIEVES CADIZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 1258922 | NIEVES CAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 361816 | NIEVES CAEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 361817 | NIEVES CAEZ, MARI | ADDRESS ON FILE | | | | | | | |
| 361818 | NIEVES CAEZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 361819 | NIEVES CAEZ, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 361820 | NIEVES CAJIGAS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 361821 | NIEVES CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 361822 | NIEVES CALDERO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 361823 | NIEVES CALDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361824 | NIEVES CALDERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 361825 | NIEVES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361826 | NIEVES CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 361828 | NIEVES CALDERON, LINA R. | ADDRESS ON FILE | | | | | | | |
| 361829 | NIEVES CALDERON, MIGUEL I. | ADDRESS ON FILE | | | | | | | |
| 361830 | NIEVES CALDERON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 361831 | NIEVES CALDERON, NORA | ADDRESS ON FILE | | | | | | | |
| 361832 | Nieves Calderon, Richarsson | ADDRESS ON FILE | | | | | | | |
| 361833 | NIEVES CALDERON, WANDA L | ADDRESS ON FILE | | | | | | | |
| 361834 | NIEVES CAMACHO, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| 361835 | NIEVES CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 361836 | NIEVES CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 361837 | NIEVES CAMACHO, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| 361838 | NIEVES CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 361839 | NIEVES CAMPOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1948562 | NIEVES CAMPOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 361840 | Nieves Campos, Mayra | ADDRESS ON FILE | | | | | | | |
| 361841 | NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 806323 | NIEVES CAMPOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 361842 | NIEVES CANCEL, ARELIS | ADDRESS ON FILE | | | | | | | |
| 361843 | NIEVES CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 361844 | NIEVES CANCEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 361845 | NIEVES CANCEL, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 361846 | NIEVES CANCEL, IMILCE | ADDRESS ON FILE | | | | | | | |
| 361847 | NIEVES CANCEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 361848 | NIEVES CANCEL, JOAN | ADDRESS ON FILE | | | | | | | |
| 361849 | NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 806324 | NIEVES CANCEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 361850 | NIEVES CANDELARIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 361851 | NIEVES CANDELARIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 361852 | NIEVES CANDELARIO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 1560569 | Nieves Canero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 361853 | NIEVES CANINO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 361854 | NIEVES CAQUIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 729169 | NIEVES CAR WASH | PO BOX 9024275 | | | | | SAN JUAN | PR | 00902-4275 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 729170 | NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |
| 361855 | NIEVES CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 361856 | NIEVES CARABALLO, DIXON | ADDRESS ON FILE | | | | | | | |
| 361858 | NIEVES CARABALLO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 361859 | NIEVES CARABALLO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 361860 | NIEVES CARABALLO, FELIPE A | ADDRESS ON FILE | | | | | | | |
| 806325 | NIEVES CARABALLO, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| 1635468 | Nieves Caraballo, Gladys Noemi | ADDRESS ON FILE | | | | | | | |
| 361862 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361863 | NIEVES CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 361865 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 806326 | NIEVES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 361866 | NIEVES CARABALLO, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 2002946 | Nieves Caraballo, Mildred I. | ADDRESS ON FILE | | | | | | | |
| 361867 | NIEVES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 361868 | NIEVES CARABALLO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 361869 | NIEVES CARABALLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 361870 | NIEVES CARDENALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 361871 | NIEVES CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 361872 | NIEVES CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 361873 | NIEVES CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 806327 | NIEVES CARDONA, EUFEMIA D | ADDRESS ON FILE | | | | | | | |
| 806328 | NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 361874 | NIEVES CARDONA, JOEL | ADDRESS ON FILE | | | | | | | |
| 361875 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1630376 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1756609 | NIEVES CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 361876 | NIEVES CARDONA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 745479 | NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 361877 | NIEVES CARDONA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 361878 | NIEVES CARDONA, WILSON | ADDRESS ON FILE | | | | | | | |
| 1784046 | Nieves Carillo, Jose M | ADDRESS ON FILE | | | | | | | |
| 361879 | Nieves Carillo, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 361880 | Nieves Carire, Neftali | ADDRESS ON FILE | | | | | | | |
| 361881 | Nieves Carlo, Hector L | ADDRESS ON FILE | | | | | | | |
| 361882 | NIEVES CARMONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 361883 | NIEVES CARMONA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 361884 | NIEVES CARNERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 361885 | NIEVES CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 361886 | NIEVES CARRASQUILLO, LUIS O | ADDRESS ON FILE |
| 361887 | NIEVES CARRASQUILLO, OSCAR | ADDRESS ON FILE |
| 361888 | NIEVES CARRASQUILLO, YERMARYS | ADDRESS ON FILE |
| 806329 | NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE |
| 361889 | NIEVES CARRASQUILLO, ZAIDA | ADDRESS ON FILE |
| 361890 | NIEVES CARRERA, BENIGNO | ADDRESS ON FILE |
| 361891 | Nieves Carrero, Alejandro | ADDRESS ON FILE |
| 11770 | NIEVES CARRERO, ALEJANDRO | ADDRESS ON FILE |
| 806330 | NIEVES CARRERO, EDWIN | ADDRESS ON FILE |
| 361892 | NIEVES CARRERO, EDWIN | ADDRESS ON FILE |
| 361893 | NIEVES CARRILLO, GLADYS M | ADDRESS ON FILE |
| 361894 | NIEVES CARRILLO, JONATHAN | ADDRESS ON FILE |
| 806331 | NIEVES CARRILLO, JOSE M | ADDRESS ON FILE |
| 1766696 | Nieves Carrillo, Jose M. | ADDRESS ON FILE |
| 361895 | NIEVES CARRILLO, RAUL E | ADDRESS ON FILE |
| 361896 | NIEVES CARRION, MARTHA I | ADDRESS ON FILE |
| 361897 | NIEVES CARRUCINI, OLGA A | ADDRESS ON FILE |
| 1806024 | Nieves Carrucini, Olga A. | ADDRESS ON FILE |
| 361898 | Nieves Carrusini, Hector N | ADDRESS ON FILE |
| 361899 | NIEVES CARTAGENA, ALEXANDRO | ADDRESS ON FILE |
| 361900 | NIEVES CARTAGENA, EDUARDO | ADDRESS ON FILE |
| 361901 | NIEVES CARTAGENA, MARTIN | ADDRESS ON FILE |
| 361902 | NIEVES CARVAJAL, DANIEL | ADDRESS ON FILE |
| 361903 | NIEVES CARVAJAL, MARGARITA | ADDRESS ON FILE |
| 806332 | NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE |
| 361904 | NIEVES CASANOVA, EDWIN D | ADDRESS ON FILE |
| 361905 | NIEVES CASANOVA, ROSAURA | ADDRESS ON FILE |
| 361906 | NIEVES CASILLAS, ANNETTE | ADDRESS ON FILE |
| 361907 | NIEVES CASILLAS, CARLOS | ADDRESS ON FILE |
| 806333 | NIEVES CASILLAS, DANNY J | ADDRESS ON FILE |
| 361908 | NIEVES CASTELLANO, IVELISSE | ADDRESS ON FILE |
| 361909 | NIEVES CASTELLANO, JUDITH | ADDRESS ON FILE |
| 361910 | NIEVES CASTELLANO, MILDRED | ADDRESS ON FILE |
| 361911 | NIEVES CASTILLO, NORBERTO | ADDRESS ON FILE |
| 361912 | NIEVES CASTILLO, SAUL | ADDRESS ON FILE |
| 361913 | NIEVES CASTRO, ANTONIO L | ADDRESS ON FILE |
| 361914 | NIEVES CASTRO, BLANCA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361915 | NIEVES CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 361916 | NIEVES CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 361917 | NIEVES CASTRO, DENISSE | ADDRESS ON FILE | | | | | | |
| 1420824 | NIEVES CASTRO, FELIX | JUAN C. RÍOS PÉREZ | PO BOX 902443 | | SAN JUAN | PR | 00902-0443 | |
| 361918 | NIEVES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 361919 | Nieves Castro, Kelvin | ADDRESS ON FILE | | | | | | |
| 361920 | NIEVES CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | |
| 2217545 | Nieves Castro, Luisa | ADDRESS ON FILE | | | | | | |
| 2217545 | Nieves Castro, Luisa | ADDRESS ON FILE | | | | | | |
| 361921 | NIEVES CASTRO, MADELINE | ADDRESS ON FILE | | | | | | |
| 361922 | NIEVES CASTRO, MARICEL | ADDRESS ON FILE | | | | | | |
| 361923 | NIEVES CASTRO, MARISTELLA | ADDRESS ON FILE | | | | | | |
| 361924 | NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | |
| 853873 | NIEVES CASTRO, SHERLY M. | ADDRESS ON FILE | | | | | | |
| 361925 | NIEVES CATALA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 729171 | NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | BAYAMON | PR | 00956 | |
| 361926 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 361927 | NIEVES CECILIA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 361928 | NIEVES CECILIA,LUIS F. | ADDRESS ON FILE | | | | | | |
| 361929 | NIEVES CEDENO, DAISY | ADDRESS ON FILE | | | | | | |
| 2159678 | Nieves Cedeno, Domingo | ADDRESS ON FILE | | | | | | |
| 361930 | NIEVES CEDRES, JESSICA E | ADDRESS ON FILE | | | | | | |
| 361931 | NIEVES CEDRES, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 361932 | NIEVES CENTENO, ANA | ADDRESS ON FILE | | | | | | |
| 361933 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | |
| 361934 | NIEVES CENTENO, CYRENE | ADDRESS ON FILE | | | | | | |
| 361935 | NIEVES CENTENO, DUHAMEL | ADDRESS ON FILE | | | | | | |
| 2033895 | Nieves Centeno, Raquel | ADDRESS ON FILE | | | | | | |
| 361936 | NIEVES CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 361937 | NIEVES CEPEDA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 361938 | NIEVES CEPEDA, SILVIA | ADDRESS ON FILE | | | | | | |
| 361939 | Nieves Chaluisant, Lucy J. | ADDRESS ON FILE | | | | | | |
| 361940 | NIEVES CHAMORRO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 361941 | NIEVES CHAPARRO, OMALDO | ADDRESS ON FILE | | | | | | |
| 361942 | NIEVES CHAPARRO, WANDA | ADDRESS ON FILE | | | | | | |
| 361943 | NIEVES CHAPARRO, WILBERT | ADDRESS ON FILE | | | | | | |
| 361944 | NIEVES CHARRIEZ, EDITH M | ADDRESS ON FILE | | | | | | |
| 361945 | NIEVES CHAVES, JEFFRY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 361946 | NIEVES CHAVEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 361947 | Nieves Cintron, Benjamin | ADDRESS ON FILE | | | | | | | | |
| 361948 | NIEVES CINTRON, IREVIS | ADDRESS ON FILE | | | | | | | | |
| 361949 | NIEVES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 361950 | NIEVES CINTRON, LILIBETH | ADDRESS ON FILE | | | | | | | | |
| 806335 | Nieves Cintron, Maria T | ADDRESS ON FILE | | | | | | | | |
| 361952 | NIEVES CINTRON, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 361953 | NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | | |
| 806336 | NIEVES CINTRON, VIVIANNA | ADDRESS ON FILE | | | | | | | | |
| 361954 | NIEVES CLASSEN, IGNACIO | ADDRESS ON FILE | | | | | | | | |
| 361955 | NIEVES CLASSEN, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 361956 | NIEVES CLAUDIO, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 361957 | NIEVES CLAUDIO, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 361958 | NIEVES CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1953098 | Nieves Cobian, Jeanette | ADDRESS ON FILE | | | | | | | | |
| 806338 | NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 361959 | NIEVES COBIAN, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 806340 | NIEVES COLLADO, ROSELIZ | ADDRESS ON FILE | | | | | | | | |
| 1471027 | Nieves Collazo, Jose | ADDRESS ON FILE | | | | | | | | |
| 361960 | NIEVES COLLAZO, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 361961 | NIEVES COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 361962 | NIEVES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 1506719 | Nieves Collazo, Miguel | ADDRESS ON FILE | | | | | | | | |
| 361963 | NIEVES COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 361964 | Nieves Collazo, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 361965 | Nieves Collazo, Norma I | ADDRESS ON FILE | | | | | | | | |
| 361966 | NIEVES COLLAZO, YOELIS | ADDRESS ON FILE | | | | | | | | |
| 361967 | NIEVES COLON, AIDA M. | ADDRESS ON FILE | | | | | | | | |
| 361968 | NIEVES COLON, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 361969 | NIEVES COLON, AURORA | ADDRESS ON FILE | | | | | | | | |
| 361970 | NIEVES COLON, CARINES | ADDRESS ON FILE | | | | | | | | |
| 361971 | NIEVES COLON, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 361972 | NIEVES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 361973 | NIEVES COLON, ENOC | ADDRESS ON FILE | | | | | | | | |
| 361974 | NIEVES COLON, FREDERICK | ADDRESS ON FILE | | | | | | | | |
| 361975 | NIEVES COLON, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 361976 | NIEVES COLON, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 361977 | NIEVES COLON, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 361978 | NIEVES COLON, ISAAC | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361979 | NIEVES COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 2089367 | Nieves Colon, Luis | ADDRESS ON FILE | | | | | | |
| 361980 | NIEVES COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 361982 | Nieves Colon, Luis A | ADDRESS ON FILE | | | | | | |
| 361981 | NIEVES COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 361983 | NIEVES COLON, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 361984 | NIEVES COLON, LUIS R. | ADDRESS ON FILE | | | | | | |
| 361985 | NIEVES COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 361986 | NIEVES COLON, MADELYN | ADDRESS ON FILE | | | | | | |
| 2096847 | NIEVES COLON, MARTA I | HC 8 BOX 25104 | | | | AGUADILLA | PR | 00603 |
| 361987 | NIEVES COLON, MARYORIE | ADDRESS ON FILE | | | | | | |
| 361988 | NIEVES COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 361989 | NIEVES COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 361990 | NIEVES COLON, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 361991 | NIEVES COLON, NADYA | ADDRESS ON FILE | | | | | | |
| 361992 | NIEVES COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 361993 | NIEVES COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 361994 | NIEVES COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 806342 | NIEVES COLON, SARITZA | ADDRESS ON FILE | | | | | | |
| 361995 | NIEVES COLON, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 361996 | NIEVES COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 361997 | NIEVES COLON, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 361998 | NIEVES COLON, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 361999 | NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 853874 | NIEVES COLON, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 362000 | NIEVES COLON, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 1721933 | Nieves Concepción, Aida | ADDRESS ON FILE | | | | | | |
| 362001 | NIEVES CONCEPCION, AIDA N | ADDRESS ON FILE | | | | | | |
| 362002 | NIEVES CONCEPCION, CARMEN N | ADDRESS ON FILE | | | | | | |
| 362003 | NIEVES CONCEPCION, KARINA M. | ADDRESS ON FILE | | | | | | |
| 362004 | NIEVES CONCEPCION, MAYRA I | ADDRESS ON FILE | | | | | | |
| 362005 | NIEVES CONCEPCION, TAYSHA | ADDRESS ON FILE | | | | | | |
| 362006 | NIEVES CONDE, JUANITA L | ADDRESS ON FILE | | | | | | |
| 362007 | NIEVES CONDE, SAMARIS | ADDRESS ON FILE | | | | | | |
| 362008 | NIEVES CORCHADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 362009 | NIEVES CORCHADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1801108 | Nieves Corchado, Noemi | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362010 | NIEVES CORDERO, EBENILDA | ADDRESS ON FILE | | | | | | | |
| 362011 | NIEVES CORDERO, EVENILDA | ADDRESS ON FILE | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | ADDRESS ON FILE | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | ADDRESS ON FILE | | | | | | | |
| 362012 | NIEVES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 362013 | NIEVES CORDERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 362014 | Nieves Cordero, Samuel | ADDRESS ON FILE | | | | | | | |
| 362015 | NIEVES CORDERO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 853875 | NIEVES CORDERO, SONYA Y. | ADDRESS ON FILE | | | | | | | |
| 362016 | NIEVES CORDERO, SONYA YADIRA | ADDRESS ON FILE | | | | | | | |
| 362017 | NIEVES CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 362018 | NIEVES CORDOVA, RENE | ADDRESS ON FILE | | | | | | | |
| 806344 | NIEVES CORIS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2210830 | Nieves Correa, Arleen J. | ADDRESS ON FILE | | | | | | | |
| 362019 | NIEVES CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362020 | NIEVES CORREA, ELIAZIB | ADDRESS ON FILE | | | | | | | |
| 806345 | NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362021 | NIEVES CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362022 | Nieves Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| 806346 | NIEVES CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362023 | NIEVES CORREA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 2226052 | Nieves Correa, Milagros | ADDRESS ON FILE | | | | | | | |
| 362025 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| 362024 | NIEVES CORREA, OLGA V. | ADDRESS ON FILE | | | | | | | |
| 362026 | NIEVES CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 362027 | NIEVES CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 362028 | NIEVES CORTES, ALMA D | ADDRESS ON FILE | | | | | | | |
| 806347 | NIEVES CORTES, BETMAR | ADDRESS ON FILE | | | | | | | |
| 362029 | NIEVES CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 362030 | NIEVES CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362031 | NIEVES CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 362032 | NIEVES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362033 | Nieves Cortes, Jorge L | ADDRESS ON FILE | | | | | | | |
| 362034 | Nieves Cortes, Leocadio | ADDRESS ON FILE | | | | | | | |
| 362035 | NIEVES CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425575 | NIEVES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 362037 | NIEVES CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 362038 | NIEVES CORTES, NOELIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362039 | NIEVES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 362040 | NIEVES CORUJO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 362041 | NIEVES COSME, ANA M. | ADDRESS ON FILE | | | | | | | |
| 362042 | NIEVES COSME, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 362043 | NIEVES COSME, EDWIN | ADDRESS ON FILE | | | | | | | |
| 362044 | NIEVES COSME, FLORA | ADDRESS ON FILE | | | | | | | |
| 362045 | NIEVES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| 362046 | NIEVES COSTAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 362047 | NIEVES COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362048 | NIEVES COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362049 | NIEVES COTTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362050 | NIEVES COTTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362051 | NIEVES COTTO, LAURA A | ADDRESS ON FILE | | | | | | | |
| 362052 | Nieves Cotto, Myrna | ADDRESS ON FILE | | | | | | | |
| 362053 | NIEVES COTTO, NAYDA NELLY | ADDRESS ON FILE | | | | | | | |
| 1988431 | Nieves Cotto, Nayda Nelly | ADDRESS ON FILE | | | | | | | |
| 1258923 | NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 362055 | NIEVES COTTO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 362056 | NIEVES CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362057 | NIEVES CRESPO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 362059 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362060 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362061 | NIEVES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362062 | NIEVES CRESPO, HEDY I | ADDRESS ON FILE | | | | | | | |
| 362063 | NIEVES CRESPO, HELGA | ADDRESS ON FILE | | | | | | | |
| 362064 | NIEVES CRESPO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 362065 | Nieves Crespo, Marcelino | ADDRESS ON FILE | | | | | | | |
| 362066 | NIEVES CRESPO, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 1664626 | Nieves Cruz , Leticia | ADDRESS ON FILE | | | | | | | |
| 1716059 | Nieves Cruz , Lillian | ADDRESS ON FILE | | | | | | | |
| 362067 | NIEVES CRUZ LILLIAM | ADDRESS ON FILE | | | | | | | |
| 362068 | NIEVES CRUZ MD, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 729172 | NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |
| 362069 | NIEVES CRUZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 806348 | NIEVES CRUZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 362070 | NIEVES CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 362071 | NIEVES CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 362072 | NIEVES CRUZ, ANGELES TERESA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362073 | NIEVES CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 362074 | NIEVES CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 362075 | NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 806349 | NIEVES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 362076 | NIEVES CRUZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 362078 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362077 | NIEVES CRUZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 362079 | NIEVES CRUZ, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 362080 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362081 | NIEVES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 362082 | NIEVES CRUZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| 362083 | NIEVES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362084 | NIEVES CRUZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 362085 | NIEVES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 362086 | NIEVES CRUZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362087 | NIEVES CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 362088 | NIEVES CRUZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 362089 | NIEVES CRUZ, IBEM J | ADDRESS ON FILE | | | | | | | |
| 362090 | NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 806350 | NIEVES CRUZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1678033 | Nieves Cruz, Iris M. | ADDRESS ON FILE | | | | | | | |
| 362091 | Nieves Cruz, Isabel | ADDRESS ON FILE | | | | | | | |
| 362092 | NIEVES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1397736 | NIEVES CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 362093 | NIEVES CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 806351 | NIEVES CRUZ, JERAMEEL M | ADDRESS ON FILE | | | | | | | |
| 362094 | NIEVES CRUZ, JOAN E | ADDRESS ON FILE | | | | | | | |
| 362095 | NIEVES CRUZ, JOENMALISSE | ADDRESS ON FILE | | | | | | | |
| 362096 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362097 | NIEVES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362098 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362099 | Nieves Cruz, Jose D | ADDRESS ON FILE | | | | | | | |
| 362100 | NIEVES CRUZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 362101 | NIEVES CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 362102 | NIEVES CRUZ, KEITH | ADDRESS ON FILE | | | | | | | |
| 806352 | NIEVES CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 362103 | NIEVES CRUZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 362104 | NIEVES CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 806353 | NIEVES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2014605 | Nieves Cruz, Lillian | ADDRESS ON FILE |
| 362105 | NIEVES CRUZ, LILLIAN | ADDRESS ON FILE |
| 362106 | NIEVES CRUZ, LIMARIS | ADDRESS ON FILE |
| 362107 | NIEVES CRUZ, LUIS | ADDRESS ON FILE |
| 806354 | NIEVES CRUZ, LUIS | ADDRESS ON FILE |
| 362108 | Nieves Cruz, Luis A | ADDRESS ON FILE |
| 362109 | NIEVES CRUZ, MANUEL | ADDRESS ON FILE |
| 362110 | NIEVES CRUZ, MANUEL A. | ADDRESS ON FILE |
| 362111 | NIEVES CRUZ, MARIA | ADDRESS ON FILE |
| 362112 | NIEVES CRUZ, MARIA M | ADDRESS ON FILE |
| 806355 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE |
| 362113 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE |
| 806356 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE |
| 362114 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE |
| 1803388 | Nieves Cruz, Marisol | ADDRESS ON FILE |
| 806357 | NIEVES CRUZ, MARISOL | ADDRESS ON FILE |
| 362116 | Nieves Cruz, Mayda | ADDRESS ON FILE |
| 362117 | NIEVES CRUZ, MAYRA I | ADDRESS ON FILE |
| 362118 | NIEVES CRUZ, MAYRA S | ADDRESS ON FILE |
| 362119 | NIEVES CRUZ, MEDELLIN | ADDRESS ON FILE |
| 362120 | NIEVES CRUZ, MERAIXA | ADDRESS ON FILE |
| 806358 | NIEVES CRUZ, MICHELLE | ADDRESS ON FILE |
| 362121 | NIEVES CRUZ, NOEMI | ADDRESS ON FILE |
| 362122 | NIEVES CRUZ, NYDIA | ADDRESS ON FILE |
| 362123 | NIEVES CRUZ, OBED | ADDRESS ON FILE |
| 806359 | NIEVES CRUZ, OLGA | ADDRESS ON FILE |
| 362124 | NIEVES CRUZ, OLGA I | ADDRESS ON FILE |
| 362125 | NIEVES CRUZ, RAMON | ADDRESS ON FILE |
| 362126 | NIEVES CRUZ, RAUL | ADDRESS ON FILE |
| 362127 | NIEVES CRUZ, ROBINSON | ADDRESS ON FILE |
| 1765024 | Nieves Cruz, Robinson | ADDRESS ON FILE |
| 362128 | NIEVES CRUZ, ROSA N. | ADDRESS ON FILE |
| 806360 | NIEVES CRUZ, SANDRA | ADDRESS ON FILE |
| 362129 | NIEVES CRUZ, SANDRA I | ADDRESS ON FILE |
| 362130 | NIEVES CRUZ, SONIA R | ADDRESS ON FILE |
| 362131 | NIEVES CRUZ, SYLVETTE | ADDRESS ON FILE |
| 806361 | NIEVES CRUZ, VILMARYS | ADDRESS ON FILE |
| 362132 | NIEVES CRUZ, VIVIAN | ADDRESS ON FILE |
| 362133 | NIEVES CRUZ, WANDA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1984951 | NIEVES CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2015473 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | | | |
| 1972420 | Nieves Cruz, Wanda | ADDRESS ON FILE | | | | | | |
| 362134 | Nieves Cruz, William | ADDRESS ON FILE | | | | | | |
| 362135 | NIEVES CRUZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 806362 | NIEVES CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 362136 | NIEVES CRUZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 362137 | NIEVES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 362138 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 362139 | NIEVES CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 362140 | NIEVES CUADRADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 362141 | NIEVES CUADRADO, LUZ D | ADDRESS ON FILE | | | | | | |
| 362142 | NIEVES CUBANO, NELIDA | ADDRESS ON FILE | | | | | | |
| 362143 | NIEVES CUBERO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 362145 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 362144 | NIEVES CUBERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 362146 | NIEVES CUEVAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1420825 | NIEVES CUEVAS, LEOPOLDO E. | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA 101 AVE SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1942217 | Nieves Curbelo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 362148 | Nieves Curbelo, Saul | ADDRESS ON FILE | | | | | | |
| 362149 | NIEVES CURET, AILEEN E | ADDRESS ON FILE | | | | | | |
| 362150 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | |
| 362151 | NIEVES CURET, CARMEN | ADDRESS ON FILE | | | | | | |
| 362152 | NIEVES CURET, JOSEPH D | ADDRESS ON FILE | | | | | | |
| 362153 | NIEVES D AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 362154 | NIEVES D RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 362155 | Nieves Datimy, Nelson | ADDRESS ON FILE | | | | | | |
| 362156 | NIEVES DATIMY, NELSON | ADDRESS ON FILE | | | | | | |
| 362157 | NIEVES DAVILA, ANDY | ADDRESS ON FILE | | | | | | |
| 362159 | NIEVES DAVILA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 362160 | NIEVES DAVILA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1808293 | Nieves Davila, Deborah | ADDRESS ON FILE | | | | | | |
| 806363 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 362162 | NIEVES DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 362163 | NIEVES DAVILA, JOSE A | ADDRESS ON FILE | | | | | | |
| 362164 | NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 806364 | NIEVES DAVILA, LYDIA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806365 | NIEVES DAVILA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1658148 | Nieves Davima, Deborah | ADDRESS ON FILE | | | | | | | |
| 362166 | NIEVES DE DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 362167 | NIEVES DE GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362168 | NIEVES DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 362169 | NIEVES DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 362170 | Nieves De Jesus, Angel L | ADDRESS ON FILE | | | | | | | |
| 362171 | NIEVES DE JESUS, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 362172 | NIEVES DE JESUS, ENID M | ADDRESS ON FILE | | | | | | | |
| 362173 | NIEVES DE JESUS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 362174 | NIEVES DE JESUS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 362175 | NIEVES DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 362176 | NIEVES DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 362177 | NIEVES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 362178 | NIEVES DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 362179 | Nieves De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 806366 | NIEVES DE JESUS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1781238 | Nieves De Jesus, Judith | ADDRESS ON FILE | | | | | | | |
| 362180 | NIEVES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 362181 | NIEVES DE JESUS, LIZELIE | ADDRESS ON FILE | | | | | | | |
| 362182 | NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 806367 | NIEVES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 362183 | NIEVES DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362184 | NIEVES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 362185 | NIEVES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 362186 | NIEVES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 806368 | NIEVES DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 362187 | NIEVES DE JESUS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 362188 | NIEVES DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 362189 | NIEVES DE LA ROSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 362190 | NIEVES DE LEON, EUNICE M. | ADDRESS ON FILE | | | | | | | |
| 362192 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362191 | NIEVES DE LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| 362193 | Nieves De Leon, Vicente | ADDRESS ON FILE | | | | | | | |
| 362158 | NIEVES DE LEON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 362194 | NIEVES DE LOS A VAZQUEZ LAZO | ADDRESS ON FILE | | | | | | | |
| 362195 | NIEVES DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362196 | NIEVES DE ROSA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 2030407 | Nieves de Snyder, Doris | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2031981 | Nieves de Snyder, Doris N | ADDRESS ON FILE |
| 2030245 | Nieves De Snyder, Doris N. | ADDRESS ON FILE |
| 806369 | NIEVES DEARCE, ANGEL | ADDRESS ON FILE |
| 362198 | NIEVES DEARCE, ANGEL L | ADDRESS ON FILE |
| 362199 | NIEVES DEL LLANO, ERNESTO | ADDRESS ON FILE |
| 362200 | NIEVES DEL LLANO, JOSE | ADDRESS ON FILE |
| 362201 | NIEVES DEL RIO, GERARDO | ADDRESS ON FILE |
| 834129 | Nieves Del Rio, Gerardo | ADDRESS ON FILE |
| 362202 | NIEVES DEL VALLE, ANA L | ADDRESS ON FILE |
| 362203 | NIEVES DEL VALLE, ELSIE M. | ADDRESS ON FILE |
| 362204 | NIEVES DEL VALLE, JORGE | ADDRESS ON FILE |
| 362205 | NIEVES DEL VALLE, JOSE F. | ADDRESS ON FILE |
| 362206 | NIEVES DEL VALLE, JOSE R | ADDRESS ON FILE |
| 362207 | NIEVES DEL VALLE, LUIS | ADDRESS ON FILE |
| 362208 | NIEVES DEL VALLE, MARIANNE | ADDRESS ON FILE |
| 362209 | NIEVES DEL VALLE, MIRIAM | ADDRESS ON FILE |
| 362210 | NIEVES DEL VALLE, NANCY | ADDRESS ON FILE |
| 362211 | NIEVES DEL VALLE, ROLANDO | ADDRESS ON FILE |
| 362213 | Nieves Del Valle, Ruben | ADDRESS ON FILE |
| 362214 | NIEVES DEL VALLE, STEVEN | ADDRESS ON FILE |
| 1715358 | NIEVES DELGADO, ABIGAIL | ADDRESS ON FILE |
| 362215 | Nieves Delgado, Gilberto | ADDRESS ON FILE |
| 2207223 | Nieves Delgado, Marta | ADDRESS ON FILE |
| 362216 | NIEVES DELGADO, NILSA | ADDRESS ON FILE |
| 362217 | NIEVES DELGADO, RAFAEL | ADDRESS ON FILE |
| 362218 | NIEVES DELGADO, WILFREDO | ADDRESS ON FILE |
| 362219 | NIEVES DELIZ, ADA | ADDRESS ON FILE |
| 362220 | NIEVES DELIZ, AMADO | ADDRESS ON FILE |
| 362221 | NIEVES DESJARDINO, NOEMI | ADDRESS ON FILE |
| 362222 | NIEVES DIAZ MD, GIL A | ADDRESS ON FILE |
| 362223 | NIEVES DIAZ, ABEL | ADDRESS ON FILE |
| 362224 | NIEVES DIAZ, ALEXANDER | ADDRESS ON FILE |
| 362225 | NIEVES DIAZ, ANA R | ADDRESS ON FILE |
| 806370 | NIEVES DIAZ, ANA ROSA | ADDRESS ON FILE |
| 362226 | NIEVES DIAZ, ANILDA | ADDRESS ON FILE |
| 362227 | NIEVES DIAZ, BETSY A | ADDRESS ON FILE |
| 806371 | NIEVES DIAZ, BETSY A | ADDRESS ON FILE |
| 362228 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE |
| 362229 | NIEVES DIAZ, CARMEN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362230 | NIEVES DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 362231 | NIEVES DIAZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 362232 | Nieves Diaz, Diamaris | ADDRESS ON FILE | | | | | | | |
| 362233 | NIEVES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 806372 | NIEVES DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 806373 | NIEVES DIAZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 362234 | NIEVES DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 362235 | NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 806374 | NIEVES DIAZ, EROHILDA | ADDRESS ON FILE | | | | | | | |
| 362236 | NIEVES DIAZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 362237 | NIEVES DIAZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 362238 | NIEVES DIAZ, GELSY | ADDRESS ON FILE | | | | | | | |
| 362239 | NIEVES DIAZ, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 362240 | NIEVES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362241 | NIEVES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362243 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362242 | NIEVES DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 362244 | NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 806375 | NIEVES DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 806376 | NIEVES DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 362245 | NIEVES DIAZ, JOHN R | ADDRESS ON FILE | | | | | | | |
| 362246 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362247 | NIEVES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362248 | NIEVES DIAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 362249 | NIEVES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362250 | Nieves Diaz, Juan G. | ADDRESS ON FILE | | | | | | | |
| 362251 | Nieves Diaz, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 362253 | NIEVES DIAZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 362254 | NIEVES DIAZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 362255 | NIEVES DIAZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 362256 | Nieves Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| 362257 | NIEVES DIAZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 806377 | NIEVES DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 362258 | NIEVES DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 362259 | NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| 806378 | NIEVES DIAZ, MARILISE | ADDRESS ON FILE | | | | | | | |
| 362260 | NIEVES DIAZ, MARLENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1507877 | NIEVES DIAZ, MARLENE S. | ADDRESS ON FILE | | | | | | |
| 1528938 | NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 362262 | NIEVES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 362263 | Nieves Diaz, Miguel A | ADDRESS ON FILE | | | | | | |
| 362264 | NIEVES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 362265 | NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 806379 | NIEVES DIAZ, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 362266 | NIEVES DIAZ, NAIRIM N | ADDRESS ON FILE | | | | | | |
| 362212 | NIEVES DIAZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 362267 | NIEVES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 362268 | Nieves Diaz, Rafael | ADDRESS ON FILE | | | | | | |
| 362269 | NIEVES DIAZ, STEVE | ADDRESS ON FILE | | | | | | |
| 362270 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 362271 | NIEVES DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 362272 | NIEVES DIAZ, VIRGIE | ADDRESS ON FILE | | | | | | |
| 2176552 | NIEVES DIAZ, YAMIR | AEP | REGION DE BAYAMON | | | | PR | |
| 362273 | NIEVES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 362274 | NIEVES DISPOSAL SERVICE INC | PO BOX 3122 | | | | AGUADILLA | PR | 00605-3122 |
| 362275 | Nieves Dominguez, Angel M | ADDRESS ON FILE | | | | | | |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 1422791 | NIEVES DOMINGUEZ, HERIBERTO | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 |
| 362276 | NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA PAZ RODRIGUEZ | PO BOX 746 | | | ARROYO | PR | 00714 |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 |
| 362277 | Nieves Dominguez, Ivan | ADDRESS ON FILE | | | | | | |
| 362278 | NIEVES DOMINGUEZ, ROSE M | ADDRESS ON FILE | | | | | | |
| 729173 | NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 |
| 362279 | NIEVES DONES, JUANITA | ADDRESS ON FILE | | | | | | |
| 362280 | NIEVES DROZ, ANGELY | ADDRESS ON FILE | | | | | | |
| 362281 | NIEVES DROZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 362282 | NIEVES DUPREY, MIREYSHKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362284 | NIEVES DURAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 848583 | NIEVES E ORTIZ MEDINA | URB SENDEROS DE JUNCOS | 161 CALLE NARANJA | | | JUNCOS | PR | 00777-7618 |
| 729174 | NIEVES E PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 2102808 | Nieves Echevarria, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 806380 | NIEVES ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 362285 | NIEVES ECHEVARRIA, MARIANA | ADDRESS ON FILE | | | | | | |
| 362286 | NIEVES ECHEVARRIAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 729175 | NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 |
| 2134631 | Nieves Elliott, Irizarry | ADDRESS ON FILE | | | | | | |
| 362287 | NIEVES ENCALADA, NANCY I | ADDRESS ON FILE | | | | | | |
| 362288 | NIEVES ENCALADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 362289 | NIEVES ENCARNACION, DERECK | ADDRESS ON FILE | | | | | | |
| 362290 | NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | |
| 806381 | NIEVES ENCHAUTEGUI, MIRIAM | ADDRESS ON FILE | | | | | | |
| 362291 | NIEVES ENCHAUTEQUI, GLADYS | ADDRESS ON FILE | | | | | | |
| 362292 | NIEVES ENID ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 362293 | NIEVES ERAZO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 362294 | NIEVES ESCORIAZA, REY | ADDRESS ON FILE | | | | | | |
| 362295 | NIEVES ESCORIAZA, REYIS | ADDRESS ON FILE | | | | | | |
| 362296 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 362297 | NIEVES ESCRIBANO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 362298 | NIEVES ESPINOSA, BETSY | ADDRESS ON FILE | | | | | | |
| 362299 | NIEVES ESPINOSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 806382 | NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | |
| 362300 | NIEVES ESPINOSA, KELVIN | ADDRESS ON FILE | | | | | | |
| 362301 | NIEVES ESQUILIN, HEYDI | ADDRESS ON FILE | | | | | | |
| 729178 | NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 |
| 729177 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 |
| 362302 | NIEVES ESTEVES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 362304 | NIEVES ESTEVES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 362305 | NIEVES ESTEVES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 362306 | NIEVES ESTEVES, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 806383 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 806384 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 362307 | NIEVES ESTEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 1425576 | NIEVES ESTRELLA, JULIO | ADDRESS ON FILE | | | | | | |
| 362309 | NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 |
| 362310 | NIEVES FABRICIO, BENILDE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 362311 | NIEVES FAJARDO, VICTOR | ADDRESS ON FILE | | | | | |
| 362312 | NIEVES FEBUS, JESUS | ADDRESS ON FILE | | | | | |
| 362313 | NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | |
| 806386 | NIEVES FEBUS, MAYRA | ADDRESS ON FILE | | | | | |
| 1871657 | Nieves Feliciano, Angel D. | ADDRESS ON FILE | | | | | |
| 362314 | Nieves Feliciano, Arelis | ADDRESS ON FILE | | | | | |
| 362315 | NIEVES FELICIANO, CHRISTIAN E | ADDRESS ON FILE | | | | | |
| 362316 | NIEVES FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | |
| 2175316 | NIEVES FELICIANO, HECTOR | AEP | AREA DE CONSTRUCCION | | | PR | |
| 362317 | NIEVES FELICIANO, IRIS | ADDRESS ON FILE | | | | | |
| 362318 | NIEVES FELICIANO, LEOCADIO | ADDRESS ON FILE | | | | | |
| 362319 | NIEVES FELICIANO, LISETTE | ADDRESS ON FILE | | | | | |
| 362320 | NIEVES FELICIANO, MARTHA | ADDRESS ON FILE | | | | | |
| 362321 | NIEVES FELICIANO, MIRTA | ADDRESS ON FILE | | | | | |
| 362322 | NIEVES FELICIANO, NILDA | ADDRESS ON FILE | | | | | |
| 362323 | NIEVES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | |
| 362324 | NIEVES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | |
| 362325 | NIEVES FELIX, ANGEL | ADDRESS ON FILE | | | | | |
| 362326 | NIEVES FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 362327 | NIEVES FERNANDEZ, ELIZMARIE | ADDRESS ON FILE | | | | | |
| 362328 | NIEVES FERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | |
| 362329 | NIEVES FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | |
| 362330 | NIEVES FERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | |
| 362331 | Nieves Ferrer, Amneris A | ADDRESS ON FILE | | | | | |
| 362332 | NIEVES FERRER, ANGEL | ADDRESS ON FILE | | | | | |
| 362333 | NIEVES FERRER, JULISSA | ADDRESS ON FILE | | | | | |
| 1258924 | NIEVES FERRER, MIGUEL | ADDRESS ON FILE | | | | | |
| 362334 | NIEVES FERRERIS, MIGUEL | ADDRESS ON FILE | | | | | |
| 362335 | NIEVES FIGARELLA, ANGEL | ADDRESS ON FILE | | | | | |
| 853876 | NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | |
| 362336 | NIEVES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | |
| 362337 | NIEVES FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 362338 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 362339 | NIEVES FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 362340 | NIEVES FIGUEROA, AMADO | ADDRESS ON FILE | | | | | |
| 362341 | NIEVES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | |
| 362342 | Nieves Figueroa, Angel L | ADDRESS ON FILE | | | | | |
| 362344 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362343 | NIEVES FIGUEROA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 362345 | NIEVES FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1730123 | Nieves Figueroa, Arleene | ADDRESS ON FILE | | | | | | | |
| 362346 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362347 | NIEVES FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 362348 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362349 | NIEVES FIGUEROA, DIANNE | ADDRESS ON FILE | | | | | | | |
| 362350 | NIEVES FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 362351 | NIEVES FIGUEROA, EDMY VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1639939 | Nieves Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 362352 | NIEVES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 806388 | NIEVES FIGUEROA, EVA | ADDRESS ON FILE | | | | | | | |
| 362353 | NIEVES FIGUEROA, EVA L | ADDRESS ON FILE | | | | | | | |
| 806389 | NIEVES FIGUEROA, FRANCHELIZ A | ADDRESS ON FILE | | | | | | | |
| 362354 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 1257278 | NIEVES FIGUEROA, GISELA I | ADDRESS ON FILE | | | | | | | |
| 362356 | NIEVES FIGUEROA, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 1699103 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 1788948 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 362357 | NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 806390 | NIEVES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1762178 | Nieves Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 362358 | NIEVES FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 362359 | Nieves Figueroa, Jackelyn | ADDRESS ON FILE | | | | | | | |
| 1776526 | NIEVES FIGUEROA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 362360 | Nieves Figueroa, Jamie | ADDRESS ON FILE | | | | | | | |
| 362361 | NIEVES FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1547247 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 362362 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425577 | NIEVES FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 806391 | NIEVES FIGUEROA, KATIA M | ADDRESS ON FILE | | | | | | | |
| 362364 | NIEVES FIGUEROA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 362365 | NIEVES FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1659545 | Nieves Figueroa, Liz Arleene | ADDRESS ON FILE | | | | | | | |
| 362367 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362368 | NIEVES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 362369 | Nieves Figueroa, Luis M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362370 | NIEVES FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 362371 | NIEVES FIGUEROA, SYLKIA | ADDRESS ON FILE | | | | | | |
| 362372 | NIEVES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 362373 | NIEVES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 806392 | NIEVES FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | |
| 362374 | NIEVES FIGUEROA, ZUZEL | ADDRESS ON FILE | | | | | | |
| 806393 | NIEVES FIGUEROZ, BEL A | ADDRESS ON FILE | | | | | | |
| 362376 | NIEVES FLORES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 362378 | Nieves Flores, Claribelle | ADDRESS ON FILE | | | | | | |
| 362379 | NIEVES FLORES, EDGAR | ADDRESS ON FILE | | | | | | |
| 362380 | NIEVES FLORES, GLENDA | ADDRESS ON FILE | | | | | | |
| 806394 | NIEVES FLORES, HILDA B | ADDRESS ON FILE | | | | | | |
| 362381 | NIEVES FLORES, JAIME | ADDRESS ON FILE | | | | | | |
| 362382 | NIEVES FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 362383 | NIEVES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 362384 | NIEVES FLORES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 362385 | NIEVES FLORES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 362386 | NIEVES FLORES, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 362387 | NIEVES FLORES, VICTOR L | ADDRESS ON FILE | | | | | | |
| 362389 | NIEVES FLORIDO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 362390 | NIEVES FLORIDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 362391 | NIEVES FOLCH, LUIS A | ADDRESS ON FILE | | | | | | |
| 362392 | NIEVES FONALLEDAS, ELSA Y | ADDRESS ON FILE | | | | | | |
| 362393 | NIEVES FONSECA, CESAR A | ADDRESS ON FILE | | | | | | |
| 362394 | NIEVES FONSECA, JEANNETTE M. | ADDRESS ON FILE | | | | | | |
| 362395 | NIEVES FONSECA, SARAI | ADDRESS ON FILE | | | | | | |
| 362396 | NIEVES FONTAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 806396 | NIEVES FONTANEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 362398 | NIEVES FONTANEZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 362399 | Nieves Fontanez, Hector | ADDRESS ON FILE | | | | | | |
| 362400 | NIEVES FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 362401 | NIEVES FOOD SERVICE INC | URB BAYAMON GDNS | L23 CALLE 14 | | | BAYAMON | PR | 00957 |
| 362402 | NIEVES FORTI, LUZ E. | ADDRESS ON FILE | | | | | | |
| 362403 | NIEVES FORTIZ, JESSIKA | ADDRESS ON FILE | | | | | | |
| 362404 | NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | |
| 853877 | NIEVES FORTY, JOANLY | ADDRESS ON FILE | | | | | | |
| 362405 | NIEVES FORTY, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 362406 | NIEVES FORTY, MOISES | ADDRESS ON FILE | | | | | | |
| 362407 | NIEVES FORTY, REINALDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 362408 | NIEVES FORTY, SATURNINO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362409 | NIEVES FORTY, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 362410 | NIEVES FRAGOSO, MICHAEL J. | ADDRESS ON FILE | | | | | | |
| 362411 | NIEVES FRANCESCHI, REGINA | ADDRESS ON FILE | | | | | | |
| 362412 | NIEVES FRANCESCHINI, REGINA | ADDRESS ON FILE | | | | | | |
| 362413 | NIEVES FRANCIS, EDWIN V | ADDRESS ON FILE | | | | | | |
| 362414 | NIEVES FRANCIS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1761266 | Nieves Francis, Mercedes | ADDRESS ON FILE | | | | | | |
| 362416 | NIEVES FRANCIS, MONICA | ADDRESS ON FILE | | | | | | |
| 362418 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | |
| 362417 | NIEVES FRANCO, ANA M. | ADDRESS ON FILE | | | | | | |
| 362419 | NIEVES FRANQUI, ISAMAR | ADDRESS ON FILE | | | | | | |
| 362420 | NIEVES FRED, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 362421 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | |
| 362422 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1626545 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | |
| 362423 | NIEVES FRED, VILMARIE | ADDRESS ON FILE | | | | | | |
| 362424 | NIEVES FREITA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 362425 | NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | |
| 806399 | NIEVES FREYTES, JESUS B | ADDRESS ON FILE | | | | | | |
| 729179 | NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 362426 | NIEVES FUENTES, CARMEN O | ADDRESS ON FILE | | | | | | |
| 362427 | NIEVES FUENTES, DAVID | ADDRESS ON FILE | | | | | | |
| 362428 | NIEVES FUENTES, JESUS | ADDRESS ON FILE | | | | | | |
| 362429 | NIEVES FUENTES, LAURIMAR | ADDRESS ON FILE | | | | | | |
| 362430 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | |
| 362431 | NIEVES FUENTES, NORMA I | ADDRESS ON FILE | | | | | | |
| 362432 | NIEVES FUENTES, ROSANGELES | ADDRESS ON FILE | | | | | | |
| 362433 | NIEVES FUENTES, SULLIN D | ADDRESS ON FILE | | | | | | |
| 362434 | NIEVES FUENTES, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 362435 | NIEVES FUENTES, YANSEE | ADDRESS ON FILE | | | | | | |
| 362436 | NIEVES GALARZA, AIDA L | ADDRESS ON FILE | | | | | | |
| 362437 | NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | |
| 806400 | NIEVES GALARZA, HERMITANIA | ADDRESS ON FILE | | | | | | |
| 362438 | NIEVES GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 806401 | NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | |
| 362439 | NIEVES GALARZA, LUIS F | ADDRESS ON FILE | | | | | | |
| 362440 | NIEVES GALI, TERESA | ADDRESS ON FILE | | | | | | |
| 362441 | NIEVES GALLOZA, CIELO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362442 | NIEVES GALLOZA, EDILBURGA | ADDRESS ON FILE | | | | | | |
| 1966113 | Nieves Galloza, Edilburga | ADDRESS ON FILE | | | | | | |
| 2060531 | Nieves Galloza, Edilburga | ADDRESS ON FILE | | | | | | |
| 362443 | NIEVES GALLOZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2124332 | Nieves Garay, Abe | Cond. Los Girales | | | | San Juan | PR | 00923 |
| 840053 | NIEVES GARAY, ABE | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 362444 | NIEVES GARAY, ABE | LOS GIRASOLES | EDIF. H APT. 201 | | | SAN JUAN | PR | 00923 |
| 362445 | NIEVES GARAY, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 362446 | Nieves Garay, Mayra L. | ADDRESS ON FILE | | | | | | |
| 362447 | NIEVES GARAY, RICARDO | ADDRESS ON FILE | | | | | | |
| 1722194 | Nieves Garcia, Antonio | ADDRESS ON FILE | | | | | | |
| 1722194 | Nieves Garcia, Antonio | ADDRESS ON FILE | | | | | | |
| 362448 | NIEVES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 362449 | Nieves Garcia, Carlos | ADDRESS ON FILE | | | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 362450 | NIEVES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 362451 | NIEVES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1420826 | NIEVES GARCIA, CARMEN, ET AL. | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 |
| 362452 | NIEVES GARCIA, DEVIA | ADDRESS ON FILE | | | | | | |
| 362453 | NIEVES GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 362454 | NIEVES GARCIA, EDNA E | ADDRESS ON FILE | | | | | | |
| 362455 | NIEVES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 362456 | NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 853878 | NIEVES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 362457 | Nieves Garcia, Eugenio | ADDRESS ON FILE | | | | | | |
| 362459 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | |
| 362458 | NIEVES GARCIA, EVANID | ADDRESS ON FILE | | | | | | |
| 362460 | NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 651095 | NIEVES GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 362461 | Nieves Garcia, Gerardo | ADDRESS ON FILE | | | | | | |
| 362462 | NIEVES GARCIA, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 1604558 | Nieves Garcia, Gloria M. | ADDRESS ON FILE | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 362464 | NIEVES GARCIA, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806403 | NIEVES GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 362465 | NIEVES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 362466 | NIEVES GARCIA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | ADDRESS ON FILE | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | ADDRESS ON FILE | | | | | | |
| 362467 | NIEVES GARCIA, JEOVANNY | ADDRESS ON FILE | | | | | | |
| 362468 | NIEVES GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 362469 | NIEVES GARCIA, JOSE I | ADDRESS ON FILE | | | | | | |
| 362470 | NIEVES GARCIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 806404 | NIEVES GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2204103 | Nieves Garcia, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 362471 | NIEVES GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 1533103 | Nieves Garcia, Lidia Estel | ADDRESS ON FILE | | | | | | |
| 362472 | NIEVES GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 362473 | NIEVES GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 362474 | Nieves Garcia, Luis R | ADDRESS ON FILE | | | | | | |
| 362475 | NIEVES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 362476 | NIEVES GARCIA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 1258925 | NIEVES GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 806405 | NIEVES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 362477 | NIEVES GARCIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 362478 | NIEVES GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2057147 | Nieves Garcia, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 362479 | NIEVES GARCIA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 362480 | NIEVES GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 806406 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | |
| 712230 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | |
| 1669427 | Nieves Garcia, Maria J | ADDRESS ON FILE | | | | | | |
| 362481 | NIEVES GARCIA, MARIA J | ADDRESS ON FILE | | | | | | |
| 1669427 | Nieves Garcia, Maria J | ADDRESS ON FILE | | | | | | |
| 362482 | NIEVES GARCIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 362483 | NIEVES GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 362484 | Nieves Garcia, Melecknise | ADDRESS ON FILE | | | | | | |
| 362485 | NIEVES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1843332 | Nieves Garcia, Mildred | ADDRESS ON FILE | | | | | | |
| 362486 | NIEVES GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1789269 | Nieves Garcia, Nancy | ADDRESS ON FILE | | | | | | |
| 806408 | NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| 806409 | NIEVES GARCIA, NANCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1592001 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1726349 | Nieves Garcia, Nereida | ADDRESS ON FILE | | | | | | |
| 362489 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 806410 | NIEVES GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 362490 | NIEVES GARCIA, NOEL | ADDRESS ON FILE | | | | | | |
| 362491 | NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | |
| 365859 | NIEVES GARCIA, NOEL D | ADDRESS ON FILE | | | | | | |
| 362492 | NIEVES GARCIA, NOELLYS | ADDRESS ON FILE | | | | | | |
| 362493 | NIEVES GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 362494 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | |
| 362495 | NIEVES GARCIA, RODY | ADDRESS ON FILE | | | | | | |
| 362496 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 362497 | NIEVES GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 362498 | NIEVES GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 362499 | NIEVES GARCIA, SAIL E. | ADDRESS ON FILE | | | | | | |
| 362500 | NIEVES GARCIA, ZABIER A. | ADDRESS ON FILE | | | | | | |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 |
| 1782285 | Nieves Garcia, Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 362502 | NIEVES GARNICA MD, PEDRO L | ADDRESS ON FILE | | | | | | |
| 362503 | NIEVES GARNICA, ZULMA | ADDRESS ON FILE | | | | | | |
| 362504 | NIEVES GARNIER, PEDRO | ADDRESS ON FILE | | | | | | |
| 362505 | NIEVES GARRASTEGUI MD, LUIS F | ADDRESS ON FILE | | | | | | |
| 362506 | NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | |
| 806411 | NIEVES GARRASTEGUI, BRENDA I | ADDRESS ON FILE | | | | | | |
| 362507 | NIEVES GARRASTEGUI, CARLOS | ADDRESS ON FILE | | | | | | |
| 2121592 | Nieves Garrastegui, Carlos A. | ADDRESS ON FILE | | | | | | |
| 362508 | NIEVES GARRASTEGUI, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 729180 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | |
| 729181 | NIEVES GAZTAMBIDE VILA | ADDRESS ON FILE | | | | | | |
| 362509 | Nieves Gelavert, Glorivee | ADDRESS ON FILE | | | | | | |
| 362510 | NIEVES GENARO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 2204772 | Nieves Gerena, Gladys | ADDRESS ON FILE | | | | | | |
| 362511 | NIEVES GERENA, MARIA I | ADDRESS ON FILE | | | | | | |
| 362512 | Nieves Gerena, Pedro E | ADDRESS ON FILE | | | | | | |
| 362513 | NIEVES GIL, NATALIA | ADDRESS ON FILE | | | | | | |
| 362514 | NIEVES GINES, DAISY A | ADDRESS ON FILE | | | | | | |
| 362515 | NIEVES GINES, NELLYNET | ADDRESS ON FILE | | | | | | |
| 729182 | NIEVES GLASS ALUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362516 | NIEVES GOIRE, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 362517 | NIEVES GOIRE, NOEMI | ADDRESS ON FILE | | | | | | |
| 362518 | NIEVES GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 362519 | NIEVES GOMEZ, GILDA E | ADDRESS ON FILE | | | | | | |
| 362521 | NIEVES GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 362522 | NIEVES GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 729183 | NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 |
| 362523 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 362524 | NIEVES GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 362525 | NIEVES GONZALEZ, ALMA A | ADDRESS ON FILE | | | | | | |
| 1784318 | Nieves Gonzalez, Alma A. | ADDRESS ON FILE | | | | | | |
| 1758176 | Nieves Gonzalez, Alma A. | ADDRESS ON FILE | | | | | | |
| 362526 | NIEVES GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 362527 | NIEVES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 806412 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 362528 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 362529 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 362530 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 362531 | NIEVES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 362532 | Nieves Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | |
| 362533 | NIEVES GONZALEZ, ARLETTE | ADDRESS ON FILE | | | | | | |
| 806413 | NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 362534 | NIEVES GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 362535 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | |
| 362536 | NIEVES GONZALEZ, BELKIN B. | ADDRESS ON FILE | | | | | | |
| 362537 | NIEVES GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 362538 | NIEVES GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 362539 | NIEVES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 362541 | NIEVES GONZALEZ, CRUZ C | ADDRESS ON FILE | | | | | | |
| 1734933 | Nieves Gonzalez, Cruz C. | ADDRESS ON FILE | | | | | | |
| 1544807 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | |
| 362543 | Nieves Gonzalez, Dianne | ADDRESS ON FILE | | | | | | |
| 362544 | NIEVES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 362545 | NIEVES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 362546 | NIEVES GONZALEZ, EDYASMARIE | ADDRESS ON FILE | | | | | | |
| 362547 | NIEVES GONZALEZ, EMELY | ADDRESS ON FILE | | | | | | |
| 362548 | NIEVES GONZALEZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 362549 | NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1258927 | NIEVES GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 362550 | NIEVES GONZALEZ, FUNDADOR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362551 | NIEVES GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 362552 | NIEVES GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 362553 | NIEVES GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 362554 | NIEVES GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 362555 | NIEVES GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362556 | NIEVES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 362557 | NIEVES GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 362558 | NIEVES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 362559 | Nieves Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 362560 | NIEVES GONZALEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | ADDRESS ON FILE | | | | | | | |
| 806415 | NIEVES GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 806416 | NIEVES GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1915272 | Nieves Gonzalez, Janice M. | ADDRESS ON FILE | | | | | | | |
| 806417 | NIEVES GONZALEZ, JEAN M | ADDRESS ON FILE | | | | | | | |
| 236900 | Nieves Gonzalez, Jean R | ADDRESS ON FILE | | | | | | | |
| 1422549 | NIEVES GONZÁLEZ, JEAN R. | SALVADOR LUGO DIAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | PO BOX 10007 SUITE 445 | | GUAYAMA | PR | 00785 | |
| 362563 | NIEVES GONZALEZ, JESICA | ADDRESS ON FILE | | | | | | | |
| 362564 | NIEVES GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 362565 | NIEVES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 362566 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362567 | NIEVES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362568 | NIEVES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 362569 | NIEVES GONZALEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 362570 | NIEVES GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 1969370 | Nieves Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 362571 | NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 1755959 | NIEVES GONZALEZ, JULMARIE | ADDRESS ON FILE | | | | | | | |
| 362572 | NIEVES GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 362573 | NIEVES GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 362574 | NIEVES GONZALEZ, LETSSICA | ADDRESS ON FILE | | | | | | | |
| 267706 | NIEVES GONZALEZ, LINA M. | ADDRESS ON FILE | | | | | | | |
| 362575 | NIEVES GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 362576 | NIEVES GONZALEZ, LUBELIS | ADDRESS ON FILE | | | | | | | |
| 362577 | NIEVES GONZALEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1939906 | Nieves Gonzalez, Lucila | ADDRESS ON FILE | | | | | | | |
| 2147783 | Nieves Gonzalez, Lucila | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362415 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362540 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362578 | NIEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362579 | NIEVES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362580 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362581 | Nieves Gonzalez, Luis E | ADDRESS ON FILE | | | | | | | |
| 362582 | NIEVES GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 362583 | NIEVES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 362584 | NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 806418 | NIEVES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 362585 | NIEVES GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 362586 | NIEVES GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 362587 | NIEVES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 362588 | NIEVES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2102240 | Nieves Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 362589 | NIEVES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 362590 | NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 806419 | NIEVES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1616306 | Nieves Gonzalez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 362591 | NIEVES GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 362592 | NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 806420 | NIEVES GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1936078 | Nieves Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 362594 | NIEVES GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 362595 | NIEVES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 362597 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362596 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 806421 | NIEVES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362598 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 806422 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 333848 | NIEVES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 362599 | NIEVES GONZALEZ, MILLIANETSIE | ADDRESS ON FILE | | | | | | | |
| 362600 | NIEVES GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 362601 | NIEVES GONZALEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 362602 | NIEVES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 362603 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362604 | NIEVES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 362605 | NIEVES GONZALEZ, NESSIEL | ADDRESS ON FILE | | | | | | |
| 362606 | NIEVES GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 362607 | NIEVES GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 362608 | NIEVES GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 362609 | NIEVES GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 362610 | NIEVES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 362611 | NIEVES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 362612 | NIEVES GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 362614 | NIEVES GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | |
| 1529016 | Nieves Gonzalez, Raquel M. | ADDRESS ON FILE | | | | | | |
| 362615 | NIEVES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 806423 | NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 362616 | NIEVES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 362617 | NIEVES GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 362618 | NIEVES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 362619 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 362620 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1956620 | NIEVES GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1712977 | Nieves Gonzalez, Tereza | ADDRESS ON FILE | | | | | | |
| 362621 | NIEVES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 362622 | Nieves Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | |
| 362623 | NIEVES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 362624 | NIEVES GONZALEZ, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 362625 | NIEVES GONZALEZ, YARITZA R | ADDRESS ON FILE | | | | | | |
| 1741650 | Nieves Gonzalez, Yaritza R. | HC 63 Box 3370 | | | | Patillas | PR | 00723 |
| 1258928 | NIEVES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1806758 | NIEVES GORRITE, MARIA | ADDRESS ON FILE | | | | | | |
| 2122855 | NIEVES GORROSTEGUI, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 853879 | NIEVES GOY, PRISCILA | ADDRESS ON FILE | | | | | | |
| 362628 | NIEVES GOY, PRISCILA E | ADDRESS ON FILE | | | | | | |
| 362629 | NIEVES GRACIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 362630 | NIEVES GRAFALS, GRISELIA | ADDRESS ON FILE | | | | | | |
| 362631 | NIEVES GRAJALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 362632 | NIEVES GREEN, GILFREDO | ADDRESS ON FILE | | | | | | |
| 362633 | NIEVES GREGUR, ELLEN | ADDRESS ON FILE | | | | | | |
| 362634 | NIEVES GRIMALDI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 362636 | NIEVES GROENNAU, GASPAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362637 | NIEVES GROENNOU, GASPAR | ADDRESS ON FILE | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | ADDRESS ON FILE | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | ADDRESS ON FILE | | | | | | |
| 362638 | NIEVES GUADALUPE, MORAIMA E | ADDRESS ON FILE | | | | | | |
| 806424 | NIEVES GUADALUPE, YEDRA K. | ADDRESS ON FILE | | | | | | |
| 362639 | NIEVES GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | |
| 362640 | NIEVES GUIVAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 362641 | Nieves Gutierrez, Christian | ADDRESS ON FILE | | | | | | |
| 362642 | NIEVES GUTIERREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 362643 | NIEVES GUZMAN, ADA I | ADDRESS ON FILE | | | | | | |
| 362644 | NIEVES GUZMAN, ANABEL | ADDRESS ON FILE | | | | | | |
| 362645 | NIEVES GUZMAN, ARNALDO | ADDRESS ON FILE | | | | | | |
| 362646 | NIEVES GUZMAN, AUBERTO | ADDRESS ON FILE | | | | | | |
| 362647 | NIEVES GUZMAN, AUREA E | ADDRESS ON FILE | | | | | | |
| 1863806 | Nieves Guzman, Aurea E. | ADDRESS ON FILE | | | | | | |
| 362648 | Nieves Guzman, Blanca | ADDRESS ON FILE | | | | | | |
| 362649 | NIEVES GUZMAN, CARLOS F | ADDRESS ON FILE | | | | | | |
| 362650 | NIEVES GUZMAN, CARMEN H | ADDRESS ON FILE | | | | | | |
| 362651 | NIEVES GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2143345 | Nieves Guzman, Felicita | ADDRESS ON FILE | | | | | | |
| 362652 | NIEVES GUZMAN, ILUMINADO | ADDRESS ON FILE | | | | | | |
| 362653 | NIEVES GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | |
| 362654 | NIEVES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 362655 | Nieves Guzman, Maria I | ADDRESS ON FILE | | | | | | |
| 362656 | NIEVES GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | |
| 362657 | NIEVES GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | |
| 362658 | NIEVES GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 362659 | NIEVES GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 362660 | NIEVES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 362661 | NIEVES HANCE, DAISY | ADDRESS ON FILE | | | | | | |
| 362662 | NIEVES HANEY, SEAN E | ADDRESS ON FILE | | | | | | |
| 362663 | NIEVES HENRIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 362664 | NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| 362665 | NIEVES HERMINA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 362666 | NIEVES HERMINA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1892604 | Nieves Hermina, Luz T. | ADDRESS ON FILE | | | | | | |
| 362668 | NIEVES HERMINA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 362669 | NIEVES HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 362670 | Nieves Hernandez, Aida | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1701439 | Nieves Hernandez, Aida | ADDRESS ON FILE | | | | | | |
| 1678896 | NIEVES HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 362671 | NIEVES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1741155 | Nieves Hernandez, Alexis | ADDRESS ON FILE | | | | | | |
| 1772204 | Nieves Hernandez, Alexis | ADDRESS ON FILE | | | | | | |
| 362673 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 362672 | NIEVES HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 362674 | NIEVES HERNANDEZ, ALICIA M | ADDRESS ON FILE | | | | | | |
| 362675 | NIEVES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 362676 | Nieves Hernandez, Ana De L | ADDRESS ON FILE | | | | | | |
| 362677 | NIEVES HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 2127582 | Nieves Hernandez, Arcadia | ADDRESS ON FILE | | | | | | |
| 362678 | NIEVES HERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | |
| 362679 | NIEVES HERNANDEZ, ARCIDES | ADDRESS ON FILE | | | | | | |
| 2208832 | Nieves Hernandez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2206769 | Nieves Hernandez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 362680 | Nieves Hernandez, Billy | ADDRESS ON FILE | | | | | | |
| 806425 | NIEVES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | ADDRESS ON FILE | | | | | | |
| 362681 | NIEVES HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | ADDRESS ON FILE | | | | | | |
| 1702479 | Nieves Hernandez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 362682 | NIEVES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 362683 | NIEVES HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 1420827 | NIEVES HERNANDEZ, EDDIE | A) CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 |
| 362684 | NIEVES HERNANDEZ, EIRA L. | ADDRESS ON FILE | | | | | | |
| 362685 | NIEVES HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 362686 | NIEVES HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 1555103 | Nieves Hernandez, Elieser | ADDRESS ON FILE | | | | | | |
| 362688 | Nieves Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2217945 | Nieves Hernandez, Elpidio | ADDRESS ON FILE | | | | | | |
| 362689 | NIEVES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 362690 | NIEVES HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 192000 | Nieves Hernandez, Gilfredo | ADDRESS ON FILE | | | | | | |
| 362692 | NIEVES HERNANDEZ, GILFREDO | ADDRESS ON FILE | | | | | | |
| 362693 | NIEVES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 2000095 | Nieves Hernandez, Hilda | ADDRESS ON FILE | | | | | | |
| 1792907 | Nieves Hernandez, Hilda | ADDRESS ON FILE | | | | | | |
| 806426 | NIEVES HERNANDEZ, IDI N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362694 | NIEVES HERNANDEZ, IRIS G. | ADDRESS ON FILE | | | | | | |
| 362695 | NIEVES HERNANDEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 362696 | Nieves Hernandez, Jacqueline | ADDRESS ON FILE | | | | | | |
| 362697 | NIEVES HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 362698 | NIEVES HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 362699 | NIEVES HERNANDEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 362700 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 806427 | NIEVES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 362702 | NIEVES HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 362703 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 362704 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 362705 | NIEVES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 362706 | NIEVES HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 362707 | NIEVES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 362708 | NIEVES HERNANDEZ, JULISA | ADDRESS ON FILE | | | | | | |
| 806428 | NIEVES HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 362709 | NIEVES HERNANDEZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 1778725 | Nieves Hernandez, Lexis | ADDRESS ON FILE | | | | | | |
| 362710 | NIEVES HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 362711 | NIEVES HERNANDEZ, LOYDIS | ADDRESS ON FILE | | | | | | |
| 362712 | NIEVES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 806429 | NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 362713 | NIEVES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 362714 | NIEVES HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 362715 | NIEVES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 362716 | NIEVES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2218589 | Nieves Hernandez, Maria | ADDRESS ON FILE | | | | | | |
| 362717 | NIEVES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 362718 | NIEVES HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1425578 | NIEVES HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 362720 | NIEVES HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 362721 | NIEVES HERNANDEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 362722 | NIEVES HERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | |
| 362723 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 362724 | NIEVES HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 362725 | NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 806430 | NIEVES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2085180 | Nieves Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2051316 | Nieves Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362726 | NIEVES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 362727 | NIEVES HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 362728 | NIEVES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 362729 | NIEVES HERNANDEZ, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 362731 | NIEVES HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 856044 | Nieves Hernandez, Norberto David | ADDRESS ON FILE | | | | | | | |
| 362732 | NIEVES HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 362734 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362733 | NIEVES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 362736 | NIEVES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362735 | Nieves Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 362737 | NIEVES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362738 | Nieves Hernandez, Rosangela | ADDRESS ON FILE | | | | | | | |
| 362739 | NIEVES HERNANDEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 362740 | NIEVES HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 362741 | Nieves Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 362742 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 362743 | NIEVES HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1594891 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1609144 | Nieves Hernandez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 1602829 | Nieves Hernandez, Sara Ivette | ADDRESS ON FILE | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 362744 | NIEVES HERNANDEZ, SERGEII C | ADDRESS ON FILE | | | | | | | |
| 362745 | NIEVES HERNANDEZ, SHEMUEL Y | ADDRESS ON FILE | | | | | | | |
| 362746 | Nieves Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| 362747 | Nieves Hernandez, Will A | ADDRESS ON FILE | | | | | | | |
| 362748 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362749 | NIEVES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362750 | Nieves Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| 362751 | NIEVES HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 362752 | NIEVES HERNANDEZ, YETZEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362753 | NIEVES HERNANDEZ,LUIS | ADDRESS ON FILE | | | | | | |
| 1931731 | Nieves Herrans, Maria E | ADDRESS ON FILE | | | | | | |
| 362754 | NIEVES HERRANS, MARIA E | ADDRESS ON FILE | | | | | | |
| 362755 | NIEVES HERRERA, FELIX | ADDRESS ON FILE | | | | | | |
| 362667 | NIEVES HERRERA, LEXANDRA | ADDRESS ON FILE | | | | | | |
| 2067761 | Nieves Herrera, Nelson | ADDRESS ON FILE | | | | | | |
| 362757 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 362756 | NIEVES HERRERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 585772 | NIEVES HERRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1548046 | Nieves Heruaudez, Elieser | ADDRESS ON FILE | | | | | | |
| 1420828 | NIEVES HUERTAS, ARTURO | ARTURO NIEVES HUERTAS | COND. LE MANS OFICINA 504 AVE. MUÑOZ RIVERA # 602 | | | SAN JUAN | PR | 00918 | |
| 362758 | NIEVES HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 362759 | NIEVES HUERTAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 806433 | NIEVES HUERTAS, MICAELA | ADDRESS ON FILE | | | | | | |
| 362761 | NIEVES HUERTAS, YESSICA | ADDRESS ON FILE | | | | | | |
| 362762 | NIEVES INFANZON, RONALD | ADDRESS ON FILE | | | | | | |
| 362763 | NIEVES INGLES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 362764 | NIEVES IRENES, GLADYS | ADDRESS ON FILE | | | | | | |
| 362765 | NIEVES IRIZARRY, ANGELICA | ADDRESS ON FILE | | | | | | |
| 362766 | NIEVES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1949512 | Nieves Irizarry, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 1734893 | NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 362767 | NIEVES IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 729184 | NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 362768 | Nieves Izquierdo, Eddie | ADDRESS ON FILE | | | | | | |
| 362769 | NIEVES IZQUIERDO, EDDIE | ADDRESS ON FILE | | | | | | |
| 362770 | NIEVES IZQUIERDO, IVETTE | ADDRESS ON FILE | | | | | | |
| 362771 | Nieves Izquierdo, Norberto | ADDRESS ON FILE | | | | | | |
| 362772 | NIEVES JAIMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 362773 | Nieves Jimenez, Andres | ADDRESS ON FILE | | | | | | |
| 806434 | NIEVES JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 362774 | NIEVES JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 362775 | NIEVES JIMENEZ, BELINDA K | ADDRESS ON FILE | | | | | | |
| 362776 | Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | |
| 1459599 | Nieves Jimenez, Francisco | ADDRESS ON FILE | | | | | | |
| 362777 | NIEVES JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 362778 | NIEVES JIMENEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362779 | NIEVES JIMENEZ, JOSUE L | ADDRESS ON FILE | | | | | | |
| 362780 | NIEVES JIMENEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 362781 | NIEVES JIMENEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 2167725 | Nieves Jimenez, Raul | ADDRESS ON FILE | | | | | | |
| 362782 | Nieves Jimenez, TAILEEN | ADDRESS ON FILE | | | | | | |
| 362783 | NIEVES JIMENEZ, YARELIES | ADDRESS ON FILE | | | | | | |
| 362784 | NIEVES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 362786 | NIEVES JUARBE, JOSUE | ADDRESS ON FILE | | | | | | |
| 362787 | NIEVES JURADO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 1651739 | Nieves Jusino, Andres | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 362788 | NIEVES JUSINO, CARMELO | ADDRESS ON FILE | | | | | | |
| 362789 | NIEVES JUSINO, MARIA | ADDRESS ON FILE | | | | | | |
| 362790 | NIEVES KUILAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 362791 | NIEVES KUILAN, RAMON L | ADDRESS ON FILE | | | | | | |
| 362792 | NIEVES LACOMBA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 362793 | NIEVES LAGOS, ELEINE | ADDRESS ON FILE | | | | | | |
| 362794 | NIEVES LAGUERRE, MARIA S | ADDRESS ON FILE | | | | | | |
| 806435 | NIEVES LAI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 362795 | NIEVES LAI, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 362796 | NIEVES LAMOSO, ESTHER Y | ADDRESS ON FILE | | | | | | |
| 362797 | NIEVES LASALLE, ABNER | ADDRESS ON FILE | | | | | | |
| 362798 | Nieves Lasalle, Anthony L | ADDRESS ON FILE | | | | | | |
| 362799 | NIEVES LASALLE, JOSE L | ADDRESS ON FILE | | | | | | |
| 362800 | NIEVES LASALLE, MELISSA | ADDRESS ON FILE | | | | | | |
| 362801 | NIEVES LASANTA, ANDREA | ADDRESS ON FILE | | | | | | |
| 806438 | NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 362802 | NIEVES LASSEN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 362803 | NIEVES LATALLADI, EUNICE | ADDRESS ON FILE | | | | | | |
| 362804 | NIEVES LATIMER MD, GIL | ADDRESS ON FILE | | | | | | |
| 362805 | NIEVES LATIMER, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 362806 | NIEVES LATORRE, ELIOBADIS | ADDRESS ON FILE | | | | | | |
| 362807 | Nieves Laureano, Gerardo | ADDRESS ON FILE | | | | | | |
| 362808 | NIEVES LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 806439 | NIEVES LAUREANO, SUHAIL M | ADDRESS ON FILE | | | | | | |
| 1729433 | Nieves Lebron , Luz Selenia | ADDRESS ON FILE | | | | | | |
| 362809 | NIEVES LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 362810 | NIEVES LEBRON, BETZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2153263 | Nieves Lebron, Emilio | ADDRESS ON FILE | | | | | | | |
| 1562887 | Nieves Lebron, Francisco | ADDRESS ON FILE | | | | | | | |
| 362812 | NIEVES LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 362813 | NIEVES LEBRON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 362814 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 362815 | NIEVES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 362816 | Nieves Lebron, Julio A. | ADDRESS ON FILE | | | | | | | |
| 362817 | NIEVES LEBRON, LUZ S | ADDRESS ON FILE | | | | | | | |
| 362818 | NIEVES LEBRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 362820 | NIEVES LEBRON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 1554730 | Nieves Lebron, Roberto | ADDRESS ON FILE | | | | | | | |
| 362821 | NIEVES LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 362822 | NIEVES LEBRON, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 362823 | NIEVES LEON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 362824 | NIEVES LICEAGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 362825 | NIEVES LICEAGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 362826 | NIEVES LICIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 362827 | NIEVES LICIAGA, MARTA Y | ADDRESS ON FILE | | | | | | | |
| 1754176 | NIEVES LIERA , LUZ YISEL | ADDRESS ON FILE | | | | | | | |
| 362828 | NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 806441 | NIEVES LINAREZ, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 362829 | NIEVES LIRIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 362830 | NIEVES LIZASOIAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 362831 | NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 806442 | NIEVES LLERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1761753 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 362832 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 806443 | NIEVES LLERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 362833 | NIEVES LLORET, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1750355 | Nieves Loperena, Brian Lee | ADDRESS ON FILE | | | | | | | |
| 362834 | NIEVES LOPERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 362835 | NIEVES LOPEZ MD, LUISA | ADDRESS ON FILE | | | | | | | |
| 362836 | NIEVES LOPEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| 362837 | NIEVES LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1765095 | Nieves López, Ana C. | ADDRESS ON FILE | | | | | | | |
| 362838 | NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 853880 | NIEVES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422473 | NIEVES LOPEZ, BEATRIZ | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 362839 | NIEVES LOPEZ, BEATRIZ | URB. VILLA NEV?REZ | 1112 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 362840 | NIEVES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1713256 | Nieves Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 362841 | NIEVES LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 362842 | NIEVES LOPEZ, DORINA | ADDRESS ON FILE | | | | | | | |
| 362843 | NIEVES LOPEZ, EDSON | ADDRESS ON FILE | | | | | | | |
| 362844 | NIEVES LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 362845 | NIEVES LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 362846 | NIEVES LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 362847 | NIEVES LOPEZ, ERCILIO | ADDRESS ON FILE | | | | | | | |
| 362848 | NIEVES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2180189 | Nieves Lopez, Gilberto | PO Box 524 | | | | Naguabo | PR | 00718 | |
| 362849 | NIEVES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 362850 | NIEVES LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1423251 | NIEVES LÓPEZ, GLORIA | Alturas de Bayamón 140 Paseo 6 | | | | Bayamón | PR | 00956 | |
| 362851 | NIEVES LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 362852 | NIEVES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362853 | NIEVES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 362854 | Nieves Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 362855 | NIEVES LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| 362856 | NIEVES LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 362857 | NIEVES LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 806444 | NIEVES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 362859 | NIEVES LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 362860 | NIEVES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 806445 | NIEVES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 362861 | NIEVES LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 362862 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362863 | NIEVES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 362864 | NIEVES LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 362866 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425580 | NIEVES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 362867 | NIEVES LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 806446 | NIEVES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 362868 | NIEVES LOPEZ, LYLIA | ADDRESS ON FILE | | | | | | | |
| 362869 | NIEVES LOPEZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362870 | NIEVES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 362871 | NIEVES LOPEZ, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 1777600 | Nieves López, Mayleen | ADDRESS ON FILE | | | | | | |
| 362872 | NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 806447 | NIEVES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 362873 | NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 806448 | NIEVES LOPEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 362874 | NIEVES LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 362875 | NIEVES LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 362876 | NIEVES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 362877 | NIEVES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 362878 | Nieves Lopez, Ramon A | ADDRESS ON FILE | | | | | | |
| 362879 | NIEVES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 362881 | Nieves Lopez, Raul | ADDRESS ON FILE | | | | | | |
| 362882 | Nieves Lopez, Ricardo | ADDRESS ON FILE | | | | | | |
| 362883 | Nieves Lopez, Roberto | ADDRESS ON FILE | | | | | | |
| 362884 | NIEVES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 362885 | NIEVES LOPEZ, ROSALIZ | ADDRESS ON FILE | | | | | | |
| 362886 | NIEVES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 362887 | NIEVES LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 362888 | NIEVES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 362889 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 362890 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 362891 | NIEVES LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 806449 | NIEVES LORENZO, GARY | ADDRESS ON FILE | | | | | | |
| 362892 | NIEVES LORENZO, GARY L | ADDRESS ON FILE | | | | | | |
| 362893 | Nieves Lorenzo, Israel | ADDRESS ON FILE | | | | | | |
| 362894 | NIEVES LORENZO, WALDY | ADDRESS ON FILE | | | | | | |
| 362895 | Nieves Lorenzo, Waldy J. | ADDRESS ON FILE | | | | | | |
| 362896 | Nieves Loubriel, Luz C | ADDRESS ON FILE | | | | | | |
| 806450 | NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 362897 | NIEVES LOZADA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 362898 | NIEVES LOZADA, LUZ | ADDRESS ON FILE | | | | | | |
| 362899 | NIEVES LUCENA, ALICIA | ADDRESS ON FILE | | | | | | |
| 362900 | NIEVES LUCENA, LUIS | ADDRESS ON FILE | | | | | | |
| 362901 | NIEVES LUCENA, LUIS F | ADDRESS ON FILE | | | | | | |
| 2220763 | Nieves Luciano, Ana M. | ADDRESS ON FILE | | | | | | |
| 2218998 | Nieves Luciano, Ana M. | ADDRESS ON FILE | | | | | | |
| 362902 | NIEVES LUCIANO, RUBEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806451 | NIEVES LUCIANO, WILMAR A | ADDRESS ON FILE | | | | | | | |
| 362904 | NIEVES LUGARDO, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 1991519 | Nieves Lugardo, Teresa | ADDRESS ON FILE | | | | | | | |
| 362905 | NIEVES LUGARDO, TERESA | ADDRESS ON FILE | | | | | | | |
| 362906 | Nieves Lugo, Ada N | ADDRESS ON FILE | | | | | | | |
| 362908 | NIEVES LUGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 362909 | NIEVES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 362910 | NIEVES LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 362911 | NIEVES LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362912 | NIEVES LUNA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 362913 | NIEVES LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 362914 | NIEVES LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| 729185 | NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| 729186 | NIEVES M RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 806452 | NIEVES MACEIRA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 1959994 | Nieves Maceira, Zulma D. | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 | |
| 362916 | NIEVES MACHIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| 362917 | NIEVES MACHUCA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 362918 | NIEVES MACHUCA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 362919 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362920 | NIEVES MACHUCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 362921 | Nieves Machuca, Rafael | ADDRESS ON FILE | | | | | | | |
| 362922 | NIEVES MADERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 806454 | NIEVES MADERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 362923 | NIEVES MADERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 729187 | NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |
| 362924 | NIEVES MAISONET, GLORILYN | ADDRESS ON FILE | | | | | | | |
| 806455 | NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 362925 | NIEVES MAISONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1258930 | NIEVES MAISONET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 362927 | NIEVES MALARET, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| 1425581 | NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362928 | NIEVES MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 362930 | NIEVES MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 362931 | NIEVES MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| 362932 | NIEVES MALAVE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 362933 | NIEVES MALDODADO, ROSA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362934 | NIEVES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1952475 | Nieves Maldonado, Anabelle | ADDRESS ON FILE | | | | | | | |
| 362936 | Nieves Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| 362880 | NIEVES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 362937 | NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 806456 | NIEVES MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 362938 | NIEVES MALDONADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 362939 | NIEVES MALDONADO, ELLIOT F | ADDRESS ON FILE | | | | | | | |
| 362940 | NIEVES MALDONADO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 853881 | NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 362941 | NIEVES MALDONADO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 362942 | NIEVES MALDONADO, GRACIANO | ADDRESS ON FILE | | | | | | | |
| 362943 | NIEVES MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 362944 | NIEVES MALDONADO, JOREL | ADDRESS ON FILE | | | | | | | |
| 362945 | NIEVES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 362946 | NIEVES MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 806457 | NIEVES MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 362947 | NIEVES MALDONADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 806458 | NIEVES MALDONADO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 362948 | NIEVES MALDONADO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 362949 | NIEVES MALDONADO, MYRIAM Y | ADDRESS ON FILE | | | | | | | |
| 362950 | NIEVES MALDONADO, NITZA | ADDRESS ON FILE | | | | | | | |
| 362951 | NIEVES MALDONADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 362952 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 1783358 | Nieves Maldonado, Peter | ADDRESS ON FILE | | | | | | | |
| 362953 | NIEVES MALDONADO, PETER | ADDRESS ON FILE | | | | | | | |
| 806459 | NIEVES MALDONADO, PETER A | ADDRESS ON FILE | | | | | | | |
| 362954 | NIEVES -MALDONADO, PETER A. | ADDRESS ON FILE | | | | | | | |
| 362955 | NIEVES MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 806460 | NIEVES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 362957 | NIEVES MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 362958 | NIEVES MALDONADO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| 362959 | NIEVES MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 362960 | NIEVES MANZANO, STEVE M. | ADDRESS ON FILE | | | | | | | |
| 362961 | NIEVES MARCANO, ABNER | ADDRESS ON FILE | | | | | | | |
| 362962 | NIEVES MARCANO, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1256581 | Nieves Marcano, Israel | ADDRESS ON FILE | | | | | | | |
| 362963 | NIEVES MARCANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 362964 | NIEVES MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 362965 | NIEVES MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 362967 | NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 1507052 | NIEVES MARCANO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 362966 | Nieves Marcano, Wilfredo | Villas De Loiza | Q 41 Calle 19 | | | Canovanas | PR | 00729 | |
| 362968 | Nieves Marin, Jose E | ADDRESS ON FILE | | | | | | | |
| 362969 | NIEVES MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 362970 | NIEVES MARIN, MARIEL | ADDRESS ON FILE | | | | | | | |
| 362971 | NIEVES MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 362972 | Nieves Marquez, Ada I | ADDRESS ON FILE | | | | | | | |
| 362973 | NIEVES MARQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 362974 | NIEVES MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 362975 | NIEVES MARQUEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| 362976 | NIEVES MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 362977 | NIEVES MARQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 362978 | NIEVES MARRERO, ALBA E | ADDRESS ON FILE | | | | | | | |
| 362979 | NIEVES MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 362980 | NIEVES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 362981 | NIEVES MARRERO, EDDIE A. | ADDRESS ON FILE | | | | | | | |
| 362982 | NIEVES MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 362983 | Nieves Marrero, Giovanni | ADDRESS ON FILE | | | | | | | |
| 362984 | NIEVES MARRERO, ISABELO | ADDRESS ON FILE | | | | | | | |
| 362985 | NIEVES MARRERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 2230921 | Nieves Marrero, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 362987 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362986 | NIEVES MARRERO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 362988 | Nieves Marrero, Maria C | ADDRESS ON FILE | | | | | | | |
| 362989 | NIEVES MARRERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 362990 | NIEVES MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 362991 | NIEVES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 362992 | NIEVES MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 362993 | NIEVES MARRERO, ROYMI | ADDRESS ON FILE | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | ADDRESS ON FILE | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | ADDRESS ON FILE | | | | | | | |
| 362994 | NIEVES MARRERO, YOSUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362995 | NIEVES MARTI, DAMARIS | ADDRESS ON FILE | | | | | | |
| 362996 | NIEVES MARTI, DANNY | ADDRESS ON FILE | | | | | | |
| 362997 | NIEVES MARTI, JOSE R | ADDRESS ON FILE | | | | | | |
| 362998 | NIEVES MARTI, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 806462 | NIEVES MARTIN, MARY | ADDRESS ON FILE | | | | | | |
| 362999 | NIEVES MARTIN, MARY J | ADDRESS ON FILE | | | | | | |
| 729188 | NIEVES MARTINEZ ARZOLA | APT 1252 | | | | SAN GERMAN | PR | 00683 |
| 806463 | NIEVES MARTINEZ, AIMEE M | ADDRESS ON FILE | | | | | | |
| 363000 | NIEVES MARTINEZ, AIMEE N | ADDRESS ON FILE | | | | | | |
| 363002 | NIEVES MARTINEZ, ANA J | ADDRESS ON FILE | | | | | | |
| 363003 | NIEVES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 363004 | NIEVES MARTINEZ, ANGELA IVETTE | ADDRESS ON FILE | | | | | | |
| 363005 | NIEVES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 363006 | NIEVES MARTINEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 363007 | Nieves Martinez, Carlos | ADDRESS ON FILE | | | | | | |
| 363008 | NIEVES MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 363009 | NIEVES MARTINEZ, CAROLS | ADDRESS ON FILE | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | ADDRESS ON FILE | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | ADDRESS ON FILE | | | | | | |
| 363010 | NIEVES MARTINEZ, DALIS NEREIDA | ADDRESS ON FILE | | | | | | |
| 806465 | NIEVES MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1937119 | Nieves Martinez, Edith | ADDRESS ON FILE | | | | | | |
| 1937119 | Nieves Martinez, Edith | ADDRESS ON FILE | | | | | | |
| 363011 | NIEVES MARTINEZ, EDITH M | ADDRESS ON FILE | | | | | | |
| 363012 | NIEVES MARTINEZ, ELBA I. | ADDRESS ON FILE | | | | | | |
| 363013 | NIEVES MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 806466 | NIEVES MARTINEZ, JAIME R | ADDRESS ON FILE | | | | | | |
| 806467 | NIEVES MARTINEZ, JAYMIE M | ADDRESS ON FILE | | | | | | |
| 363014 | Nieves Martinez, Jeanette | ADDRESS ON FILE | | | | | | |
| 806468 | NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363015 | NIEVES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363016 | NIEVES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 363017 | Nieves Martinez, Jose E | ADDRESS ON FILE | | | | | | |
| 363018 | Nieves Martinez, Juan A | ADDRESS ON FILE | | | | | | |
| 363019 | NIEVES MARTINEZ, KETSIALIZ | ADDRESS ON FILE | | | | | | |
| 363020 | NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | |
| 1425582 | NIEVES MARTINEZ, LARAMO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 363022 | NIEVES MARTINEZ, LISNEIDA | ADDRESS ON FILE |
| 363023 | NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE |
| 806469 | NIEVES MARTINEZ, MARGARET | ADDRESS ON FILE |
| 363024 | NIEVES MARTINEZ, MARIA | ADDRESS ON FILE |
| 363025 | NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE |
| 806470 | NIEVES MARTINEZ, MARILIN | ADDRESS ON FILE |
| 2219821 | Nieves Martinez, Modesta | ADDRESS ON FILE |
| 2213809 | Nieves Martinez, Modesto | ADDRESS ON FILE |
| 363026 | NIEVES MARTINEZ, ORLANDO | ADDRESS ON FILE |
| 363027 | NIEVES MARTINEZ, OSCAR | ADDRESS ON FILE |
| 363028 | NIEVES MARTINEZ, OSVALDO | ADDRESS ON FILE |
| 363029 | NIEVES MARTINEZ, RAMSE | ADDRESS ON FILE |
| 363030 | NIEVES MARTINEZ, SARA | ADDRESS ON FILE |
| 363031 | NIEVES MARTINEZ, WILFREDO | ADDRESS ON FILE |
| 363032 | NIEVES MARTINEZ, WILLIAM | ADDRESS ON FILE |
| 1532047 | Nieves Martinez, Yolanda | ADDRESS ON FILE |
| 363033 | NIEVES MARTIR, ENEIDA | ADDRESS ON FILE |
| 806472 | NIEVES MARTIR, MADELIN | ADDRESS ON FILE |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE |
| 363034 | NIEVES MARTIR, MADELIN | ADDRESS ON FILE |
| 1590619 | Nieves Martir, Madelin | ADDRESS ON FILE |
| 363035 | NIEVES MARTIR, ROLANDO | ADDRESS ON FILE |
| 363036 | NIEVES MARTIR, VERONICA | ADDRESS ON FILE |
| 806473 | NIEVES MASSOL, LILY | ADDRESS ON FILE |
| 363037 | NIEVES MASSOL, LILY | ADDRESS ON FILE |
| 363038 | NIEVES MATEO, RAFAEL | ADDRESS ON FILE |
| 363039 | NIEVES MATEO, SANDRA | ADDRESS ON FILE |
| 363040 | NIEVES MATIAS, ANTONIA | ADDRESS ON FILE |
| 363041 | NIEVES MATOS, BEATRIZ | ADDRESS ON FILE |
| 363042 | NIEVES MATOS, BLANCA I. | ADDRESS ON FILE |
| 363043 | NIEVES MATOS, HECTOR | ADDRESS ON FILE |
| 363044 | NIEVES MATOS, HECTOR | ADDRESS ON FILE |
| 363045 | NIEVES MATOS, JOSE | ADDRESS ON FILE |
| 363046 | NIEVES MATOS, JULEYSA | ADDRESS ON FILE |
| 363047 | NIEVES MATOS, LUZ N | ADDRESS ON FILE |
| 1723161 | Nieves Matos, Luz Nereida | ADDRESS ON FILE |
| 363048 | NIEVES MATOS, MARLIN | ADDRESS ON FILE |
| 363049 | NIEVES MATOS, RAUL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363050 | Nieves Matos, Roberto | ADDRESS ON FILE | | | | | | | |
| 363051 | NIEVES MATOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| 363053 | NIEVES MAYSONET, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 363054 | NIEVES MAYSONET, DINA | ADDRESS ON FILE | | | | | | | |
| 363055 | NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| 853882 | NIEVES MAYSONET, DINA I. | ADDRESS ON FILE | | | | | | | |
| 363056 | NIEVES MAYSONET, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 363057 | NIEVES MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 806474 | NIEVES MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 363058 | NIEVES MEDINA, ALAN | ADDRESS ON FILE | | | | | | | |
| 363059 | NIEVES MEDINA, ALEIDA I | ADDRESS ON FILE | | | | | | | |
| 363060 | NIEVES MEDINA, ALMA | ADDRESS ON FILE | | | | | | | |
| 363061 | NIEVES MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 363062 | NIEVES MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 363063 | NIEVES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363064 | NIEVES MEDINA, EDNA L | ADDRESS ON FILE | | | | | | | |
| 806475 | NIEVES MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 363065 | NIEVES MEDINA, EMILY | ADDRESS ON FILE | | | | | | | |
| 363066 | NIEVES MEDINA, ERICA | ADDRESS ON FILE | | | | | | | |
| 363067 | NIEVES MEDINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363068 | NIEVES MEDINA, JUDY | ADDRESS ON FILE | | | | | | | |
| 363069 | NIEVES MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 363070 | NIEVES MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806476 | NIEVES MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 363071 | NIEVES MEDINA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 363072 | NIEVES MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 363073 | NIEVES MEDINA, NERY E | ADDRESS ON FILE | | | | | | | |
| 363074 | Nieves Medina, Noel | ADDRESS ON FILE | | | | | | | |
| 363075 | NIEVES MEDINA, NOEL | ADDRESS ON FILE | | | | | | | |
| 806477 | NIEVES MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 363076 | NIEVES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 363077 | NIEVES MEDINA, SAMARA | ADDRESS ON FILE | | | | | | | |
| 363078 | NIEVES MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363079 | NIEVES MEJIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363080 | NIEVES MELENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 363081 | NIEVES MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 363083 | NIEVES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 363084 | NIEVES MELENDEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| 363085 | NIEVES MELENDEZ, JESICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363086 | NIEVES MELENDEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 363087 | NIEVES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 363088 | NIEVES MELENDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 363089 | NIEVES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1898747 | Nieves Melendez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 363090 | NIEVES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 363091 | NIEVES MELENDEZ, MELVALIZ | ADDRESS ON FILE | | | | | | | |
| 363092 | NIEVES MELENDEZ, MELZZIE M | ADDRESS ON FILE | | | | | | | |
| 2115084 | Nieves Melendez, Melzzie M. | ADDRESS ON FILE | | | | | | | |
| 363093 | NIEVES MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363095 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363094 | NIEVES MELENDEZ, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 363096 | NIEVES MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 363097 | NIEVES MELENDEZ, VIVIANO | ADDRESS ON FILE | | | | | | | |
| 806478 | NIEVES MELENDEZ, YAELIZ | ADDRESS ON FILE | | | | | | | |
| 363098 | NIEVES MENA, LAURA | ADDRESS ON FILE | | | | | | | |
| 363099 | NIEVES MENDEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| 363100 | NIEVES MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 363101 | Nieves Mendez, Bernabe | ADDRESS ON FILE | | | | | | | |
| 363102 | NIEVES MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 363103 | NIEVES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363105 | NIEVES MENDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 363106 | NIEVES MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 363107 | NIEVES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 363108 | NIEVES MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 363109 | NIEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 363110 | NIEVES MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 363111 | NIEVES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1649311 | Nieves Mendez, Luz N | ADDRESS ON FILE | | | | | | | |
| 1683258 | Nieves Mendez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 806479 | NIEVES MENDEZ, LYSELME | ADDRESS ON FILE | | | | | | | |
| 363112 | NIEVES MENDEZ, LYSELMIE E | ADDRESS ON FILE | | | | | | | |
| 363113 | NIEVES MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1774493 | Nieves Mendez, Maria A | ADDRESS ON FILE | | | | | | | |
| 363114 | NIEVES MENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1634723 | Nieves Mendez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 363115 | NIEVES MENDEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 363116 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 363117 | NIEVES MENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363118 | NIEVES MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 806480 | NIEVES MENDEZ, REBEKAH | ADDRESS ON FILE | | | | | | |
| 363119 | NIEVES MENDEZ, REINA M. | ADDRESS ON FILE | | | | | | |
| 363120 | NIEVES MENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 363121 | NIEVES MENDOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 363122 | NIEVES MENDOZA, YAMILL | ADDRESS ON FILE | | | | | | |
| 363123 | Nieves Menendez, Efren N | ADDRESS ON FILE | | | | | | |
| 363124 | NIEVES MERCADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 363125 | NIEVES MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 363126 | NIEVES MERCADO, JESUS | ADDRESS ON FILE | | | | | | |
| 363127 | Nieves Mercado, Jesus M | ADDRESS ON FILE | | | | | | |
| 363128 | NIEVES MERCADO, LUZ C | ADDRESS ON FILE | | | | | | |
| 363129 | Nieves Mercado, Lydia E | ADDRESS ON FILE | | | | | | |
| 363130 | NIEVES MERCADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1257279 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | |
| 363132 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | |
| 363131 | NIEVES MERCADO, MARTA N | ADDRESS ON FILE | | | | | | |
| 363133 | NIEVES MERCADO, NEDJIBIA | ADDRESS ON FILE | | | | | | |
| 363134 | NIEVES MERCADO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 363135 | Nieves Mercado, Sigifredo | ADDRESS ON FILE | | | | | | |
| 363136 | NIEVES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 363137 | NIEVES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 363138 | NIEVES MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 363139 | NIEVES MERCED, ANA M | ADDRESS ON FILE | | | | | | |
| 1998567 | Nieves Merced, Ana M. | ADDRESS ON FILE | | | | | | |
| 1998567 | Nieves Merced, Ana M. | ADDRESS ON FILE | | | | | | |
| 363140 | NIEVES MERCED, JUAN | ADDRESS ON FILE | | | | | | |
| 363141 | NIEVES MERCED, KEREN | ADDRESS ON FILE | | | | | | |
| 729189 | NIEVES MERITIME CORP | PO BOX 9093 | | | SAN JUAN | PR | 00908 | |
| 363142 | NIEVES MESTRE, IVONNE | ADDRESS ON FILE | | | | | | |
| 363143 | NIEVES MESTRE, VILMA L | ADDRESS ON FILE | | | | | | |
| 363144 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 363145 | NIEVES MIELES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 806481 | NIEVES MIELES, WANDA | ADDRESS ON FILE | | | | | | |
| 363146 | NIEVES MIELES, WANDA A. | ADDRESS ON FILE | | | | | | |
| 806482 | NIEVES MILLAN, ERIC | ADDRESS ON FILE | | | | | | |
| 363147 | NIEVES MILLET, AIDA | ADDRESS ON FILE | | | | | | |
| 363148 | NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 806483 | NIEVES MILLIAN, VIRGINIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363149 | NIEVES MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1957899 | NIEVES MIRANDA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 1943456 | Nieves Miranda, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 363150 | NIEVES MIRANDA, DANESSA | ADDRESS ON FILE | | | | | | | |
| 806484 | NIEVES MIRANDA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 363151 | NIEVES MIRANDA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 806485 | NIEVES MIRANDA, IRMA | ADDRESS ON FILE | | | | | | | |
| 363152 | NIEVES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363153 | NIEVES MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2086973 | Nieves Miranda, Porfirio | ADDRESS ON FILE | | | | | | | |
| 363154 | NIEVES MIRANDA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363155 | NIEVES MIRANDA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 363156 | NIEVES MITAYNE, JESUS | ADDRESS ON FILE | | | | | | | |
| 363157 | NIEVES MOJICA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 806486 | NIEVES MOJICA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363158 | NIEVES MOJICA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363159 | NIEVES MOJICA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 363160 | NIEVES MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 363161 | NIEVES MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 363162 | NIEVES MOLINA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | | |
| 363163 | NIEVES MOLINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 363164 | NIEVES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 363165 | NIEVES MOLINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 363166 | NIEVES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 363167 | NIEVES MOLINA, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 363168 | NIEVES MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 806487 | NIEVES MOLINA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 363169 | NIEVES MONGE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 363170 | NIEVES MONROIG, MILAGROS G | ADDRESS ON FILE | | | | | | | |
| 363171 | NIEVES MONSERRATE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 363172 | NIEVES MONTALVO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 363173 | NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 806488 | NIEVES MONTALVO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 2076802 | Nieves Montalvo, Magaly | ADDRESS ON FILE | | | | | | | |
| 363174 | NIEVES MONTALVO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 363175 | NIEVES MONTALVO, MARISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363177 | NIEVES MONTALVO, WILLIAN | ADDRESS ON FILE | | | | | | |
| 363178 | NIEVES MONTANEZ, ALEJANDRINO | ADDRESS ON FILE | | | | | | |
| 363179 | NIEVES MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 363180 | NIEVES MONTANEZ, ARELI M | ADDRESS ON FILE | | | | | | |
| 1591609 | Nieves Montanez, Areli Mari | ADDRESS ON FILE | | | | | | |
| 363182 | NIEVES MONTANEZ, CADMIEL R | ADDRESS ON FILE | | | | | | |
| 363183 | NIEVES MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 363184 | NIEVES MONTANEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 806489 | NIEVES MONTANEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 363186 | Nieves Montanez, Domingo | ADDRESS ON FILE | | | | | | |
| 363187 | NIEVES MONTANEZ, MARIA N. | ADDRESS ON FILE | | | | | | |
| 363188 | NIEVES MONTANEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 363189 | NIEVES MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1609645 | Nieves Montanez, Norma I. | ADDRESS ON FILE | | | | | | |
| 1617669 | Nieves Montanez, Norma I. | ADDRESS ON FILE | | | | | | |
| 853883 | NIEVES MONTAÑEZ,CADMIEL RAUL | ADDRESS ON FILE | | | | | | |
| 1800836 | Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | |
| 363190 | Nieves Montano, Delia E | ADDRESS ON FILE | | | | | | |
| 363191 | NIEVES MONTERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 363192 | NIEVES MONTES, JASON | ADDRESS ON FILE | | | | | | |
| 363193 | NIEVES MONTES, JOSE | ADDRESS ON FILE | | | | | | |
| 363194 | NIEVES MONTES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 363195 | NIEVES MONTESINO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 363196 | NIEVES MONTESINO, ISAIDA A | ADDRESS ON FILE | | | | | | |
| 363197 | NIEVES MONTESINO, RAMON I | ADDRESS ON FILE | | | | | | |
| 363198 | NIEVES MONTESINO, WANDA | ADDRESS ON FILE | | | | | | |
| 806490 | NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | |
| 363199 | NIEVES MONZON, JOANNA | ADDRESS ON FILE | | | | | | |
| 363200 | NIEVES MORA, JOMAR | ADDRESS ON FILE | | | | | | |
| 729190 | NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 |
| 363201 | NIEVES MORALES, ABNER | ADDRESS ON FILE | | | | | | |
| 363202 | NIEVES MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 363203 | NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | |
| 806491 | NIEVES MORALES, ANABEL | ADDRESS ON FILE | | | | | | |
| 363204 | NIEVES MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2150329 | Nieves Morales, Angel Enrique | ADDRESS ON FILE | | | | | | |
| 363205 | NIEVES MORALES, BRENDALIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806492 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 363206 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 363082 | NIEVES MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 363207 | Nieves Morales, Carmen E | ADDRESS ON FILE | | | | | | |
| 363208 | Nieves MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 363209 | NIEVES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1804938 | Nieves Morales, Carmen M. | ADDRESS ON FILE | | | | | | |
| 363210 | NIEVES MORALES, DELIA I | ADDRESS ON FILE | | | | | | |
| 363211 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | |
| 363212 | NIEVES MORALES, DOLDYS | ADDRESS ON FILE | | | | | | |
| 363213 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 363214 | NIEVES MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 1490688 | Nieves Morales, Eduardo | ADDRESS ON FILE | | | | | | |
| 363215 | NIEVES MORALES, EILEEN | ADDRESS ON FILE | | | | | | |
| 363216 | NIEVES MORALES, GRISEL | ADDRESS ON FILE | | | | | | |
| 363217 | NIEVES MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 363218 | NIEVES MORALES, JOHANNY | ADDRESS ON FILE | | | | | | |
| 363219 | NIEVES MORALES, JOHANNY L | ADDRESS ON FILE | | | | | | |
| 1793184 | Nieves Morales, Johanny L | ADDRESS ON FILE | | | | | | |
| 1606842 | Nieves Morales, Johanny L. | ADDRESS ON FILE | | | | | | |
| 363220 | Nieves Morales, Jorge E | ADDRESS ON FILE | | | | | | |
| 806493 | NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 363221 | NIEVES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 363222 | NIEVES MORALES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 363223 | NIEVES MORALES, KAREN | ADDRESS ON FILE | | | | | | |
| 363224 | NIEVES MORALES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 363225 | NIEVES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 363226 | NIEVES MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 363227 | NIEVES MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 363228 | NIEVES MORALES, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 363229 | NIEVES MORALES, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 363230 | NIEVES MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 363231 | NIEVES MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 363232 | NIEVES MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 363233 | NIEVES MORALES, MAYLENE | ADDRESS ON FILE | | | | | | |
| 363234 | NIEVES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 363235 | NIEVES MORALES, MOLIX | ADDRESS ON FILE | | | | | | |
| 363236 | NIEVES MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 363237 | NIEVES MORALES, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363239 | Nieves Morales, Rubiana | ADDRESS ON FILE | | | | | | | |
| 2126350 | Nieves Morales, Saul | ADDRESS ON FILE | | | | | | | |
| 363241 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363240 | NIEVES MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363242 | NIEVES MORALES, VANESSA E | ADDRESS ON FILE | | | | | | | |
| 806494 | NIEVES MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 363243 | NIEVES MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363244 | NIEVES MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 363245 | NIEVES MORAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806495 | NIEVES MORAN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 363246 | NIEVES MORENO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 363247 | NIEVES MORLAES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 363248 | NIEVES MORRILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 363249 | NIEVES MOTTA, ABNER | ADDRESS ON FILE | | | | | | | |
| 806497 | NIEVES MOTTA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 363250 | NIEVES MOUNIER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 363251 | NIEVES MOUNIER, ERIC | ADDRESS ON FILE | | | | | | | |
| 363252 | NIEVES MOUNIER, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 806498 | NIEVES MOURE, RAMONA | ADDRESS ON FILE | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | ADDRESS ON FILE | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | ADDRESS ON FILE | | | | | | | |
| 363253 | NIEVES MOYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 363254 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363255 | NIEVES MOYA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 363256 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363257 | NIEVES MUJICA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 363258 | NIEVES MULERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363259 | NIEVES MULERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 363260 | NIEVES MULERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 363261 | NIEVES MULERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| 2067355 | Nieves Mulero, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 363262 | NIEVES MULERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 363263 | NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| 853884 | NIEVES MULLER, ADA V. | ADDRESS ON FILE | | | | | | | |
| 363265 | NIEVES MULLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 363264 | Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| 363264 | Nieves Muller, Angel | ADDRESS ON FILE | | | | | | | |
| 363266 | Nieves Muller, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 363267 | NIEVES MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 806499 | NIEVES MUNIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1420830 | NIEVES MUÑIZ, JESSICA | DANIEL R. MARTINEZ AVILES | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 363269 | NIEVES MUÑIZ, JESSICA | LCDO. JORGE A. PIERLUISI URRUTIA | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 2067729 | NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 363270 | NIEVES MUNIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 363271 | NIEVES MUNIZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 363272 | NIEVES MUNIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 363273 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 806500 | NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 363274 | NIEVES MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 363275 | NIEVES MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 806501 | NIEVES MUNOZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 363276 | NIEVES MUNOZ, EDNA | ADDRESS ON FILE | | | | | | |
| 363277 | NIEVES MUNOZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 363278 | NIEVES MUNOZ, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 363279 | NIEVES MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 363280 | NIEVES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 363281 | NIEVES MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 363282 | NIEVES MUNOZ, NERY | ADDRESS ON FILE | | | | | | |
| 363283 | NIEVES MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2207275 | Nieves Munoz, William E. | ADDRESS ON FILE | | | | | | |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | ADDRESS ON FILE | | | | | | |
| 363284 | NIEVES MUQOZ, EDDIE N | ADDRESS ON FILE | | | | | | |
| 363285 | Nieves Murcelos, Juan C | ADDRESS ON FILE | | | | | | |
| 363286 | NIEVES MUSSENDEN, SOENIT | ADDRESS ON FILE | | | | | | |
| 363287 | NIEVES NARVAEZ, MAILEEN | ADDRESS ON FILE | | | | | | |
| 363288 | NIEVES NARVAEZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 363289 | Nieves Natal, Samuel | ADDRESS ON FILE | | | | | | |
| 363290 | NIEVES NATER, JUANA M | ADDRESS ON FILE | | | | | | |
| 363291 | NIEVES NATER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 363293 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 363292 | NIEVES NAVARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 363294 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 363295 | NIEVES NAVAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 363296 | NIEVES NAVEDO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1664831 | Nieves Navedo, Luis F. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363297 | NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 806502 | NIEVES NAZARIO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 363298 | NIEVES NAZARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 363299 | Nieves Nazario, Luz M | ADDRESS ON FILE | | | | | | |
| 363300 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 363301 | NIEVES NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2005994 | Nieves Nazario, Maritza | ADDRESS ON FILE | | | | | | |
| 363302 | NIEVES NAZARIO, WESLEY | ADDRESS ON FILE | | | | | | |
| 363303 | NIEVES NAZARRIO, LUIS E | ADDRESS ON FILE | | | | | | |
| 363304 | NIEVES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 806503 | NIEVES NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 363306 | NIEVES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 363307 | NIEVES NEGRON, IRMA L. | ADDRESS ON FILE | | | | | | |
| 363308 | NIEVES NEGRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 363309 | NIEVES NEGRON, JAZMIN | ADDRESS ON FILE | | | | | | |
| 363310 | NIEVES NEGRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1762975 | Nieves Negron, Judy | ADDRESS ON FILE | | | | | | |
| 1780421 | Nieves Negron, Judy | ADDRESS ON FILE | | | | | | |
| 363312 | NIEVES NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 363313 | NIEVES NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 363314 | NIEVES NEGRON, MELBA G. | ADDRESS ON FILE | | | | | | |
| 363315 | NIEVES NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 363316 | Nieves Negron, Miguel A. | ADDRESS ON FILE | | | | | | |
| 363317 | Nieves Negron, Rafael A | ADDRESS ON FILE | | | | | | |
| 363319 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | |
| 363318 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | |
| 1425583 | NIEVES NEGRONI, CARMELO | ADDRESS ON FILE | | | | | | |
| 363321 | NIEVES NERIS, JUAN | ADDRESS ON FILE | | | | | | |
| 363322 | NIEVES NERYS, ANA | ADDRESS ON FILE | | | | | | |
| 363323 | NIEVES NEVAREZ, DARITZA | ADDRESS ON FILE | | | | | | |
| 363324 | NIEVES NEVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 363325 | NIEVES NEVAREZ, MAIRIM | ADDRESS ON FILE | | | | | | |
| 363326 | NIEVES NEVAREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 363327 | NIEVES NEVAREZ, YARI | ADDRESS ON FILE | | | | | | |
| 806504 | NIEVES NIEEVS, LUZ M | ADDRESS ON FILE | | | | | | |
| 848584 | NIEVES NIEVES ANGEL T | URB MAGNOLIA GARDENS | V-18 CALLE 14 | | | BAYAMON | PR | 00956 |
| 363328 | NIEVES NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 806505 | NIEVES NIEVES, AIDA | ADDRESS ON FILE | | | | | | |
| 363329 | NIEVES NIEVES, AILEEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363330 | NIEVES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363331 | NIEVES NIEVES, AMY | ADDRESS ON FILE | | | | | | | |
| 363332 | Nieves Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 363333 | NIEVES NIEVES, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 363334 | NIEVES NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 363335 | NIEVES NIEVES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 363336 | NIEVES NIEVES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 363338 | NIEVES NIEVES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1965669 | NIEVES NIEVES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 363339 | NIEVES NIEVES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363340 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363341 | NIEVES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 363342 | NIEVES NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 363343 | NIEVES NIEVES, DAISY | ADDRESS ON FILE | | | | | | | |
| 806506 | NIEVES NIEVES, DAISY J | ADDRESS ON FILE | | | | | | | |
| 363344 | NIEVES NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 363345 | NIEVES NIEVES, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363346 | NIEVES NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 806507 | NIEVES NIEVES, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 363347 | NIEVES NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| 363348 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363349 | NIEVES NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363350 | NIEVES NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 363351 | NIEVES NIEVES, HARELYS M | ADDRESS ON FILE | | | | | | | |
| 363352 | NIEVES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 806509 | NIEVES NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 363353 | NIEVES NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 363354 | NIEVES NIEVES, IRIS P | ADDRESS ON FILE | | | | | | | |
| 806510 | NIEVES NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 363355 | NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 806511 | NIEVES NIEVES, IRMA L | ADDRESS ON FILE | | | | | | | |
| 806512 | NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363356 | NIEVES NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 363357 | NIEVES NIEVES, JOANNA R | ADDRESS ON FILE | | | | | | | |
| 363358 | NIEVES NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 363359 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363360 | NIEVES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 363361 | NIEVES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 363362 | NIEVES NIEVES, JOSE L | ADDRESS ON FILE |
| 363363 | NIEVES NIEVES, JOSEAN | ADDRESS ON FILE |
| 363364 | NIEVES NIEVES, LORNA | ADDRESS ON FILE |
| 1733759 | NIEVES NIEVES, LUIS | ADDRESS ON FILE |
| 363365 | NIEVES NIEVES, LUIS | ADDRESS ON FILE |
| 363366 | NIEVES NIEVES, LUIS | ADDRESS ON FILE |
| 363367 | NIEVES NIEVES, LUIS D. | ADDRESS ON FILE |
| 363368 | NIEVES NIEVES, LUIS E | ADDRESS ON FILE |
| 363369 | NIEVES NIEVES, LUZ M | ADDRESS ON FILE |
| 363370 | NIEVES NIEVES, MANOLIN | ADDRESS ON FILE |
| 806513 | NIEVES NIEVES, MARIA | ADDRESS ON FILE |
| 806514 | NIEVES NIEVES, MARIA | ADDRESS ON FILE |
| 363371 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE |
| 363372 | NIEVES NIEVES, MARIA M | ADDRESS ON FILE |
| 1728509 | Nieves Nieves, Maria M. | ADDRESS ON FILE |
| 1728509 | Nieves Nieves, Maria M. | ADDRESS ON FILE |
| 363373 | NIEVES NIEVES, MARIELA | ADDRESS ON FILE |
| 363374 | NIEVES NIEVES, MARILYN | ADDRESS ON FILE |
| 363375 | NIEVES NIEVES, MARTA I | ADDRESS ON FILE |
| 806515 | NIEVES NIEVES, MELANIE | ADDRESS ON FILE |
| 363376 | NIEVES NIEVES, MELVIN I | ADDRESS ON FILE |
| 363377 | NIEVES NIEVES, MERVIN | ADDRESS ON FILE |
| 363379 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE |
| 363378 | NIEVES NIEVES, MIGDALIA | ADDRESS ON FILE |
| 363380 | Nieves Nieves, Nelson | ADDRESS ON FILE |
| 363381 | NIEVES NIEVES, NORMA I | ADDRESS ON FILE |
| 363382 | NIEVES NIEVES, OSCAR | ADDRESS ON FILE |
| 363383 | NIEVES NIEVES, OSVALDO | ADDRESS ON FILE |
| 1779219 | Nieves Nieves, Osvaldo | ADDRESS ON FILE |
| 363384 | NIEVES NIEVES, VICTOR M | ADDRESS ON FILE |
| 806517 | NIEVES NIEVES, WANDA | ADDRESS ON FILE |
| 363385 | NIEVES NIEVES, WANDA L | ADDRESS ON FILE |
| 2053100 | NIEVES NIEVES, WANDA LIZ | ADDRESS ON FILE |
| 363386 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE |
| 363387 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE |
| 363388 | NIEVES NIEVES, WILFREDO | ADDRESS ON FILE |
| 363389 | NIEVES NIEVES, WILLIAM | ADDRESS ON FILE |
| 363390 | NIEVES NIEVES, YOLANDA | ADDRESS ON FILE |
| 363391 | NIEVES NIEVES, ZENAIDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 363392 | NIEVES NOLASCO, ROSA M | ADDRESS ON FILE | | | | | | |
| 363393 | NIEVES NUNEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 363394 | NIEVES NUNEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 363395 | NIEVES NUNEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 363396 | NIEVES OCACIO, HILDA C | ADDRESS ON FILE | | | | | | |
| 363397 | Nieves Ocasio, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 363398 | NIEVES OCASIO, ELOY | ADDRESS ON FILE | | | | | | |
| 363399 | NIEVES OCASIO, JUANA | ADDRESS ON FILE | | | | | | |
| 363400 | NIEVES OCASIO, MARIA E | ADDRESS ON FILE | | | | | | |
| 363401 | NIEVES OCASIO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 363402 | Nieves Ocasio, Rolando J. | ADDRESS ON FILE | | | | | | |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 |
| 363403 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF. 5 APT. # 514 | | | VEGA ALTA | PR | 00951 |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 |
| 363404 | NIEVES OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 363405 | NIEVES OJEDA, SURELY M | ADDRESS ON FILE | | | | | | |
| 363406 | NIEVES OJEDA, TYRONE | ADDRESS ON FILE | | | | | | |
| 806518 | NIEVES OJEDA, YVETTE | ADDRESS ON FILE | | | | | | |
| 2040714 | Nieves Olicea, Ismael | ADDRESS ON FILE | | | | | | |
| 363408 | NIEVES OLIVENCIA, TERESA | ADDRESS ON FILE | | | | | | |
| 363409 | NIEVES OLIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 363410 | NIEVES OLIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 363411 | NIEVES OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 363412 | Nieves Olivero, Antony Rafael | ADDRESS ON FILE | | | | | | |
| 363413 | NIEVES OLIVERO, JESUS G | ADDRESS ON FILE | | | | | | |
| 363414 | NIEVES OLIVERO, RICARDO G | ADDRESS ON FILE | | | | | | |
| 363415 | Nieves Olivero, Ricardo G. | ADDRESS ON FILE | | | | | | |
| 363416 | Nieves Olmeda, Carlos D. | ADDRESS ON FILE | | | | | | |
| 363417 | NIEVES OLMEDO, ZUJEY E | ADDRESS ON FILE | | | | | | |
| 363418 | NIEVES OLMO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 363420 | NIEVES OLMO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 363421 | NIEVES OLMO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 363422 | NIEVES OLMO, LIZ M | ADDRESS ON FILE | | | | | | |
| 363423 | NIEVES OLMO, RAMON H. | ADDRESS ON FILE | | | | | | |
| 363424 | NIEVES OLMO, XAVIER | ADDRESS ON FILE | | | | | | |
| 363425 | Nieves Olmo, Xavier | ADDRESS ON FILE | | | | | | |
| 1425584 | NIEVES ONEILL, FRAY | ADDRESS ON FILE | | | | | | |
| 363427 | NIEVES OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 363428 | NIEVES OQUENDO, ELENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363429 | Nieves Oquendo, Mariel | ADDRESS ON FILE | | | | | | |
| 363430 | NIEVES OQUENDO, MYRLA E | ADDRESS ON FILE | | | | | | |
| 1658904 | Nieves Oquendo, Nilda | ADDRESS ON FILE | | | | | | |
| 363432 | NIEVES OROZCO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 363433 | NIEVES OROZCO, LUZ | ADDRESS ON FILE | | | | | | |
| 363434 | NIEVES OROZCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 363435 | Nieves Orozco, Miguel A | ADDRESS ON FILE | | | | | | |
| 363436 | NIEVES OROZCO, YESENIA | ADDRESS ON FILE | | | | | | |
| 363438 | NIEVES ORTA, SONIA | ADDRESS ON FILE | | | | | | |
| 363439 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 363440 | NIEVES ORTEGA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 363441 | NIEVES ORTEGA, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 363442 | NIEVES ORTEGA, DANIEL | ADDRESS ON FILE | | | | | | |
| 1518468 | Nieves Ortega, Edgardo | ADDRESS ON FILE | | | | | | |
| 1509038 | Nieves Ortega, Edgardo S | ADDRESS ON FILE | | | | | | |
| 363444 | NIEVES ORTEGA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 363445 | NIEVES ORTEGA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 363446 | NIEVES ORTEGA, JESSIKA | ADDRESS ON FILE | | | | | | |
| 363447 | Nieves Ortega, Johanna | ADDRESS ON FILE | | | | | | |
| 363448 | NIEVES ORTEGA, JORGE O. | ADDRESS ON FILE | | | | | | |
| 363449 | NIEVES ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 363450 | NIEVES ORTEGA, LISET | ADDRESS ON FILE | | | | | | |
| 363451 | NIEVES ORTEGA, LUZ MYRIAM | ADDRESS ON FILE | | | | | | |
| 806520 | NIEVES ORTEGA, NAILUZ | ADDRESS ON FILE | | | | | | |
| 363453 | NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 806521 | NIEVES ORTEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 363454 | NIEVES ORTEGA, REBECCA | ADDRESS ON FILE | | | | | | |
| 363455 | NIEVES ORTIS, PEDRO | ADDRESS ON FILE | | | | | | |
| 848585 | NIEVES ORTIZ CARLOS M | PMB 14 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 |
| 363419 | NIEVES ORTIZ LLC | CARR. #2 KM 50.0 SUITE 17-A | PLAZA ATENAS SHOPPING CENTER | | | MANATI | PR | 00674 |
| 729191 | NIEVES ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 363456 | NIEVES ORTIZ, AILCA | ADDRESS ON FILE | | | | | | |
| 363457 | NIEVES ORTIZ, ANA C | ADDRESS ON FILE | | | | | | |
| 363458 | NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 806522 | NIEVES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 363459 | NIEVES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 363460 | Nieves Ortiz, Angel L | ADDRESS ON FILE | | | | | | |
| 806523 | NIEVES ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 363461 | NIEVES ORTIZ, ANGELES M. | ADDRESS ON FILE | | | | | | | | |
| 2162246 | Nieves Ortiz, Aniceto | ADDRESS ON FILE | | | | | | | | |
| 363462 | NIEVES ORTIZ, AZAHRIA | ADDRESS ON FILE | | | | | | | | |
| 1978349 | Nieves Ortiz, Azahria I. | ADDRESS ON FILE | | | | | | | | |
| 363463 | NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | | |
| 806524 | NIEVES ORTIZ, BERMALEE | ADDRESS ON FILE | | | | | | | | |
| 363464 | NIEVES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 363465 | NIEVES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 363466 | NIEVES ORTIZ, CHERRYL J | ADDRESS ON FILE | | | | | | | | |
| 806525 | NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | | |
| 363467 | NIEVES ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | | |
| 806526 | NIEVES ORTIZ, DALMA I | ADDRESS ON FILE | | | | | | | | |
| 363468 | NIEVES ORTIZ, DIANA L. | ADDRESS ON FILE | | | | | | | | |
| 2143373 | Nieves Ortiz, Edwin | ADDRESS ON FILE | | | | | | | | |
| 363469 | NIEVES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 363470 | NIEVES ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 363471 | NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 806528 | NIEVES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 363472 | NIEVES ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | | | |
| 363473 | NIEVES ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 363474 | Nieves Ortiz, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1732775 | Nieves Ortiz, Iris Violeta | ADDRESS ON FILE | | | | | | | | |
| 363475 | NIEVES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 363476 | Nieves Ortiz, Jesus | ADDRESS ON FILE | | | | | | | | |
| 363477 | NIEVES ORTIZ, JOANN M | ADDRESS ON FILE | | | | | | | | |
| 363478 | NIEVES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 363479 | NIEVES ORTIZ, JOSE B. | ADDRESS ON FILE | | | | | | | | |
| 363480 | Nieves Ortiz, Jose E | ADDRESS ON FILE | | | | | | | | |
| 363481 | NIEVES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | | |
| 363482 | NIEVES ORTIZ, KEVEN | ADDRESS ON FILE | | | | | | | | |
| 2203648 | Nieves Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 363483 | Nieves Ortiz, Luis A | ADDRESS ON FILE | | | | | | | | |
| 363484 | NIEVES ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 363485 | NIEVES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 363486 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 363487 | NIEVES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 363488 | NIEVES ORTIZ, MAREL | ADDRESS ON FILE | | | | | | | | |
| 363489 | NIEVES ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 363490 | NIEVES ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363491 | NIEVES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1920324 | Nieves Ortiz, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 363492 | NIEVES ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 2203644 | Nieves Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 363493 | NIEVES ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 363495 | Nieves Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 363496 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363497 | NIEVES ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 363498 | NIEVES ORTIZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| 363499 | NIEVES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2112230 | Nieves Ortiz, Soleidy | ADDRESS ON FILE | | | | | | | |
| 363500 | NIEVES ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 363501 | NIEVES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 363502 | NIEVES ORTIZ, WALFRIDO | ADDRESS ON FILE | | | | | | | |
| 363503 | NIEVES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 363504 | NIEVES ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 363505 | NIEVES ORTIZ, YAIREE | ADDRESS ON FILE | | | | | | | |
| 363506 | NIEVES OSORIO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 363507 | NIEVES OSORIO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 363508 | Nieves Otero, Clemente | ADDRESS ON FILE | | | | | | | |
| 806529 | NIEVES OTERO, ERIC E | ADDRESS ON FILE | | | | | | | |
| 1705398 | Nieves Otero, Julia | ADDRESS ON FILE | | | | | | | |
| 363509 | NIEVES OTERO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| 363510 | NIEVES OTERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 363511 | NIEVES OTERO, RENE | ADDRESS ON FILE | | | | | | | |
| 363512 | Nieves Otero, Victor | ADDRESS ON FILE | | | | | | | |
| 363513 | NIEVES OYOLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 363514 | Nieves Oyola, Anderson | ADDRESS ON FILE | | | | | | | |
| 806531 | NIEVES OYOLA, ARASELY | ADDRESS ON FILE | | | | | | | |
| 363515 | NIEVES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 363516 | NIEVES OYOLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 363517 | NIEVES OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 363518 | NIEVES OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 363519 | NIEVES OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 363520 | NIEVES OYOLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 363521 | NIEVES PABON, ALEX | ADDRESS ON FILE | | | | | | | |
| 363522 | NIEVES PABON, HARRY | ADDRESS ON FILE | | | | | | | |
| 1694335 | Nieves Pabon, Idalis G | ADDRESS ON FILE | | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363524 | NIEVES PABON, JORAIDA | ADDRESS ON FILE | | | | | | |
| 363525 | NIEVES PABON, LUZ A | ADDRESS ON FILE | | | | | | |
| 363526 | NIEVES PABON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 363527 | NIEVES PABON, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 363529 | NIEVES PACHECO, ANA C. | ADDRESS ON FILE | | | | | | |
| 363530 | NIEVES PACHECO, JESUS S. | ADDRESS ON FILE | | | | | | |
| 363531 | NIEVES PACHECO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 363532 | NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | |
| 806533 | NIEVES PACHECO, MARILYN | ADDRESS ON FILE | | | | | | |
| 806534 | NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | |
| 363533 | NIEVES PACHECO, VANESSA | ADDRESS ON FILE | | | | | | |
| 806535 | NIEVES PADILLA, ANA | ADDRESS ON FILE | | | | | | |
| 1724536 | Nieves Padilla, Ana E | ADDRESS ON FILE | | | | | | |
| 363535 | NIEVES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | |
| 363536 | NIEVES PADILLA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 363537 | NIEVES PADILLA, JOEL | ADDRESS ON FILE | | | | | | |
| 363538 | NIEVES PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 363539 | NIEVES PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 363540 | NIEVES PADILLA, YADIER | ADDRESS ON FILE | | | | | | |
| 363541 | NIEVES PADUA, AITZA | ADDRESS ON FILE | | | | | | |
| 363542 | NIEVES PAGAN, ARLENE J | ADDRESS ON FILE | | | | | | |
| 1545979 | NIEVES PAGAN, FAVIAN | ADDRESS ON FILE | | | | | | |
| 363543 | Nieves Pagan, Favian Y. | ADDRESS ON FILE | | | | | | |
| 363544 | NIEVES PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 363545 | NIEVES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 363546 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 363547 | NIEVES PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 806536 | NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | |
| 363548 | NIEVES PAGAN, LIMARY | ADDRESS ON FILE | | | | | | |
| 806537 | NIEVES PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 363549 | NIEVES PAGAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 363550 | NIEVES PAGAN, MARLENE | ADDRESS ON FILE | | | | | | |
| 806538 | NIEVES PAGAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 363551 | NIEVES PAGAN, MIRAYDA | ADDRESS ON FILE | | | | | | |
| 363552 | Nieves Pagan, Nitzania | ADDRESS ON FILE | | | | | | |
| 363553 | Nieves Pantoja, Grisselle V | ADDRESS ON FILE | | | | | | |
| 363554 | NIEVES PARRILLA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 363555 | NIEVES PASCUAL, JORGE | ADDRESS ON FILE | | | | | | |
| 363556 | NIEVES PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2187796 | Nieves Pastrana, Carlos H. | ADDRESS ON FILE |
| 363557 | NIEVES PASTRANA, MELANIA | ADDRESS ON FILE |
| 1819848 | NIEVES PASTRANA, REBECA | ADDRESS ON FILE |
| 1819848 | NIEVES PASTRANA, REBECA | ADDRESS ON FILE |
| 363558 | NIEVES PEDRAZA, PEDRO | ADDRESS ON FILE |
| 363559 | NIEVES PELLOT, ARCIDIA | ADDRESS ON FILE |
| 1646802 | Nieves Peluyera, Nayda | ADDRESS ON FILE |
| 363561 | NIEVES PELUYERA, WILLIAM | ADDRESS ON FILE |
| 363562 | NIEVES PENA, DAIS Y | ADDRESS ON FILE |
| 1761328 | Nieves Peña, Daisy | ADDRESS ON FILE |
| 363563 | NIEVES PENA, JOVITA | ADDRESS ON FILE |
| 363564 | NIEVES PENA, MIGDALIA | ADDRESS ON FILE |
| 363565 | NIEVES PENA, NOEMI | ADDRESS ON FILE |
| 363566 | NIEVES PENA, PAOLA | ADDRESS ON FILE |
| 363567 | NIEVES PEPIN, CARMEN | ADDRESS ON FILE |
| 363568 | NIEVES PEPIN, CARMEN M | ADDRESS ON FILE |
| 363569 | Nieves Pepin, Silvia | ADDRESS ON FILE |
| 363570 | NIEVES PERDOMO, ROSA | ADDRESS ON FILE |
| 1712615 | Nieves Perdomo, Rosa M. | ADDRESS ON FILE |
| 806540 | NIEVES PEREA, BARBARA | ADDRESS ON FILE |
| 806541 | NIEVES PEREA, BARBARA E | ADDRESS ON FILE |
| 363572 | NIEVES PEREA, CARMEN | ADDRESS ON FILE |
| 363573 | NIEVES PERELLO, RAFAEL | ADDRESS ON FILE |
| 2113149 | Nieves Perez , Pablo I | ADDRESS ON FILE |
| 363574 | Nieves Perez, Alberto L | ADDRESS ON FILE |
| 1258933 | NIEVES PEREZ, ANA | ADDRESS ON FILE |
| 363575 | NIEVES PEREZ, ANA R | ADDRESS ON FILE |
| 363576 | NIEVES PEREZ, ANABEL | ADDRESS ON FILE |
| 806542 | NIEVES PEREZ, ANABEL | ADDRESS ON FILE |
| 1258934 | NIEVES PEREZ, ANDRES | ADDRESS ON FILE |
| 363577 | NIEVES PEREZ, ARELYS | ADDRESS ON FILE |
| 363578 | NIEVES PEREZ, AWILDA | ADDRESS ON FILE |
| 363579 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE |
| 806543 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE |
| 806544 | NIEVES PEREZ, AXENETTE | ADDRESS ON FILE |
| 1739449 | Nieves Perez, Axenette | ADDRESS ON FILE |
| 363580 | NIEVES PEREZ, BLANCA | ADDRESS ON FILE |
| 363581 | NIEVES PEREZ, BRUNILDA | ADDRESS ON FILE |
| 363582 | NIEVES PEREZ, CARIDAD | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 363584 | NIEVES PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 363585 | Nieves Perez, Carmelo | ADDRESS ON FILE | | | | | | |
| 363586 | NIEVES PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 363587 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 363588 | NIEVES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 363589 | NIEVES PEREZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2077537 | NIEVES PEREZ, CESAR R. | ADDRESS ON FILE | | | | | | |
| 363590 | NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | |
| 806545 | NIEVES PEREZ, CIELO E | ADDRESS ON FILE | | | | | | |
| 1544929 | Nieves Perez, Cinthya | ADDRESS ON FILE | | | | | | |
| 363591 | NIEVES PEREZ, CINTHYA E. | ADDRESS ON FILE | | | | | | |
| 363592 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 363593 | NIEVES PEREZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 2076271 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | |
| 2048080 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | |
| 1793559 | Nieves Perez, Daniel | ADDRESS ON FILE | | | | | | |
| 363594 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 363595 | NIEVES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 363596 | NIEVES PEREZ, DIAMARIE | ADDRESS ON FILE | | | | | | |
| 363597 | NIEVES PEREZ, DORALICE | ADDRESS ON FILE | | | | | | |
| 363598 | Nieves Perez, Edgar W | ADDRESS ON FILE | | | | | | |
| 363599 | NIEVES PEREZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 1425585 | NIEVES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1423264 | NIEVES PEREZ, EDWIN | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00953 |
| 1423262 | NIEVES PÉREZ, EDWIN | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00954 |
| 363600 | NIEVES PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | |
| 363601 | Nieves Perez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 363528 | NIEVES PEREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 363602 | NIEVES PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | |
| 363603 | NIEVES PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 363604 | NIEVES PEREZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 363605 | NIEVES PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 363606 | NIEVES PEREZ, IVELICE | ADDRESS ON FILE | | | | | | |
| 363607 | NIEVES PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 363608 | Nieves Perez, Jackeline | ADDRESS ON FILE | | | | | | |
| 363609 | NIEVES PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | |
| 363610 | NIEVES PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 363611 | NIEVES PEREZ, JENISE | ADDRESS ON FILE | | | | | | |
| 363612 | NIEVES PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363613 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 363614 | NIEVES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 363615 | NIEVES PEREZ, JOHN | ADDRESS ON FILE | | | | | | |
| 363616 | Nieves Perez, John D | ADDRESS ON FILE | | | | | | |
| 363617 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363618 | NIEVES PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363619 | NIEVES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 363620 | NIEVES PEREZ, KAROL | ADDRESS ON FILE | | | | | | |
| 363621 | NIEVES PEREZ, KARTHIA | ADDRESS ON FILE | | | | | | |
| 363622 | NIEVES PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | |
| 363623 | NIEVES PEREZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 363624 | Nieves Perez, Lizardo | ADDRESS ON FILE | | | | | | |
| 363625 | NIEVES PEREZ, LIZARDO | ADDRESS ON FILE | | | | | | |
| 363626 | NIEVES PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 363627 | NIEVES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 363628 | Nieves Perez, Luis H. | ADDRESS ON FILE | | | | | | |
| 363629 | NIEVES PEREZ, LUIS H. | ADDRESS ON FILE | | | | | | |
| 806546 | NIEVES PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 806547 | NIEVES PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 363630 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 363631 | NIEVES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 363632 | NIEVES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 363633 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 363634 | NIEVES PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 363635 | NIEVES PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 363636 | NIEVES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 363638 | NIEVES PEREZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 363639 | NIEVES PEREZ, MARIE | ADDRESS ON FILE | | | | | | |
| 363640 | NIEVES PEREZ, MARTA N | ADDRESS ON FILE | | | | | | |
| 363641 | Nieves Perez, Martin | ADDRESS ON FILE | | | | | | |
| 806550 | NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 363642 | NIEVES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 363643 | NIEVES PEREZ, OFELIA | ADDRESS ON FILE | | | | | | |
| 363644 | NIEVES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 363645 | NIEVES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 363646 | NIEVES PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 363647 | NIEVES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 363648 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 363649 | NIEVES PEREZ, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363650 | NIEVES PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 363651 | NIEVES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 363652 | NIEVES PEREZ, ROWENLY | ADDRESS ON FILE | | | | | | |
| 363653 | Nieves Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 2045791 | Nieves Perez, Sonia | ADDRESS ON FILE | | | | | | |
| 363654 | Nieves Perez, Sonia I | ADDRESS ON FILE | | | | | | |
| 1476345 | NIEVES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1792728 | Nieves Perez, Waleska | ADDRESS ON FILE | | | | | | |
| 1808835 | Nieves Pérez, Waleska | ADDRESS ON FILE | | | | | | |
| 363637 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 363657 | Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | |
| 1765699 | Nieves Perez, Wilson | ADDRESS ON FILE | | | | | | |
| 363658 | NIEVES PEREZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 363659 | NIEVES PEREZ, ZINNIA R. | ADDRESS ON FILE | | | | | | |
| 363660 | NIEVES PICON MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 363661 | NIEVES PIMENTEL, WILLIAM I. | ADDRESS ON FILE | | | | | | |
| 806551 | NIEVES PIMENTEL, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 363662 | Nieves Pimentel, William J | ADDRESS ON FILE | | | | | | |
| 363663 | NIEVES PINEIRO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 363664 | NIEVES PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 363665 | NIEVES PINEIRO, LUIS | ADDRESS ON FILE | | | | | | |
| 363666 | NIEVES PINERO, MARIA | ADDRESS ON FILE | | | | | | |
| 363667 | NIEVES PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 806552 | NIEVES PIZARRO, MILTON | ADDRESS ON FILE | | | | | | |
| 806553 | NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | |
| 363668 | NIEVES PIZARRO, MILTON J | ADDRESS ON FILE | | | | | | |
| 806554 | NIEVES PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 363669 | NIEVES PIZARRO, YADIRA G | ADDRESS ON FILE | | | | | | |
| 363670 | NIEVES PLAZA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 2009876 | Nieves Plaza, Mayra I | ADDRESS ON FILE | | | | | | |
| 363671 | NIEVES PLAZA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 806556 | NIEVES PLAZA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 806557 | NIEVES POGGI, FRANCHESKA L | ADDRESS ON FILE | | | | | | |
| 806558 | NIEVES POGGI, LIRIO | ADDRESS ON FILE | | | | | | |
| 363672 | NIEVES POLA, FELIX | ADDRESS ON FILE | | | | | | |
| 363673 | NIEVES POLANCO, JOSE A | ADDRESS ON FILE | | | | | | |
| 363674 | NIEVES POLANCO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 363675 | NIEVES PONCE, GABRIEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363676 | NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 |
| 363677 | NIEVES PORTALATIN, BRENDA | ADDRESS ON FILE | | | | | | |
| 363678 | NIEVES PORTALATIN, MIRAILA | ADDRESS ON FILE | | | | | | |
| 363679 | NIEVES PRIETO, GITZA | ADDRESS ON FILE | | | | | | |
| 363680 | NIEVES PRIETO, JOSE A | ADDRESS ON FILE | | | | | | |
| 363681 | NIEVES PRIETO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 363682 | NIEVES PRIETO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 363683 | NIEVES PRIMARY CARE CENTER, PSC | PO BOX 1512 | | | | CIDRA | PR | 00739-1512 |
| 363684 | NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | |
| 806559 | NIEVES PRUNA, NOELIA E | ADDRESS ON FILE | | | | | | |
| 363685 | NIEVES PUIGDOLLER, JORGE A | ADDRESS ON FILE | | | | | | |
| 2134655 | Nieves Quila, Marilyn | ADDRESS ON FILE | | | | | | |
| 363686 | NIEVES QUILES, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 363687 | Nieves Quiles, Denis | ADDRESS ON FILE | | | | | | |
| 363688 | NIEVES QUILES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 363689 | NIEVES QUILES, INDIRA | ADDRESS ON FILE | | | | | | |
| 363690 | Nieves Quiles, Jesus R. | ADDRESS ON FILE | | | | | | |
| 363691 | NIEVES QUILES, JUANA M | ADDRESS ON FILE | | | | | | |
| 363692 | NIEVES QUILES, MARILYN | ADDRESS ON FILE | | | | | | |
| 2072980 | Nieves Quiles, Marilyn | ADDRESS ON FILE | | | | | | |
| 363693 | NIEVES QUILES, MELVIN | ADDRESS ON FILE | | | | | | |
| 363694 | NIEVES QUILES, RAUL | ADDRESS ON FILE | | | | | | |
| 363696 | NIEVES QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 363697 | NIEVES QUINONES, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 363698 | NIEVES QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1974933 | Nieves Quinones, Ivelisse | ADDRESS ON FILE | | | | | | |
| 806560 | NIEVES QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 363699 | NIEVES QUINONES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 363700 | NIEVES QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 363701 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 363702 | NIEVES QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 806561 | NIEVES QUINONES, LUZ V | ADDRESS ON FILE | | | | | | |
| 363703 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | |
| 363704 | NIEVES QUINONES, NANCY | ADDRESS ON FILE | | | | | | |
| 363705 | NIEVES QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 363706 | NIEVES QUINONES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 363707 | NIEVES QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363708 | NIEVES QUINONES, SARITZA | ADDRESS ON FILE | | | | | | |
| 363709 | NIEVES QUINONES, TAMARA | ADDRESS ON FILE | | | | | | |
| 363710 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | |
| 363711 | NIEVES QUINONES, VIANY | ADDRESS ON FILE | | | | | | |
| 363712 | NIEVES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | |
| 363713 | NIEVES QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 363714 | NIEVES QUINONEZ, JULIA I | ADDRESS ON FILE | | | | | | |
| 806562 | NIEVES QUINTANA, HARRY | ADDRESS ON FILE | | | | | | |
| 363715 | NIEVES QUINTANA, JOAN | ADDRESS ON FILE | | | | | | |
| 2090489 | Nieves Quintana, Joan M | ADDRESS ON FILE | | | | | | |
| 2112494 | Nieves Quintara, Joan M. | ADDRESS ON FILE | | | | | | |
| 806563 | NIEVES QUIROS, EDWIN | ADDRESS ON FILE | | | | | | |
| 363716 | NIEVES QUIROS, EDWIN X | ADDRESS ON FILE | | | | | | |
| 363717 | NIEVES RAMIREZ MD, ARNALDO M | ADDRESS ON FILE | | | | | | |
| 806564 | NIEVES RAMIREZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 806565 | NIEVES RAMIREZ, AMBAR | ADDRESS ON FILE | | | | | | |
| 806566 | NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 363718 | NIEVES RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 363719 | NIEVES RAMIREZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 806567 | NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 363720 | NIEVES RAMIREZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 363721 | NIEVES RAMIREZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 363722 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 806568 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363723 | NIEVES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 363724 | Nieves Ramirez, Jose Enoc | ADDRESS ON FILE | | | | | | |
| 363725 | NIEVES RAMIREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 363726 | NIEVES RAMIREZ, KELITZA | ADDRESS ON FILE | | | | | | |
| 363727 | NIEVES RAMIREZ, MYRTA G | ADDRESS ON FILE | | | | | | |
| 2127296 | Nieves Ramirez, Norelsic | ADDRESS ON FILE | | | | | | |
| 363728 | NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | |
| 2127275 | NIEVES RAMIREZ, NORELSIE | ADDRESS ON FILE | | | | | | |
| 2127310 | Nieves Ramirez, Norelsie | ADDRESS ON FILE | | | | | | |
| 363729 | NIEVES RAMIREZ, OLGA V | ADDRESS ON FILE | | | | | | |
| 363730 | Nieves Ramirez, Ricardo | ADDRESS ON FILE | | | | | | |
| 363731 | NIEVES RAMIREZ, SIXTO L. | ADDRESS ON FILE | | | | | | |
| 363732 | NIEVES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 363733 | NIEVES RAMIREZ, WIDALYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1874800 | Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | |
| 363734 | Nieves Ramirez, Witmary | ADDRESS ON FILE | | | | | | |
| 1954042 | Nieves Ramos, Adelaida | ADDRESS ON FILE | | | | | | |
| 363735 | NIEVES RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 806569 | NIEVES RAMOS, AIXA | ADDRESS ON FILE | | | | | | |
| 363736 | NIEVES RAMOS, ANA E | ADDRESS ON FILE | | | | | | |
| 363737 | NIEVES RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 363738 | NIEVES RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 363739 | NIEVES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 363740 | NIEVES RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 806570 | NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 363741 | NIEVES RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 363742 | NIEVES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | |
| 363743 | NIEVES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 363744 | NIEVES RAMOS, ELISA | ADDRESS ON FILE | | | | | | |
| 1959610 | Nieves Ramos, Gladys | ADDRESS ON FILE | | | | | | |
| 363745 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 363746 | NIEVES RAMOS, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 363747 | NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | |
| 806571 | NIEVES RAMOS, IRKA Y | ADDRESS ON FILE | | | | | | |
| 363748 | NIEVES RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 363749 | NIEVES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 363750 | NIEVES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 363751 | NIEVES RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 363752 | NIEVES RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 363754 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 363755 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 363756 | NIEVES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 363757 | NIEVES RAMOS, JOSELITO | ADDRESS ON FILE | | | | | | |
| 806572 | NIEVES RAMOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 363758 | Nieves Ramos, Juan C | ADDRESS ON FILE | | | | | | |
| 363759 | Nieves Ramos, Keila L | ADDRESS ON FILE | | | | | | |
| 363760 | NIEVES RAMOS, LEONOR | ADDRESS ON FILE | | | | | | |
| 363761 | NIEVES RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | |
| 363762 | NIEVES RAMOS, LUANN M. | ADDRESS ON FILE | | | | | | |
| 363763 | NIEVES RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 363764 | NIEVES RAMOS, MADENETTE | ADDRESS ON FILE | | | | | | |
| 806573 | NIEVES RAMOS, MICHELLE G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363765 | NIEVES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 363766 | NIEVES RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 363767 | NIEVES RAMOS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 363768 | NIEVES RAMOS, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 363769 | NIEVES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 363770 | Nieves Ramos, Rene | ADDRESS ON FILE | | | | | | | |
| 806574 | NIEVES RAMOS, RENE D | ADDRESS ON FILE | | | | | | | |
| 363771 | NIEVES RAMOS, RENE DE | ADDRESS ON FILE | | | | | | | |
| 363772 | NIEVES RAMOS, RENE DE J | ADDRESS ON FILE | | | | | | | |
| 363773 | NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 806575 | NIEVES RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 363774 | NIEVES RAMOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 806576 | NIEVES RAMOS, SHIERLY B. | ADDRESS ON FILE | | | | | | | |
| 363775 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 806577 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 806578 | NIEVES RAMOS, YOMARA | ADDRESS ON FILE | | | | | | | |
| 363776 | NIEVES RESTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 363777 | NIEVES REY, SARAH | ADDRESS ON FILE | | | | | | | |
| 363778 | NIEVES REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1597379 | Nieves Reyes, Aida L | ADDRESS ON FILE | | | | | | | |
| 806579 | NIEVES REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| 363779 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363780 | NIEVES REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 363781 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363782 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363783 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806580 | NIEVES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 363784 | NIEVES REYES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 363785 | NIEVES REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 363786 | NIEVES REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 806581 | NIEVES REYES, DAGNA | ADDRESS ON FILE | | | | | | | |
| 363787 | NIEVES REYES, DAGNA N | ADDRESS ON FILE | | | | | | | |
| 363788 | NIEVES REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| 363789 | NIEVES REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 363790 | NIEVES REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 363791 | NIEVES REYES, FREDDIE W. | ADDRESS ON FILE | | | | | | | |
| 1850654 | Nieves Reyes, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 363793 | NIEVES REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1258935 | NIEVES REYES, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363794 | NIEVES REYES, IRMA J | ADDRESS ON FILE | | | | | | |
| 1947876 | Nieves Reyes, Irma Jeannette | ADDRESS ON FILE | | | | | | |
| 363795 | NIEVES REYES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 363796 | NIEVES REYES, JAIME | ADDRESS ON FILE | | | | | | |
| 363797 | NIEVES REYES, JAIME E. | ADDRESS ON FILE | | | | | | |
| 806582 | NIEVES REYES, JANICE A | ADDRESS ON FILE | | | | | | |
| 363798 | NIEVES REYES, JESENIA | ADDRESS ON FILE | | | | | | |
| 363799 | NIEVES REYES, JESUS | ADDRESS ON FILE | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | ADDRESS ON FILE | | | | | | |
| 363801 | NIEVES REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 363802 | NIEVES REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 363803 | NIEVES REYES, JOSE I | ADDRESS ON FILE | | | | | | |
| 363804 | NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 806583 | NIEVES REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 363805 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | |
| 363806 | NIEVES REYES, LUZ | ADDRESS ON FILE | | | | | | |
| 363807 | NIEVES REYES, LUZ MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1753543 | Nieves Reyes, Luz Migdalia | ADDRESS ON FILE | | | | | | |
| 363809 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 363808 | NIEVES REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1747902 | NIEVES REYES, MARILYN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | P.R. | 00936-3085 |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1583328 | NIEVES REYES, MARILYN | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 806584 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | |
| 363811 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | |
| 363810 | NIEVES REYES, MARISEL | ADDRESS ON FILE | | | | | | |
| 363812 | NIEVES REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 806585 | NIEVES REYES, NAYDA | ADDRESS ON FILE | | | | | | |
| 363813 | NIEVES REYES, NAYDA R | ADDRESS ON FILE | | | | | | |
| 2007966 | Nieves Reyes, Nayda Rosa | ADDRESS ON FILE | | | | | | |
| 2155878 | NIEVES REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 363815 | NIEVES REYES, PABLO | ADDRESS ON FILE | | | | | | |
| 363816 | NIEVES REYES, RAMONA | ADDRESS ON FILE | | | | | | |
| 2005011 | Nieves Reyes, Ramona | ADDRESS ON FILE | | | | | | |
| 363817 | NIEVES REYES, TANIA | ADDRESS ON FILE | | | | | | |
| 363818 | NIEVES REYES, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1987051 | Nieves Reyes, William | ADDRESS ON FILE | | | | | | | |
| 363820 | NIEVES REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 363821 | NIEVES REYMUNDI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 363822 | NIEVES REYMUNDI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 363823 | NIEVES RIJOS, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1948332 | Nieves Rios, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 806588 | NIEVES RIOS, HILCA | ADDRESS ON FILE | | | | | | | |
| 363824 | NIEVES RIOS, HILCA L | ADDRESS ON FILE | | | | | | | |
| 2111687 | Nieves Rios, Hilca L. | ADDRESS ON FILE | | | | | | | |
| 363825 | NIEVES RIOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 363826 | NIEVES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363827 | Nieves Rios, Jose A | ADDRESS ON FILE | | | | | | | |
| 363828 | NIEVES RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2196672 | Nieves Rios, Luis G. | ADDRESS ON FILE | | | | | | | |
| 363829 | NIEVES RIOS, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 363830 | NIEVES RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 363831 | NIEVES RIOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| 363832 | NIEVES RIVAS, ALMA V | ADDRESS ON FILE | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363833 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 1867224 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1950100 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 363835 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 363834 | NIEVES RIVAS, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| 729192 | NIEVES RIVERA ADRIAN | ADDRESS ON FILE | | | | | | | |
| 848586 | NIEVES RIVERA AIDA | PO BOX 7586 | | | | CAROLINA | PR | 00986-7586 | |
| 363836 | NIEVES RIVERA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| 363837 | NIEVES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 363838 | NIEVES RIVERA, ADALISSIE | ADDRESS ON FILE | | | | | | | |
| 363839 | NIEVES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 363840 | NIEVES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 363841 | NIEVES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 363842 | NIEVES RIVERA, AITZA | ADDRESS ON FILE | | | | | | | |
| 363843 | NIEVES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 806590 | NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 363844 | NIEVES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 363845 | NIEVES RIVERA, AMELIA G | ADDRESS ON FILE | | | | | | | |
| 363846 | NIEVES RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 363847 | NIEVES RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363848 | NIEVES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 363849 | NIEVES RIVERA, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 363850 | Nieves Rivera, Angel L | ADDRESS ON FILE | | | | | | |
| 363851 | NIEVES RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 729193 | NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | SAN JUAN | PR | 00940-1269 | |
| 806591 | NIEVES RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 363852 | Nieves Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 363853 | NIEVES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 806592 | NIEVES RIVERA, BELINDA | ADDRESS ON FILE | | | | | | |
| 363854 | NIEVES RIVERA, BENITO | ADDRESS ON FILE | | | | | | |
| 806593 | NIEVES RIVERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 363855 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 363856 | NIEVES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 363857 | NIEVES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1471025 | Nieves Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 1483926 | Nieves Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 363858 | NIEVES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 363859 | NIEVES RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 363860 | NIEVES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 363861 | NIEVES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 363862 | NIEVES RIVERA, CHAISKA | ADDRESS ON FILE | | | | | | |
| 363863 | NIEVES RIVERA, CLARA L. | ADDRESS ON FILE | | | | | | |
| 806594 | NIEVES RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 363864 | NIEVES RIVERA, DAMACIA | ADDRESS ON FILE | | | | | | |
| 363865 | NIEVES RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 363866 | NIEVES RIVERA, DANIEL A | ADDRESS ON FILE | | | | | | |
| 806595 | NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | |
| 363868 | NIEVES RIVERA, DANNY | ADDRESS ON FILE | | | | | | |
| 363867 | Nieves Rivera, Danny | ADDRESS ON FILE | | | | | | |
| 363869 | NIEVES RIVERA, DIGNA E | ADDRESS ON FILE | | | | | | |
| 1257280 | NIEVES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 363870 | Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 1976629 | Nieves Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 363871 | NIEVES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 363872 | NIEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 363873 | NIEVES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | |
| 363874 | NIEVES RIVERA, ELENA B. | ADDRESS ON FILE | | | | | | |
| 363875 | NIEVES RIVERA, ELIDIA | ADDRESS ON FILE | | | | | | |
| 363876 | NIEVES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 363877 | NIEVES RIVERA, ELSA N | ADDRESS ON FILE | | | | | |
| 363878 | NIEVES RIVERA, ELVIN | ADDRESS ON FILE | | | | | |
| 363879 | NIEVES RIVERA, ERIC | ADDRESS ON FILE | | | | | |
| 363880 | NIEVES RIVERA, ERICK | ADDRESS ON FILE | | | | | |
| 363881 | NIEVES RIVERA, EVETTE | ADDRESS ON FILE | | | | | |
| 363882 | NIEVES RIVERA, FLORA | ADDRESS ON FILE | | | | | |
| 363884 | NIEVES RIVERA, GABIEL | ADDRESS ON FILE | | | | | |
| 363885 | NIEVES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | |
| 363886 | NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | |
| 1952113 | NIEVES RIVERA, GLADYS | ADDRESS ON FILE | | | | | |
| 363887 | NIEVES RIVERA, GLENDA | ADDRESS ON FILE | | | | | |
| 363888 | NIEVES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | |
| 363889 | NIEVES RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | |
| 363890 | NIEVES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | |
| 363891 | NIEVES RIVERA, GUEMELIER | ADDRESS ON FILE | | | | | |
| 363892 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | |
| 363893 | NIEVES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | |
| 363894 | NIEVES RIVERA, HAROLD | ADDRESS ON FILE | | | | | |
| 363896 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | |
| 363895 | NIEVES RIVERA, HECTOR | ADDRESS ON FILE | | | | | |
| 363897 | NIEVES RIVERA, HECTOR L | ADDRESS ON FILE | | | | | |
| 363898 | NIEVES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | |
| 363899 | Nieves Rivera, Hector R | ADDRESS ON FILE | | | | | |
| 363900 | NIEVES RIVERA, HILDA I | ADDRESS ON FILE | | | | | |
| 363901 | NIEVES RIVERA, IRIS | MARICAO | P.O. BOX 34 | | MARICAO | PR | 00606 |
| 1423120 | NIEVES RIVERA, IRIS | Río Vista Apt I 202 | | | Carolina | PR | 00987 |
| 363902 | NIEVES RIVERA, IRISBETH | ADDRESS ON FILE | | | | | |
| 363903 | NIEVES RIVERA, IRMA DELIA | ADDRESS ON FILE | | | | | |
| 363904 | NIEVES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | |
| 363905 | Nieves Rivera, Ivan | ADDRESS ON FILE | | | | | |
| 363906 | NIEVES RIVERA, IVAN | ADDRESS ON FILE | | | | | |
| 363907 | NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | |
| 1665976 | NIEVES RIVERA, IVETTE M | ADDRESS ON FILE | | | | | |
| 363908 | NIEVES RIVERA, IVIANEZ | ADDRESS ON FILE | | | | | |
| 806596 | NIEVES RIVERA, IVONNE M | ADDRESS ON FILE | | | | | |
| 806597 | NIEVES RIVERA, JANET | ADDRESS ON FILE | | | | | |
| 806598 | NIEVES RIVERA, JAVIER | ADDRESS ON FILE | | | | | |
| 363910 | NIEVES RIVERA, JOEL | ADDRESS ON FILE | | | | | |
| 363911 | NIEVES RIVERA, JORGE L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363912 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 363913 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 363914 | NIEVES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 363915 | NIEVES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 363916 | Nieves Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 1541368 | Nieves Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 363917 | NIEVES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2107132 | Nieves Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 1786263 | Nieves Rivera, Jose D. | ADDRESS ON FILE | | | | | | |
| 363919 | NIEVES RIVERA, JOSE FELIX | ADDRESS ON FILE | | | | | | |
| 363920 | NIEVES RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 2153026 | Nieves Rivera, Jose G. | ADDRESS ON FILE | | | | | | |
| 363921 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 363922 | NIEVES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 363923 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 363924 | NIEVES RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 363925 | Nieves Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 363927 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 363926 | NIEVES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 363929 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | 146-14 CALLE 417 | | | CAROLINA | PR | 00985 |
| 840054 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | C417 BLQ. 146 #14 | | | CAROLINA | PR | 00985 |
| 853886 | NIEVES RIVERA, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 363930 | NIEVES RIVERA, KARINA E | ADDRESS ON FILE | | | | | | |
| 363931 | Nieves Rivera, Kary | ADDRESS ON FILE | | | | | | |
| 363932 | NIEVES RIVERA, KEILYN | ADDRESS ON FILE | | | | | | |
| 363933 | Nieves Rivera, Kelvin | ADDRESS ON FILE | | | | | | |
| 363934 | NIEVES RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 806599 | NIEVES RIVERA, LEEWILDA | ADDRESS ON FILE | | | | | | |
| 363935 | NIEVES RIVERA, LEIDA | ADDRESS ON FILE | | | | | | |
| 2097348 | Nieves Rivera, Leida | ADDRESS ON FILE | | | | | | |
| 363936 | NIEVES RIVERA, LESTOR | ADDRESS ON FILE | | | | | | |
| 363937 | NIEVES RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 363938 | NIEVES RIVERA, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 1984788 | Nieves Rivera, Lilliam Ivette | ADDRESS ON FILE | | | | | | |
| 363939 | NIEVES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 363940 | NIEVES RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 363941 | NIEVES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 363942 | NIEVES RIVERA, LIZANIA | ADDRESS ON FILE | | | | | | |
| 363943 | NIEVES RIVERA, LORRAINE Z | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363946 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 363945 | NIEVES RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 363947 | NIEVES RIVERA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 363948 | NIEVES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | |
| 363949 | NIEVES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 806601 | NIEVES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 363950 | NIEVES RIVERA, LYDIA G | ADDRESS ON FILE | | | | | | |
| 363951 | NIEVES RIVERA, MAIDA | ADDRESS ON FILE | | | | | | |
| 363952 | NIEVES RIVERA, MARA | ADDRESS ON FILE | | | | | | |
| 363953 | NIEVES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 806602 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 363954 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 363955 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 363956 | NIEVES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 363958 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 363957 | NIEVES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1765813 | Nieves Rivera, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 806603 | NIEVES RIVERA, MARIE T | ADDRESS ON FILE | | | | | | |
| 806604 | NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 806605 | NIEVES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 363960 | NIEVES RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 363961 | NIEVES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 363962 | NIEVES RIVERA, MEILIN | ADDRESS ON FILE | | | | | | |
| 363963 | Nieves Rivera, Melissa | ADDRESS ON FILE | | | | | | |
| 363964 | NIEVES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 363965 | NIEVES RIVERA, MELVIN | ADDRESS ON FILE | | | | | | |
| 363966 | NIEVES RIVERA, MIGNA D | ADDRESS ON FILE | | | | | | |
| 363967 | NIEVES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 363968 | NIEVES RIVERA, MORAYMA DEL R | ADDRESS ON FILE | | | | | | |
| 1676184 | Nieves Rivera, Morayma Del R | ADDRESS ON FILE | | | | | | |
| 363969 | NIEVES RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | |
| 363970 | NIEVES RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 2041155 | Nieves Rivera, Natividad | ADDRESS ON FILE | | | | | | |
| 363971 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 363972 | NIEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 363973 | NIEVES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 363974 | NIEVES RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 806606 | NIEVES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 363976 | NIEVES RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363977 | NIEVES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 363978 | Nieves Rivera, Oneill | ADDRESS ON FILE | | | | | | | |
| 363979 | NIEVES RIVERA, ONIX | ADDRESS ON FILE | | | | | | | |
| 363980 | NIEVES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 363981 | NIEVES RIVERA, OSCAR R. | ADDRESS ON FILE | | | | | | | |
| 363982 | NIEVES RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2095548 | Nieves Rivera, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 363983 | NIEVES RIVERA, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 1730137 | Nieves Rivera, Prudencio | ADDRESS ON FILE | | | | | | | |
| 363984 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363985 | NIEVES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 363986 | NIEVES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 363987 | NIEVES RIVERA, RAUL R | ADDRESS ON FILE | | | | | | | |
| 363988 | NIEVES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 363989 | NIEVES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 363990 | NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 806607 | NIEVES RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 363991 | NIEVES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 363992 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 363993 | NIEVES RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1978760 | Nieves Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 2108785 | Nieves Rivera, Ruth Maria | ADDRESS ON FILE | | | | | | | |
| 363994 | NIEVES RIVERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 363995 | NIEVES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 2146942 | Nieves Rivera, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 363996 | NIEVES RIVERA, TANIA I | ADDRESS ON FILE | | | | | | | |
| 363997 | NIEVES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 363998 | NIEVES RIVERA, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 363999 | NIEVES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 364000 | NIEVES RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 364001 | NIEVES RIVERA, VILMA E | ADDRESS ON FILE | | | | | | | |
| 364002 | NIEVES RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 364003 | NIEVES RIVERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| 364004 | NIEVES RIVERA, WANDA N | ADDRESS ON FILE | | | | | | | |
| 364005 | NIEVES RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| 364006 | NIEVES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 806608 | NIEVES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 806609 | NIEVES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 364007 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1768791 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | |
| 594400 | NIEVES RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | |
| 364008 | NIEVES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 364009 | NIEVES ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 364010 | NIEVES ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 364011 | NIEVES ROBLES, IRENE | ADDRESS ON FILE | | | | | | |
| 364012 | NIEVES ROBLES, IRVYN | ADDRESS ON FILE | | | | | | |
| 806610 | NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | |
| 364013 | NIEVES ROBLES, JULIESSA | ADDRESS ON FILE | | | | | | |
| 364014 | NIEVES ROBLES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 364015 | NIEVES ROBLES, MAYRA E | ADDRESS ON FILE | | | | | | |
| 364016 | NIEVES ROBLES, MELISSA | ADDRESS ON FILE | | | | | | |
| 364017 | NIEVES ROBLES, MELVYN | ADDRESS ON FILE | | | | | | |
| 2120072 | Nieves Robles, Melvyn O | ADDRESS ON FILE | | | | | | |
| 364018 | NIEVES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1808130 | Nieves Robles, Mildred J | ADDRESS ON FILE | | | | | | |
| 806611 | NIEVES ROBLES, MILDRED J | ADDRESS ON FILE | | | | | | |
| 364020 | NIEVES ROBLES, VICTOR | ADDRESS ON FILE | | | | | | |
| 364021 | NIEVES ROCHER, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1993163 | Nieves Rocher, Wilfredo | ADDRESS ON FILE | | | | | | |
| 364022 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 364023 | NIEVES ROCHER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 729194 | NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 |
| 364024 | NIEVES RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 364025 | NIEVES RODRIGUEZ LOURIDO | ADDRESS ON FILE | | | | | | |
| 364026 | NIEVES RODRIGUEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 364027 | NIEVES RODRIGUEZ, AIXA J | ADDRESS ON FILE | | | | | | |
| 1746934 | Nieves Rodriguez, Aixa J. | ADDRESS ON FILE | | | | | | |
| 364028 | NIEVES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 806612 | NIEVES RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 364029 | NIEVES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | ADDRESS ON FILE | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | ADDRESS ON FILE | | | | | | |
| 1986596 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2111452 | Nieves Rodriguez, Awilda | ADDRESS ON FILE | | | | | | |
| 806613 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 364030 | NIEVES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 364031 | NIEVES RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| 364032 | NIEVES RODRIGUEZ, BRENDA I | ADDRESS ON FILE |
| 364033 | Nieves Rodriguez, Carlos H | ADDRESS ON FILE |
| 364034 | NIEVES RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 806614 | NIEVES RODRIGUEZ, CARMEN I | ADDRESS ON FILE |
| 364036 | NIEVES RODRIGUEZ, CHARY M. | ADDRESS ON FILE |
| 364037 | NIEVES RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE |
| 364038 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE |
| 364039 | NIEVES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE |
| 364040 | NIEVES RODRIGUEZ, DILIA | ADDRESS ON FILE |
| 364041 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE |
| 364042 | NIEVES RODRIGUEZ, DINOCHKA | ADDRESS ON FILE |
| 1852710 | Nieves Rodriguez, Eddie I. | ADDRESS ON FILE |
| 364043 | NIEVES RODRIGUEZ, EDGAR | ADDRESS ON FILE |
| 364044 | Nieves Rodriguez, Edwin | ADDRESS ON FILE |
| 364045 | NIEVES RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 364046 | NIEVES RODRIGUEZ, ELI S. | ADDRESS ON FILE |
| 364047 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE |
| 364048 | NIEVES RODRIGUEZ, ELIEZER | ADDRESS ON FILE |
| 364049 | NIEVES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 364050 | NIEVES RODRIGUEZ, ELSA | ADDRESS ON FILE |
| 364051 | Nieves Rodriguez, Elvis | ADDRESS ON FILE |
| 364052 | NIEVES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE |
| 1846323 | Nieves Rodriguez, Enibet | ADDRESS ON FILE |
| 1979330 | Nieves Rodriguez, Evangelio | ADDRESS ON FILE |
| 364053 | NIEVES RODRIGUEZ, EVANGELIO | ADDRESS ON FILE |
| 363928 | NIEVES RODRIGUEZ, FELIX | ADDRESS ON FILE |
| 364054 | NIEVES RODRIGUEZ, GAMALIEL | ADDRESS ON FILE |
| 364055 | NIEVES RODRIGUEZ, GLORIANA | ADDRESS ON FILE |
| 364056 | NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE |
| 806615 | NIEVES RODRIGUEZ, GLORYZELLA | ADDRESS ON FILE |
| 364057 | Nieves Rodriguez, Harry E | ADDRESS ON FILE |
| 364058 | Nieves Rodriguez, Hector M | ADDRESS ON FILE |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | ADDRESS ON FILE |
| 2002094 | Nieves Rodriguez, Hilda | ADDRESS ON FILE |
| 364060 | NIEVES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE |
| 1768560 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364062 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 364061 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 806616 | NIEVES RODRIGUEZ, INES | ADDRESS ON FILE | | | | | | | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 364063 | NIEVES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 806617 | NIEVES RODRIGUEZ, JEIDY Z | ADDRESS ON FILE | | | | | | | |
| 364064 | NIEVES RODRIGUEZ, JENISSE I | ADDRESS ON FILE | | | | | | | |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | ADDRESS ON FILE | | | | | | | |
| 364065 | NIEVES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 364067 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364066 | NIEVES RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 364068 | Nieves Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | | |
| 364069 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364070 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364071 | NIEVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 364072 | NIEVES RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 364073 | NIEVES RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 364074 | NIEVES RODRIGUEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 364075 | NIEVES RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 364076 | Nieves Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 1572579 | Nieves Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 364077 | Nieves Rodriguez, Juan E | ADDRESS ON FILE | | | | | | | |
| 364078 | NIEVES RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 364079 | NIEVES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1996518 | NIEVES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1792964 | NIEVES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 364080 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364081 | NIEVES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 364082 | Nieves Rodriguez, Julio A | ADDRESS ON FILE | | | | | | | |
| 364083 | NIEVES RODRIGUEZ, KATTY D | ADDRESS ON FILE | | | | | | | |
| 806619 | NIEVES RODRIGUEZ, KATTY D. | ADDRESS ON FILE | | | | | | | |
| 364084 | NIEVES RODRIGUEZ, KEILA L | ADDRESS ON FILE | | | | | | | |
| 364085 | NIEVES RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364086 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 364087 | NIEVES RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364088 | NIEVES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 364089 | NIEVES RODRIGUEZ, LOURIMAR | ADDRESS ON FILE | | | | | | | |
| 364090 | NIEVES RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806620 | NIEVES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 364091 | NIEVES RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 364092 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 364093 | NIEVES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 364094 | NIEVES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 364095 | NIEVES RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | |
| 364096 | NIEVES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 364097 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 364098 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 364099 | NIEVES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1818384 | Nieves Rodriguez, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 364100 | NIEVES RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 364101 | NIEVES RODRIGUEZ, MARIAN D | ADDRESS ON FILE | | | | | | |
| 364102 | NIEVES RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 364103 | NIEVES RODRIGUEZ, MARIAV. | ADDRESS ON FILE | | | | | | |
| 364104 | NIEVES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 364105 | NIEVES RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 364106 | NIEVES RODRIGUEZ, MARQUIS | ADDRESS ON FILE | | | | | | |
| 364107 | NIEVES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 364108 | NIEVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 364109 | Nieves Rodriguez, Milagros E | ADDRESS ON FILE | | | | | | |
| 364110 | NIEVES RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 364111 | NIEVES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 364112 | NIEVES RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 364113 | NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 364114 | NIEVES RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 806621 | NIEVES RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 364115 | NIEVES RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | |
| 364116 | NIEVES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 364117 | NIEVES RODRIGUEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 364118 | NIEVES RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 364119 | NIEVES RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | |
| 364120 | NIEVES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 364121 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 364122 | NIEVES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1848477 | Nieves Rodriguez, Rafael E | ADDRESS ON FILE | | | | | | |
| 364124 | NIEVES RODRIGUEZ, RAFAEL T | ADDRESS ON FILE | | | | | | |
| 853887 | NIEVES RODRIGUEZ, RAFAEL T. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364125 | NIEVES RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 364126 | Nieves Rodriguez, Regino | ADDRESS ON FILE | | | | | | |
| 364127 | NIEVES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 364128 | NIEVES RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 364129 | NIEVES RODRIGUEZ, SHANEIDA | ADDRESS ON FILE | | | | | | |
| 364130 | NIEVES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 364131 | Nieves Rodriguez, Sylvia I | ADDRESS ON FILE | | | | | | |
| 364132 | NIEVES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 364133 | NIEVES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 364134 | NIEVES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1860583 | Nieves Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 1594558 | Nieves Rodriguez, Wina L. | ADDRESS ON FILE | | | | | | |
| 1648586 | Nieves Rodriguez, Wina Luz | ADDRESS ON FILE | | | | | | |
| 364135 | NIEVES RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | |
| 806622 | NIEVES RODRIGUEZ, YDALIS | ADDRESS ON FILE | | | | | | |
| 364137 | NIEVES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 364138 | NIEVES RODRIGUEZ, ZULMARY | ADDRESS ON FILE | | | | | | |
| 364139 | NIEVES RODRIGUEZ,SHANEIDA | ADDRESS ON FILE | | | | | | |
| 1257281 | NIEVES RODRIGUEZ,SHANEIDA | ADDRESS ON FILE | | | | | | |
| 364140 | NIEVES RODRIQUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 806623 | NIEVES RODRIQUEZ, WINA | ADDRESS ON FILE | | | | | | |
| 364141 | NIEVES RODRIQUEZ, WINA L | ADDRESS ON FILE | | | | | | |
| 364142 | NIEVES ROJAS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 2081762 | NIEVES ROJAS, FLOR MARIA | ADDRESS ON FILE | | | | | | |
| 1974590 | Nieves Rojas, Iris | ADDRESS ON FILE | | | | | | |
| 364143 | NIEVES ROJAS, IRIS N | ADDRESS ON FILE | | | | | | |
| 364144 | NIEVES ROJAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 364145 | NIEVES ROJAS, LUIS | ADDRESS ON FILE | | | | | | |
| 364146 | NIEVES ROJAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 364147 | NIEVES ROJAS, MARTA | ADDRESS ON FILE | | | | | | |
| 364148 | NIEVES ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 364149 | NIEVES ROJAS, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 364150 | NIEVES ROJAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 364151 | NIEVES ROJAS, NILDA E | ADDRESS ON FILE | | | | | | |
| 364152 | NIEVES ROJAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 364153 | NIEVES ROJAS, ROSA M | ADDRESS ON FILE | | | | | | |
| 364154 | NIEVES ROLDAN, JUANA | ADDRESS ON FILE | | | | | | |
| 364155 | NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853888 | NIEVES ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 364156 | NIEVES ROLDAN, SONIA J | ADDRESS ON FILE | | | | | | | |
| 364157 | NIEVES ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364158 | NIEVES ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 364160 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| 364159 | NIEVES ROLON, IBET | ADDRESS ON FILE | | | | | | | |
| 364161 | NIEVES ROLON, IRVIN | ADDRESS ON FILE | | | | | | | |
| 806625 | NIEVES ROLON, LETZIA | ADDRESS ON FILE | | | | | | | |
| 364162 | NIEVES ROLON, LETZIA D | ADDRESS ON FILE | | | | | | | |
| 1967183 | Nieves Rolon, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 806626 | NIEVES ROLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 364163 | NIEVES ROMAN MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364164 | NIEVES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 364165 | NIEVES ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 364166 | NIEVES ROMAN, DARIANIS | ADDRESS ON FILE | | | | | | | |
| 364167 | Nieves Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 806627 | NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364168 | NIEVES ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 364169 | NIEVES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 364170 | NIEVES ROMAN, IRMA E | ADDRESS ON FILE | | | | | | | |
| 2113607 | Nieves Roman, Irma E. | ADDRESS ON FILE | | | | | | | |
| 364171 | NIEVES ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 364172 | NIEVES ROMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 364173 | NIEVES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 364174 | NIEVES ROMAN, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| 364175 | NIEVES ROMAN, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 364176 | NIEVES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 364178 | NIEVES ROMAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1653552 | Nieves Roman, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 364179 | NIEVES ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |
| 364180 | NIEVES ROMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 364181 | NIEVES ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 364182 | NIEVES ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 364183 | NIEVES ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1647571 | Nieves Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 1992532 | Nieves Roman, Miriam | ADDRESS ON FILE | | | | | | | |
| 806628 | NIEVES ROMAN, MIRLEDYS | ADDRESS ON FILE | | | | | | | |
| 364184 | NIEVES ROMAN, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 364185 | NIEVES ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364186 | NIEVES ROMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 364187 | NIEVES ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 364189 | NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1257282 | NIEVES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 364188 | Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1999495 | Nieves Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 364191 | NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1257283 | NIEVES ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 364190 | Nieves Roman, William | ADDRESS ON FILE | | | | | | |
| 1950348 | Nieves Roman, Zaida M. | ADDRESS ON FILE | | | | | | |
| 364194 | Nieves Romero, Angel L | ADDRESS ON FILE | | | | | | |
| 364195 | NIEVES ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 364196 | Nieves Romero, Carmen M | ADDRESS ON FILE | | | | | | |
| 364197 | NIEVES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 364198 | NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 853889 | NIEVES ROMERO, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 364199 | NIEVES ROMERO, IRMA | ADDRESS ON FILE | | | | | | |
| 364200 | Nieves Romero, Jose A | ADDRESS ON FILE | | | | | | |
| 364201 | NIEVES ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 364202 | NIEVES ROMERO, NOEMI | ADDRESS ON FILE | | | | | | |
| 364203 | NIEVES ROSA, ALVIN | ADDRESS ON FILE | | | | | | |
| 364204 | NIEVES ROSA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 364205 | NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 806629 | NIEVES ROSA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 364207 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | |
| 364206 | NIEVES ROSA, DANIEL | ADDRESS ON FILE | | | | | | |
| 1916293 | Nieves Rosa, Daniel | ADDRESS ON FILE | | | | | | |
| 364208 | NIEVES ROSA, DENNYS | ADDRESS ON FILE | | | | | | |
| 364209 | NIEVES ROSA, ESTHER | ADDRESS ON FILE | | | | | | |
| 364210 | NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 806631 | NIEVES ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 364211 | NIEVES ROSA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 364212 | NIEVES ROSA, HARRY | ADDRESS ON FILE | | | | | | |
| 364214 | NIEVES ROSA, IRIS B | ADDRESS ON FILE | | | | | | |
| 1615458 | Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | |
| 364215 | Nieves Rosa, Joel | ADDRESS ON FILE | | | | | | |
| 364216 | NIEVES ROSA, LIMARIE | ADDRESS ON FILE | | | | | | |
| 364217 | NIEVES ROSA, MARGARET | ADDRESS ON FILE | | | | | | |
| 364218 | NIEVES ROSA, MERCEDES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364219 | NIEVES ROSA, PABLO C | ADDRESS ON FILE | | | | | | |
| 364220 | NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 806632 | NIEVES ROSA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 806633 | NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | |
| 364221 | NIEVES ROSA, SHAYRALICE | ADDRESS ON FILE | | | | | | |
| 364222 | NIEVES ROSADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 364223 | Nieves Rosado, Angel | ADDRESS ON FILE | | | | | | |
| 806634 | NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 364224 | NIEVES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 364225 | NIEVES ROSADO, DIANNE | ADDRESS ON FILE | | | | | | |
| 364226 | NIEVES ROSADO, DORIS E | ADDRESS ON FILE | | | | | | |
| 364227 | NIEVES ROSADO, ELBA | ADDRESS ON FILE | | | | | | |
| 1780802 | Nieves Rosado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 364228 | NIEVES ROSADO, FELIX A | ADDRESS ON FILE | | | | | | |
| 364229 | NIEVES ROSADO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 364230 | Nieves Rosado, Francis J | ADDRESS ON FILE | | | | | | |
| 364231 | NIEVES ROSADO, GASPAR | ADDRESS ON FILE | | | | | | |
| 806635 | NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | |
| 364232 | NIEVES ROSADO, GRISELL | ADDRESS ON FILE | | | | | | |
| 364233 | NIEVES ROSADO, JUANA | ADDRESS ON FILE | | | | | | |
| 364234 | Nieves Rosado, Julio C | ADDRESS ON FILE | | | | | | |
| 806637 | NIEVES ROSADO, LAURA | ADDRESS ON FILE | | | | | | |
| 806638 | NIEVES ROSADO, LAURA Y | ADDRESS ON FILE | | | | | | |
| 364235 | NIEVES ROSADO, LAURA Y. | ADDRESS ON FILE | | | | | | |
| 364236 | NIEVES ROSADO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 364237 | NIEVES ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | |
| 364238 | NIEVES ROSADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 364239 | NIEVES ROSADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 364241 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 364240 | NIEVES ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 364242 | NIEVES ROSADO, PAUL | ADDRESS ON FILE | | | | | | |
| 364243 | Nieves Rosado, Ronnan | ADDRESS ON FILE | | | | | | |
| 364244 | NIEVES ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1689029 | Nieves Rosado, Sonia L. | ADDRESS ON FILE | | | | | | |
| 364247 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | |
| 364248 | NIEVES ROSADO, VALERIE | ADDRESS ON FILE | | | | | | |
| 806639 | NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 364249 | NIEVES ROSADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 364250 | NIEVES ROSADO, ZENAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364251 | NIEVES ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 364252 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 1541846 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 1541846 | Nieves Rosario, Celso | ADDRESS ON FILE | | | | | | | |
| 364253 | NIEVES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 364254 | NIEVES ROSARIO, EIKIA | ADDRESS ON FILE | | | | | | | |
| 364255 | NIEVES ROSARIO, EIKYA | ADDRESS ON FILE | | | | | | | |
| 364256 | NIEVES ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 364257 | NIEVES ROSARIO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 364258 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 364259 | NIEVES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 806640 | NIEVES ROSARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 364260 | NIEVES ROSARIO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 806641 | NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 364261 | NIEVES ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| 364262 | NIEVES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 364263 | NIEVES ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1530744 | Nieves Rosario, Josue | ADDRESS ON FILE | | | | | | | |
| 364264 | NIEVES ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 806642 | NIEVES ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 364266 | NIEVES ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 364267 | NIEVES ROSARIO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 364268 | NIEVES ROSARIO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 364269 | NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 806643 | NIEVES ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 364270 | NIEVES ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 364271 | NIEVES ROSARIO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 364272 | NIEVES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 364273 | NIEVES ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 364274 | NIEVES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 364275 | NIEVES ROSARIO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 364276 | NIEVES ROSARIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 364277 | NIEVES ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1795304 | Nieves Rosario, Yesenia | ADDRESS ON FILE | | | | | | | |
| 364278 | NIEVES RUIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 364279 | Nieves Ruiz, Antonio | ADDRESS ON FILE | | | | | | | |
| 364280 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364281 | NIEVES RUIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 364282 | NIEVES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806645 | NIEVES RUIZ, DAVID O | ADDRESS ON FILE | | | | | | |
| 364283 | NIEVES RUIZ, DENNISE | ADDRESS ON FILE | | | | | | |
| 150727 | NIEVES RUIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 364284 | NIEVES RUIZ, ELEYDA | ADDRESS ON FILE | | | | | | |
| 364285 | NIEVES RUIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 364177 | NIEVES RUIZ, FRANCIS | 243 CALLE PARIS | STE 1296 | | | SAN JUAN | PR | 00917 |
| 1420832 | NIEVES RUIZ, FRANCIS | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 |
| 364286 | NIEVES RUIZ, FRANCIS | PMP-1296 POSTAL | #242 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 364287 | NIEVES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1917414 | Nieves Ruiz, Gladys L. | ADDRESS ON FILE | | | | | | |
| 2113600 | Nieves Ruiz, Gladys L. | ADDRESS ON FILE | | | | | | |
| 1990176 | NIEVES RUIZ, GLADYS L. | ADDRESS ON FILE | | | | | | |
| 364288 | NIEVES RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 364289 | NIEVES RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 364290 | NIEVES RUIZ, JEAN | ADDRESS ON FILE | | | | | | |
| 364291 | NIEVES RUIZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 364292 | NIEVES RUIZ, JYNAIDA | ADDRESS ON FILE | | | | | | |
| 364293 | NIEVES RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 364294 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 364295 | NIEVES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 364296 | NIEVES RUIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 364297 | NIEVES RUIZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 364298 | NIEVES RUIZ, RANDY | ADDRESS ON FILE | | | | | | |
| 364299 | NIEVES RUIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 364300 | NIEVES RUIZ, TIARA L. | ADDRESS ON FILE | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | ATTN: RENE ARRILLAGA ARMENDARIZ | URB EL VEDADO | 430 AVE HOSTOS | | SAN JUAN | PR | 00918 |
| 1740358 | NIEVES RUIZ, WENDY | ATTN: ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 |
| 1420833 | NIEVES RUIZ, WENDY | RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 SANTA ROSA | | | BAYAMÓN | PR | 00959 |
| 364301 | NIEVES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 364302 | NIEVES RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 364303 | Nieves Ruiz, Yecenia | ADDRESS ON FILE | | | | | | |
| 364304 | NIEVES RUIZ, ZOETNID | ADDRESS ON FILE | | | | | | |
| 729195 | NIEVES SABATER LIBRAN | ADDRESS ON FILE | | | | | | |
| 364306 | NIEVES SAEZ, AUGUSTO C. | ADDRESS ON FILE | | | | | | |
| 364307 | NIEVES SALAMANCA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 364308 | NIEVES SALAS, SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364309 | NIEVES SALCEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 364310 | Nieves Saldana, Jose A | ADDRESS ON FILE | | | | | | |
| 364311 | NIEVES SALES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 364312 | NIEVES SALGADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 364313 | NIEVES SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 364314 | NIEVES SALGADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1552689 | Nieves Salgado, Madeline | ADDRESS ON FILE | | | | | | |
| 364315 | NIEVES SALGADO, NITZA | ADDRESS ON FILE | | | | | | |
| 364316 | NIEVES SALGADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 364317 | NIEVES SALGADO, URIEL | ADDRESS ON FILE | | | | | | |
| 364318 | NIEVES SALIB, JESUS | ADDRESS ON FILE | | | | | | |
| 364319 | NIEVES SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 364320 | NIEVES SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 364321 | NIEVES SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 364322 | NIEVES SANCHEZ, ANA C. | ADDRESS ON FILE | | | | | | |
| 364323 | NIEVES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 364305 | NIEVES SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 364324 | NIEVES SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1659070 | Nieves Sánchez, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 364325 | NIEVES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 806646 | NIEVES SANCHEZ, DANETTE | ADDRESS ON FILE | | | | | | |
| 853890 | NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 364327 | NIEVES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 364328 | NIEVES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2197766 | Nieves Sanchez, Eulices | ADDRESS ON FILE | | | | | | |
| 364329 | NIEVES SANCHEZ, EULICES | ADDRESS ON FILE | | | | | | |
| 364330 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 364331 | NIEVES SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 364332 | NIEVES SANCHEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 1258936 | NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 364333 | NIEVES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 364335 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | |
| 364334 | NIEVES SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | 870 CALLE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 |
| 1420834 | NIEVES SANCHEZ, GINALISSE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1719587 | NIEVES SANCHEZ, GINALISSE | P.O. BOX 194211 | | | | SAN JUAN | PR | 00919-4211 |
| 364336 | NIEVES SANCHEZ, GINALISSE | RR08 BOX 1436 | BO. SABANA | | | BAYAMON | PR | 00956 |
| 364337 | NIEVES SANCHEZ, GLORITZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364338 | NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 806647 | NIEVES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 364339 | NIEVES SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1840992 | Nieves Sanchez, Herminia | ADDRESS ON FILE | | | | | | |
| 364340 | Nieves Sanchez, ILEANA | ADDRESS ON FILE | | | | | | |
| 364342 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 364341 | NIEVES SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 364343 | NIEVES SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 364344 | NIEVES SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | |
| 2197760 | Nieves Sanchez, Jaime | ADDRESS ON FILE | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | ADDRESS ON FILE | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | ADDRESS ON FILE | | | | | | |
| 364345 | NIEVES SANCHEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 364346 | NIEVES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 364347 | NIEVES SANCHEZ, KATHY M. | ADDRESS ON FILE | | | | | | |
| 364348 | NIEVES SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 364349 | NIEVES SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | |
| 2091867 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | ADDRESS ON FILE | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 364350 | NIEVES SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2118482 | Nieves Sanchez, Luz M | ADDRESS ON FILE | | | | | | |
| 364351 | NIEVES SANCHEZ, MANUEL D. | ADDRESS ON FILE | | | | | | |
| 806648 | NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 364352 | NIEVES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 364353 | NIEVES SANCHEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 364354 | NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 806649 | NIEVES SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 364355 | NIEVES SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 364356 | NIEVES SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 364357 | NIEVES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 364358 | NIEVES SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1963565 | Nieves Sanchez, Sonia | ADDRESS ON FILE | | | | | | |
| 364359 | NIEVES SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 364360 | NIEVES SANES, WILDA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364361 | NIEVES SANTANA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 364363 | NIEVES SANTANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 364364 | NIEVES SANTANA, ELADIO | ADDRESS ON FILE | | | | | | |
| 364365 | NIEVES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | |
| 364366 | NIEVES SANTANA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2161637 | Nieves Santana, Ramon | ADDRESS ON FILE | | | | | | |
| 2161692 | Nieves Santana, Ramon | ADDRESS ON FILE | | | | | | |
| 364367 | NIEVES SANTANA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 364368 | NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | |
| 853891 | NIEVES SANTANA, YESICA M. | ADDRESS ON FILE | | | | | | |
| 364370 | NIEVES SANTIAGO MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 364371 | NIEVES SANTIAGO PHD, SONIA I | ADDRESS ON FILE | | | | | | |
| 364372 | NIEVES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | |
| 364373 | NIEVES SANTIAGO, ALBA N. | ADDRESS ON FILE | | | | | | |
| 364374 | NIEVES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 364375 | NIEVES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | |
| 364376 | NIEVES SANTIAGO, CARLITA | ADDRESS ON FILE | | | | | | |
| 364035 | NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 806650 | NIEVES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1957203 | Nieves Santiago, Carlos H | ADDRESS ON FILE | | | | | | |
| 364377 | Nieves Santiago, Carlos N | ADDRESS ON FILE | | | | | | |
| 364378 | NIEVES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 364379 | NIEVES SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 364380 | NIEVES SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 364381 | NIEVES SANTIAGO, CHARLIE | ADDRESS ON FILE | | | | | | |
| 364382 | NIEVES SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | |
| 364383 | NIEVES SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 364384 | Nieves Santiago, David | ADDRESS ON FILE | | | | | | |
| 364385 | Nieves Santiago, Demetrio | ADDRESS ON FILE | | | | | | |
| 364386 | NIEVES SANTIAGO, DIANERIS | ADDRESS ON FILE | | | | | | |
| 364387 | NIEVES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | |
| 806651 | NIEVES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 364388 | NIEVES SANTIAGO, EDGARDO N | ADDRESS ON FILE | | | | | | |
| 364389 | NIEVES SANTIAGO, ERICA | ADDRESS ON FILE | | | | | | |
| 364390 | Nieves Santiago, Eulalio | ADDRESS ON FILE | | | | | | |
| 1879202 | Nieves Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 1845205 | Nieves Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 364391 | NIEVES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 806652 | NIEVES SANTIAGO, EVERSON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364392 | NIEVES SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 364393 | NIEVES SANTIAGO, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 364394 | NIEVES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 364395 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 364396 | NIEVES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 364397 | NIEVES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 364398 | NIEVES SANTIAGO, ISAMARYS | ADDRESS ON FILE | | | | | | |
| 364399 | NIEVES SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 364400 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 364401 | NIEVES SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 364402 | NIEVES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 364403 | NIEVES SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | |
| 364404 | NIEVES SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | |
| 364405 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 364406 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 364407 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 364408 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 364409 | NIEVES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 853892 | NIEVES SANTIAGO, JOSE A. | RR 8 BOX 9561 | | | BAYAMON | PR | 00957 | |
| 848587 | NIEVES SANTIAGO, JOSE A. | SANTA OLAYA | RR 8 BOX 9561 | | BAYAMON | PR | 00956 | |
| 364410 | Nieves Santiago, Jose M | ADDRESS ON FILE | | | | | | |
| 364411 | NIEVES SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 364412 | NIEVES SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | |
| 806653 | NIEVES SANTIAGO, KELLY N | ADDRESS ON FILE | | | | | | |
| 364413 | NIEVES SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | |
| 364414 | NIEVES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | ADDRESS ON FILE | | | | | | |
| 1530651 | NIEVES SANTIAGO, LINDA S. | ADDRESS ON FILE | | | | | | |
| 364415 | NIEVES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 364416 | NIEVES SANTIAGO, MAGDA I | ADDRESS ON FILE | | | | | | |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 364417 | NIEVES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 364418 | NIEVES SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 364419 | NIEVES SANTIAGO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 364420 | NIEVES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 364421 | NIEVES SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 364423 | NIEVES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 364424 | NIEVES SANTIAGO, MARISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364425 | NIEVES SANTIAGO, MARY J | ADDRESS ON FILE | | | | | | |
| 364426 | NIEVES SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1465722 | NIEVES SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 364427 | NIEVES SANTIAGO, PAUL | ADDRESS ON FILE | | | | | | |
| 806656 | NIEVES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 364429 | NIEVES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 364430 | NIEVES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 806657 | NIEVES SANTIAGO, SANTALIZ | ADDRESS ON FILE | | | | | | |
| 364431 | NIEVES SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | |
| 364432 | NIEVES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 364433 | NIEVES SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 364434 | NIEVES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 2208107 | Nieves Santiago, Wanda L. | ADDRESS ON FILE | | | | | | |
| 364435 | NIEVES SANTIAGO, WILILLEM | ADDRESS ON FILE | | | | | | |
| 2083005 | Nieves Santiago, William | ADDRESS ON FILE | | | | | | |
| 2083005 | Nieves Santiago, William | ADDRESS ON FILE | | | | | | |
| 364436 | NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | |
| 806658 | NIEVES SANTIAGO, YAHAIRA E | ADDRESS ON FILE | | | | | | |
| 1865244 | Nieves Santiago, Yolanda | Bda. Guaydia #158 Juan Arzola | | | Guayanilla | PR | 00656 | |
| 364437 | NIEVES SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1763081 | Nieves Santos , Mariangelly | ADDRESS ON FILE | | | | | | |
| 364438 | NIEVES SANTOS MD, JENNIFER E | ADDRESS ON FILE | | | | | | |
| 364439 | NIEVES SANTOS, ALBA N | ADDRESS ON FILE | | | | | | |
| 1673044 | Nieves Santos, Alba N. | ADDRESS ON FILE | | | | | | |
| 364440 | NIEVES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 364441 | NIEVES SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 364442 | NIEVES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 364443 | NIEVES SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 806659 | NIEVES SANTOS, JESUS M. | ADDRESS ON FILE | | | | | | |
| 364444 | NIEVES SANTOS, LUIS R | ADDRESS ON FILE | | | | | | |
| 364445 | NIEVES SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 364446 | NIEVES SANTOS, MARIANGELLY | ADDRESS ON FILE | | | | | | |
| 364447 | NIEVES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 364448 | NIEVES SANTOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 806660 | NIEVES SANTOS, YAMILKA | ADDRESS ON FILE | | | | | | |
| 364449 | NIEVES SANTOS, YANILKA | ADDRESS ON FILE | | | | | | |
| 364450 | NIEVES SCHARON, JUAN | ADDRESS ON FILE | | | | | | |
| 364451 | NIEVES SEARYS, JUAN L | ADDRESS ON FILE | | | | | | |
| 806661 | NIEVES SEDA, JOSELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364453 | Nieves Segarra, Evaristo | ADDRESS ON FILE | | | | | | | |
| 364454 | NIEVES SEIJO, IVIS | ADDRESS ON FILE | | | | | | | |
| 364455 | NIEVES SEIN, RUBI A. | ADDRESS ON FILE | | | | | | | |
| 364456 | NIEVES SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 806662 | NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2161082 | Nieves Serrano, Angel | ADDRESS ON FILE | | | | | | | |
| 364459 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364460 | NIEVES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364461 | NIEVES SERRANO, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 364462 | NIEVES SERRANO, ARIXAVIEL | ADDRESS ON FILE | | | | | | | |
| 2165759 | Nieves Serrano, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 1799726 | Nieves Serrano, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1755935 | NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 364463 | NIEVES SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 364464 | NIEVES SERRANO, HELEN | ADDRESS ON FILE | | | | | | | |
| 1637591 | Nieves Serrano, Helen M. | ADDRESS ON FILE | | | | | | | |
| 1654398 | NIEVES SERRANO, HELEN M. | ADDRESS ON FILE | | | | | | | |
| 364465 | NIEVES SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 364466 | NIEVES SERRANO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1540674 | Nieves Serrano, Iris Y. | ADDRESS ON FILE | | | | | | | |
| 364467 | NIEVES SERRANO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 806663 | NIEVES SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 364468 | NIEVES SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| 364469 | NIEVES SERRANO, LUCY N | ADDRESS ON FILE | | | | | | | |
| 2159484 | Nieves Serrano, Margarita | ADDRESS ON FILE | | | | | | | |
| 364470 | NIEVES SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 2165769 | Nieves Serrano, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 364471 | NIEVES SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 2158491 | Nieves Serrano, Pedro Julio | ADDRESS ON FILE | | | | | | | |
| 2164924 | Nieves Serrano, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 364472 | NIEVES SIERRA, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 364473 | NIEVES SIERRA, JOVETH | ADDRESS ON FILE | | | | | | | |
| 364474 | NIEVES SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 364475 | NIEVES SIERRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 364476 | NIEVES SIERRA, ROUSALY | ADDRESS ON FILE | | | | | | | |
| 364477 | NIEVES SIERRA, ROUSMEERY | ADDRESS ON FILE | | | | | | | |
| 364478 | NIEVES SIERRA, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 364479 | NIEVES SIERRA, YESENIA Y | ADDRESS ON FILE | | | | | | | |
| 767550 | NIEVES SIFRE, YADIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 594799 | NIEVES SIFRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 364480 | NIEVES SIFRE, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 364481 | NIEVES SILVA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 364482 | NIEVES SILVA, LENNY | ADDRESS ON FILE | | | | | | | |
| 364483 | NIEVES SILVA, TERESENIL | ADDRESS ON FILE | | | | | | | |
| 806664 | NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 364484 | NIEVES SILVESTRINI, NANETTE | ADDRESS ON FILE | | | | | | | |
| 364485 | NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1955736 | NIEVES SILVESTRINI, NAYDA | ADDRESS ON FILE | | | | | | | |
| 806665 | NIEVES SOBERAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 364488 | Nieves Soler, Jose U | ADDRESS ON FILE | | | | | | | |
| 364489 | Nieves Soler, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 364490 | NIEVES SOLIS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 364491 | NIEVES SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| 806666 | NIEVES SOLIS, MILLY | ADDRESS ON FILE | | | | | | | |
| 364492 | NIEVES SOLIS, MILLY ANN | ADDRESS ON FILE | | | | | | | |
| 364493 | NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 806667 | NIEVES SOLIVAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 1756211 | Nieves Solivan, Ruth | ADDRESS ON FILE | | | | | | | |
| 364494 | NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 806668 | NIEVES SONERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 364495 | Nieves Sonera, Omar | ADDRESS ON FILE | | | | | | | |
| 364496 | Nieves Sosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 364497 | NIEVES SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 364498 | NIEVES SOSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 364499 | NIEVES SOSA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 364500 | NIEVES SOTO MD, ADAM | ADDRESS ON FILE | | | | | | | |
| 364501 | NIEVES SOTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 364502 | NIEVES SOTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 364503 | NIEVES SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 364504 | NIEVES SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 364505 | Nieves Soto, Alfredo | ADDRESS ON FILE | | | | | | | |
| 364507 | NIEVES SOTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 364506 | Nieves Soto, Andres | ADDRESS ON FILE | | | | | | | |
| 364508 | NIEVES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364509 | NIEVES SOTO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 364510 | Nieves Soto, Brian | ADDRESS ON FILE | | | | | | | |
| 364511 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 364512 | NIEVES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364513 | NIEVES SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1967162 | Nieves Soto, Edwin R. | ADDRESS ON FILE | | | | | | |
| 364514 | Nieves Soto, Eliezer | ADDRESS ON FILE | | | | | | |
| 364515 | NIEVES SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 364516 | Nieves Soto, Hector E. | ADDRESS ON FILE | | | | | | |
| 364517 | NIEVES SOTO, ILEANA | ADDRESS ON FILE | | | | | | |
| 2038691 | Nieves Soto, Ileana | ADDRESS ON FILE | | | | | | |
| 364518 | NIEVES SOTO, IRIS Z | ADDRESS ON FILE | | | | | | |
| 364519 | NIEVES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 364520 | NIEVES SOTO, JANETTE | ADDRESS ON FILE | | | | | | |
| 364521 | NIEVES SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 364522 | Nieves Soto, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2089022 | Nieves Soto, Judith | ADDRESS ON FILE | | | | | | |
| 364523 | NIEVES SOTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 364524 | NIEVES SOTO, KRISTEL | ADDRESS ON FILE | | | | | | |
| 806670 | NIEVES SOTO, KRISTEL L | ADDRESS ON FILE | | | | | | |
| 364525 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 364526 | NIEVES SOTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 364527 | NIEVES SOTO, MELVIN | ADDRESS ON FILE | | | | | | |
| 364528 | NIEVES SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 364529 | NIEVES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 364530 | NIEVES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 364531 | Nieves Soto, Reynaldo | ADDRESS ON FILE | | | | | | |
| 364532 | NIEVES SOTO, TERESA M | ADDRESS ON FILE | | | | | | |
| 364533 | NIEVES SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 364534 | NIEVES SOTO, WALESKA | ADDRESS ON FILE | | | | | | |
| 1748182 | Nieves Soto, Waleska | ADDRESS ON FILE | | | | | | |
| 1715454 | Nieves Soto, Waleska | ADDRESS ON FILE | | | | | | |
| 364535 | NIEVES SOTO, WANDA | ADDRESS ON FILE | | | | | | |
| 364536 | NIEVES SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1920171 | Nieves Soto, Wilfredo | ADDRESS ON FILE | | | | | | |
| 364537 | NIEVES SOTO, YOLANDA Z | ADDRESS ON FILE | | | | | | |
| 1765942 | Nieves Soto, Yolanda Z. | ADDRESS ON FILE | | | | | | |
| 1701714 | NIEVES SOTO, YOLANDA Z. | ADDRESS ON FILE | | | | | | |
| 364538 | NIEVES SOTOMAYOR, SONIA | ADDRESS ON FILE | | | | | | |
| 364539 | NIEVES SOTOMAYOR, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 364540 | NIEVES STABILE, GARY E | ADDRESS ON FILE | | | | | | |
| 1606807 | Nieves Suarez, Carmen | ADDRESS ON FILE | | | | | | |
| 364541 | NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806671 | NIEVES SUAREZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 1600864 | Nieves Suarez, Carmen V. | ADDRESS ON FILE | | | | | | |
| 364542 | NIEVES SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 364543 | NIEVES SUAREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 364544 | NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | |
| 806673 | NIEVES SUAREZ, LENNETTE | ADDRESS ON FILE | | | | | | |
| 364545 | NIEVES SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 1420835 | NIEVES SUAREZ, ORLANDO | CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 |
| 364546 | NIEVES SUAREZ, OTILIO | ADDRESS ON FILE | | | | | | |
| 364547 | NIEVES SUAREZ, RAIXA | ADDRESS ON FILE | | | | | | |
| 364548 | NIEVES SUCO, YANEIDA | ADDRESS ON FILE | | | | | | |
| 806674 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | |
| 364549 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | |
| 806675 | NIEVES SURO, YANIA | ADDRESS ON FILE | | | | | | |
| 806676 | NIEVES TANON, GLENDA | ADDRESS ON FILE | | | | | | |
| 364550 | NIEVES TANON, GLENDA Z | ADDRESS ON FILE | | | | | | |
| 2050492 | Nieves Tanon, Glenda Z. | ADDRESS ON FILE | | | | | | |
| 364551 | NIEVES TANON, LIETSCHEN M. | ADDRESS ON FILE | | | | | | |
| 364553 | NIEVES TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 364555 | NIEVES TIRADO, JOSELYN | ADDRESS ON FILE | | | | | | |
| 364556 | NIEVES TIRADO, YADEL | ADDRESS ON FILE | | | | | | |
| 364557 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | |
| 364558 | NIEVES TOLEDO, MARILIA | ADDRESS ON FILE | | | | | | |
| 806679 | NIEVES TORO, JULITZA M | ADDRESS ON FILE | | | | | | |
| 364559 | NIEVES TORRALES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 364560 | Nieves Torrales, Norberto | ADDRESS ON FILE | | | | | | |
| 364561 | NIEVES TORRE, JOSE | ADDRESS ON FILE | | | | | | |
| 364562 | NIEVES TORREGROSA, RODOLFO J. | ADDRESS ON FILE | | | | | | |
| 364563 | NIEVES TORRENS, GISELA | ADDRESS ON FILE | | | | | | |
| 2142552 | Nieves Torrens, Gisela | ADDRESS ON FILE | | | | | | |
| 364564 | NIEVES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 364565 | NIEVES TORRES MD, WALTER | ADDRESS ON FILE | | | | | | |
| 729196 | NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 |
| 364566 | NIEVES TORRES, ALFREDO | CALLE 4 I-8 | URB. SAN RAFAEL | | | CAGUAS | PR | 00725 |
| 1420836 | NIEVES TORRES, ALFREDO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1620990 | Nieves Torres, Alfredo | Las Delicias III | 3730 Calle A Perez Pierret | | Ponce | PR | 00728-3712 | |
| 364567 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | MERCEDITA | PR | 00075 | |
| 364568 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | MERCEDITA | PR | 00715 | |
| 364567 | NIEVES TORRES, ALFREDO | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | PONCE | PR | 00728-3712 | |
| 364569 | NIEVES TORRES, ALFREDO | VILLAS DE RIO GRANDE | AE 6 CALLE 26 | | RIO GRANDE | PR | 00745 | |
| 364570 | NIEVES TORRES, ALVIN | ADDRESS ON FILE | | | | | | |
| 364571 | Nieves Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 364572 | NIEVES TORRES, AUREA | ADDRESS ON FILE | | | | | | |
| 364573 | NIEVES TORRES, AURINOVIA | ADDRESS ON FILE | | | | | | |
| 364574 | NIEVES TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 364575 | NIEVES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 364576 | NIEVES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 364577 | NIEVES TORRES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 364578 | NIEVES TORRES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 364579 | NIEVES TORRES, DANNY | ADDRESS ON FILE | | | | | | |
| 364580 | NIEVES TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 364581 | Nieves Torres, Efrain | ADDRESS ON FILE | | | | | | |
| 2054276 | Nieves Torres, Elynn Maria | ADDRESS ON FILE | | | | | | |
| 364582 | NIEVES TORRES, EMILIO | ADDRESS ON FILE | | | | | | |
| 364583 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | |
| 1690792 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | |
| 2131972 | Nieves Torres, Esther | ADDRESS ON FILE | | | | | | |
| 1675909 | NIEVES TORRES, ESTHER | ADDRESS ON FILE | | | | | | |
| 364584 | NIEVES TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 364585 | NIEVES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 364586 | NIEVES TORRES, FRANK | ADDRESS ON FILE | | | | | | |
| 364587 | NIEVES TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 364588 | NIEVES TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 364589 | Nieves Torres, Heriberto | ADDRESS ON FILE | | | | | | |
| 364213 | NIEVES TORRES, HOLVIN | ADDRESS ON FILE | | | | | | |
| 364590 | Nieves Torres, Ismael | ADDRESS ON FILE | | | | | | |
| 1948557 | NIEVES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 364592 | NIEVES TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 364593 | NIEVES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 364594 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 364595 | NIEVES TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 364596 | NIEVES TORRES, JUANITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364597 | NIEVES TORRES, KEVIN | ADDRESS ON FILE | | | | | | |
| 364598 | NIEVES TORRES, LEYDA | ADDRESS ON FILE | | | | | | |
| 364599 | NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 806683 | NIEVES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 806684 | NIEVES TORRES, LILLIVETTE | ADDRESS ON FILE | | | | | | |
| 364600 | NIEVES TORRES, LUCIA | ADDRESS ON FILE | | | | | | |
| 364601 | NIEVES TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 364602 | NIEVES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1420837 | NIEVES TORRES, LUIS ÁNGEL | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 |
| 364603 | NIEVES TORRES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 364604 | Nieves Torres, Luis J. | ADDRESS ON FILE | | | | | | |
| 806685 | NIEVES TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 364605 | NIEVES TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 806686 | NIEVES TORRES, MARANGELIE | ADDRESS ON FILE | | | | | | |
| 364607 | NIEVES TORRES, MARCOS | ADDRESS ON FILE | | | | | | |
| 364606 | Nieves Torres, Marcos | ADDRESS ON FILE | | | | | | |
| 364608 | NIEVES TORRES, MARIAM | ADDRESS ON FILE | | | | | | |
| 364609 | NIEVES TORRES, MARIELA | ADDRESS ON FILE | | | | | | |
| 364610 | NIEVES TORRES, MARILEEN | ADDRESS ON FILE | | | | | | |
| 364611 | NIEVES TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 364612 | NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 1462659 | NIEVES TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 364613 | Nieves Torres, Mercedes | ADDRESS ON FILE | | | | | | |
| 364614 | NIEVES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 364615 | NIEVES TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 364616 | NIEVES TORRES, MIRTA | ADDRESS ON FILE | | | | | | |
| 364617 | NIEVES TORRES, NICOLE | ADDRESS ON FILE | | | | | | |
| 806687 | NIEVES TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 364618 | NIEVES TORRES, NORMA I | ADDRESS ON FILE | | | | | | |
| 364619 | NIEVES TORRES, ODALYS | ADDRESS ON FILE | | | | | | |
| 364620 | NIEVES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 364621 | NIEVES TORRES, RACHEL | ADDRESS ON FILE | | | | | | |
| 364622 | NIEVES TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 364623 | NIEVES TORRES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 364624 | NIEVES TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 364625 | NIEVES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 364626 | NIEVES TORRES, SYLVIA V | ADDRESS ON FILE | | | | | | |
| 1993590 | Nieves Torres, Sylvia V. | ADDRESS ON FILE | | | | | | |
| 2008023 | Nieves Torres, Sylvia V. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364627 | NIEVES TORRES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 1780099 | Nieves Torres, Vilma | ADDRESS ON FILE | | | | | | |
| 364628 | NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 806688 | NIEVES TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 364629 | NIEVES TORRES, WALTER | ADDRESS ON FILE | | | | | | |
| 364630 | NIEVES TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 364631 | Nieves Torres, Wilbert | ADDRESS ON FILE | | | | | | |
| 364632 | NIEVES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 364633 | NIEVES TORRES, YAMIL | ADDRESS ON FILE | | | | | | |
| 364634 | NIEVES TORRES, YARELIS | ADDRESS ON FILE | | | | | | |
| 364635 | NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | |
| 806689 | NIEVES TORRES, YARISELLE | ADDRESS ON FILE | | | | | | |
| 364636 | NIEVES TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 364637 | NIEVES TORRES, ZOE N. | ADDRESS ON FILE | | | | | | |
| 364638 | NIEVES TORRES, ZOE NAHIR | ADDRESS ON FILE | | | | | | |
| 364640 | NIEVES TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 364641 | NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 806690 | NIEVES TOYENS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 729197 | NIEVES TRANSPORT | P O BOX 1359 | | | DORADO | PR | 00647-1359 | |
| 364642 | NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 1651539 | NIEVES TRINTA, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 364643 | NIEVES TROCHE, EDWIN | ADDRESS ON FILE | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | ADDRESS ON FILE | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | ADDRESS ON FILE | | | | | | |
| 364644 | Nieves Troche, Ivelese | ADDRESS ON FILE | | | | | | |
| 364645 | NIEVES UFARRY, ANABEL | ADDRESS ON FILE | | | | | | |
| 364646 | NIEVES UMPIERRE, SHAIRA | ADDRESS ON FILE | | | | | | |
| 364647 | NIEVES VALDERRAMA, ANGEL | ADDRESS ON FILE | | | | | | |
| 364648 | NIEVES VALE, ELIAS L. | ADDRESS ON FILE | | | | | | |
| 2070972 | Nieves Vale, Jeniffer | ADDRESS ON FILE | | | | | | |
| 364651 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 364652 | NIEVES VALENTIN, CRISTINA A | ADDRESS ON FILE | | | | | | |
| 364653 | NIEVES VALENTIN, ELVIN M. | ADDRESS ON FILE | | | | | | |
| 364654 | NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | |
| 806691 | NIEVES VALENTIN, HILDA | ADDRESS ON FILE | | | | | | |
| 364655 | NIEVES VALENTIN, KARLA | ADDRESS ON FILE | | | | | | |
| 1521801 | Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | |
| 364656 | Nieves Valentin, Lourdes | ADDRESS ON FILE | | | | | | |
| 806692 | NIEVES VALENTIN, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364657 | Nieves Valentin, Orlando | ADDRESS ON FILE | | | | | | | |
| 364658 | NIEVES VALENTIN, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 364659 | Nieves Valentin, Rolando | ADDRESS ON FILE | | | | | | | |
| 364660 | NIEVES VALENTIN, ROSA | ADDRESS ON FILE | | | | | | | |
| 806693 | NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 364661 | NIEVES VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 364662 | NIEVES VALLE MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 364663 | NIEVES VALLE MD, WILL | ADDRESS ON FILE | | | | | | | |
| 364664 | NIEVES VALLE, JOEL I. | ADDRESS ON FILE | | | | | | | |
| 364665 | NIEVES VALLE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 364666 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364667 | NIEVES VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 364668 | NIEVES VALLE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 364669 | NIEVES VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 364670 | NIEVES VALLE, SERGIO | ADDRESS ON FILE | | | | | | | |
| 2100443 | Nieves Vangas, Noel | ADDRESS ON FILE | | | | | | | |
| 364671 | NIEVES VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364672 | NIEVES VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 364673 | NIEVES VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 364674 | NIEVES VARGAS, DIOSA | ADDRESS ON FILE | | | | | | | |
| 364675 | NIEVES VARGAS, DIOSA ENILDA | ADDRESS ON FILE | | | | | | | |
| 364676 | NIEVES VARGAS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 806694 | NIEVES VARGAS, HAIDY D | ADDRESS ON FILE | | | | | | | |
| 364677 | NIEVES VARGAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 364678 | NIEVES VARGAS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1813242 | NIEVES VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 364680 | NIEVES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 364681 | NIEVES VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 364682 | NIEVES VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 364683 | NIEVES VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 364684 | NIEVES VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 364685 | NIEVES VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1534152 | Nieves Vargas, Milton | ADDRESS ON FILE | | | | | | | |
| 1461171 | NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 364686 | NIEVES VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| 364687 | NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 806695 | NIEVES VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 364688 | NIEVES VARGAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 364689 | NIEVES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364690 | NIEVES VARONA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 364691 | NIEVES VAZQUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | |
| 364692 | NIEVES VAZQUEZ, AIDELISA | ADDRESS ON FILE | | | | | | |
| 364693 | NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 806696 | NIEVES VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 2197294 | Nieves Vazquez, Alma E. | ADDRESS ON FILE | | | | | | |
| 2049976 | NIEVES VAZQUEZ, ALMA ENID | ADDRESS ON FILE | | | | | | |
| 364694 | NIEVES VAZQUEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 364695 | NIEVES VAZQUEZ, ANA A | ADDRESS ON FILE | | | | | | |
| 364696 | NIEVES VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 364697 | NIEVES VAZQUEZ, ANGELIS D. | ADDRESS ON FILE | | | | | | |
| 364698 | NIEVES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 364699 | NIEVES VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 364701 | NIEVES VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 364702 | NIEVES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 364703 | NIEVES VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2129348 | Nieves Vazquez, Carmen Ilia | ADDRESS ON FILE | | | | | | |
| 364704 | NIEVES VAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 364705 | NIEVES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 364706 | NIEVES VAZQUEZ, GADIER | ADDRESS ON FILE | | | | | | |
| 364707 | Nieves Vazquez, Herminio | ADDRESS ON FILE | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | |
| 2026629 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | ADDRESS ON FILE | | | | | | |
| 364709 | NIEVES VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 364710 | NIEVES VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 364711 | NIEVES VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1997972 | Nieves Vazquez, Ismael | ADDRESS ON FILE | | | | | | |
| 364712 | NIEVES VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 364713 | NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | |
| 673593 | NIEVES VAZQUEZ, IVYS E | ADDRESS ON FILE | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | |
| 806697 | NIEVES VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 1638633 | Nieves Vazquez, Janet | ADDRESS ON FILE | | | | | | |
| 364715 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 364716 | NIEVES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 364717 | NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | |
| 853893 | NIEVES VAZQUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364718 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 364700 | NIEVES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 806698 | NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 364719 | NIEVES VAZQUEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 2168254 | Nieves Vazquez, Juan | ADDRESS ON FILE | | | | | | |
| 364720 | Nieves Vazquez, Juan A | ADDRESS ON FILE | | | | | | |
| 364721 | NIEVES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 364722 | NIEVES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 364723 | NIEVES VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 364724 | NIEVES VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2008540 | Nieves Vazquez, Nayda C. | ADDRESS ON FILE | | | | | | |
| 1925701 | Nieves Vazquez, Nydia | ADDRESS ON FILE | | | | | | |
| 364725 | NIEVES VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 806699 | NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 364726 | NIEVES VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 364727 | NIEVES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 364728 | Nieves Vazquez, Ramon L | ADDRESS ON FILE | | | | | | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 364729 | NIEVES VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 364731 | NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 364730 | NIEVES VAZQUEZ, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 806700 | NIEVES VAZQUEZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 364733 | NIEVES VAZQUEZ, SHARYMELL | ADDRESS ON FILE | | | | | | |
| 364734 | Nieves Vazquez, Victor A | ADDRESS ON FILE | | | | | | |
| 2127846 | Nieves Vazquez, Vilma S | ADDRESS ON FILE | | | | | | |
| 364735 | NIEVES VAZQUEZ, VILMA S | ADDRESS ON FILE | | | | | | |
| 364736 | NIEVES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 364737 | NIEVES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 364738 | NIEVES VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 364739 | NIEVES VEGA, ADLIN | ADDRESS ON FILE | | | | | | |
| 806701 | NIEVES VEGA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 364740 | NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 806702 | NIEVES VEGA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 364741 | Nieves Vega, Edgardo A. | ADDRESS ON FILE | | | | | | |
| 364742 | NIEVES VEGA, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 364743 | NIEVES VEGA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 364744 | NIEVES VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 364745 | NIEVES VEGA, GLADYSAEL | ADDRESS ON FILE | | | | | | |
| 364746 | NIEVES VEGA, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364747 | NIEVES VEGA, JOSE L | ADDRESS ON FILE | | | | | | |
| 364748 | NIEVES VEGA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 364749 | Nieves Vega, Juan A | ADDRESS ON FILE | | | | | | |
| 364750 | NIEVES VEGA, KRISTAL | ADDRESS ON FILE | | | | | | |
| 806703 | NIEVES VEGA, LIANET | ADDRESS ON FILE | | | | | | |
| 364751 | NIEVES VEGA, MARIA E | ADDRESS ON FILE | | | | | | |
| 364752 | NIEVES VEGA, MARIA O. | ADDRESS ON FILE | | | | | | |
| 364754 | NIEVES VEGA, MARTA D | ADDRESS ON FILE | | | | | | |
| 364755 | NIEVES VEGA, MYRTA | ADDRESS ON FILE | | | | | | |
| 364756 | NIEVES VEGA, NYDIA E | ADDRESS ON FILE | | | | | | |
| 364757 | NIEVES VEGA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 364758 | NIEVES VEINTIDOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 364759 | Nieves Veintidos, Angel R. | ADDRESS ON FILE | | | | | | |
| 2088118 | Nieves Veira, Matilda | ADDRESS ON FILE | | | | | | |
| 364760 | Nieves Velazco, Aida | ADDRESS ON FILE | | | | | | |
| 364760 | Nieves Velazco, Aida | ADDRESS ON FILE | | | | | | |
| 364761 | NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 |
| 2161072 | Nieves Velazquez, Evangelia | ADDRESS ON FILE | | | | | | |
| 806704 | NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | |
| 364762 | NIEVES VELAZQUEZ, JERSON | ADDRESS ON FILE | | | | | | |
| 364763 | NIEVES VELAZQUEZ, JERSON L | ADDRESS ON FILE | | | | | | |
| 364764 | NIEVES VELAZQUEZ, JONAS | ADDRESS ON FILE | | | | | | |
| 364765 | Nieves Velazquez, Jorge E | ADDRESS ON FILE | | | | | | |
| 364766 | Nieves Velazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 364767 | NIEVES VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 364768 | NIEVES VELAZQUEZ, NILZA | ADDRESS ON FILE | | | | | | |
| 364769 | NIEVES VELAZQUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 364770 | NIEVES VELAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 364771 | NIEVES VELAZQUEZ, SAMMY | ADDRESS ON FILE | | | | | | |
| 364772 | NIEVES VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 364773 | NIEVES VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 364774 | NIEVES VELAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 806705 | NIEVES VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 364775 | NIEVES VELEZ MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 364776 | NIEVES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 364777 | NIEVES VELEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 364778 | NIEVES VELEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 364779 | NIEVES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 364780 | Nieves Velez, Carlos J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1460756 | Nieves Velez, Carmen | ADDRESS ON FILE |
| 1683199 | Nieves Velez, Carmen L. | ADDRESS ON FILE |
| 364782 | NIEVES VELEZ, CLARIBEL | ADDRESS ON FILE |
| 364783 | NIEVES VELEZ, DENISE | ADDRESS ON FILE |
| 364784 | NIEVES VELEZ, GLORIA E | ADDRESS ON FILE |
| 364785 | Nieves Velez, Hiram | ADDRESS ON FILE |
| 364786 | Nieves Velez, Israel | ADDRESS ON FILE |
| 364787 | NIEVES VELEZ, IVONNE | ADDRESS ON FILE |
| 364788 | Nieves Velez, Jenny | ADDRESS ON FILE |
| 364789 | NIEVES VELEZ, JORGE | ADDRESS ON FILE |
| 364790 | NIEVES VELEZ, JOSE | ADDRESS ON FILE |
| 806707 | NIEVES VELEZ, JUDITH | ADDRESS ON FILE |
| 364791 | NIEVES VELEZ, JUDITH | ADDRESS ON FILE |
| 1258938 | NIEVES VELEZ, JULIO | ADDRESS ON FILE |
| 364792 | NIEVES VELEZ, LILIANA | ADDRESS ON FILE |
| 364793 | NIEVES VELEZ, LUZ | ADDRESS ON FILE |
| 364794 | NIEVES VELEZ, LUZ N | ADDRESS ON FILE |
| 806708 | NIEVES VELEZ, MARIA M | ADDRESS ON FILE |
| 364795 | NIEVES VELEZ, MARIA M. | ADDRESS ON FILE |
| 364796 | NIEVES VELEZ, MAYRA | ADDRESS ON FILE |
| 364797 | NIEVES VELEZ, MIGUEL | ADDRESS ON FILE |
| 364798 | NIEVES VELEZ, NOEMI | ADDRESS ON FILE |
| 364799 | NIEVES VELEZ, ORLANDO | ADDRESS ON FILE |
| 364800 | NIEVES VELEZ, YADIRA | ADDRESS ON FILE |
| 364801 | NIEVES VERA, CARLOS | ADDRESS ON FILE |
| 364802 | NIEVES VERA, ESMERALDA | ADDRESS ON FILE |
| 364803 | NIEVES VERA, HECTOR | ADDRESS ON FILE |
| 364804 | NIEVES VERA, MYRIAM | ADDRESS ON FILE |
| 364805 | NIEVES VERA, VILMARIE | ADDRESS ON FILE |
| 2072220 | Nieves Vera, Vilmarie | ADDRESS ON FILE |
| 2098187 | Nieves Vera, Zaylinnette | ADDRESS ON FILE |
| 364806 | NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE |
| 806709 | NIEVES VERA, ZAYLINNETTE | ADDRESS ON FILE |
| 364807 | NIEVES VERGARA, AVY A | ADDRESS ON FILE |
| 364809 | NIEVES VERGARA, IVETTE | ADDRESS ON FILE |
| 364810 | NIEVES VERGARA, LAURA ELENA | ADDRESS ON FILE |
| 364811 | NIEVES VIDAL, INES | ADDRESS ON FILE |
| 364812 | NIEVES VIDAL, MIGDALIA | ADDRESS ON FILE |
| 364814 | NIEVES VIDAL, OLGA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 364813 | Nieves Vidal, Olga | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364815 | Nieves Vientos, Roberto | ADDRESS ON FILE | | | | | | | |
| 364816 | NIEVES VIERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 364817 | NIEVES VIERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 806710 | NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364818 | NIEVES VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 364819 | NIEVES VIERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 364820 | NIEVES VIERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 364821 | NIEVES VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 364822 | Nieves Villalongo, Pablo | ADDRESS ON FILE | | | | | | | |
| 1258939 | NIEVES VILLANUEVA, DAISY | ADDRESS ON FILE | | | | | | | |
| 364823 | NIEVES VILLANUEVA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1556238 | NIEVES VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 364825 | NIEVES VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 364826 | NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 806711 | NIEVES VILLANUEVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 364827 | NIEVES VILLANUEVA, TERESA | ADDRESS ON FILE | | | | | | | |
| 806712 | NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 364828 | NIEVES VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 848588 | NIEVES VILLEGAS AMIR C | PO BOX 9022603 | | | | SAN JUAN | PR | 00902-2603 | |
| 364829 | NIEVES VILLEGAS, AMIR | ADDRESS ON FILE | | | | | | | |
| 364830 | Nieves Villegas, Amir C | ADDRESS ON FILE | | | | | | | |
| 364831 | NIEVES Villegas, AMIR C. | ADDRESS ON FILE | | | | | | | |
| 364832 | NIEVES VILLEGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 364833 | NIEVES VILLEGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 364834 | NIEVES VIRUET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 364835 | NIEVES VIRUET, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 364836 | NIEVES VIRUET, NAISY L | ADDRESS ON FILE | | | | | | | |
| 729198 | NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| 364837 | NIEVES YAMBO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2063944 | Nieves Yambo, Ana M | ADDRESS ON FILE | | | | | | | |
| 364838 | NIEVES YAMBO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2080939 | Nieves Yambo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 729199 | NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| 364839 | Nieves Zamot, Benigno | ADDRESS ON FILE | | | | | | | |
| 364840 | Nieves Zamot, Rafael | ADDRESS ON FILE | | | | | | | |
| 364841 | NIEVES ZAYAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 364842 | NIEVES ZAYAS, OLGA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364843 | Nieves Zayas, Ricardo | ADDRESS ON FILE | | | | | | |
| 364844 | NIEVES ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 364845 | NIEVES ZENO, MARISELA | ADDRESS ON FILE | | | | | | |
| 364846 | NIEVES ZORRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1639683 | Nieves, Alejandrina Acevedo | ADDRESS ON FILE | | | | | | |
| 1955575 | NIEVES, ALICIA | ADDRESS ON FILE | | | | | | |
| 1659711 | Nieves, Alicia | ADDRESS ON FILE | | | | | | |
| 1699689 | NIEVES, ALICIA GERENA | ADDRESS ON FILE | | | | | | |
| 364847 | NIEVES, ANA E. | ADDRESS ON FILE | | | | | | |
| 2180187 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 | Bo. Centrp | | | Moca | PR | 00676 |
| 1544708 | Nieves, Astrid | ADDRESS ON FILE | | | | | | |
| 2086702 | NIEVES, AWILDA | ADDRESS ON FILE | | | | | | |
| 76548 | NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 76548 | NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 364848 | NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 364849 | NIEVES, FELICITA | ADDRESS ON FILE | | | | | | |
| 1420838 | NIEVES, FERNANDO | JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 |
| 364850 | NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | |
| 364851 | Nieves, Genevieve | ADDRESS ON FILE | | | | | | |
| 1257284 | NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | |
| 364852 | NIEVES, GEORGINA | ADDRESS ON FILE | | | | | | |
| 1777279 | NIEVES, GLADYS | ADDRESS ON FILE | | | | | | |
| 1777279 | NIEVES, GLADYS | ADDRESS ON FILE | | | | | | |
| 2094853 | Nieves, Inocencia | ADDRESS ON FILE | | | | | | |
| 1591104 | NIEVES, JAHAIRA MENDEZ | ADDRESS ON FILE | | | | | | |
| 364853 | NIEVES, JASEL | ADDRESS ON FILE | | | | | | |
| 364854 | NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 364855 | NIEVES, JOSE F | ADDRESS ON FILE | | | | | | |
| 806714 | NIEVES, JOSE J | ADDRESS ON FILE | | | | | | |
| 2218733 | Nieves, Jose R | ADDRESS ON FILE | | | | | | |
| 364856 | NIEVES, JOSE R | ADDRESS ON FILE | | | | | | |
| 364857 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 364858 | NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 364859 | Nieves, Juan A. Rivera | ADDRESS ON FILE | | | | | | |
| 806715 | NIEVES, KEILYN | ADDRESS ON FILE | | | | | | |
| 1883676 | Nieves, Lillian Hernonay | ADDRESS ON FILE | | | | | | |
| 364860 | NIEVES, LUIS E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1655215 | Nieves, Luis F | ADDRESS ON FILE | | | | |
| 364861 | NIEVES, MARIA | ADDRESS ON FILE | | | | |
| 1529959 | Nieves, Marta | ADDRESS ON FILE | | | | |
| 2222105 | Nieves, Martha I | ADDRESS ON FILE | | | | |
| 2220900 | Nieves, Martha I. | ADDRESS ON FILE | | | | |
| 2220393 | Nieves, Martha I. | ADDRESS ON FILE | | | | |
| 2093925 | Nieves, Martha Iris | ADDRESS ON FILE | | | | |
| 1810174 | Nieves, Mayrainatal | Calle I9 W-3 | Bayamon Gardens | Bayamon | PR | 00957 |
| 1810174 | Nieves, Mayrainatal | W-3 19 Bayamon Gardens | | Bayamon | PR | 00957 |
| 364862 | NIEVES, MELISSA | ADDRESS ON FILE | | | | |
| 364863 | NIEVES, MIGDALIA | ADDRESS ON FILE | | | | |
| 1683093 | Nieves, Moises Feliciano | ADDRESS ON FILE | | | | |
| 1540511 | NIEVES, NILDA LLANOS | ADDRESS ON FILE | | | | |
| 415843 | NIEVES, NORBERTO QUIANES | ADDRESS ON FILE | | | | |
| 2215278 | Nieves, Paula Melendez | ADDRESS ON FILE | | | | |
| 364864 | NIEVES, RAFAEL | ADDRESS ON FILE | | | | |
| 364865 | NIEVES, RAYMOND | ADDRESS ON FILE | | | | |
| 364866 | NIEVES, RICARDO | ADDRESS ON FILE | | | | |
| 1712734 | Nieves, Rosa A | ADDRESS ON FILE | | | | |
| 364867 | NIEVES, SATURNINA | ADDRESS ON FILE | | | | |
| 364868 | NIEVES, SAUL | ADDRESS ON FILE | | | | |
| 1683313 | Nieves, Sylvette | ADDRESS ON FILE | | | | |
| 364869 | NIEVES, VIRGEN M | ADDRESS ON FILE | | | | |
| 364870 | NIEVES, VIRGILIO | ADDRESS ON FILE | | | | |
| 596090 | NIEVES, YASLIN | ADDRESS ON FILE | | | | |
| 364871 | NIEVES, YASLIN | ADDRESS ON FILE | | | | |
| 1683077 | Nieves, Yomaira Caraballo | ADDRESS ON FILE | | | | |
| 1758876 | Nieves, Zoetnil | ADDRESS ON FILE | | | | |
| 364872 | NIEVES,ERIC | ADDRESS ON FILE | | | | |
| 364874 | NIEVES,JOSE | ADDRESS ON FILE | | | | |
| 364875 | NIEVES,JOSE M. | ADDRESS ON FILE | | | | |
| 364876 | NIEVES,RENE | ADDRESS ON FILE | | | | |
| 364877 | NIEVES,WENDYMAR | ADDRESS ON FILE | | | | |
| 364878 | NIEVESA ZAYAS, WALESKA | ADDRESS ON FILE | | | | |
| 2101476 | Nieves-Carrion, Martha I. | ADDRESS ON FILE | | | | |
| 2013006 | Nieves-Carrion, Martha Iris | ADDRESS ON FILE | | | | |
| 364879 | NIEVESCOLLAZO, MIGUEL | ADDRESS ON FILE | | | | |
| 364880 | NIEVESCRESPO, PEDRO A | ADDRESS ON FILE | | | | |
| 2121958 | Nieves-Cruz, Reyes | ADDRESS ON FILE | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364882 | NIEVESDIAZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2180188 | Nieves-Diaz, Miguel A. | PO Box 214 | | | | Corozal | PR | 00783 |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 |
| 364883 | Nieves-Hernández, Francisco | ADDRESS ON FILE | | | | | | |
| 1538032 | Nieves-Lopez, Beatriz | ADDRESS ON FILE | | | | | | |
| 364884 | NIEVESMALDONADO, NELBA M | ADDRESS ON FILE | | | | | | |
| 364885 | NIEVES-MULERO, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 364886 | NIEVESNIEVES, CARMEN W. | ADDRESS ON FILE | | | | | | |
| 2120828 | Nieves-Nieves, Juan R | ADDRESS ON FILE | | | | | | |
| 1987907 | NIEVES-NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 1504203 | Nieves-Pabon, Idaliz | ADDRESS ON FILE | | | | | | |
| 364887 | NIEVESRIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 364888 | NIEVESRIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 364889 | NIEVESRIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 364890 | NIEVESRIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 364891 | NIEVESRIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 364892 | NIEVESRODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 364893 | NIEVESSANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | |
| 364894 | NIEVESSUAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 364895 | NIEVEZ CRUZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 364896 | NIEVEZ GALLARDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 364897 | NIEVEZ PEREZ, MARIE L | ADDRESS ON FILE | | | | | | |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 364898 | NIEZEN MUNOZ, CIRCE | ADDRESS ON FILE | | | | | | |
| 848589 | NIFDA M BAEZ BATISTA | PARC MAMEYAL | 15 CALLE KENNEDY | | | DORADO | PR | 00646-2424 |
| 364899 | NIGAGLION VILLANUEVA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 364900 | NIGAGLIONI ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 364901 | NIGAGLIONI ARRACHE ASSOCIATES | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 |
| 364902 | NIGAGLIONI BUSIGO, HILDA E | ADDRESS ON FILE | | | | | | |
| 364903 | NIGAGLIONI CARRASQUILLO, ALMA | ADDRESS ON FILE | | | | | | |
| 364904 | NIGAGLIONI CORDERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 364905 | NIGAGLIONI CUETO, MARIA | ADDRESS ON FILE | | | | | | |
| 1420839 | NIGAGLIONI DEL VALLE, JORGE A. | MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 364906 | NIGAGLIONI FIGUEROA, ILANA | ADDRESS ON FILE | | | | | | |
| 364908 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364907 | NIGAGLIONI IRAOLA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 364909 | NIGAGLIONI IRAOLA, IVONNE | ADDRESS ON FILE | | | | | | |
| 364910 | NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 |
| 364911 | NIGAGLIONI LOPEZ D, LUIS | ADDRESS ON FILE | | | | | | |
| 364912 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | |
| 364913 | NIGAGLIONI LORENZO, JOEL | ADDRESS ON FILE | | | | | | |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | ADDRESS ON FILE | | | | | | |
| 364914 | NIGAGLIONI MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 364915 | NIGAGLIONI MEDINA, DIOSDADA | ADDRESS ON FILE | | | | | | |
| 364916 | NIGAGLIONI MIGNUCCI, RUBEN | ADDRESS ON FILE | | | | | | |
| 364917 | NIGAGLIONI REQUENA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 364918 | NIGAGLIONI RODRIGUEZ, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 2169786 | NIGAGLIONI, CARMEN W. | ADDRESS ON FILE | | | | | | |
| 2180190 | Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B | 1351 Magdalena Ave. | | | San Juan | PR | 00907 |
| 364920 | NIGAMATOV MD, ILIAS | ADDRESS ON FILE | | | | | | |
| 364921 | NIGEL VEGA | ADDRESS ON FILE | | | | | | |
| 364922 | NIGGEMANN MD, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 364923 | NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 |
| 364924 | NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | ADDRESS ON FILE | | | | | | |
| 729200 | NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 |
| 364926 | NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 |
| 729201 | NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 |
| 364927 | NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 |
| 729202 | NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 |
| 364928 | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | | GUAYAMA | PR | 00785 |
| 856395 | NIKIMA LEDEE BAZAN | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | GUAYAMA | PR | 00785 |
| 771190 | NIKIMA LIDEE BAZON | ADDRESS ON FILE | | | | | | |
| 364929 | NIKJOU PENAFIEL, SAID | ADDRESS ON FILE | | | | | | |
| 364930 | NIKKI G MARTINEZ | ADDRESS ON FILE | | | | | | |
| 364931 | NIKKY DIAZ CENTENO | ADDRESS ON FILE | | | | | | |
| 364932 | NIKOL DONES CALDERON | ADDRESS ON FILE | | | | | | |
| 364933 | NIKOLAI NIBO NYLUND | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729205 | NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| 729204 | NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 729206 | NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| 364934 | NIKOS D ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| 364935 | NIKOS FIGUEROA RANGEL | P. O. BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |
| 729207 | NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| 729208 | NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| 364936 | NIKXA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 729210 | NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |
| 729211 | NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| 729212 | NILBERTO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 729213 | NILCA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 364937 | NILCA L. COLON CASTRODAD | ADDRESS ON FILE | | | | | | | |
| 364753 | NILCIA M PENA | ADDRESS ON FILE | | | | | | | |
| 729219 | NILDA A AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729220 | NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA D 9 ALMENDROS | | | | CAYEY | PR | 00736 | |
| 729221 | NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 729222 | NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| 729223 | NILDA A OLIVERAS VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 729224 | NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| 364881 | NILDA ACEVEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of Wendy Rodriguez Acevedo) | ADDRESS ON FILE | | | | | | | |
| 364938 | NILDA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 364939 | NILDA ACEVEDO ROJAS | ADDRESS ON FILE | | | | | | | |
| 364940 | NILDA AGOSTO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 364941 | NILDA ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| 729225 | NILDA ALGARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 364942 | NILDA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| 729226 | NILDA ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| 364943 | NILDA ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 364944 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 364945 | NILDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729227 | NILDA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729228 | NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 729229 | NILDA ALTURET DAVILA | ADDRESS ON FILE | | | | | | |
| 364946 | NILDA ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | |
| 729230 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | |
| 729231 | NILDA ALVAREZ AYALA | ADDRESS ON FILE | | | | | | |
| 729232 | NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ 56- 9 | | CAROLINA | PR | 00985 | |
| 364947 | NILDA ANGUEIRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 729233 | NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | SAN JUAN | PR | 00976 | |
| 729234 | NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | AIBONITO | PR | 00705 | |
| 364948 | NILDA APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729235 | NILDA APONTE RIVERA | HC 57 BOX 9111 | | | AGUADA | PR | 00602 | |
| 729236 | NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | CAMUY | PR | 00627 | |
| 729237 | NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 | |
| 364949 | NILDA ARROYO MACHUCA | ADDRESS ON FILE | | | | | | |
| 729238 | NILDA AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 729239 | NILDA AYALA QUILES | HC 4 BOX 13784 | | | MOCA | PR | 00676 | |
| 729240 | NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | COAMO | PR | 00729 | |
| 364950 | NILDA B SOSA CEDRES | ADDRESS ON FILE | | | | | | |
| 364951 | NILDA B TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 848590 | NILDA B. RIVERA ALLEN | URB PUERTO NUEVO | 1163 CALLE CAÑADA | | SAN JUAN | PR | 00920-3828 | |
| 729241 | NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | SAN JUAN | PR | 00924 | |
| 729242 | NILDA BALLESTER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2175105 | NILDA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729243 | NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | VEGA BAJA | PR | 00693 | |
| 729244 | NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | SAN JUAN | PR | 00918 | |
| 364952 | NILDA BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 364953 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 364954 | NILDA BERMUDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 364955 | NILDA BERNIER ROSA | ADDRESS ON FILE | | | | | | |
| 729245 | NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | HORMIGUERO | PR | 00660 | |
| 364956 | NILDA BOBE FELICIANO | HC-2 BOX 8372 | | | HORMIGUEROS | PR | 00660 | |
| 364957 | NILDA BONILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 729246 | NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | SALINAS | PR | 00751 | |
| 364958 | NILDA BORRERO OLIVO | ADDRESS ON FILE | | | | | | |
| 729247 | NILDA BRIGNONI VALE | RES LAS GANDARAS | EDF 11 APT 66 | | MOCA | PR | 00676 | |
| 729248 | NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | BAYAMON | PR | 00956 | |
| 729249 | NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729250 | NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| 729251 | NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| 729252 | NILDA C JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364959 | NILDA CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| 729253 | NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| 364960 | NILDA CANDELARIO MD ESTATE | 204 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1807 | |
| 729254 | NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| 729255 | NILDA CARDONA VALLE | ADDRESS ON FILE | | | | | | | |
| 729256 | NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| 364961 | NILDA CARRERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 729257 | NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 729258 | NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 729259 | NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 729260 | NILDA CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729261 | NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| 364963 | NILDA CORDOVA VELEZ | ADDRESS ON FILE | | | | | | | |
| 729262 | NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| 729263 | NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 729264 | NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364964 | NILDA CRUZ ARRAY | ADDRESS ON FILE | | | | | | | |
| 729265 | NILDA CRUZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 729266 | NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| 364965 | NILDA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 729267 | NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 364966 | NILDA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 364967 | NILDA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 364968 | NILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364969 | NILDA D ALAMEDA MERCADO | ADDRESS ON FILE | | | | | | | |
| 729268 | NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 364970 | NILDA D RAMOS FONT | ADDRESS ON FILE | | | | | | | |
| 364971 | NILDA DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| 729269 | NILDA DE ALBA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729270 | NILDA DE CELIS GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| 364972 | NILDA DE JESUS PLA | ADDRESS ON FILE | | | | | | | |
| 729271 | NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| 729272 | NILDA DE LEON FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364973 | NILDA DEL C ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1256705 | NILDA DEL MAR SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 364975 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 364974 | NILDA DEL MAR SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 364976 | NILDA DELGADO FALCON | ADDRESS ON FILE | | | | | |
| 848591 | NILDA DELGADO LUGO | PO BOX 367545 | | | SAN JUAN | PR | 00936-7545 |
| 364977 | NILDA DEVARIE PENA | ADDRESS ON FILE | | | | | |
| 729273 | NILDA DIAZ ALMESTICA | HP - UTILIZACION | | | RIO PIEDRAS | PR | 00936-0000 |
| 364978 | NILDA DIAZ CASTRO | ADDRESS ON FILE | | | | | |
| 729274 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | |
| 729275 | NILDA DIAZ DE FELICIANO | ADDRESS ON FILE | | | | | |
| 729276 | NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | SAN JUAN | PR | 00918 |
| 729277 | NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | TOA BAJA | PR | 00951 |
| 729278 | NILDA DIAZ GONZALEZ | PO BOX 468 | | | TOA BAJA | PR | 00951 |
| 364979 | NILDA DIAZ LEBRON | ADDRESS ON FILE | | | | | |
| 364980 | NILDA DIAZ TRINIDAD | ADDRESS ON FILE | | | | | |
| 729279 | NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | ARROYO | PR | 00714 |
| 364981 | NILDA DOLAGARAY LUGO | ADDRESS ON FILE | | | | | |
| 729280 | NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | COAMO | PR | 00769 |
| 729281 | NILDA E BERBERENA | ADDRESS ON FILE | | | | | |
| 729282 | NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | TRUJILLO ALTO | PR | 00976 6430 |
| 364982 | NILDA E CRUZ LAUREANO | ADDRESS ON FILE | | | | | |
| 729283 | NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 770753 | NILDA E DIAZ FONTAN | COND WATER VIEW MANSION | 613 AVE PONCE DE LEON APT 502 | | SAN JUAN | PR | 00907-3154 |
| 364983 | NILDA E DIAZ FONTAN | CONDOMINIO WATER VIEW | APT. 502 AVE PONCE DE LEON 613 | | SAN JUAN | PR | 00907 |
| 729284 | NILDA E DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 729285 | NILDA E GALARZA QUILES | P O BOX 142483 | | | ARECIBO | PR | 00614 |
| 729286 | NILDA E GARCIA MORALES | 1 A CARR 144 | | | JAYUYA | PR | 00664 |
| 364984 | NILDA E HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 364985 | NILDA E HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 364986 | NILDA E MACHADO ECHEVARIA | ADDRESS ON FILE | | | | | |
| 729287 | NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 |
| 729288 | NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | YABUCOA | PR | 00767 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729289 | NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |
| 364987 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364988 | NILDA E MERCADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 364990 | NILDA E MIRANDA RONDON | ADDRESS ON FILE | | | | | | | |
| 729290 | NILDA E MONTALVO DE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 364991 | NILDA E MORALES | ADDRESS ON FILE | | | | | | | |
| 729291 | NILDA E MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| 364992 | NILDA E NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 729293 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 729292 | NILDA E ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 729294 | NILDA E ORTIZ MORELLI | ADDRESS ON FILE | | | | | | | |
| 364993 | NILDA E OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 364994 | NILDA E PEREZ ALVES | ADDRESS ON FILE | | | | | | | |
| 364995 | NILDA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 364996 | NILDA E RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 729295 | NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| 729296 | NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 364997 | NILDA E RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 364998 | NILDA E RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 364999 | NILDA E RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 729297 | NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| 729298 | NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729299 | NILDA E RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 365000 | NILDA E SALINAS MUJICA | ADDRESS ON FILE | | | | | | | |
| 729300 | NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| 365001 | NILDA E SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 729301 | NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 365002 | NILDA E SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| 365003 | NILDA E TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 729216 | NILDA E TRINIDAD RIVERA | REPARTO METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729302 | NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|---|
| 365004 | NILDA E. COLLAZO | ADDRESS ON FILE | | | | | | | |
| 770754 | NILDA E. DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 365005 | NILDA E. DIAZ OLAZAGASTI | ADDRESS ON FILE | | | | | | | |
| 365006 | NILDA E. MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1523473 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1533543 | Nilda E. Ortiz Melendez Retirement Plan, represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 2180191 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | ADDRESS ON FILE | | | | | | | |
| 729303 | NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| 365007 | NILDA ELIAS MADERA | ADDRESS ON FILE | | | | | | | |
| 848592 | NILDA EMMANUELLI MUÑIZ | URB GARDEN HLS | OA3 CALLE SERRANIA | | | GUAYNABO | PR | 00966-2927 | |
| 365008 | NILDA ENID DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729304 | NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 729305 | NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 365009 | NILDA FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365010 | NILDA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729306 | NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 729307 | NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 365011 | NILDA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 729308 | NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1635 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 729309 | NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | VEGA BAJA | PR | 00693-3907 | |
| 729310 | NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729311 | NILDA FRAGUADA | ADDRESS ON FILE | | | | | | |
| 729312 | NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | SAN JUAN | PR | 00907 | |
| 365012 | NILDA FRESSE PAGAN | ADDRESS ON FILE | | | | | | |
| 365013 | NILDA FUMERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729313 | NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | PONCE | PR | 00716-2708 | |
| 729314 | NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | SAN JUAN | PR | 00926 | |
| 365014 | NILDA G NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 365015 | NILDA G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 729315 | NILDA G. MELENDEZ COLON | RR 2 BOX 638 | | | SAN JUAN | PR | 00926-0000 | |
| 365016 | NILDA GAGO SUAREZ | ADDRESS ON FILE | | | | | | |
| 729316 | NILDA GARCIA SANTIAGO | P O BOX 102 | | | JUANA DIAZ | PR | 00795 | |
| 729317 | NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | SAN JUAN | PR | 00907 | |
| 770757 | NILDA GARCIA SILVA | COND. REGATA APT. 7 996 AVE. ASHFORD | | | SAN JUAN | PR | 00907-0000 | |
| 729318 | NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | SAN JUAN | PR | 00928 | |
| 729319 | NILDA GARCIA SOTO | ADDRESS ON FILE | | | | | | |
| 365017 | NILDA GIRAU PEREZ | ADDRESS ON FILE | | | | | | |
| 729320 | NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| 729321 | NILDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729322 | NILDA GONZALEZ AGRONT | ADDRESS ON FILE | | | | | | |
| 365018 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 365019 | NILDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 729323 | NILDA GONZALEZ GONZALEZ | EXT LOS TAMARINDOS | F 10 CALLE 13 | | SAN LORENZO | PR | 00754-3720 | |
| 729324 | NILDA GONZALEZ GONZALEZ | URB CIUDAD MASSO | K 14 CALLE 10 | | SAN LORENZO | PR | 00754 | |
| 729325 | NILDA GONZALEZ LOPEZ | UCD A NR S | PO BOX 364868 | | SAN JUAN | PR | 00936-4868 | |
| 729326 | NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | BAYAMON | PR | 00959 | |
| 365020 | NILDA GONZALEZ REGUS | ADDRESS ON FILE | | | | | | |
| 729327 | NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | CIALES | PR | 00638 | |
| 365021 | NILDA GONZALEZ TORO | ADDRESS ON FILE | | | | | | |
| 729328 | NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | SAN SEBASTIAN | PR | 00685 | |
| 729329 | NILDA GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 729330 | NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | MAYAGUEZ | PR | 00680 | |
| 365022 | NILDA HERNANDEZ ALAMENAS | ADDRESS ON FILE | | | | | | |
| 365023 | NILDA HERNANDEZ ALGARIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729331 | NILDA HERNANDEZ ALMENAS | ADDRESS ON FILE | | | | | | |
| 729217 | NILDA HERNANDEZ CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 |
| 729332 | NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE DIAMANTE | | | CAGUAS | PR | 00725 |
| 729333 | NILDA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | |
| 729334 | NILDA HIRALDO RIVERA | ADDRESS ON FILE | | | | | | |
| 365024 | NILDA I ADAMES MUNIZ | ADDRESS ON FILE | | | | | | |
| 729335 | NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 |
| 729336 | NILDA I ANDUJAR VARGAS | HC-01 BOX 6850 | | | | LAJAS | PR | 00667 |
| 729338 | NILDA I APONTE ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 729337 | NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 |
| 729339 | NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 365025 | NILDA I AVILES CRUZ | ADDRESS ON FILE | | | | | | |
| 729340 | NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 729341 | NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 |
| 729342 | NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 365026 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 365027 | NILDA I CARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 729343 | NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 |
| 848593 | NILDA I CRUZ APONTE | URB PASEO SANTA BARBARA | 69 PERLA | | | GURABO | PR | 00778 |
| 729344 | NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 |
| 729345 | NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 |
| 365028 | NILDA I DOMENECH CANCEL | ADDRESS ON FILE | | | | | | |
| 729346 | NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 |
| 365029 | NILDA I FERNANDEZ ORTIZ | PO BOX 10067 | | | | SAN JUAN | PR | 00908 |
| 729347 | NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 |
| 365030 | NILDA I FIGUEROA | VILLA CANONA | S 42 BDA POLVORIN | | | CAYEY | PR | 00736 |
| 365031 | NILDA I GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 729348 | NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 |
| 365032 | NILDA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 729349 | NILDA I LUHRING GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729350 | NILDA I LUNA COLON | PO BOX 8761 | | | | BAYAMON | PR | 00960 |
| 729351 | NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 |
| 729352 | NILDA I MERCADO NEGRON | ADDRESS ON FILE | | | | | | |
| 365033 | NILDA I MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 729353 | NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 |
| 365034 | NILDA I MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 365035 | NILDA I MORALES ROMAN | ADDRESS ON FILE | | | | | | |
| 729354 | NILDA I ORTIZ FLORES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1637 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 729355 | NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 365036 | NILDA I OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| 365037 | NILDA I RAMIREZ VARELA | ADDRESS ON FILE | | | | | | | |
| 365038 | NILDA I RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729356 | NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365039 | NILDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365040 | NILDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365041 | NILDA I ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 729357 | NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| 365042 | NILDA I RODRIGUEZ MARTINEZ | F9 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 848594 | NILDA I RODRIGUEZ RODRIGUEZ | URB VALLE ALTO | G12 CALLE 35 | | | PONCE | PR | 00730-1872 | |
| 365043 | NILDA I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365044 | NILDA I ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 365046 | NILDA I RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365047 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365048 | NILDA I SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 729358 | NILDA I SANTIAGO APONTE | URB ALTS DE SANTA ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365049 | NILDA I SOTO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 365050 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729359 | NILDA I TEJERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365051 | NILDA I VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729360 | NILDA I VELEZ /HNC/ PARADISE CAFE | ADDRESS ON FILE | | | | | | | |
| 729361 | NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 729362 | NILDA I VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 365052 | NILDA I ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| 365053 | NILDA I. ALMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365054 | NILDA I. BERRIOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 729363 | NILDA I. BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |
| 729364 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 729365 | NILDA I. COLON MANDRY | ADDRESS ON FILE | | | | | | | |
| 365055 | NILDA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365056 | NILDA I. RAMOS ARZOLA | ADDRESS ON FILE | | | | | | | |
| 365057 | NILDA IRIS MARTINEZ JAMES | ADDRESS ON FILE | | | | | | | |
| 365058 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365059 | NILDA IRIS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 365060 | NILDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729366 | NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729367 | NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 |
| 729368 | NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 |
| 365061 | NILDA IVETTE ROQUE ALICEA | URB HIPODROMO | 1464 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 365062 | NILDA J ALVAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729369 | NILDA J COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 365063 | NILDA J GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 729370 | NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 |
| 365064 | NILDA J SALDANA EGOZCUE | ADDRESS ON FILE | | | | | | |
| 729371 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 |
| 729372 | NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 |
| 365065 | NILDA J. PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | ADDRESS ON FILE | | | | | | |
| 365066 | NILDA JACOME MUNOZ | ADDRESS ON FILE | | | | | | |
| 365067 | NILDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2138021 | NILDA JOSEFINA VEGA SUAREZ | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | GUAYNABO | PR | 00966 |
| 2164220 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 |
| 365068 | NILDA JOURNET MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365069 | NILDA L ALICEA MORALES | ADDRESS ON FILE | | | | | | |
| 365070 | NILDA L ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365071 | NILDA L AMILL RIVERA | ADDRESS ON FILE | | | | | | |
| 729373 | NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 |
| 365072 | NILDA L CABAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 365073 | NILDA L CARABALLO MOLINA | ADDRESS ON FILE | | | | | | |
| 365074 | NILDA L CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | |
| 848595 | NILDA L CASTRO QUIÑONES | URB SABANA GARDENS | 15-17 CALLE 26 | | | CAROLINA | PR | 00983-2917 |
| 729374 | NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 |
| 729376 | NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 |
| 729375 | NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 |
| 729377 | NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 |
| 365076 | NILDA L DURAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365077 | NILDA L ESPINAL SURUN | ADDRESS ON FILE | | | | | | |
| 729378 | NILDA L ESQUILIN GOMEZ | ADDRESS ON FILE | | | | | | |
| 365078 | NILDA L FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 848596 | NILDA L IRIZARRY RODRIGUEZ | URB MONTEREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680-5189 |
| 365079 | NILDA L LEON ROSA | ADDRESS ON FILE | | | | | | |
| 729379 | NILDA L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 729380 | NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 729381 | NILDA L MALAVE | ADDRESS ON FILE | | | | | | | |
| 729382 | NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| 729383 | NILDA L MEJIAS YAMBO | ADDRESS ON FILE | | | | | | | |
| 729384 | NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23 CALLE B | | | PONCE | PR | 00731 | |
| 729385 | NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| 729386 | NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| 729387 | NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| 729388 | NILDA L OCASIO MATOS | ADDRESS ON FILE | | | | | | | |
| 365080 | NILDA L ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365081 | NILDA L PALER CORA | ADDRESS ON FILE | | | | | | | |
| 365082 | NILDA L PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729389 | NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| 729390 | NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| 729391 | NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| 729392 | NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| 365083 | NILDA L RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 729393 | NILDA L RODRIGUEZ | 1A CALLE EMILIO CASTRO | | | | LARES | PR | 00669-2714 | |
| 365084 | NILDA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729394 | NILDA L ROMAN | ADDRESS ON FILE | | | | | | | |
| 729395 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365085 | NILDA L ROQUE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848597 | NILDA L ROSA VERA | LA CUMBRE | 325 A CALLE LOIZA | | | RIO PIEDRAS | PR | 00926 | |
| 729396 | NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 729397 | NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 729398 | NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 729399 | NILDA L SANTOS LOYO | ADDRESS ON FILE | | | | | | | |
| 729400 | NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| 729401 | NILDA L. ALICEA ARCE | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 365086 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 365087 | NILDA L. CORDERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| 729402 | NILDA L. CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 365088 | NILDA L. MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| 365089 | NILDA L. NAZARIO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 365090 | NILDA L. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365091 | NILDA LAPORTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 729403 | NILDA LASEN CIRINO | ADDRESS ON FILE | | | | | | | |
| 365092 | NILDA LAUSELL OLMEDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729404 | NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | MAYAGUEZ | PR | 00680 | |
| 729405 | NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | TRUJILLO ALTO | PR | 00976 | |
| 729406 | NILDA LOPEZ ARROYO | P O BOX 200 | | | COROZAL | PR | 00783 | |
| 365093 | NILDA LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 729407 | NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | TOA BAJA | PR | 00949 | |
| 729408 | NILDA LUCIANO FRANQUI | ADDRESS ON FILE | | | | | | |
| 729215 | NILDA LUGO PADILLA | PO BOX 284 | | | SAN GERMAN | PR | 00683 | |
| 729409 | NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | GUAYNABO | PR | 00969 | |
| 729410 | NILDA LUGO VELEZ | PO BOX 731 | | | SABANA GRANDE | PR | 00637 | |
| 365094 | NILDA LUGO Y VICTOR R FIGUEROA | ADDRESS ON FILE | | | | | | |
| 729411 | NILDA LUNA | 100 CARMEN HILL BOX 158 | | | SAN JUAN | PR | 00926 | |
| 365095 | NILDA LUNA MADERA | ADDRESS ON FILE | | | | | | |
| 365096 | NILDA LUZ CRUZ ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 365097 | NILDA LUZ DIAZ GINES | ADDRESS ON FILE | | | | | | |
| 729412 | NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | RIO GRANDE | PR | 00745 | |
| 729413 | NILDA M AYALA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365098 | NILDA M BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 729414 | NILDA M BURGOS RODRIGUEZ | BOX 816 | | | CAYEY | PR | 00736 | |
| 729415 | NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | SAN JUAN | PR | 00926 | |
| 729416 | NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | TRUJILLO ALTO | PR | 00976-2114 | |
| 729417 | NILDA M CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 365099 | NILDA M DEL RIO ZAPATA | ADDRESS ON FILE | | | | | | |
| 729418 | NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | FAJARDO | PR | 00738 | |
| 365100 | NILDA M GODINEAUX | ADDRESS ON FILE | | | | | | |
| 729419 | NILDA M GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 729420 | NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | BOQUERON | PR | 00622 | |
| 365101 | NILDA M LOPEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 365102 | NILDA M LOPEZ QUIÑONES | ADDRESS ON FILE | | | | | | |
| 729421 | NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | HUMACAO | PR | 00791 | |
| 729218 | NILDA M MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | CAGUAS | PR | 00725 | |
| 729422 | NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | ARROYO | PR | 00714 | |
| 365103 | NILDA M MOYETT SALDANA | ADDRESS ON FILE | | | | | | |
| 365104 | NILDA M NEGRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 729423 | NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729424 | NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 |
| 729425 | NILDA M PEREZ | ADDRESS ON FILE | | | | | | |
| 729426 | NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 |
| 365105 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | |
| 365106 | NILDA M RAMON APONTE | ADDRESS ON FILE | | | | | | |
| 729427 | NILDA M RAMOS COSME | ADDRESS ON FILE | | | | | | |
| 729428 | NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 729429 | NILDA M RIOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 365107 | NILDA M ROBLEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729430 | NILDA M ROSARIO PLANAS | ADDRESS ON FILE | | | | | | |
| 729431 | NILDA M ROSARIO ROSADO | ADDRESS ON FILE | | | | | | |
| 365108 | NILDA M SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 1256706 | NILDA M. BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 365109 | NILDA M. GIRAU PEREZ | ADDRESS ON FILE | | | | | | |
| 729432 | NILDA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 365110 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729433 | NILDA M. NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365111 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729434 | NILDA M. VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729435 | NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 365113 | NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 |
| 365112 | NILDA MALDONADO MALDONADO | URB ALTURAS DE VEGA BAJA | Q-40 CALLE R | | | VEGA BAJA | PR | 00693 |
| 2175004 | NILDA MARCHANY MORALES | ADDRESS ON FILE | | | | | | |
| 365114 | NILDA MARGARITA RIVERA TORRUELLA | ADDRESS ON FILE | | | | | | |
| 729437 | NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 |
| 365115 | NILDA MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729438 | NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 |
| 729439 | NILDA MARRERO QUILES | ADDRESS ON FILE | | | | | | |
| 365116 | NILDA MARTINEZ /HOGAR NILDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729440 | NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 |
| 365117 | NILDA MARTINEZ DE PINERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365118 | NILDA MARTINEZ LAUREANO | URB. VILLA CAROLINA 64-20 CALLE 53 | | | | CAROLINA | PR | 00979-0000 |
| 729441 | NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 |
| 365119 | NILDA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 365120 | NILDA MATIAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 365121 | NILDA MATOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 848598 | NILDA MATTA PEREZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 |
| 729442 | NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 |
| 365122 | NILDA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 365123 | NILDA MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 729443 | NILDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 729444 | NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 729445 | NILDA MENDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 729446 | NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 |
| 365124 | NILDA MENDOZA COLON | ADDRESS ON FILE | | | | | | |
| 729447 | NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 |
| 729448 | NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 |
| 729449 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 |
| 729450 | NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 |
| 365125 | NILDA MERCED VEGA | ADDRESS ON FILE | | | | | | |
| 365126 | NILDA MESTRE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 770758 | NILDA MILAGROS BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 729451 | NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 |
| 365127 | NILDA MILLAN PEREA | HC 867 BOX 18785 | BO. DEMAJAGUA | | | FAJARDO | PR | 00738 |
| 729452 | NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 |
| 365128 | NILDA MIRANDA VIDAL | ADDRESS ON FILE | | | | | | |
| 365129 | NILDA MOLINA RODADO | ADDRESS ON FILE | | | | | | |
| 729453 | NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 |
| 365130 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | |
| 365131 | NILDA MONTANEZ VEGA | ADDRESS ON FILE | | | | | | |
| 729454 | NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 |
| 729455 | NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 |
| 365132 | NILDA MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 729456 | NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 |
| 729457 | NILDA MORALES RIVERA | PARC CANEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 |
| 365133 | NILDA MORALES ROSA | ADDRESS ON FILE | | | | | | |
| 365134 | NILDA MUNOZ ACOSTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365135 | NILDA MUNOZ COLON | ADDRESS ON FILE | | | | | |
| 365136 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | |
| 365137 | NILDA MUNOZ VISSEPO | ADDRESS ON FILE | | | | | |
| 365138 | NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | ADDRESS ON FILE | | | | | |
| 729459 | NILDA N LARA DEL RIO | P O BOX 1208 | | | BAYAMON | PR | 00960 |
| 729460 | NILDA N MENDEZ RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | SAN JUAN | PR | 00920 |
| 2138332 | NILDA N. SUAREZ MONTALVO | NILDA N. SUAREZ MONTALVO | PO Box 636 | | Sabana Grande | PR | 00637 |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | Sabana Grande | PR | 00637 |
| 2164221 | NILDA N. SUAREZ MONTALVO | PO BOX 636 | | | SABANA GRANDE | PR | 00637 |
| 365139 | NILDA NATALIA VILLAVICENCIO CAMACHO | ADDRESS ON FILE | | | | | |
| 365140 | NILDA NAZARIO MENDEZ | ADDRESS ON FILE | | | | | |
| 729461 | NILDA NEGRON GARCIA | PO BOX 1064 | | | NAGUABO | PR | 00718-1064 |
| 729462 | NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | VILLALBA | PR | 00766 |
| 729463 | NILDA NELLY RIOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 365141 | NILDA NIEVES SERRANO | ADDRESS ON FILE | | | | | |
| 365142 | NILDA O LUCIANO JOURNET | ADDRESS ON FILE | | | | | |
| 365143 | NILDA OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | |
| 365144 | NILDA OQUENDO BERNABE | ADDRESS ON FILE | | | | | |
| 848599 | NILDA OQUENDO GONZALEZ | PO BOX 580 | | | CAROLINA | PR | 00986-0580 |
| 365145 | NILDA OROZCO PEREZ | ADDRESS ON FILE | | | | | |
| 729464 | NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | TOA BAJA | PR | 00949 |
| 365146 | NILDA ORTEGA MALDONADO | ADDRESS ON FILE | | | | | |
| 729465 | NILDA ORTIZ | RR 1 BOX 13263 | | | TOA ALTA | PR | 00953 |
| 729466 | NILDA ORTIZ ALFARO | ADDRESS ON FILE | | | | | |
| 729467 | NILDA ORTIZ GARCIA | P O BOX 305 | | | SAINT JUST | PR | 00978 |
| 729468 | NILDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 365147 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 365148 | NILDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 365149 | NILDA P BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 729469 | NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 365150 | NILDA PABON MANGUAL | ADDRESS ON FILE | | | | | |
| 365151 | NILDA PACHECO NAZARIO | ADDRESS ON FILE | | | | | |
| 729470 | NILDA PADILLA BARRETT | ADDRESS ON FILE | | | | | |
| 365152 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 365153 | NILDA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729471 | NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 729472 | NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| 365154 | NILDA PEREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729473 | NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| 729474 | NILDA PEREZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 365155 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365156 | NILDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 365157 | NILDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729475 | NILDA PEREZ ROUSSET | ADDRESS ON FILE | | | | | | | |
| 729476 | NILDA PEREZ SALDA¥A | URB. VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| 365158 | NILDA PEREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 729477 | NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7 APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| 365159 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 365160 | NILDA PIZARRO FUENTES | ADDRESS ON FILE | | | | | | | |
| 729478 | NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| 729479 | NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 365161 | NILDA POU ROBLERO | ADDRESS ON FILE | | | | | | | |
| 729480 | NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 729481 | NILDA R COLON PINO | ADDRESS ON FILE | | | | | | | |
| 729482 | NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| 729483 | NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | | UTUADO | PR | 00641-1886 | |
| 729484 | NILDA R JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 729485 | NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| 729486 | NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| 729487 | NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| 729488 | NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| 729489 | NILDA R PERAZA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 729490 | NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| 365163 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365164 | NILDA R RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365165 | NILDA R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365166 | NILDA R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 848600 | NILDA R SANTIAGO HERNANDEZ | 179 CALE CARRAU | | | | MAYAGUEZ | PR | 00680-7015 | |
| 729491 | NILDA R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365167 | NILDA R SANTIAGO SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 729492 | NILDA R VAZQUEZ | PO BOX 1074 | | | CIDRA | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 729493 | NILDA R. TARAFA PEREZ | ADDRESS ON FILE | | | | | | |
| 729494 | NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | ARECIBO | PR | 00612 | |
| 365168 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | |
| 365169 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | |
| 365170 | NILDA RAMOS CORREA | ADDRESS ON FILE | | | | | | |
| 729495 | NILDA RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 729496 | NILDA RAMOS LEDUC | ADDRESS ON FILE | | | | | | |
| 729497 | NILDA RAMOS REYES | HC 03 BOX 22209 | | | ARECIBO | PR | 00612 | |
| 729498 | NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | SAN JUAN | PR | 00923-2735 | |
| 729499 | NILDA RIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 365171 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 365172 | NILDA RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 365173 | NILDA RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 365174 | NILDA RIVERA BALLESTER | ADDRESS ON FILE | | | | | | |
| 365175 | NILDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 729501 | NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | SAN JUAN | PR | 00924 | |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | ADDRESS ON FILE | | | | | | |
| 729502 | NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | ARECIBO | PR | 00612 | |
| 729503 | NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | FAJARDO | PR | 00740 | |
| 729504 | NILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729505 | NILDA RIVERA MORALES | P O BOX 902 | | | JAYUYA | PR | 00664 | |
| 729506 | NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | MAYAGUEZ | PR | 00680 | |
| 365176 | NILDA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 729507 | NILDA RIVERA QUINONES | WEST OCEAN DRIVE | 112 BAY VIEW | | CATA¨O | PR | 00632 | |
| 365177 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | |
| 365178 | NILDA RIVERA QUINTANA | ADDRESS ON FILE | | | | | | |
| 365179 | NILDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 729508 | NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | GUAYNABO | PR | 00969 | |
| 729509 | NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | CAYEY | PR | 00737 | |
| 729510 | NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | CAYEY | PR | 00737 | |
| 365180 | NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | CABO ROJO | PR | 00623 | |
| 729500 | NILDA RIVERA VAZQUEZ | P O BOX 834 | | | AGUAS BUENAS | PR | 00703 | |
| 729511 | NILDA RODRIGUEZ ACOSTA | RR 6 BOX 10720 2 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729512 | NILDA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 729513 | NILDA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 365181 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 365182 | NILDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 365183 | NILDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 729514 | NILDA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 365186 | NILDA RODRIGUEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | |
| 729515 | NILDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365187 | NILDA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | |
| 365188 | NILDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 729516 | NILDA ROJAS HERMINIA | P O BOX 1073 | | | CAMUY | PR | 00627 | |
| 365190 | NILDA ROMAN CORREA | ADDRESS ON FILE | | | | | | |
| 729517 | NILDA ROMAN MENDEZ | FERNADEZ JUNCOS STATION | APARTADO 8273 | | SAN JUAN | PR | 00910 | |
| 729518 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | CAROLINA | PR | 00983 | |
| 365191 | NILDA ROMAN VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 365192 | NILDA ROMERO ANDINO | ADDRESS ON FILE | | | | | | |
| 365193 | NILDA ROMERO SANES | ADDRESS ON FILE | | | | | | |
| 365194 | NILDA ROSA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 848601 | NILDA ROSA MARCANO COSME | RR 4 BOX 26432 | | | TOA ALTA | PR | 00953 | |
| 729519 | NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | CANOVANAS | PR | 00729 | |
| 729520 | NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | SAN LORENZO | PR | 00754-9759 | |
| 729521 | NILDA ROSARIO RIVERA | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 729522 | NILDA ROSAS MARRERO | PO BOX 287 | | | ROSARIO | PR | 00636 | |
| 365195 | NILDA RUBERTE GRACIA | ADDRESS ON FILE | | | | | | |
| 729523 | NILDA RUBIO MARRERO | URB TERESITA | AY 12 CALLE 47 | | BAYAMON | PR | 00961 | |
| 333882 | ROMAN MAISONET, MILDRED | ADDRESS ON FILE | | | | | | |