**<u>Exhibit G</u>**

Exhibit G
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365197 | NILDA S TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 729524 | NILDA S VILLAHERMOSA LOPEZ | PARCELAS FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 365198 | NILDA SALCEDO LUGO | ADDRESS ON FILE | | | | | | | |
| 729525 | NILDA SAMBOLIN VILELLA | COND QUINTA | VALLE TORRE SUR BOX 109 | | | GUAYNABO | PR | 00969 | |
| 729526 | NILDA SANABRIA ALAMEDA | 286 COM RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 729527 | NILDA SANCHES SANTOS | BO PAJAROS | 188 CARITE | | | TOA ALTA | PR | 00949 | |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | ADDRESS ON FILE | | | | | | | |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | ADDRESS ON FILE | | | | | | | |
| 729528 | NILDA SANES BURGOS | BO PUERTO REAL | HC 02 BOX 14704 | | | VIEQUES | PR | 00765 | |
| 365199 | NILDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729529 | NILDA SANTIAGO HERNANDEZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 365200 | NILDA SANTIAGO HERNANDEZ | HC 4 BOX 5601 | | | | GUAYNABO | PR | 00971-9524 | |
| 729530 | NILDA SANTIAGO LEBRON | COND TORRES DE CAROLINA APTO 302 | 400 | | | CAROLINA | PR | 00987-6825 | |
| 365201 | NILDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 365202 | NILDA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 365203 | NILDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365204 | NILDA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729531 | NILDA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729532 | NILDA SEGUI TIRADO | BO ARENALES BAJO | BOX 5-77 | | | ISABELA | PR | 00662 | |
| 365205 | NILDA SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| 729533 | NILDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729534 | NILDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729535 | NILDA SILVA BADILLO/CAFETERIA BUEN CAFE | 8 CALLE CORCHADO | | | | MARICAO | PR | 00606 | |
| 365206 | NILDA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365207 | NILDA SILVAGNOLI/ROBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 729536 | NILDA SOLIS MORALES | URB BALDRICH | 276 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 729537 | NILDA SOTO ORTIZ | RES JARDINES DE GUAMANI | EDF 11 APTO 76 | | | GUAYAMA | PR | 00784 | |
| 365208 | NILDA SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729538 | NILDA T DEL VALLE BURGOS | ROYAL TOWN | BLOQ 3 - 22 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 365209 | NILDA T MAISONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 365210 | NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |



Exhibit G
Master Mailing List 3
Served via first class mail

| 365211 | NILDA TORO ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 729539 | NILDA TORRES ALVIRA | COND LAGUNA VIEW TOWER 2 | APT 507 | | SAN JUAN | PR | 00924 |
| 365212 | NILDA TORRES MEDINA Y CHRISTIAN J REYES | ADDRESS ON FILE | | | | | |
| 365213 | NILDA TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 365214 | NILDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2180332 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 | Urb. Bella Vista | | Bayamon | PR | 00057 |
| 729540 | NILDA V COLON JIMENEZ | URB FAIRVIEW | I 3 CALLE 14 | | SAN JUAN | PR | 00926-8132 |
| 729541 | NILDA V RIVERA RIVERA | URB APRIL GARDENS | G 202 CALLE 31 | | LAS PIEDRAS | PR | 00771 |
| 729542 | NILDA VALDES | 55 CALLE GEORGETTI | | | MANATI | PR | 00674 |
| 365215 | NILDA VALENTIN | ADDRESS ON FILE | | | | | |
| 729543 | NILDA VALLE GONZALEZ | BDA SANDIN | 6 AVE SOL | | VEGA BAJA | PR | 00693 |
| 729544 | NILDA VEGA MALDONADO | BARRIADA VENEZUELA | 95 LOS TANQUES | | SAN JUAN | PR | 00926 |
| 365216 | NILDA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 365217 | NILDA VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 729545 | NILDA VELEZ CASTILLO | RR 4 BOX 27761 | | | TOA ALTA | PR | 00953 |
| 848602 | NILDA VELEZ ROSSNER | 305 PASEO LAS CATALINAS | | | CAGUAS | PR | 00725-4901 |
| 729546 | NILDA VELEZ SEGARRA | URB STA MARIA | D 1 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 729547 | NILDA VERDEJO TAPIA | RES LUIS LLORENS TORRES | EDIF 38 PT 780 | | SAN JUAN | PR | 00915 |
| 729548 | NILDA VIZCAYA RUIZ | PO BOX 2207 | | | RIO GRANDE | PR | 00745 |
| 365218 | NILDA VOISENAT | ADDRESS ON FILE | | | | | |
| 729549 | NILDA YOLANDA SANTIAGO | URB EL PLANTIO | F 25 CALLE VILLA TULIPAN | | TOA BAJA | PR | 00949 |
| 729551 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 605 | | CAROLINA | PR | 00979 |
| 729550 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | ISLA VERDE APT 605 | | SAN JUAN | PR | 00910 |
| 729552 | NILDA Z. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 729553 | NILDA ZALDUONDO GONZALEZ | PRKVILLE COUNT | RH 4 - 6 | | GUAYNABO | PR | 00969 |
| 365219 | NILDA ZAYAS PEDROZA | ADDRESS ON FILE | | | | | |
| 365220 | NILDA, RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 729554 | NILDALIZ CARRASQUILLO FUCATES | BOX 388 | | | NARANJITO | PR | 00719 |
| 729555 | NILDALIZ GOITIA MONTA¥EZ | BO HIGUILLAR 99 | SECTOR SAN CARLOS | | DORADO | PR | 00646 |
| 729556 | NILDALIZ LEBRON BERRIOS | ADDRESS ON FILE | | | | | |
| 365221 | NILDAMARIS DIAZ DELBOY | ADDRESS ON FILE | | | | | |
| 365222 | NILDAMARYS HERNANDEZ MATOS | CHALETS DE LA FUENTE | EDIFICIO 13 APT 1303 | | CAROLINA | PR | 00987 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 729557 | NILDAMARYS HERNANDEZ MATOS | COND ALBORADA | CARR 2 APT 3521 | | BAYAMON | PR | 00959 | |
| 365223 | NILDAMARYS HERNANDEZ MATOS | Hospital Psiquiatria R. P. | Facultad Medica | | San Juan | PR | 00924-0000 | |
| 848603 | NILDANID RIVERA COLLAZO | LOMAS VERDES | 3N17 CALLE LOTO | | BAYAMON | PR | 00956-3332 | |
| 848604 | NILDE ROMAN RAMOS | 15 CALLE RAMON MEDINA | | | MOCA | PR | 00676-4702 | |
| 365224 | NILDE S CORDOLIANI ALVARADO | ADDRESS ON FILE | | | | | | |
| 729558 | NILDELICE DIAZ BERRIOS | URB VIVES | 73 CALLE B | | GUAYAMA | PR | 00784 | |
| 365225 | NILDELIS GONZALEZ FERRER | ADDRESS ON FILE | | | | | | |
| 365226 | NILDES L ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 729559 | NILDIA VALENTIN DAVILA | BO ALMIRANTE NORTE | BOX 1090 | | VEGA BAJA | PR | 00693 | |
| 365227 | NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | |
| 365228 | NILDIN COMAS MATOS | ADDRESS ON FILE | | | | | | |
| 365229 | NILEDIZ ESCRIBANO ZAYAS | ADDRESS ON FILE | | | | | | |
| 729560 | NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 729561 | NILEDY OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | |
| 365230 | NILEM VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 729562 | NILES AUDIO CORP. INC. | P O BOX 160818 | | | MIAMI | FL | 33116-0818 | |
| 365231 | NILEYSHA M ROQUE DATIL | ADDRESS ON FILE | | | | | | |
| 365232 | NILIA I APONTE DONES | ADDRESS ON FILE | | | | | | |
| 365233 | NILIAM VEGA RIVERA /AMALIN RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 729563 | NILISA VEGA OTERO | URB MONTE VERDE | 306 MONTE CLARO | | MANATI | PR | 00674 | |
| 365234 | NILKA AJ LAPORTE | ADDRESS ON FILE | | | | | | |
| 365235 | NILKA AYALA CELMENTE | ADDRESS ON FILE | | | | | | |
| 729564 | NILKA C. RIVERA FIGUEROA | PO BOX 1467 | | | SABANA SECA | PR | 00952 | |
| 729565 | NILKA CALDERON | VILLAS DE LOIZA | UU 20 CALLE 41 | | CANOVANAS | PR | 00729 | |
| 729566 | NILKA CORADIN RUIZ | ADDRESS ON FILE | | | | | | |
| 729567 | NILKA CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 365236 | NILKA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365237 | NILKA D PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 771191 | NILKA D VIRUET CRESPI | ADDRESS ON FILE | | | | | | |
| 365238 | NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | |
| 365239 | NILKA D. VIRUET CRESPI | ADDRESS ON FILE | | | | | | |
| 729569 | NILKA DE JESUS GONZALEZ | URB LAS CUMBRES | 309 CALLE RIO GRANDE | | SAN JUAN | PR | 00926 | |
| 729570 | NILKA DE LEON RUIZ | PO BOX 59003 | | | HATILLO | PR | 00659 | |
| 365240 | NILKA DEL VALLE ACOSTA | ADDRESS ON FILE | | | | | | |
| 365241 | NILKA E MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 729571 | NILKA ESTRADA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 848605 | NILKA ESTRADA RESTO | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979 | |
| 365242 | NILKA F. RIVERA STEPHEN | ADDRESS ON FILE | | | | | | | |
| 729572 | NILKA GARCIA | EL COMANDANTE | 125 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 729573 | NILKA GARCIA LOPEZ | OASIS GARDENS | B 10 LIMA ST | | | GUAYNABO | PR | 00969 | |
| 365243 | NILKA GARCIA SOLIS | ADDRESS ON FILE | | | | | | | |
| 365244 | NILKA GIOVANNA ROBLES | ADDRESS ON FILE | | | | | | | |
| 365245 | NILKA GUERRERO BIANCHI | ADDRESS ON FILE | | | | | | | |
| 729574 | NILKA HERNANDEZ CLAUDIO | P O BOX 5006 | | | | VEGA BAJA | PR | 00692 | |
| 365246 | NILKA I ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 365247 | NILKA I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729575 | NILKA IRIS DIAZ CRESPO | VILLA DE CARRAIZO | 518 CALLE 48 | | | TRUJILLO A,LTO | PR | 00976 | |
| 365248 | NILKA J ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 848606 | NILKA L ALVIRA ROBLES | PO BOX 1774 | | | | FAJARDO | PR | 00738-1774 | |
| 365249 | NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 365250 | NILKA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 729576 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 729577 | NILKA M DOMENECH MANSO | HC 1 BOX 2665 | | | | LOIZA | PR | 00772 | |
| 729578 | NILKA M GONZALEZ GONZALEZ | BO CIELITO | BOX 691 | | | COMERIO | PR | 00782 | |
| 729579 | NILKA M MELENDEZ CURETTY | VILLA CAROLINA | 215-35 CALLE 505 | | | CAROLINA | PR | 00984 | |
| 729580 | NILKA M TORRES CASABLANCA | URB MAGNOLIA GARDENS | Q 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 729581 | NILKA M. GONZALEZ DE FIGUEROA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 365251 | NILKA M. LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365252 | NILKA MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729582 | NILKA MELENDEZ | AVENTURA ENCANTADA | APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 729583 | NILKA MENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 365253 | NILKA MORALES AGUAYO | ADDRESS ON FILE | | | | | | | |
| 365254 | NILKA N FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| 729584 | NILKA PADILLA ORTIZ | PUEBLO NUEVO | D 4 | | | YAUCO | PR | 00698 | |
| 729585 | NILKA PALACIO OCASIO | URB JARDINES DE CAPARRA | V 20 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 729586 | NILKA R VARGAS NEGRON | ADDRESS ON FILE | | | | | | | |
| 365255 | NILKA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| 729587 | NILKA TORRES FLORES | BO ROMERO | CARR 149 INT 583 | | | VILLALBA | PR | 00766 | |
| 365256 | NILKA V ANDINO ISAAC | ADDRESS ON FILE | | | | | | | |
| 365257 | NILKA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365258 | NILKA Y FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365259 | NILKA Y GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 365260 | NILKA Y. FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 365261 | NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | |
| 365262 | NILKIA MARIE MARRERO RIVERA | ADDRESS ON FILE | | | | | |
| 365263 | NILKO PRODUCTS INC | PO BOX 212 | | | COTTO LAUREL | PR | 00780 |
| 365264 | NILKO PRODUCTS, INC | 10 BERTOLY ST | | | PONCE | PR | 00730 |
| 365265 | NILKO PRODUCTS, INC | PO BOX 800212 | | | COTTO LAUREL | PR | 00780 |
| 365266 | NILLIAM VELEZ ANDUJAR | ADDRESS ON FILE | | | | | |
| 365267 | NILLIAN M ZAMOT MONTALVO | ADDRESS ON FILE | | | | | |
| 365268 | NILMA ACEVEDO DIAZ | C/O CENTRO AUDIOLOGICO NILMAR | 53 CALLE LUIS MUNOZ RIVERA | | CABO ROJO | PR | 00623 |
| 729589 | NILMA ACEVEDO DIAZ | PMB 235 | PO BOX 5103 | | CABO ROJO | PR | 00623 |
| 365269 | NILMA E ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 729590 | NILMA FLORES | URB MONTEBELLO | 2 CALLE CARRUSEL | | SAN GERMAN | PR | 00683 |
| 365270 | NILMA GUZMAN LEBRON | ADDRESS ON FILE | | | | | |
| 729591 | NILMA I VELEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 729588 | NILMA M MENDEZ MERCADO | P O BOX 448 | | | LAS MARIAS | PR | 00670 |
| 365271 | NILMA MALDONADO COLON | ADDRESS ON FILE | | | | | |
| 729592 | NILMA MALDONADO COLON | ADDRESS ON FILE | | | | | |
| 729593 | NILMA MELISSA CORA MEDINA | URB LAS AMERICAS | AA 17 CALLE 9 | | BAYAMON | PR | 00956 |
| 729594 | NILMA QUILES MARTINEZ | URB MONTE CARLO | 1381 CALLE 20 | | SAN JUAN | PR | 00924 |
| 365272 | NILMA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 729595 | NILMA SALAMO JIMENEZ | 13 URB LA HACIENDA | | | SANTA ISABEL | PR | 00757 |
| 365273 | NILMA VAZQUEZ QUIÐONES | ADDRESS ON FILE | | | | | |
| 365274 | NILMA VAZQUEZ QUIÐONES | ADDRESS ON FILE | | | | | |
| 365275 | NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 365276 | NILMA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 365277 | NILMA ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | |
| 365278 | NILMAR RODRÍGUEZ BATIZ | ADDRESS ON FILE | | | | | |
| 729596 | NILMAR ROSA PEREZ | P O BOX 583 | | | CANOVANAS | PR | 00729 |
| 365279 | NILMAR Z GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | |
| 729597 | NILMARA RODRIGUEZ AYALA | HC 2 BOX 8447 | | | OROCOVIS | PR | 00720 |
| 365280 | NILMARI GARCIA TORRES | ADDRESS ON FILE | | | | | |
| 365281 | NILMARI SANTINI SANTIAGO | ADDRESS ON FILE | | | | | |
| 365282 | NILMARIE ALBARRAN FERNANDEZ | ADDRESS ON FILE | | | | | |
| 729598 | NILMARIE BURGOS SALAMO | COND LOS ALMENDROS | 701 CALLE EIDER APT 610 I | | CAROLINA | PR | 00924 |
| 365283 | NILMARIE PEREZ CRUZ | ADDRESS ON FILE | | | | | |
| 729599 | NILMARIE RIVERA COLON | HC 01 BOX 17742 | | | COAMO | PR | 00769 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 729600 | NILMARIE VAZQUEZ RIVERA | SANTA JUANITA | BE 26 CALLE JALISCO | | BAYAMON | PR | 00956 | |
| 729601 | NILMARIS CRESPO LOPEZ | H C 03 BOX 12249 | | | COROZAL | PR | 00783 | |
| 365284 | NILMARY SEPULVEDA SALOME | ADDRESS ON FILE | | | | | | |
| 365285 | NILMERY MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 729602 | NILO ADAMS COLON | 357 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 729603 | NILO ADAMS COLON | PO BOX 199 | | | VIEQUES | PR | 00765 | |
| 365286 | NILO RAMOS, EUSTACIO | ADDRESS ON FILE | | | | | | |
| 365287 | NILO REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 365288 | NILOOFAR TASHAKORI ZAHEDI | ADDRESS ON FILE | | | | | | |
| 729609 | NILSA A COLON OTERO | P O BOX 2409 | | | VEGA BAJA | PR | 00694 | |
| 729610 | NILSA A JIMENEZ COLON | PO BOX 226 | | | JUANA DIAZ | PR | 00795 | |
| 729611 | NILSA A LANDRON RIVERA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| 848607 | NILSA A RODRIGUEZ MARRERO | PO BOX 129 | | | HATILLO | PR | 00659-0129 | |
| 729612 | NILSA ACEVEDO RODRIGUEZ | URB LAS CUMBRES | 92 CALLE LAS VEGAS | | SAN JUAN | PR | 00926 | |
| 729613 | NILSA ACOSTA MOLINA | ADDRESS ON FILE | | | | | | |
| 365290 | NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | |
| 365291 | NILSA ALICEA MASSAS | ADDRESS ON FILE | | | | | | |
| 365292 | NILSA ALVERIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848608 | NILSA APONTE SANCHEZ | RR 5 BOX 7975 | | | BAYAMON | PR | 000956 | |
| 365293 | NILSA ARCE DIAZ | ADDRESS ON FILE | | | | | | |
| 729605 | NILSA ARROYO LUSIANO | URB VILLA CAROLINA | 24 36 CALLE 6 | | CAROLINA | PR | 00985 | |
| 729614 | NILSA ARROYO SANTIAGO | P O BOX 12 | | | LARES | PR | 00669 | |
| 729615 | NILSA BERNAL ALICEA | URB VISTA AZUL | R 8 CALLE 22 | | ARECIBO | PR | 00612 | |
| 729616 | NILSA BERRIOS MALDONADO | BOX 833 | | | BARRANQUITAS | PR | 00794 | |
| 729617 | NILSA BERROCALES ORTIZ | P O B OX 20 | | | SABANA GRANDE | PR | 00637 | |
| 729618 | NILSA BONILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 848609 | NILSA BURGOS ORTIZ | COND COSTAMAR APT 6-D | | | SAN JUAN | PR | 00913 | |
| 729619 | NILSA C OCASIO RUIZ | URB BAYAMON GARDENS | S 33 CALLE CASTIGLIONI | | BAYAMON | PR | 00957-2430 | |
| 729620 | NILSA CABRERA HERNANDEZ | PO BOX 549 | | | QUEBRADILLA | PR | 00678 | |
| 365294 | NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | |
| 365295 | NILSA CAMARENO GARCIA | ADDRESS ON FILE | | | | | | |
| 365296 | NILSA CAMPOS JUARBE | ADDRESS ON FILE | | | | | | |
| 365297 | NILSA CARRERO LORENZO | ADDRESS ON FILE | | | | | | |
| 365298 | NILSA CARRERO VILLARUBIA | ADDRESS ON FILE | | | | | | |
| 729621 | NILSA CENTENO RODRIGUEZ | RR 2 BOX 6691 | | | CIDRA | PR | 00739 | |
| 365299 | NILSA CINTRON RIOS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 729622 | NILSA COLON CARTAGENA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729604 | NILSA COLON ORTIZ | HC 6 BOX 4549 | | | | COTTO LAUREL | PR | 00780 |
| 729624 | NILSA COLON ROMERO | BZN 3391 | | | | CIDRA | PR | 00739 |
| 729625 | NILSA CONCEPCION ROBLES | PARC CALDERONAS 12 | CL 78 7224 CALLE 2 | | | CEIBA | PR | 00735 |
| 729626 | NILSA CORCINO MALDONADO | ADDRESS ON FILE | | | | | | |
| 365300 | NILSA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 365301 | NILSA CORDERO MONTALVO | ADDRESS ON FILE | | | | | | |
| 729627 | NILSA CORTES RAMOS | HC 05 BOX 54590 | | | | AGUADILLA | PR | 00603 |
| 365302 | NILSA CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729628 | NILSA CRUZ CANDELARIA | HC 03 BOX 31561 | | | | HATILLO | PR | 00659 |
| 365303 | NILSA CRUZ CANDELARIA | HC 05 BOX 31561 | | | | HATILLO | PR | 00659-0000 |
| 729629 | NILSA CUESTA BAEZ | RR 3 BOX 10401-4 | | | | TOA ALTA | PR | 00953 |
| 729630 | NILSA CUESTA BAEZ | VAN SCOY | 20 A CALLE U | | | BAYAMON | PR | 00956 |
| 839076 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 |
| 365304 | NILSA D PEREZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 729631 | NILSA DE JESUS LEANDRY | BO JAUCO | 89 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 365305 | NILSA DORIS OTERO CORDERO | ADDRESS ON FILE | | | | | | |
| 365306 | NILSA E ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 729632 | NILSA E ANGLADA SOTO | PO BOX 3160 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 |
| 729633 | NILSA E BALLADAREZ CRUZ | HC 01 BOX 3623 | | | | LAS MARIAS | PR | 00670 |
| 365307 | NILSA E CABAN CRUZ | ADDRESS ON FILE | | | | | | |
| 365308 | NILSA E CEPEDA ALICANO | ADDRESS ON FILE | | | | | | |
| 365309 | NILSA E CRUZ MARTINEZ | PO BOX 927 | | | | GURABO | PR | 00778 |
| 729634 | NILSA E CRUZ MARTINEZ | VILLA CAROLINA | 222-32 CALLE 603 | | | CAROLINA | PR | 00985 |
| 729635 | NILSA E CRUZ PEREZ | PO BOX 708 | | | | GUAYNABO | PR | 00970 |
| 365310 | NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | |
| 365311 | NILSA E CUEVAS ACOSTA | ADDRESS ON FILE | | | | | | |
| 729636 | NILSA E DIAZ ALICEA | ADDRESS ON FILE | | | | | | |
| 729637 | NILSA E FELICIANO SANTIAGO | URB BUENA VISTA | 1411 CALLE ALOA | | | PONCE | PR | 00717-2504 |
| 365312 | NILSA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 365313 | NILSA E HEREDIA JUARBE | ADDRESS ON FILE | | | | | | |
| 365314 | NILSA E MENDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 729638 | NILSA E NEGRON GARCED | COND TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | | BAYAMON | PR | 00956-3063 |
| 729639 | NILSA E ORTIZ | PO BOX 13168 | | | | SAN JUAN | PR | 00745 |
| 729640 | NILSA E PEREZ TORRADO | CARR.130 KM-6 BO. NARANJITO | APARTADO 307 | | | HATILLO | PR | 00659 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365315 | NILSA E QUIJANO AYUSO | ADDRESS ON FILE | | | | | | |
| 729641 | NILSA E RIVERA RIVERA | HC 5 BOX 57524 | | | | HATILLO | PR | 00659 |
| 365316 | NILSA E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 729642 | NILSA E TORRES ALEMAN | BO HATO ARRIBA BOX 3208 | | | | SAN SEBASTIAN | PR | 00685 |
| 729643 | NILSA E TRENCHE AGOSTO | PASEO DE LA ALHAMBRA | 15 CORDOVA | | | CAROLINA | PR | 00987 |
| 365317 | NILSA E VIDAL MERCADO | ADDRESS ON FILE | | | | | | |
| 365318 | NILSA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 365319 | NILSA ENID POMALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729644 | NILSA ESPINELL | ADDRESS ON FILE | | | | | | |
| 365320 | NILSA FELICIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 365321 | NILSA FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 365322 | NILSA FIGUERAO MARTÍNEZ | LCDO. CARLOS L. CLAUSELL REYES | URB. ROOSEVELT | 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 |
| 729646 | NILSA FIGUEROA GONZALEZ | A 12 RES VILLMAR | | | | AGUADILLA | PR | 00603 |
| 365323 | NILSA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729647 | NILSA FLORES RIVERA | PO BOX 1410 | | | | YABUCOA | PR | 00767 |
| 729649 | NILSA GARCIA ORTIZ | URB VILLAS DE LOIZA | BLQ 0 B 3 | | | CANOVANAS | PR | 00729 |
| 729650 | NILSA GASTON LOPEZ | URB VALLE HERMOSO | ST 5 HORTENSIA | | | HORMIGUEROS | PR | 00660 |
| 365324 | NILSA GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 729651 | NILSA GONZALEZ ALAMO | PMB 581 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 365325 | NILSA GONZALEZ BARRIERA | ADDRESS ON FILE | | | | | | |
| 365326 | NILSA GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 729652 | NILSA GONZALEZ MOLINA | UNIVERSITY COURT | APT 28 CALLE 6 | | | ARECIBO | PR | 00612 |
| 365327 | NILSA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 729654 | NILSA GUIVAS GONZALEZ | COND COLINAS DE BAYAMON | APT 1410 CALLE 831 | | | BAYAMON | PR | 00956 |
| 729655 | NILSA GUZMAN RIOS | HC 4 BOX 14084 | | | | SAN SEBASTIAN | PR | 00685 |
| 729656 | NILSA H EMANUELLI ESPADA | ADDRESS ON FILE | | | | | | |
| 729657 | NILSA H LOPEZ | URB LAS AMERICAS | 965 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 729658 | NILSA H ORTIZ TROCHE | PO BOX 1482 | | | | JUNCOS | PR | 00777 |
| 729659 | NILSA H SANTIAGO DIAZ | URB VILLA CAROLINA | 146-16 CALLE 417 | | | CAROLINA | PR | 00985 |
| 729660 | NILSA HERNANDEZ MORALES | 280 CALLE MARGINAL | | | | HATILLO | PR | 00659-2501 |
| 729661 | NILSA I ACOSTA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729607 | NILSA I ALICEA TORRES | HC 645 BOX 6342 | | | | TRUJILLO ALTO | PR | 00976 |
| 729663 | NILSA I ALONSO TORRES | HC 1 BOX 10809 | | | | GUAYANILLLA | PR | 00656 |
| 729662 | NILSA I ALONSO TORRES | PO BOX 40350 | | | | SAN JUAN | PR | 00940-0350 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729664 | NILSA I AROCHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 729665 | NILSA I BARREIRO MACHIN | P O BOX 1718 | | | | LAS PIEDRAS | PR | 00771 |
| 365328 | NILSA I CABEZUDO ARZÓN | ADDRESS ON FILE | | | | | | |
| 365329 | NILSA I CANDELARIO ROSAS | ADDRESS ON FILE | | | | | | |
| 848610 | NILSA I CARDEC MUÑIZ | HC 7 BOX 34407 | | | | HATILLO | PR | 00659-9438 |
| 365330 | NILSA I CARDONA CORTES | ADDRESS ON FILE | | | | | | |
| 365331 | NILSA I COLON COTTO | ADDRESS ON FILE | | | | | | |
| 365332 | NILSA I CORDOVA MORALES | ADDRESS ON FILE | | | | | | |
| 729666 | NILSA I COTTO SIERRA | BOX 106 | BO VEGA REDONDA | | | COMERIO | PR | 00782 |
| 729667 | NILSA I DIAZ TORRES | LOMAS VERDES | 2R 15 GRANADILLA | | | BAYAMON | PR | 00956 |
| 365333 | NILSA I FELIX GARCIA | ADDRESS ON FILE | | | | | | |
| 729668 | NILSA I FREYDE GONZALEZ | URB SANTA ANA | C 15 CALLE TUCANE | | | SAN JUAN | PR | 00927 |
| 729669 | NILSA I GONZALEZ BARRIERA | ADDRESS ON FILE | | | | | | |
| 365334 | NILSA I GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 729670 | NILSA I GONZALEZ LLORET | HC 05 BOX 55812 | | | | AGUADILLA | PR | 00603 |
| 365335 | NILSA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729671 | NILSA I GOYCO ALVAREZ | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 |
| 365336 | NILSA I HERNANDEZ OLIVIERI | ADDRESS ON FILE | | | | | | |
| 729672 | NILSA I LOYOS BERRIOS | HC01 BOX 3320 | | | | BARRANQUITAS | PR | 00794 |
| 365337 | NILSA I MARRERO CESAREO | ADDRESS ON FILE | | | | | | |
| 729673 | NILSA I MIRANDA VALENTIN | LEVITTOWN LAKES AX 29 | CALLE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 |
| 365338 | NILSA I MORALES OCANA | ADDRESS ON FILE | | | | | | |
| 365339 | NILSA I MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 365340 | NILSA I QUINONES | ADDRESS ON FILE | | | | | | |
| 729674 | NILSA I REYES MANSO | ADDRESS ON FILE | | | | | | |
| 729675 | NILSA I RIVERA SEVILLA | BDA VENEZUELA | 10 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 |
| 729676 | NILSA I RODRIGUEZ ORENGO | HC 03 BOX 13888 | | | | UTUADO | PR | 00641 |
| 729677 | NILSA I RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 365341 | NILSA I SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729678 | NILSA I SOTO ROMAN | PO BOX 624 | | | | LARES | PR | 00669 |
| 848611 | NILSA I SOTO RUIZ | PO BOX 544 | | | | ARROYO | PR | 00714-0544 |
| 365342 | NILSA I SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 729679 | NILSA I TORRES MULERO | PO BOX 356 | | | | JUNCOS | PR | 00777 |
| 365344 | NILSA I VARGAS DE LOVELAND | PATIO HILL M-5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 729680 | NILSA I VARGAS DE LOVELAND | URB TORRIMAR | M 5 CALLE PATIO HILL | | | GUAYNABO | PR | 00966 |
| 365345 | NILSA I VILLAFANE | ADDRESS ON FILE | | | | | | |
| 365346 | NILSA I. RIOS COTTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365347 | NILSA I. ROBLES LOPEZ | ADDRESS ON FILE | | | | | | |
| 729681 | NILSA J ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 |
| 729682 | NILSA J BURGOS | CALLE MAISONET CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 |
| 365348 | NILSA J CUEVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 729683 | NILSA J DIAZ VELEZ | HC 3 BOX 8326 | | | | MOCA | PR | 00676-9641 |
| 365349 | NILSA J IRIZARRY | ADDRESS ON FILE | | | | | | |
| 365350 | NILSA J MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 365351 | NILSA J PIMENTEL LEBRON | ADDRESS ON FILE | | | | | | |
| 848612 | NILSA J VAZQUEZ CINTRON | PO BOX 795 | | | | GUAYAMA | PR | 00785 |
| 365352 | Nilsa J. Fernández Rios | ADDRESS ON FILE | | | | | | |
| 365353 | NILSA KUILAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 848613 | NILSA L GARCIA CABRERA | HC 01 BOX 7112 | | | | AGUAS BUENAS | PR | 00703-9715 |
| 729686 | NILSA L GARCIA CABRERA | HC 1 BOX 7112 | | | | AGUAS BUENAS | PR | 00703 |
| 729685 | NILSA L GARCIA CABRERA | PO BOX 1071 | | | | AGUAS BUENAS | PR | 00703 |
| 729687 | NILSA L MELENDEZ TORRES | URB PARK GARDENS | A5 2 CALLE VERSALLES | | | SAN JUAN | PR | 00926 |
| 729689 | NILSA L MENDOZA CHAPARRO | BOX 4113 | | | | AGUADILLA | PR | 00605 |
| 729688 | NILSA L MENDOZA CHAPARRO | HC 02 BOX 24961 | | | | AGUADILLA | PR | 00603 |
| 729690 | NILSA L RAMOS RIVERA | BO CAIMITO ALTO | SECTOR LOS ROMEROS | | | SAN JUAN | PR | 00926 |
| 848614 | NILSA L RIVERA PINTADO | PARC VAN SCOY | 40 CALLE 6 | | | BAYAMON | PR | 00957 |
| 729691 | NILSA L RODRIGUEZ BURGOS | PO BOX 578 | | | | BAYAMON | PR | 00960 |
| 365354 | NILSA L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 365355 | NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 365356 | NILSA L SOTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 365357 | NILSA L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365359 | NILSA L. VALLE ALMA | ADDRESS ON FILE | | | | | | |
| 365360 | NILSA L. VIDAL IRIZARRY | ADDRESS ON FILE | | | | | | |
| 729692 | NILSA LOPEZ RIVERA | PO BOX 1800 | | | | ARECIBO | PR | 00613 |
| 729693 | NILSA LOPEZ SANCHEZ | URB DELGADO | V 17 CALLE TROCHE | | | CAGUAS | PR | 00725 |
| 729694 | NILSA LUGO SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 |
| 729695 | NILSA LUNA RIVERA | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 121 | | | BAYAMON | PR | 00959 |
| 729696 | NILSA M CASTELLO LOYOLA | URB CAGUAS NORTE | C 23 CALLE DUBLIN | | | CAGUAS | PR | 00725 |
| 729697 | NILSA M CASTELLO LOYOLA | URB JARDINES DE CAPARRA | N 17 CALLE 1 | | | BAYAMON | PR | 00956 |
| 729698 | NILSA M CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 729699 | NILSA M CLAS MIRANDA | MIRAMAR | 7I COND PALMA REAL | | | SANTURCE | PR | 00907 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 365361 | NILSA M FIGUEROA JUSINO | ADDRESS ON FILE | | | | | | | |
| 365362 | NILSA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729701 | NILSA M JUSINO DE MORALES | ADDRESS ON FILE | | | | | | | |
| 365363 | NILSA M NENADICH DEGLANS | ADDRESS ON FILE | | | | | | | |
| 729702 | NILSA M NOVOA MORALES | JARD DE BORINQUEN | U 32 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 365364 | NILSA M PARIS MILLAN | ADDRESS ON FILE | | | | | | | |
| 729703 | NILSA M PEREZ CARRERO | 389 CALLE FRANCISCO COLON GUERRA | APT 2 | | | RINCON | PR | 00677 | |
| 729704 | NILSA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 729705 | NILSA M ROMAN FERRER | VILLA LINDA DEL OESTE | 82 REINA MONA | | | AGUADILLA | PR | 00603 | |
| 365365 | NILSA M SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729706 | NILSA M ZENGOTITA GRACIA | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 729707 | NILSA M. GUILBE PLAZA | ADDRESS ON FILE | | | | | | | |
| 729708 | NILSA M. GUILBE PLAZA | ADDRESS ON FILE | | | | | | | |
| 729709 | NILSA M. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729710 | NILSA M. MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729711 | NILSA MANZANO RIVERA | P O BOX 21147 | | | | SAN JUAN | PR | 00928 | |
| 365366 | NILSA MARRERO CESAREO | ADDRESS ON FILE | | | | | | | |
| 729712 | NILSA MARRERO GUZMAN | OCEAN PARK | 2107 CALLE LOIZA APT 5 | | | SAN JUAN | PR | 00911 | |
| 365367 | NILSA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729714 | NILSA MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 365368 | NILSA MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365369 | NILSA MEDINA PENA | ADDRESS ON FILE | | | | | | | |
| 729715 | NILSA MEJIAS MEJIAS | ADDRESS ON FILE | | | | | | | |
| 365370 | NILSA MERCADO GUZMAN | COMUNIDAD CRISTAL | CALLE RUBI,PLANAS | | | ISABELA | PR | 00662 | |
| 729716 | NILSA MERCADO GUZMAN | HC 01 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365371 | NILSA MERCADO GUZMAN | HC 1 BOX 9211 S.S. P | | | | SAN SEBASTIAN | PR | 00685 | |
| 365372 | NILSA MERCADO GUZMAN | HC 1 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729717 | NILSA MERCEDES DIAZ | COND SEGOVIA APT 2208 | 650 CALLE SERGIO CUEVAS BUSTAMANTES | | | SAN JUAN | PR | 00918-3822 | |
| 729718 | NILSA MONTALVO RIVERA | A 44 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 729719 | NILSA MORALES MORALES | URB IDAMARYS GAR | C 49 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 729720 | NILSA MORALES ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 729721 | NILSA MORALES TORRES | HC 2 BOX 5482 | | | | COMERIO | PR | 00782 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365373 | NILSA MUNIZ ORENGO | ADDRESS ON FILE | | | | | | |
| 365374 | NILSA MUNIZ RIDRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729722 | NILSA N CORREA MEDINA | URB PEDREGALES | 072 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 729723 | NILSA N GONZALEZ RODRIGUEZ | BO PARIS | HC 2 BOX 12550 | | | LAJAS | PR | 00667 |
| 729724 | NILSA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365375 | NILSA NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 365376 | NILSA NICOLAO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 729725 | NILSA NIEVES GERENA | ADDRESS ON FILE | | | | | | |
| 365377 | NILSA NIEVES ROSA | ADDRESS ON FILE | | | | | | |
| 729608 | NILSA OLIVERA | URB ALT DE YAUCO | M 10 CALLE 6 | | | YAUCO | PR | 00698 |
| 365378 | NILSA OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 365379 | NILSA ORENGO ROHENA | ADDRESS ON FILE | | | | | | |
| 365380 | NILSA ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 365381 | NILSA PABON | ADDRESS ON FILE | | | | | | |
| 365382 | NILSA PABON | ADDRESS ON FILE | | | | | | |
| 729726 | NILSA PARDO GARCIA | BO. HIGUILAR | KM2 HM 4 NUM. 1146 | | | DORADO | PR | 00646 |
| 365383 | NILSA PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 365384 | NILSA PEREZ Y CCD BARNEY & BOB | ADDRESS ON FILE | | | | | | |
| 365385 | NILSA PINERO | ADDRESS ON FILE | | | | | | |
| 729727 | NILSA PONCE RIVERA | MAYAGUEZ GARDENS | EDIF 1 APTO 35 | | | MAYAGUEZ | PR | 00680 |
| 729728 | NILSA QUINONEZ GALARZA | URB ALTURAS DEL CAFETAL | D 18 CALLE ORQUIDEA | | | YAUCO | PR | 00698 |
| 365386 | NILSA RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 365387 | NILSA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 365388 | NILSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 729729 | NILSA RAMOS VEGA | URB LOS CAOBOS | 837 CALLE ALMASIGO | | | PONCE | PR | 00731 |
| 729730 | NILSA REYES BETANCOURT | SAN LORENZO VALLEY | 115 CALLE ROBLES | | | SAN LORENZO | PR | 00754 |
| 729731 | NILSA REYES SERRANO | HC 1 BOX 5660 | | | | GUAYNABO | PR | 00971 |
| 365389 | NILSA RIJOS CASTRO | ADDRESS ON FILE | | | | | | |
| 729732 | NILSA RIOS TORRES | HC 2 BOX 7221 | | | | CIALES | PR | 00638 |
| 365391 | NILSA RIVERA CABAN | ADDRESS ON FILE | | | | | | |
| 729733 | NILSA RIVERA COLOMER | URB CUIDAD JARDIN | I 23 CALLE ACASIA | | | TOA ALTA | PR | 00953 |
| 729734 | NILSA RIVERA CORTES | HC 1 BOX 3376-13 | | | | CAMUY | PR | 00627 |
| 729735 | NILSA RIVERA DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 365392 | NILSA RIVERA MORET | ADDRESS ON FILE | | | | | | |
| 365393 | NILSA RIVERA TIRADO | TURABO GARDENS | P7 AVE. CHUMLEY | | | CAGUAS | PR | 00725 |
| 848615 | NILSA RIVERA TIRADO | URB TURABO GARDENS | M-6 CALLE 9 | | | CAGUAS | PR | 00725 |
| 365394 | NILSA ROBLES LOPEZ | ADDRESS ON FILE | | | | | | |
| 365395 | NILSA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 729736 | NILSA ROMAN GUZMAN | HC 02 BOX 16328 | | | | ARECIBO | PR | 00612 | |
| 729737 | NILSA ROMAN PEREZ | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| 729738 | NILSA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365396 | NILSA ROSELLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 365397 | NILSA S RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 365398 | NILSA SAMALOT LUGO | ADDRESS ON FILE | | | | | | | |
| 729739 | NILSA SANCHEZ DURAN | VILLA CLARIDAD III | CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 729740 | NILSA SANCHEZ MATOS | URB VILLA NEVAREZ | 1111 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 729741 | NILSA SANCHEZ REYES | HC 3 BOX 33526 | | | | HATILLO | PR | 00659 | |
| 365399 | NILSA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 365400 | NILSA SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 365401 | NILSA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 729742 | NILSA SANTIAGO SANTIAGO | VILLA EL ENCANTO | I 27 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 365402 | NILSA SANTIAGO Y JULIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 365403 | NILSA SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 729743 | NILSA SIERRA LAFONTAINE | PO BOX 1012 | | | | CAYEY | PR | 00737 | |
| 365404 | NILSA SILVA /CRISTIAN BRITO/ANGEL BRITO | ADDRESS ON FILE | | | | | | | |
| 365405 | NILSA SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 365406 | Nilsa Suarez Rosado | ADDRESS ON FILE | | | | | | | |
| 729744 | NILSA T ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729745 | NILSA T ANESES LOPERENA | ADDRESS ON FILE | | | | | | | |
| 365407 | NILSA T ANESES LOPERENA | ADDRESS ON FILE | | | | | | | |
| 729746 | NILSA T MORAN FLORES | URB LEVITTOWN LAKES | H E 3 CALLE AMALIA PAOLI 7MA SEC | | | TOA BAJA | PR | 00949-3604 | |
| 729747 | NILSA T TROCHE FIGUEROA | URB PUERTO NUEVO | 1377 CALLE 18 N O | | | SAN JUAN | PR | 00920 | |
| 729748 | NILSA TIRADO MU IZ | URB SANTA ANA | A7 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 729749 | NILSA TORRES ARROYO | PO BOX 5044 | | | | VEGA ALTA | PR | 00692 | |
| 729750 | NILSA TORRES GARCIA | HC 5 BOX 57917 | | | | HATILLO | PR | 00659 | |
| 729751 | NILSA TROCHE FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 729752 | NILSA V ALVAREZ MONTALVO | COND JARDINES METROPOLITANOS | TORRE 2 APTO 5F | | | SAN JUAN | PR | 00927 | |
| 729753 | NILSA V CARIANO MORENO/PRISCILLA RIVERA | 28 CALLE JOSE VIOLETA | | | | COROZAL | PR | 00783 | |
| 365408 | NILSA V GIRON ROLON | ADDRESS ON FILE | | | | | | | |
| 365409 | NILSA V HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848616 | NILSA V RODRIGUEZ MARRERO | 4444 COND DE DIEGO APT 704 | | | | SAN JUAN | PR | 00924 | |
| 729754 | NILSA V. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729755 | NILSA VALENCIA DE PALACIO | URB CAPARRA HILLS G 4 | CALLE YAGRUMO | | | GUAYNABO | PR | 00968-3113 |
| 729756 | NILSA VAZQUEZ LOPEZ | HC 1 BOX 5253 | | | | ARECIBO | PR | 00688 |
| 365410 | NILSA VEGA | ADDRESS ON FILE | | | | | | |
| 729757 | NILSA VEGA ROSADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 365411 | NILSA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 365412 | NILSA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 729758 | NILSA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365413 | NILSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 729759 | NILSA W QUILES GONZALEZ | BO CALABAZAS | HC 04 BOX 14470 | | | SAN SEBASTIAN | PR | 00685 |
| 365415 | NILSA W QUILES GONZALEZ | HC 7 BOX 76405 | | | | SAN SEBASTIAN | PR | 00685-0000 |
| 771192 | NILSA Y VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 729761 | NILSA YADIRA DIAZ GONZALEZ | HC 1 BOX 7587 | | | | CANOVANAS | PR | 00729 |
| 848617 | NILSA YAMBO CRUZ | N3 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2404 |
| 729762 | NILSA Z GOMEZ JIMENEZ | ALTURAS DE RIO GRANDE | H373 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 729763 | NILSA Z JIMENEZ SOTO | ADDRESS ON FILE | | | | | | |
| 365416 | NILSALIES ADORNO MEDINA | ADDRESS ON FILE | | | | | | |
| 1424859 | NILSA'S QUALITY FOODS INC | ADDRESS ON FILE | | | | | | |
| 856887 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | CORREO GENERAL | HATO REY | | SAN JUAN | PR | 00936 |
| 856396 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | PO BOX 360140 | | | SAN JUAN | PR | 00936 |
| 365417 | NILSAS'S QUALITY | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 |
| 729764 | NILSEVADI FUSSA AYUSO | URB MUNOZ RIVERA | 39 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 |
| 729765 | NILSON ALVAREZ ZAPATA | PO BOX 261 | | | | BOQUERON | PR | 00622 |
| 365418 | NILSON ANTONIO ABREU | ADDRESS ON FILE | | | | | | |
| 365419 | NILSON D FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365420 | NILSON D. FELIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729766 | NILTON AQUINO QUILES | VILLA NEVAREZ | 1052 CALLE | | | SAN JUAN | PR | 00927 |
| 365421 | NILVA Y LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 729767 | NILVI RICHARD RIVERA | BO DAGUAO BOX 90 | | | | NAGUABO | PR | 00718 |
| 729768 | NILVIA CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 729769 | NILVIA HERNANDEZ RODRIGUEZ | HC 01 BOX 7563 | | | | LSA PIEDRAS | PR | 00771 |
| 729770 | NILVIA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365422 | NILVIA ITY PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365423 | NILYAN E REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365424 | NILYAN E. REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729771 | NILZA COLON TORRES | BOX 3777 | | | | CIDRA | PR | 00739 |
| 365425 | NILZA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729772 | NILZA I GONZALEZ MORALES | HC 03 BOX 33194 | | | | AGUADA | PR | 00602 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729773 | NILZA I MELECIO ALAMO | ADDRESS ON FILE | | | | | | |
| 365426 | NILZA IRIS GOMEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 729774 | NILZA MARRERO | COND LAGO VISTA II | APT 225 | | | LEVITTOWN | PR | 00949 |
| 365427 | NILZA MARTINEZ VERA | ADDRESS ON FILE | | | | | | |
| 365428 | NILZA MEDINA UJAQUE | ADDRESS ON FILE | | | | | | |
| 729776 | NILZA MONTALVO RODRIGUEZ | P O BOX 850 | BOQUERON | | | CABO ROJO | PR | 00623 |
| 729775 | NILZA MONTALVO RODRIGUEZ | PO BOX 850 | | | | CABO ROJO | PR | 00623 |
| 729777 | NILZA MONTALVO RUIZ | CARR 103 KM 7 8 BOX 689 | | | | CABO ROJO | PR | 00623 |
| 848618 | NILZA ROBLES RIVERA | HC 2 BOX 8422 | | | | CIALES | PR | 00638-9798 |
| 729778 | NILZA V MALDONADO ROQUE | P O BOX 9148 | | | | HUMACAO | PR | 00792 |
| 729779 | NILZA Z FIGUEROA TORO | HC 2 BOX 14654 | | | | LAJAS | PR | 00667 |
| 365429 | NILZAIDA VALE MENDEZ | ADDRESS ON FILE | | | | | | |
| 1256708 | NILZAIDA VALE MENDEZ | ADDRESS ON FILE | | | | | | |
| 365430 | NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 |
| 365431 | NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 |
| 365432 | NIMAR TECHNOLOGY INC | 1870 SAN JOAQUIN | | | | SAN JUAN | PR | 00926 |
| 848619 | NIMAR TECHNOLOGY, INC. | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 |
| 365434 | NIMAR V M INC | PO BOX 3306 | | | | CATANO | PR | 00963-3306 |
| 729780 | NIMARIS MARQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 729782 | NIMAY AUTO CORP | EXP LUIS A FERRER | AVE DEGETAU | | | CAGUAS | PR | 00925 |
| 729783 | NIMAY AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 |
| 365435 | NIMIA A CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 729784 | NIMIA ABREU CAMACHO | BOX 848 | BO VILLA BORINQUEN | | | VIEQUEZ | PR | 00765 |
| 729785 | NIMIA BERNIER COLON | URB LOS ALGARROBOS | I 8 CALLE F | | | GUAYAMA | PR | 00784 |
| 729786 | NIMIA E ALICEA SANTIAGO | P O BOX 1794 | | | | LUQUILLO | PR | 00773 |
| 729787 | NIMIA L MELENDEZ ROSADO | CALL BOX 69001 | SUITE 173 | | | HATILLO | PR | 00659 |
| 729788 | NIMIA LOAYZA JUSINO | ADDRESS ON FILE | | | | | | |
| 729789 | NIMIA MATTA PACHECO | 1350 E LOCAST ST | | | | MILWAUKEE | WI | 53212 |
| 729790 | NIMIA MAYOL ALICEA | P O BOX 1794 | | | | LUQUILLO | PR | 00773 |
| 729791 | NIMIA O SALABARRIA BELARDO | P O BOX 942 | | | | JUNCOS | PR | 00777 |
| 365436 | NIMIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 365437 | NIMROD INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 |
| 365439 | NIMUSHAM INC | 2009 CALLE MCLEARY | | | | SAN JUAN | PR | 00911 |
| 365440 | NIN COLON, ELSA Y | ADDRESS ON FILE | | | | | | |
| 2107733 | Nin Colon, Elsa Yvette | ADDRESS ON FILE | | | | | | |
| 365441 | NIN CRUZ, MARINO | ADDRESS ON FILE | | | | | | |
| 365442 | NIN CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 729792 | NIN ENGINEERING CORP | PO BOX 699 | | | | MAYAGUEZ | PR | 00681-0699 |
| 365443 | NIN GOENAGA, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806716 | NIN MENDEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 365444 | NIN MENDEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| 365445 | NIN MENDEZ, KATIANA Y | ADDRESS ON FILE | | | | | | | |
| 365446 | NIN NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 365447 | NIN PACHECO, WILDA J | ADDRESS ON FILE | | | | | | | |
| 365448 | NIN PEREZ, KARIM F | ADDRESS ON FILE | | | | | | | |
| 365449 | NIN PONS, LAURIS Y | ADDRESS ON FILE | | | | | | | |
| 806717 | NIN PONS, LAURIS Y | ADDRESS ON FILE | | | | | | | |
| 365450 | NIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 365451 | NIN RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 365452 | NIN ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 365453 | Nin Rosario, William | ADDRESS ON FILE | | | | | | | |
| 365454 | NIN SALCEDO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 365455 | NIN TORREGROSA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 831046 | Nin, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1467841 | Nin, Eduardo A | ADDRESS ON FILE | | | | | | | |
| 365456 | NIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 729793 | NINA D VALEDON SANTIAGO | PQUE CENTRAL | F 18 CALLE 65 | | | CAGUAS | PR | 00727 | |
| 729794 | NINA DROZ FRANCO | PO BOX 3652 | | | | BAYAMON | PR | 00958 | |
| 365457 | NINA ESPINOSA, ARMIDA R. | ADDRESS ON FILE | | | | | | | |
| 853894 | NINA ESPINOSA, ARMIDA R. | ADDRESS ON FILE | | | | | | | |
| 1595868 | Nina Espinosa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1595868 | Nina Espinosa, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1257285 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 365460 | NINA LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 729795 | NINA M AQUINO TORRES | PO BOX 21567 | | | | SAN JUAN | PR | 00931 | |
| 729796 | NINA M RODRIGUEZ SALDARRIAGA | PO BOX 425 | | | | CAYEY | PR | 00737 | |
| 365461 | NINA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365462 | NINA M. VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365463 | NINA MARIEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 729797 | NINA MAZZA | COND HATO REY PLAZA | APT 14 J | | | SAN JUAN | PR | 00918 | |
| 365464 | NINA MORBAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 365465 | NINA PEGUERO, DARWINA | ADDRESS ON FILE | | | | | | | |
| 365466 | NINAL ESTETICA Y BELLEZA | ADDRESS ON FILE | | | | | | | |
| 365467 | NINANE CONCEPTS , INC. | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| 365468 | NINDRA CORDERO ULMO | ADDRESS ON FILE | | | | | | | |
| 365469 | NINE CORP | PO BOX 16099 | | | | SAN JUAN | PR | 00908-6099 | |
| 848620 | NINE CURT CARMEN J | URB CAPARRA HEIGTS | 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365470 | NINE CURT, JOSE | ADDRESS ON FILE | | | | | | |
| 365471 | NINE LIVES ASSOCIATES | PO BOX 802 | | | | BERRYVILLE | VA | 22611 |
| 365472 | NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 |
| 365473 | NINE TWENTY ONE CORP. | P.O.BOX 361185 | | | | SAN JUAN | PR | 00936-0000 |
| 365474 | NINE WEST HOLDING INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 |
| 365475 | NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365476 | NINEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729798 | NINETEEN WORLD | BOX 1801 | | | | YAUCO | PR | 00698 |
| 729799 | NINETTE COTTO JIMENEZ | HC 05 BOX 7557 | | | | GUAYNABO | PR | 00971 |
| 365477 | NINETTE M GARCIA SAIS | ADDRESS ON FILE | | | | | | |
| 365478 | NINEVETTE VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 365479 | NINGUNA CIENCIA INC | 1750 CALLE LOIZA PMB 100 | | | | SAN JUAN | PR | 00911 |
| 729800 | NINI AUTO SALES | PO BOX 1291 | | | | AGUAS BUENAS | PR | 00703 |
| 365480 | NINI D VILLANUEVA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 365481 | NINIBETH GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 839245 | NINILANDIA | AVE SAN MARCOS 401 | | | | CAROLINA | PR | 00982 |
| 365482 | NINIVEL MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 365483 | NINJA J RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 729801 | NINJA JUMP INC | 3233 SAN FERNANDO ROAD | UNIT 6 & 7 | | | LOS ANGELES | CA | 90065 |
| 365484 | NINNETTE MARRERO COSME | ADDRESS ON FILE | | | | | | |
| 729802 | NINNETTE RODRIGUEZ ACOSTA | VILLA CAPRI | 600 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 |
| 365485 | NINO CARLOS MARTINEZ BOSCH | ADDRESS ON FILE | | | | | | |
| 729803 | NINO CORREA FILOMENO | ADDRESS ON FILE | | | | | | |
| 729804 | NINO FLORES MELENDEZ | URB JAIME C RODRIGUEZ | L 39 CALLE 7 | | | YABUCOA | PR | 00767 3037 |
| 365486 | NINO GUZMAN, LAUREANO | ADDRESS ON FILE | | | | | | |
| 365487 | NINO MARIN RIVERA | ADDRESS ON FILE | | | | | | |
| 365488 | NINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 365489 | NINOCHKA TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 1256709 | NINOS DE NUEVA ESPERANZA, INC. | ADDRESS ON FILE | | | | | | |
| 365490 | NINOS DEL AYER CORP | ANCHOR MAIL | P O BOX 2002-243 | | | CEIBA | PR | 00735 |
| 365491 | NINOS DEL AYER INC | ESTANCIAS DE SAN PEDRO | F1 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738 |
| 365492 | NINOS EN ARMONIA /JOLIED CORP | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 |
| 365493 | NINOS EN VICTORIA INC | BOX 1093 | | | | HORMIGUEROS | PR | 00660 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365494 | NINOS ESCUCHAS TROPA 39 DE MAYAGUEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 365495 | NINOS EXPLORADORES INC | URB BAIROA | BF 10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 365496 | NINOS INDIGOS II, INC. | 1607 PONCE DE LEON | AVE. COBIAN'S PLAZA-SUITE GM-04 | | | SAN JUAN | PR | 00909 | |
| 365497 | NINOS INDIGOS II, INC. | P O BOX 41292 | | | | SAN JUAN | PR | 00940-1292 | |
| 365498 | NINOSCHCA E SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365499 | NINOSHKA A FELIBERY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 365500 | NINOSHKA C GARCIA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 365501 | NINOSHKA CONCEPCION ANGUITA | ADDRESS ON FILE | | | | | | | |
| 365502 | NINOSHKA DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 848621 | NINOSHKA G PICART PEREZ | 3A COND LUCERNA APT 3L | | | | CAROLINA | PR | 00983-1775 | |
| 365503 | NINOSHKA G PICART PEREZ | EDIF A3 - 3L | COND LUCERNA | | | CAROLINA | PR | 00983 | |
| 365504 | NINOSHKA I FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 365505 | NINOSHKA LOZADA DELGADO | ADDRESS ON FILE | | | | | | | |
| 729806 | NINOSHKA M DIAZ FRED | VILLA CAROLINA 3RA EXT | C 67 BLQ 118 - 2 | | | CAROLINA | PR | 00985 | |
| 365506 | NINOSHKA M MOJICA PARES A/C DOREEN PARES | ADDRESS ON FILE | | | | | | | |
| 365507 | NINOSHKA M NUSSA MULERO | ADDRESS ON FILE | | | | | | | |
| 365508 | NINOSHKA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 365509 | NINOSHKA MACHADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 365510 | NINOSHKA N HERNANDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 365511 | NINOSHKA PEREIRA GALARZA | ADDRESS ON FILE | | | | | | | |
| 365512 | NINOSHKA ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 365513 | NINOSHKA VALCARCEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365514 | NINOSHKA VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| 365515 | NINOSKA SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 365516 | NINOSTKA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 365517 | NINOTCHKA AVALOS CASTRILLO | ADDRESS ON FILE | | | | | | | |
| 365518 | NINOTHSKA TORO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 365519 | NINSYS SOLUTIONS INC | P O BOX 1555 | | | | TOA ALTA | PR | 00954 | |
| 365520 | NINSYS SOLUTIONS, INC | EST DE LA FUENTE | 72 CALLE ORQUIDEA | | | TOA ALTA | PR | 00953-3690 | |
| 729807 | NINUTCHKA CINTRON | ADDRESS ON FILE | | | | | | | |
| 729808 | NIO PROFESIONAL SERVICE | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 729809 | NIOBE JOSEFINA COLON | P O BOX 5080 SUITE 175 | | | | AGUADILLA | PR | 00605 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365521 | NIOLANI DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 729810 | NIOMIG PEREZ RODRIGUEZ | REXVILLE | A J34 CALLE 6 | | | BAYAMON | PR | 00957 |
| 365522 | NIOZOTIZ JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 729811 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 11382 | | | | SAN JUAN | PR | 00921 |
| 365523 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 810263 | | | | CAROLINA | PR | 00981-0263 |
| 729812 | NIR ARGAMAN | ADDRESS ON FILE | | | | | | |
| 365524 | NIRA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848622 | NIRETZY MORALES CASAÑAS | ALTS DEL TOA | 40 CALLE 3 | | | TOA ALTA | PR | 00953-2459 |
| 729813 | NIRIA E CARLO RODRIGUEZ | BO MIRIANE | BUZON 1594 | | | NAGUABO | PR | 00718 |
| 365525 | NIRIA L SANTONI COLON | ADDRESS ON FILE | | | | | | |
| 365526 | NIRIA MORALES MASSARI | ADDRESS ON FILE | | | | | | |
| 729814 | NIRIAM ESCRIBANO URBINA | RR 1 BOX 2384 | BO RABANAL | | | CIDRA | PR | 00739 |
| 365527 | NIRKA E BURGOS PEREZ | ADDRESS ON FILE | | | | | | |
| 365528 | NIRMA L TORRES ALEQUIN | ADDRESS ON FILE | | | | | | |
| 365529 | NIRMA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729815 | NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | C 5 CALLE F4 | | | JUANA DIAZ | PR | 00795 |
| 729816 | NIRMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 |
| 729817 | NIRMA SANTOS MARTINEZ | URB VILLA DELICIAS | CALLE NATACION 4569 | | | PONCE | PR | 00728-3717 |
| 365530 | NIRMAR LUCIANO TRINTA | ADDRESS ON FILE | | | | | | |
| 365531 | NIRMARIS VIRUET AROCHO | ADDRESS ON FILE | | | | | | |
| 365532 | NIRMARY RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | |
| 729818 | NIRSA N RODRIGUEZ ORTIZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736 |
| 729819 | NIRTHA E MEJILL RAMIRES | ADDRESS ON FILE | | | | | | |
| 729820 | NIRVA RODRIGUEZ NAZARIO | PO BOX 368 AGUIRRE | | | | SALINAS | PR | 00704-0368 |
| 848623 | NIRVA SERRANO RODRIGUEZ | PMB 502 | PO BOX 2000 | | | CANOVANAS | PR | 00729 |
| 729821 | NIRVA SERRANO RODRIGUEZ | VISTAMAR | 1031 GUADALAJARA | | | CAROLINA | PR | 00983 |
| 729822 | NIRVANA GONZALEZ ROSA | 706 CALLE MARTI APT 3 B | | | | SAN JUAN | PR | 00907 |
| 365533 | NIRVANA MEDICAL TRANSPORT INC | PO BOX 50132 | | | | TOA BAJA | PR | 00950 |
| 365534 | NIRVANIA A QUESADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 729823 | NIRZA TORRES COLON | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 |
| 729824 | NISAEL NIEVES MENDEZ | P.O. BOX 1797 | | | | MOCA | PR | 00676 |
| 729825 | NISAELI DE JESUS CANCEL | PO BOX 919 | | | | PATILLAS | PR | 00723 |
| 365535 | NISANES ORTIZ LABOYNOL | ADDRESS ON FILE | | | | | | |
| 365536 | NISAR MD, MOHAMMED | ADDRESS ON FILE | | | | | | |
| 365537 | NISBEL GUTIERREZ CUBERO | ADDRESS ON FILE | | | | | | |
| 365538 | NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 365539 | NISDIEL MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 729826 | NISHA RIVERA NEGRON | JARD DE SANTA ISABEL | J 16 CALLE 7 | | | ISABELA | PR | 00757 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365540 | NISHBETH G RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 365541 | NISHMARIE MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 365542 | NISHMARIE RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 365543 | NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 365544 | NISIS M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 365545 | NISIS M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 365546 | NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365547 | NISISLAY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729827 | NISSAN AUTO INC | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 |
| 831519 | Nissan de Hato Rey, Inc. | 508 Ave Ponce de León | | | | San Juan | PR | 00918 |
| 365548 | Nissarte Realty Corp | PO Box 501 | | | | Palmer | PR | 00721-0501 |
| 365549 | NISSETTE S SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729828 | NISSI A CRUZ GAUTIER | URB VILLA GRILLASCA | 1525 CALLE C CASANOVA | | | PONCE | PR | 00717-0579 |
| 365550 | NISSI LAB. CORP. | PO BOX 1037 | | | | NAGUABO | PR | 00718-1037 |
| 365551 | NISTAL BELTRAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 365552 | NISTAL GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 1797666 | Nistal Gonzalez, Iliana | ADDRESS ON FILE | | | | | | |
| 806718 | NISTAL GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 365553 | NISTAL GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | |
| 365554 | NISTAL MUNOZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1628070 | Nistal Reyes, Veronica | ADDRESS ON FILE | | | | | | |
| 365555 | NISTAL RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 365556 | NISTAL SAAVEDRA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 365557 | NISTAL SAAVEDRA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 365558 | Nistal Vargas, Edwin R | ADDRESS ON FILE | | | | | | |
| 365559 | NISTAL VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 365560 | NITCHA L ROBLE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 365561 | NITCHA L ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 365562 | NITIDA CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 365563 | NITIN PAUL DHIMAN | ADDRESS ON FILE | | | | | | |
| 365564 | NITRO EMERGENCY CARE INC | HC 01 BOX 4237 | | | | LARES | PR | 00669 |
| 365565 | NITSA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848624 | NITSA TORRES | PO BOX 166 | | | | RIO GRANDE | PR | 00745-0166 |
| 365566 | NITSY SOTO | ADDRESS ON FILE | | | | | | |
| 365567 | NITYA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 365568 | NITZA A BARRETO VELEZ | ADDRESS ON FILE | | | | | | |
| 848625 | NITZA A SACHEZ RODRIUEZ | HC 5 BOX 5017 | | | | YABUCOA | PR | 00767-9664 |
| 365569 | NITZA A SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 729831 | NITZA ALVAREZ MERCADO | HC-2 BOX 8584 | | | | JAYUYA | PR | 00664 | |
| 365571 | NITZA ANDUJAR MORALES | ADDRESS ON FILE | | | | | | | |
| 365572 | NITZA B. CASTRODAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729832 | NITZA BAEZ OCASIO | VILLA FONTANA | 4XS7 VIA 40 | | | CAROLINA | PR | 00983 | |
| 365573 | NITZA BLADWELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729833 | NITZA BLADWELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 729834 | NITZA BOBYN RIVERA | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 365574 | NITZA BURGOS MATOS Y OTROS | LIC CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365575 | NITZA BURGOS MATOS Y OTROS | LIC JESUS ANTONIO RODRÍGUEZ | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 1420840 | NITZA BURGOS, MATOS Y OTROS | CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365576 | NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| 365577 | NITZA C POUPART PEREZ | ADDRESS ON FILE | | | | | | | |
| 365578 | NITZA CINTRON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 729835 | NITZA COLON COLON | ADDRESS ON FILE | | | | | | | |
| 365579 | NITZA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| 729836 | NITZA CORUJO DE CORTES | URB BAHIA VISTAMAR | 1544 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 365580 | NITZA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 365581 | NITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 729837 | NITZA D TORRES MATEO | PARCELAS NIAGARAS | 82 A | | | COAMO | PR | 00769 | |
| 365582 | NITZA DE AYALA PABON | ADDRESS ON FILE | | | | | | | |
| 365583 | NITZA DE LEÓN VEGA | LCDA. MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 365584 | NITZA DE LEÓN VEGA | LCDA. YESABEL PRIETO ROSADO | PMB 189 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 365585 | NITZA DE LEÓN VEGA | LCDO. ROBERTO DEL TORO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 729838 | NITZA DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 365586 | NITZA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 729839 | NITZA E GALLARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365587 | NITZA E LUCIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 365588 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365589 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 729841 | NITZA E MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| 365590 | NITZA E MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 729842 | NITZA E OTERO DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 365591 | NITZA E RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 729843 | NITZA E SANTINI DE JESUS | 1213 URB VALLE ALTO | | | | PONCE | PR | 00730 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 365592 | NITZA E VAZQUEZ PEREZ | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 729844 | NITZA E VAZQUEZ PEREZ | PO BOX 591 | | | MOCA | PR | 00676 | |
| 729845 | NITZA ENID AGOSTO MIRANDA | BOX 376 | | | BAJADERO | PR | 00616 | |
| 365593 | NITZA ENID AGOSTO MIRANDA | K 269 HACIENDA TOLEDO | | | ARECIBO | PR | 00612-8838 | |
| 848626 | NITZA ENID AGOSTO MIRANDA | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE UTUADO | | | PR | | |
| 729846 | NITZA ESTRADA COLON | RES BAYAMON HOUSING | EDIF 16 APTO 251 | | BAYAMON | PR | 00956 | |
| 729847 | NITZA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 365594 | NITZA FONSECA RESTO | ADDRESS ON FILE | | | | | | |
| 729848 | NITZA FONTANEZ LOPEZ | CSM San Patricio | | | Hato Rey | PR | 00936 | |
| 365595 | NITZA FONTANEZ LOPEZ | PMB 147 PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 365596 | NITZA FONTANEZ LOPEZ | URB VILLA CONTESA | L 26 CALLE VALCIS | | BAYAMON | PR | 00960 | |
| 365597 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | PO BOX 578 | | | HORMIGUEROS | PR | 00660 | |
| 729849 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | URB BRISAS DE CANOVANAS | 4 CALLE REINITA | | CANOVANAS | PR | 00729 | |
| 729851 | NITZA FUSTE RIVERO | ADDRESS ON FILE | | | | | | |
| 729850 | NITZA FUSTE RIVERO | ADDRESS ON FILE | | | | | | |
| 365598 | NITZA G RIVERA | ADDRESS ON FILE | | | | | | |
| 365599 | NITZA GOTAY HAYS | ADDRESS ON FILE | | | | | | |
| 729852 | NITZA GUZMAN AMARO | ADDRESS ON FILE | | | | | | |
| 365600 | NITZA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 729853 | NITZA I ALVAREZ TORRES | HC 09 BOX 1790 | | | PONCE | PR | 00731-9716 | |
| 729854 | NITZA I CASIANO RIVERA | URB FOREST VIEW | F 173 CALLE DAKAR | | BAYAMON | PR | 00956 | |
| 729855 | NITZA I DE LA CRUZ PEREZ | URB VENUS GARDENS | A55 CALLE POLAR | | SAN JUAN | PR | 00926 | |
| 729856 | NITZA I FEBUS | COLINAS METROPOLITANO | X 8 CALLE SERILLO | | GUAYNABO | PR | 00969 | |
| 729857 | NITZA I FIGUEROA | 161 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725-3364 | |
| 729858 | NITZA I FONTANET SANCHEZ | COND CHALET SEVILLANOS | 525 CARR 8860 BOX 2776 | | TRUJILLO ALTO | PR | 00976 | |
| 365601 | NITZA I GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 729859 | NITZA I GONZALEZ RODRIGUEZ | PO BOX 1974 | | | HATILLO | PR | 00659-1974 | |
| 729860 | NITZA I HUERTAS DE JESUS | HC 2 BOX 6267 | | | FLORIDA | PR | 00650 | |
| 729861 | NITZA I LABARCA DIAZ | ADDRESS ON FILE | | | | | | |
| 729862 | NITZA I MEDINA SANCHEZ | PO BOX 1232 | | | SANTA ISABEL | PR | 00757 | |
| 729863 | NITZA I MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 365602 | NITZA I MERCADO RAMOS | ADDRESS ON FILE | | | | | | |
| 365603 | NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | |
| 365604 | NITZA I MIRANDA SANTOS | ADDRESS ON FILE | | | | | | |
| 729864 | NITZA I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729865 | NITZA I ORTIZ CAMACHO | 4TA EXT METROPOLI | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 |
| 729866 | NITZA I PEREZ | ADDRESS ON FILE | | | | | | |
| 365605 | NITZA I QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 729867 | NITZA I RODRIGUEZ CARRION | URB ALTAMESA | 1433 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 365606 | NITZA I RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 365608 | NITZA IRIS ORTÍZ MATOS | ADDRESS ON FILE | | | | | | |
| 729868 | NITZA IVETTE REYES HERNANDEZ | EXT VILLAS DE LOIZA | GD 3 CALLE 46 A | | | CANOVANAS | PR | 00729 |
| 729869 | NITZA J BONILLA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 365609 | NITZA J SEGARRA APONTE | ADDRESS ON FILE | | | | | | |
| 365610 | NITZA J. MIRANDA QUINONES | ADDRESS ON FILE | | | | | | |
| 729870 | NITZA L GARCIA SANTANA | VICTORIA HEIGTS | D 2 CALLE 2 | | | BAYAMON | PR | 00959 |
| 365611 | NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | |
| 365612 | NITZA L MARIEN OQUENDO | ADDRESS ON FILE | | | | | | |
| 365613 | NITZA LACEN CORREA | ADDRESS ON FILE | | | | | | |
| 729871 | NITZA LAFUENTE RIVERA | ADDRESS ON FILE | | | | | | |
| 729872 | NITZA LOPEZ VEGA | URB MAR Y SOL | 49 CALLE 6 | | | ARECIBO | PR | 00612 |
| 848627 | NITZA LUNA SANTIAGO | PO BOX 5 | | | | LA PLATA | PR | 00786 |
| 365614 | NITZA M AVILES MEDINA | ADDRESS ON FILE | | | | | | |
| 729873 | NITZA M DELGADO VIADER | BOX 9032 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 |
| 729874 | NITZA M DUPREY MORENO | BASE RAMEY | C/ M 118 | | | AGUADILLA | PR | 00603 |
| 365615 | NITZA M DUPREY MORENO | PO BOX 64 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 729875 | NITZA M ESPADA | HC 3 BOX 13898 | | | | JUANA DIAZ | PR | 00795 |
| 729876 | NITZA M GONZALEZ VAZQUEZ | VICTOR ROJAS II | 83 CALLE 10 | | | ARECIBO | PR | 00612 |
| 729877 | NITZA M HERNANDEZ OLIVO | RUTA 9 | BNZ 2493 | | | AGUADILLA | PR | 00603 |
| 365616 | NITZA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 365617 | NITZA M LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 729878 | NITZA M MARTINEZ MORALES | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 729879 | NITZA M MASSINI PADILLA | BONNEVILLE HEIGHTS | 35 CALLE CANOVANAS | | | CAGUAS | PR | 00725 |
| 729880 | NITZA M PAGµN MARTÖNEZ | URB SANTA TERESITA | CU 33 CALLE Q | | | PONCE | PR | 00731 |
| 365618 | NITZA M PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 729881 | NITZA M PEREZ MATEO | URB VALLE HUCARE | 174 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 |
| 729882 | NITZA M RODRIGUEZ RIVERA | P O BOX 542 | | | | MARICAO | PR | 00606-0542 |
| 729883 | NITZA M SAN CHEZ GARCIA | HC 01 BOX 10972 | | | | RIO GRANDE | PR | 00745 |
| 365619 | NITZA M TOLEDO SERRANO | ADDRESS ON FILE | | | | | | |
| 365620 | NITZA M TORRENS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 729884 | NITZA M VALLE MONTES | P O BOX 792 | | | | DORADO | PR | 00646 |
| 365621 | NITZA M. TIRADO TORRES | ADDRESS ON FILE | | | | | | |
| 729885 | NITZA MALDONADO TORRES | 39 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 |
| 365622 | NITZA MARENGO MARENGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 729886 | NITZA MARQUEZ SANTOS | PO BOX 50507 | | | LEVITTOWN | PR | 00950-0507 | |
| 729887 | NITZA MARRERO FONTAN | ADDRESS ON FILE | | | | | | |
| 365623 | NITZA MARRERO FONTAN | ADDRESS ON FILE | | | | | | |
| 729888 | NITZA MARTINEZ MORA | HC 1 BOX 5291 | | | HATILLO | PR | 00659 | |
| 729889 | NITZA MARTINEZ RUIZ | HC 02 BOX 13590 | | | ARECIBO | PR | 00612 | |
| 729890 | NITZA MEJIA | PO BOX 1078 | | | AIBONITO | PR | 00705 | |
| 365625 | NITZA MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 729891 | NITZA MOLINA RODRIGUEZ | PO BOX 283 | | | SABANA SECA | PR | 00952 | |
| 729892 | NITZA MORALES FIGUEROA | PO BOX 514 | | | NARAJITO | PR | 00719 | |
| 729893 | NITZA MORALES MOJICA | URB PALACIO DEL RIO I | 530 CALLE BOTIJAS | | TOA ALTA | PR | 00953 | |
| 365626 | NITZA MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 729894 | NITZA N DAVILA FUENTES | URB COLINA DE FAIRVIEW 4 I 18 | CALLE 208 | | TRUJILLO ALTO | PR | 00976 | |
| 729895 | NITZA N MIRANDA FIGUEROA | URB ESTANCIAS CALLE AMATISTA | 111 CALLE AMATISTA | | SANTA ISABEL | PR | 00757 | |
| 365627 | NITZA N. LEON PEREZ | ADDRESS ON FILE | | | | | | |
| 365628 | NITZA N. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 365629 | NITZA NECO CINTRON | ADDRESS ON FILE | | | | | | |
| 729896 | NITZA NEGRON DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 729897 | NITZA NIEVES MALDONADO | HC 02 BOX 7287 | | | UTUADO | PR | 00641 | |
| 729898 | NITZA NIEVES RIVERA | 2012 AVE ARENALES | | | VEGA BAJA | PR | 00693 | |
| 729899 | NITZA OLIVERAS ROSA | PO BOX 7629 | | | PONCE | PR | 00732 | |
| 729901 | NITZA ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 365630 | NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 365631 | NITZA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 365633 | NITZA PACHECO MUNOZ | ADDRESS ON FILE | | | | | | |
| 729902 | NITZA PAGAN TORRES | HC 1 BOX 5207 | | | CIALES | PR | 00638 | |
| 729903 | NITZA PEREZ | ADDRESS ON FILE | | | | | | |
| 365634 | NITZA PEREZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 729904 | NITZA PEREZ JIMENEZ | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | MAYAGUEZ | PR | 00681-1210 | |
| 729905 | NITZA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 365635 | NITZA PINERO UMPIERRE | ADDRESS ON FILE | | | | | | |
| 729906 | NITZA PINZON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365636 | NITZA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 848628 | NITZA R VEGA MACHICOTE | COND LOS NARANJALES | EDIF C63 APTO 327 | | CAROLINA | PR | 00985 | |
| 729907 | NITZA RAMOS FUENTES | URB MARIA DEL CARMEN | Q13 CALLE 13 | | COROZAL | PR | 00733 | |
| 365637 | NITZA RAMOS SANABRIA | ADDRESS ON FILE | | | | | | |
| 848629 | NITZA RESTO RODRIGUEZ | RR 5 BOX 8703 | | | BAYAMON | PR | 00956-9727 | |
| 729909 | NITZA RIVERA CALDERON | P O BOX 337 | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 729910 | NITZA RIVERA CRUZ | BO LAS VEGAS | 26002 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
|--------|------------------|--------------|---------------------------|--|--|-------|----|-------|--|
| 729911 | NITZA RIVERA PAGAN | URB ROYAL TOWN | 4-13 CALLE 41 | | | BAYAMON | PR | 00960 | |
| 729912 | NITZA RIVERA PEDROZA | JARD DE COUNTRY CLUB | AE14 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 729913 | NITZA RIVERA RIVERA | 232 CALLE APONTE | | | | SAN JUAN | PR | 00912-3604 | |
| 729830 | NITZA RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 365638 | NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 365639 | NITZA RODRIGUEZ GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| 365640 | NITZA RODRIGUEZ STERLING | ADDRESS ON FILE | | | | | | | |
| 729914 | NITZA RODRIGUEZ VEGUILLA | HC 01 BOX 7492 | | | | SALINAS | PR | 00751 | |
| 729915 | NITZA ROSARIO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 729916 | NITZA ROSARIO SANTANA | VILLA CARIDAD | B 39 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 365641 | NITZA S RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 365642 | NITZA SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | | |
| 365643 | NITZA SANTIAGO MUNERA | ADDRESS ON FILE | | | | | | | |
| 365644 | NITZA SERRANO FALCON | ADDRESS ON FILE | | | | | | | |
| 729917 | NITZA SIERRA SANTIAGO | BDA POLVORIN | 40 CALLE 9 | | | CAYEY | PR | 00736 | |
| 729918 | NITZA SOSTRE MOLINA | TOA ALTA HEIGHTS | C15 CALLE 13 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 365645 | NITZA SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729919 | NITZA VALENTIN CRESPO | 704 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 848630 | NITZA VALENTIN CRESPO | BO OBRERO | 704 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915-4624 | |
| 729920 | NITZA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729921 | NITZA VERDEJO VILLALONGO | P O BOX 30295 | | | | SAN JUAN | PR | 00929 | |
| 365647 | NITZA VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 365648 | NITZA Y. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 729922 | NITZA YARI RAMOS CRUZ | HC 01 BOX 8396 | | | | LAJAS | PR | 00667-9707 | |
| 365649 | NITZALIZ BURGOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729923 | NITZALY SANTIAGO CRUZ | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 365650 | NITZAMARI MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 729924 | NITZANDRA MEDINA OTERO | PO BOX 19531 | | | | SAN JUAN | PR | 00910 | |
| 729925 | NITZARY ARROYO CLAUDIO | E 41 CALLE SAN ANDRES NORTE DAME | | | | CAGUAS | PR | 00725 | |
| 848631 | NITZIA A RIVERA CRUZ | HC 5 BOX 31561 | | | | HATILLO | PR | 00659-9790 | |
| 729926 | NITZIA AMADEO GONZALEZ | 158 CALLE DELICIAS APT C-3 | | | | SAN JUAN | PR | 00907 | |
| 729927 | NITZIA M. RODRIGUEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 365651 | NITZY B VICENTE BONILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365652 | NITZY NICOLLE MUNOZ CASABLANCA | ADDRESS ON FILE | | | | | | |
| 365653 | NITZY S ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 365654 | NIULKA QUINONES ELIZA | ADDRESS ON FILE | | | | | | |
| 729929 | NIULKA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 729930 | NIURCA V RIVERA RAMOS | URB REPTO METROPOLITANO | 1035 CALLE 13 SE | | | SAN JUAN | PR | 00921 |
| 365655 | NIURIS CANIS | ADDRESS ON FILE | | | | | | |
| 365656 | NIURKA A CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729932 | NIURKA A FERNANDEZ BRUNO | COND.PONTEZUELA EDIF14 1L VISTA MAR | | | | CAROLINA | PR | 00983 |
| 729931 | NIURKA A ZAPATA URE¥A | URB MIRAFLORES | 49 11 CALLE 55 | | | BAYAMON | PR | 00957-3849 |
| 365657 | NIURKA A.ORTIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 365658 | NIURKA G COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 365659 | NIURKA HERNANDEZ DEMIEN | ADDRESS ON FILE | | | | | | |
| 365661 | NIURKA I CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 729933 | NIURKA I PEDROZA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 729934 | NIURKA I RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 729935 | NIURKA L BORDOY VAZQUEZ | VISTA AZUL | U 19 CALLE 24 | | | ARECIBO | PR | 00612 |
| 365662 | NIURKA LA ROSA PRINGLE | CALLE NEVADO 4A 24 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 729936 | NIURKA LA ROSA PRINGLE | LOMAS VERDES | 4 A 24 CALLE NEVADO | | | BAYAMON | PR | 00956 |
| 848632 | NIURKA M VELEZ SANCHEZ | PO BOX 201 | | | | MAUNABO | PR | 00707-0201 |
| 729937 | NIURKA M VELEZ SANCHEZ | SAN PEDRO | 26 CALLE C BOX 201 | | | MAUNABO | PR | 00707 |
| 729938 | NIURKA MORALES CALDERON | RES LOS LAURELES | EDIF 7 APT 109 | | | SAN JUAN | PR | 00924 |
| 365663 | NIURKA MURIEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365664 | NIURKA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 729939 | NIURKA O CASTRO CURET | ADDRESS ON FILE | | | | | | |
| 729940 | NIURKA O CASTRO CURET | ADDRESS ON FILE | | | | | | |
| 848633 | NIURKA PEREZ OSORIO | URB SANTIAGO CALLE B | BOX 41 | | | LOIZA | PR | 00772 |
| 365665 | NIURKA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 729941 | NIURKA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 729942 | NIURKA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 729943 | NIURKA Y SANCHEZ PIZARRO | LAS DOLORES | 223 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 365666 | NIVA A GUADALUPE ROLON | ADDRESS ON FILE | | | | | | |
| 365667 | NIVAL JONES, JUAN | ADDRESS ON FILE | | | | | | |
| 729944 | NIVALDO ACEVEDO MALDONADO | GSA CENTER | 651 FEDERAL DR STE 103 05 | | | GUAYNABO | PR | 00965 |
| 365668 | NIVAR BRITO, GLENY M | ADDRESS ON FILE | | | | | | |
| 365669 | NIVAR GARCIA, HAL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 365670 | NIVAR RAMIREZ, HILKA Y. | ADDRESS ON FILE | | | | | | | |
| 729945 | NIVEA COLON TORRES | URB LOMAS DE TRUJILLO | 14 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 365671 | NIVEA E BAEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 729946 | NIVEA E CABRERA CINTRON | URB VALLE DE CERRO GORDO | 12 CALLE Z | | | BAYAMON | PR | 00957 | |
| 365672 | NIVEA E CABRERA CINTRON | URB VALLE DE CERRO GORDO | Z12 CALLE PERLA | | | BAYAMON | PR | 00957 | |
| 729947 | NIVEA E DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 365673 | NIVEA E HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 729948 | NIVEA E MARTINEZ SANTIAGO | URB RIACHUELO | R O 68 CALLE PLAZA SUR | | | TRUJILLO MALTO | PR | 00976 | |
| 365674 | NIVEA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365675 | NIVEA HERNANDEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| 365676 | NIVEA I MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 729949 | NIVEA JORGE DIAZ | BO CAPETILLO | 1001 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 729950 | NIVEA L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 729951 | NIVEA LOPEZ PRATTS | VILLA NUEVA | H 14 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 365677 | NIVEA M AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 365678 | NIVEA M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729952 | NIVEA M. JACOBS GONZALEZ | PO BOX 366666 | | | | SAN JUAN | PR | 00936 | |
| 729953 | NIVEA N VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729954 | NIVEA QUIERNAN | MONSERRATE TOWERS | EDIF I APTO 1102 | | | CAROLINA | PR | 00983 | |
| 848634 | NIVEA R AVILES CARATINI | COND MANS LOS CAOBOS | J6 AVE SAN PATRICIO APT 6B | | | GUAYNABO | PR | 00968-4432 | |
| 365679 | NIVEA R MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 848635 | NIVEA RODRIGUEZ SANTIAGO | VALLE DE ANDALUCIA | D11 CALLE LINARES | | | PONCE | PR | 00768 | |
| 729955 | NIVEA ROSARIO VELAZQUEZ | URB JARDINES DEL CARIBE | 203 CALLE 4 | | | PONCE | PR | 00731 | |
| 365680 | NIVEA V ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 729956 | NIVEA VAZQUEZ CINTRON | BOX 1644 | | | | AIBONITO | PR | 00705 | |
| 365681 | NIVEL ENTERPRISES, INC. | H - 66 CALLE - B | | | | TOA BAJA | PR | 00949 | |
| 365682 | NIVERA BAKERY INC | ADDRESS ON FILE | | | | | | | |
| 806719 | NIVES ALICEA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 806720 | NIVES ROSADO, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 365683 | NIVEZ LANDRON, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 729957 | NIVIA A CRUZ DIAZ | 60 COND BALCONES DE MONTE REAL | APT F 4205 | | | CAROLINA | PR | 00987-2264 | |
| 365684 | NIVIA A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365685 | NIVIA ALEJANDRA GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 729958 | NIVIA ALVARADO RIVERA | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 365686 | NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365687 | NIVIA B DIAZ PACHECO | ADDRESS ON FILE | | | | | | |
| 365688 | NIVIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 729959 | NIVIA BENVENUTTI MIRO | ADDRESS ON FILE | | | | | | |
| 365689 | NIVIA CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 729960 | NIVIA CARDONA NIEVES | ADDRESS ON FILE | | | | | | |
| 729961 | NIVIA CRUZ DAVILA | P O BOX 729 | | | JUANA DIAZ | PR | 00795 | |
| 729962 | NIVIA D DIAZ TORRES | HC 71 BOX 2156 | | | NARANJITO | PR | 00719 | |
| 365690 | NIVIA D FREIRE BURGOS | ADDRESS ON FILE | | | | | | |
| 365691 | NIVIA DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 729963 | NIVIA DIAZ TORRES | HC 71 BOX 2156 | | | NARANJITO | PR | 00719 | |
| 365692 | NIVIA E CINTRON MERCADO | ADDRESS ON FILE | | | | | | |
| 365693 | NIVIA E CORA ROBLES | ADDRESS ON FILE | | | | | | |
| 365694 | NIVIA E DELGADO PARA ANDREA P COLON | ADDRESS ON FILE | | | | | | |
| 365695 | NIVIA E MORALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 729964 | NIVIA E RODRIGUEZ LOPEZ | VIEJO SAN JUAN | 257 CALLE LUNA | | SAN JUAN | PR | 00901 | |
| 365696 | NIVIA E TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 729965 | NIVIA E VAZQUEZ CUBANO | P O BOX 976 | | | SABANA HOYOS | PR | 00688 | |
| 729966 | NIVIA E VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 365697 | NIVIA E VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 365698 | NIVIA ESCUDERO BERDECIA | ADDRESS ON FILE | | | | | | |
| 365699 | NIVIA ESTRADA CASILLAS | ADDRESS ON FILE | | | | | | |
| 365700 | NIVIA FERNANDEZ HERNANDEZ | EL VEDADO 416 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00919 | |
| 729967 | NIVIA FERNANDEZ HERNANDEZ | URB EL VEDADO | 416 CALLE 12 DE OCTUBRE | | SAN JUAN | PR | 00919 | |
| 365701 | NIVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365702 | NIVIA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 729968 | NIVIA I CAPETILLO BERMUDEZ | HC 2 BOX 16972 | | | ARECIBO | PR | 00612 | |
| 729969 | NIVIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365703 | NIVIA I GOMEZ GALERA | ADDRESS ON FILE | | | | | | |
| 729970 | NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | AGUADILLA | PR | 00605 | |
| 365704 | NIVIA I RUIZ ALAGO | ADDRESS ON FILE | | | | | | |
| 1810136 | Nivia I. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753193 | Nivia I. Rosado Torres en representación Eduardo Gabriel Álvarez Rosado | ADDRESS ON FILE | | | | | |
| 365705 | NIVIA I. RUIZ ALAGO | ADDRESS ON FILE | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | ADDRESS ON FILE | | | | | |
| 365707 | NIVIA J LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 729971 | NIVIA J SIERRA ALICEA | JUAN SANCHEZ BOX 1209 | | | BAYAMON | PR | 00959 |
| 729972 | NIVIA JUARBE VEGA | LAS COLINAS | M 4 CALLE 15 | | TOA BAJA | PR | 00949 |
| 729973 | NIVIA LERMA COLON | 5 CALLE LINCOLN | | | JUANA DIAZ | PR | 00795 |
| 365708 | NIVIA M ACEVEDO FELICIANO | B5- C / SAN LORENZO URB ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738-5065 |
| 729974 | NIVIA M ACEVEDO FELICIANO | URB ALTURAS DE SAN PEDRO | B 5 SAN LORENZO | | FAJARDO | PR | 00738 |
| 365709 | NIVIA M CANDELARIA MARTES | ADDRESS ON FILE | | | | | |
| 729975 | NIVIA M CRUZ CRIADO | QUINTA VALLE APARTMENTS TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | GUAYNABO | PR | 00969-3594 |
| 365710 | NIVIA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | |
| 848636 | NIVIA MALDONADO MALDONADO | URB BELLA VISTA | D4 CALLE LIRIOS | | AIBONITO | PR | 00705-4114 |
| 365711 | NIVIA MERCED ALEJANDRO | ADDRESS ON FILE | | | | | |
| 365712 | NIVIA MERCEDES ACEVEDO FELICIANO | ADDRESS ON FILE | | | | | |
| 729976 | NIVIA NEGRON MERCADO | ADDRESS ON FILE | | | | | |
| 365713 | NIVIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 365714 | NIVIA OTERO MERCADO | ADDRESS ON FILE | | | | | |
| 729977 | NIVIA PEREZ PEREZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 365715 | NIVIA R MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 848637 | NIVIA R SIERRA CANDELARIO | PO BOX 1265 | | | GUAYNABO | PR | 00970 |
| 365716 | NIVIA RAMOS ADORNO | ADDRESS ON FILE | | | | | |
| 729978 | NIVIA RAMOS LOPEZ | HC 1 BOX 8675 | | | AGUAS BUENAS | PR | 00703 |
| 729979 | NIVIA RIOS STRATTON | HC 10 | | | SABANA GRANDE | PR | 00637 |
| 365717 | NIVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 365718 | NIVIA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 365719 | NIVIA ROSARIO/VICTOR GONZALEZ/ | ADDRESS ON FILE | | | | | |
| 365720 | NIVIA S ACOSTA CORA | ADDRESS ON FILE | | | | | |
| 365721 | NIVIA S MOJICA SÁNCHEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729980 | NIVIA SERRANO TORRES | RR 6 BOX 9803 | | | | SAN JUAN | PR | 00926 | |
| 729981 | NIVIA TORRES RODRIGUEZ | HC 01 BOX 5430 | | | | JUANA DIAZ | PR | 00795 | |
| 365722 | NIVIA Y APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| 2163468 | NIVIA Y CARMEN FERNÁNDEZ TORRES | CALLE LUIS MUÑOZ RIVERA | | | | BARRANQUITAS | PR | 00705 | |
| 839971 | Nivia y Carmen Fernández Torres | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 729982 | NIVIA Y CUEVAS AROCHO | ADDRESS ON FILE | | | | | | | |
| 729983 | NIVIA Y FLORES RODRIGUEZ | URB SANTA RITA | H 34 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 848638 | NIVIAN PADILLA RAMOS | RR01 BOX 17040 | | | | TOA ALTA | PR | 00953 | |
| 365723 | NIVIANA A YAMBO MERCADO OT | VISTA CLINICA VISUAL | PLAZA SAN CRISTOBAL OFFICE PARK | 2003 SUITE 152 | | COTO LAUREL | PR | 00780 | |
| 729984 | NIVIANN BLONDET CINTRON | ESTA DEL VERDE | APT 26 EL VERDE | | | CAGUAS | PR | 00725 | |
| 365724 | Nix Amable Fantauzzi | ADDRESS ON FILE | | | | | | | |
| 365725 | NIX ENTERPRISES, CORP | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 729985 | NIXA A CRUZ MARTINEZ | 10 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00765 | |
| 365726 | NIXA E MARTIN HIDALGO | ADDRESS ON FILE | | | | | | | |
| 365727 | NIXA E MENDEZ ORTIZ | 209 WILLOW AVE APT 5 C | | | | HOBOKEN | NJ | 07030 | |
| 729986 | NIXA E MENDEZ ORTIZ | URB MIRAFLORES | 38-15 CALLE 50 | | | BAYAMON | PR | 00957-3802 | |
| 729987 | NIXA LOPEZ QUINONEZ | RAMIREZ DE ARELLANO | A 15 TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 365728 | NIXA M JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 729988 | NIXA ROSADO SANTIAGO | URB PASEO REAL | 122 CALLE AMATISTA | | | DORADO | PR | 00646-4611 | |
| 365729 | NIXA RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 365730 | NIXA SUAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365731 | NIXA V SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 729989 | NIXA ZAMBRANA RIVERA | HC 3 BOX 11689-9505 | | | | JUANA DIAZ | PR | 00795 | |
| 365732 | NIXALIS FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 729990 | NIXALIZ CALVANTE BERRIOS | URB ESTANCIAS DEL ROCIO | 549 CALLE EUSTAQUIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 365733 | NIXALIZ CARRION SANCHEZ | BO MAMEYAL | P 19 C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 729991 | NIXALIZ CARRION SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365734 | NIXALIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 729992 | NIXALIZ HERNANDEZ VALENTIN | URB VILLA NEVAREZ | 1117 CALLE 17 APTO 1 | | | SAN JUAN | PR | 00927 | |
| 729993 | NIXALIZ TORRES BURGOS | B 26 URB VILLA DEL CARIBE | | | | ISABELA | PR | 00757 | |
| 365735 | NIXALYS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 729994 | NIXIDA COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 365736 | NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 729995 | NIXIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365737 | NIXIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365738 | NIXIDA PONS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729996 | NIXIDIA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 729997 | NIXIE HEREIDIA RIVERA | 318 PONCE DE LEON | | | | PONCE | PR | 00717-0246 |
| 729998 | NIXOLINA MILAGROS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 729999 | NIXON AUTO COOL | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 |
| 730000 | NIXON BETANCOURT CASTRO | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 |
| 730001 | NIXON BETANCOURT MARTINEZ | RR 2 BOX 7830-15 | | | | TOA ALTA | PR | 00953 |
| 730002 | NIXON D PENA PENA | PO BOX 547 | | | | JUNCOS | PR | 00777 |
| 730003 | NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 |
| 365739 | NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 |
| 365740 | NIXON PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 365741 | NIXON ROSADO VELEZ | ADDRESS ON FILE | | | | | | |
| 730004 | NIXON SANTIAGO NARVAEZ | URB LS PECADORES | 520 CALLE JUREL | | | VEGA BAJA | PR | 00693 |
| 365742 | NIXSA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730005 | NIXSA GONZALEZ MALDONADO | PO BOX 560340 | | | | GUAYANILLA | PR | 00656 |
| 730006 | NIXSA I FIQUEROA | VILLAS DEL REY 2 | BONAPARTE B 22 ALTOS | | | CAGUAS | PR | 00725 |
| 730007 | NIXYVETTE SANTINI HERNANDEZ | URB PRADO ALTO | K 23 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 1696939 | Nixza Cedeno Caraballo, Neida | ADDRESS ON FILE | | | | | | |
| 365743 | NIXZA J COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730009 | NIXZALI SANTOS FIGUEROA | HACIENDA GUAMANI | A-6 CALLE BARBASCO | | | GUAYAMA | PR | 00784 |
| 365744 | NIXZALI SANTOS FIGUEROA | PO BOX 371860 | | | | CAYEY | PR | 00737 |
| 730010 | NIXZALIZ CRUZ GARCIA | URB RAFAEL BERMUDEZ | F 27 CALLE 9 | | | FAJARDO | PR | 00738 |
| 365745 | NIXZALIZ REINOSA DIAZ | ADDRESS ON FILE | | | | | | |
| 365746 | NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 365747 | NIXZALIZ RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 730011 | NIXZALIZ VELEZ ORENGO | BOX 312 | | | | GUAYAMA | PR | 00785 |
| 730012 | NIZ MAYSONET MALDONADO | ADDRESS ON FILE | | | | | | |
| 365748 | NIZ, XARATY | ADDRESS ON FILE | | | | | | |
| 365749 | NIZA E ZAYAS MARRERO | ADDRESS ON FILE | | | | | | |
| 730013 | NJN PUBLIC TELEVISION & RADIO | NEW JERSEY NETWORK BUSINESS | OFFICE P O BOX 777 | | | TRENTON | NJ | 08625-0777 |
| 730014 | NKB SATELLITE | P O BOX 574 | | | | SAINT JUST | PR | 00978 0574 |
| 365750 | NLC ACCOUNTING SERVICE CSP | PO BOX 9026 | | | | CAGUAS | PR | 00726-9026 |
| 730015 | NLL CONSTRUCTIONS SE | P O BOX 922 | | | | LAJAS | PR | 00667-0922 |
| 365751 | NM & ASOCIADOS | PO BOX 1520 | | | | MAYAGUEZ | PR | 00681-1520 |
| 730016 | NM FOOD CONSULTING SERVICES | MSC 329 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730017 | NM FOOD CONSULTING SERVICES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 365752 | NM FOOD SERVICE LLC | P O BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 848639 | NM FOOD SERVICES LLC | PO BOX 8690 | | | | SAN JUAN | PR | 00910-0690 | |
| 730018 | NM GROUP INC | URB LA RIVIERA | 1407 AVE SAN PATRICIO | | | SAN JUAN | PR | 00922 | |
| 1770327 | NMFP representada por su madre Victoria Perez | ADDRESS ON FILE | | | | | | | |
| 365753 | NML CORP | 70 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 730019 | NMTC INC | 4403 ALLEN RD | | | | STOW | OH | 44224-1033 | |
| 730020 | NO ES FIAO PERO CASI DAO INC | SAN FRANCISO | 1671 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 365754 | NO LIMIT INVESTMENTS, LLC | PO BOX 9024162 | | | | SAN JUAN | PR | 00902-4162 | |
| 730021 | NO- MESS CARPET CLEANING | P O BOX 190184 | | | | SAN JUAN | PR | 00919-0184 | |
| 730022 | NO THING PRESS | 2625-451 AVE ALCATRAZ | | | | BERKELEY | CA | 94705 | |
| 1756353 | NOA ARROYO, ANDREA I | ADDRESS ON FILE | | | | | | | |
| 365755 | Noa Arroyo, Andrea I | ADDRESS ON FILE | | | | | | | |
| 365756 | Noa Arroyo, Sheila N | ADDRESS ON FILE | | | | | | | |
| 365757 | NOA BONNIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 365758 | NOA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365759 | NOA GARCIA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 365760 | NOA JAMISON, JOHN | ADDRESS ON FILE | | | | | | | |
| 365761 | NOA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 365762 | NOA REYES, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 365763 | NOA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 365764 | NOA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 365765 | NOA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1658462 | Noa, Alberto Alvarado | ADDRESS ON FILE | | | | | | | |
| 730023 | NOALIN RODRIGUEZ SERRANO | BOX 251 | | | | COAMO | PR | 00769 | |
| 730024 | NOALYS ROLON | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 365766 | NOANGEL VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 365767 | NOANYELIS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730025 | NOASH CANINO RIVERA | HC 33 BOX 5846 | | | | DORADO | PR | 00646 | |
| 730026 | NOBB ENGINEERING SERVICES PSC | 1000 PONCE DE LEON AVE 4 | | | | SAN JUAN | PR | 00907-3632 | |
| 730027 | NOBEL A. CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 730028 | NOBEL FELICIANO BAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 365770 | NOBERTO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 730029 | NOBERTO CRUZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 365771 | NOBERTO JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 365772 | NOBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 638400 | NOBLE CAEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 365773 | NOBLE CAEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 1543020 | Noble Caez, Dimary | ADDRESS ON FILE | | | | | | | |
| 365774 | NOBLE CANALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 365775 | Noble Canales, German | ADDRESS ON FILE | | | | | | | |
| 365776 | NOBLE CANALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 365777 | NOBLE CASTILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 806721 | NOBLE CASTILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 365778 | NOBLE COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 365779 | NOBLE CORTES, NANETTE | ADDRESS ON FILE | | | | | | | |
| 730030 | NOBLE D VATER | ADDRESS ON FILE | | | | | | | |
| 365780 | NOBLE DESKTOP PUBLISHER | 594 BROADWAY SUITE 1208 | | | | | NEW YORK | NY | 10012 |
| 365781 | NOBLE DIAGNOSTIC IMAGING PSC | 535 MARINA PLAZA STE 8 | | | | | GURABO | PR | 00778 |
| 365782 | NOBLE FEBO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 806722 | NOBLE GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 365783 | NOBLE GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 365784 | NOBLE II MD, CHARLES W | ADDRESS ON FILE | | | | | | | |
| 365785 | NOBLE LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 365786 | NOBLE MEDICAL GROUP | 57 UNION ST STE 102 | | | | | WESTFIELD | MA | 01085 |
| 1737470 | Noble Melendez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 365787 | NOBLE MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 365788 | NOBLE MELENDEZ, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| 1810059 | NOBLE MELENDEZ, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| 365789 | NOBLE MORALES, ILCA | ADDRESS ON FILE | | | | | | | |
| 365790 | NOBLE OPIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 365791 | NOBLE PACHECO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 365792 | NOBLE QUINONEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 365793 | NOBLE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 806723 | NOBLE RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 806724 | NOBLE SANCHEZ, CHEILA | ADDRESS ON FILE | | | | | | | |
| 365794 | NOBLE SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2202514 | Noble Santiago, Arturo E. | ADDRESS ON FILE | | | | | | | |
| 365795 | Noble Santiago, Yesteben | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1981028 | NOBLE TORRES , DORIS | ADDRESS ON FILE | | | | | |
| 1981028 | NOBLE TORRES , DORIS | ADDRESS ON FILE | | | | | |
| 1258940 | NOBLE TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 2063545 | Noble Torres, Doris | ADDRESS ON FILE | | | | | |
| 2018689 | Noble Torres, Doris | ADDRESS ON FILE | | | | | |
| 1988019 | Noble Torres, Doris | ADDRESS ON FILE | | | | | |
| 365796 | NOBLE TORRES, DORIS | ADDRESS ON FILE | | | | | |
| 2116963 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | |
| 806725 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | |
| 2075457 | Noble Torres, Ivonne | ADDRESS ON FILE | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | |
| 365798 | NOBLE, ANTONIO | ADDRESS ON FILE | | | | | |
| 365799 | NOBLES CANALES, PEDRO | ADDRESS ON FILE | | | | | |
| 365800 | NOBO MD, ULISES | ADDRESS ON FILE | | | | | |
| 365801 | NOBOA CESPEDES, GERTRUDIS | ADDRESS ON FILE | | | | | |
| 365802 | NOBOA FERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | |
| 730031 | NOBOX INC | PMB 570 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 730032 | NOBUKO TSUKAGOSCHI | URB SANTA TERESITA | 2209 CALLE CACIQUE | | SAN JUAN | PR | 00913 | |
| 1720635 | NOCEDA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 365803 | NOCEDA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | |
| 365804 | NOCHE DE ESTRELLA DE PR INC | P O BOX 361 | | | CANOVANAS | PR | 00729 | |
| 365805 | NOCHES DE ESTRELLA INC. | P O BOX 361 | | | CANOVANAS | PR | 00729 | |
| 365806 | NODA LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | |
| 2187789 | Nodar Gaud, Elme J. | ADDRESS ON FILE | | | | | |
| 365807 | NODIA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 730033 | NOE ARRAY OCASIO | PO BOX 5142 | | | YAUCO | PR | 00698 | |
| 730034 | NOE ARROYO SOTILLO | P O BOX 534 | | | PENUELAS | PR | 00624-0534 | |
| 730035 | NOE AUTO COLLISION | SECTOR BARRANCA CARR 653 | | | ARECIBO | PR | 00612 | |
| 730036 | NOE BARBOT SOSA | PO BOX 367 | | | BOQUERON | PR | 00622 | |
| 730037 | NOE CARRION PELLOT | ZENO GANDIA | A5 50 | | ARECIBO | PR | 00612 | |
| 365808 | NOE DAVID CARRASQUILLO CASTRO | PO BOX 1100 | | | CANOVANAS | PR | 00729-1100 | |
| 730038 | NOE DIAZ / EQUIP LOS INDIOS DE ISLOTE | BO ISLOTE SECTOR RINCON CHIQUITO | | | ARECIBO | PR | 00612 | |
| 365809 | NOE HERNANDEZ VIERA | ADDRESS ON FILE | | | | | |
| 365810 | NOE L. MELENDEZ DIAZ | ADDRESS ON FILE | | | | | |
| 730039 | NOE LUGO SUAREZ | URB LA MARINA | K 34 CALLE HORTENCIA | | CAROLINA | PR | 00979 | |
| 730040 | NOE MARTINEZ MEDINA | PO BOX 88 | | | HUMACAO | PR | 00792 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365811 | NOE MARTINEZ SEDA | ADDRESS ON FILE | | | | | | |
| 365812 | NOE MARTY BERENGUER | ADDRESS ON FILE | | | | | | |
| 365813 | NOE MENDEZ CARDONA Y NIURKA CABREJA | ADDRESS ON FILE | | | | | | |
| 365814 | NOE MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 730041 | NOE QUINSOLA TORO | 178 CALLEJON FAS | | | CABO ROJO | PR | 00623 | |
| 730042 | NOE QUIRSOLA TORO | SOLAR 182 COM ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 730043 | NOE RAMIREZ ACOSTA | 1 CALLE ESTRELLA | | | HORMIGUEROS | PR | 00660 | |
| 730044 | NOE RIVERA RESTO | PO BOX 1883 | | | LAS PIEDRAS | PR | 00771 | |
| 730045 | NOE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 730046 | NOE TORRES RIVERA | 249 CALLE VILLA | | | PONCE | PR | 00731 | |
| 730047 | NOE VAZQUEZ ROSADO | PO BOX 650 | | | TOA ALTA | PR | 00954 | |
| 730048 | NOE VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 365815 | NOE ZAPATA PABON | ADDRESS ON FILE | | | | | | |
| 365816 | NOED A CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 730051 | NOEL A ARCE BOSQUE | 10 CALLE MUYOZ RIVERA | | | LARES | PR | 00669 | |
| 365817 | NOEL A CARDENALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 365818 | NOEL A CORDERO MOYA | ADDRESS ON FILE | | | | | | |
| 365819 | NOEL A LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 365820 | NOEL A MATOS COLON | ADDRESS ON FILE | | | | | | |
| 730052 | NOEL A MIRANDA REYES | RIO JUEYES | 463 CALLE 1 PARC NUEVAS | | COAMO | PR | 00769 | |
| 365821 | NOEL A MOLINA LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 365822 | NOEL A NICOLAO QUINONES | ADDRESS ON FILE | | | | | | |
| 365823 | NOEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 730053 | NOEL A RAMIREZ PEREZ | HC 59 BOX 5597 | | | AGUADA | PR | 00602 | |
| 365825 | NOEL A RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 730054 | NOEL A RIVERA SERRANO | HC 2 BOX 19680 | | | SAN SEBASTIAN | PR | 00685 | |
| 365826 | NOEL A RODRIGUEZ GUILLAMA | ADDRESS ON FILE | | | | | | |
| 365828 | NOEL A SANTINI COLON | ADDRESS ON FILE | | | | | | |
| 365829 | NOEL A VEGA MOLINA | ADDRESS ON FILE | | | | | | |
| 730055 | NOEL A ZAYAS | P O BOX 268 | | | BARRANQUITAS | PR | 00794 | |
| 848640 | NOEL A. DOMINGUEZ CAY DBA THE SCREEN PRINTER | 104 CALLE MUÑOZ MARIN | | | HUMACAO | PR | 00791-3455 | |
| 848641 | NOEL ACEVEDO ROSA | HC 5 BOX 11035 | | | MOCA | PR | 00676-9756 | |
| 365830 | NOEL ACEVEDO ROSA | PO BOX 1595 | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 730056 | NOEL AGOSTO LOPEZ | URB ROYAL TOWN | 14-6 CALLE 54 | | BAYAMON | PR | 00956 | |
| 730057 | NOEL AGOSTO MOLINA | ADDRESS ON FILE | | | | | | |
| 730058 | NOEL AGRICULTURE INC | PO BOX 743 | | | COAMO | PR | 00769 | |
| 730059 | NOEL ALBINO VARGAS | HC 2 BOX 12941 | | | LAJAS | PR | 00667 | |
| 730060 | NOEL ALICEA | PO BOX 20482 | | | SAN JUAN | PR | 00928-0482 | |
| 730061 | NOEL ALICEA CRUZ | P O BOX 20482 | | | SAN JUAN | PR | 00928 | |
| 365831 | NOEL ALMEIDA SUAREZ | ADDRESS ON FILE | | | | | | |
| 730062 | NOEL ANDINO GALINDEZ | HC 03 BOX 14615 | | | UTUADO | PR | 00641 | |
| 365832 | NOEL ANTONIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365833 | NOEL APONTE CINTRON | ADDRESS ON FILE | | | | | | |
| 365834 | NOEL ARCE BOSQUES | ADDRESS ON FILE | | | | | | |
| 365835 | NOEL ARGUINZONI CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 365836 | NOEL ARNALDO RENTAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730063 | NOEL AROCHO TOLEDO | PO BOX 527 | | | LARES | PR | 00669 | |
| 730064 | NOEL ARROYO PAREDES | BARRIO OBRERO | 630 CALLE VALPARAISO | | SAN JUAN | PR | 00915 | |
| 365837 | NOEL AYALA AYALA | ADDRESS ON FILE | | | | | | |
| 365838 | NOEL AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 730065 | NOEL BACCHUS ASS. C/O EUROBANK | AVE DE DIEGO | VILLAS SAN FRANCISCO III | | RIO PIEDRAS | PR | 00927 | |
| 730066 | NOEL BARBERDY PEREZ | BO COLOMBIA | 205 A CALLE GENERAL PATTON | | MAYAGUEZ | PR | 00680 | |
| 365839 | NOEL BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365840 | NOEL BERGOLLO VEGA | ADDRESS ON FILE | | | | | | |
| 730067 | NOEL BONILLA BOBE | 32 CALLE RIUS RIVERA | | | CABO ROJO | PR | 00623 | |
| 730068 | NOEL BRITO MOLINA | URB VALLE DE CERRO GORDO AB-38 | CALLE ESMERALDA | | BAYAMON | PR | 00957 | |
| 365841 | NOEL BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730069 | NOEL C APONTE ROJAS | ALTOS DEL CARIBE 503 | AVE MEDIA LUNA STE 305 | | CAROLINA | PR | 00987 | |
| 730070 | NOEL C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365842 | NOEL CABAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 365843 | NOEL CABAN MORO | ADDRESS ON FILE | | | | | | |
| 365844 | NOEL CAMACHO MERCADO | ADDRESS ON FILE | | | | | | |
| 730071 | NOEL CANTRES CARMONA | RES LOS DOMINCOS | EDIF B 3 APT 62 | | BAYAMON | PR | 00957 | |
| 730072 | NOEL CARDONA VARGAS | HC 2 BOX 12204 | | | MOCA | PR | 00676 | |
| 365845 | NOEL CARMENATTY RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848642 | NOEL CARRASQUILLO BORRERO | URB MATIENZO CINTRON | 509 CALLE PUEBLA | | | SAN JUAN | PR | 00923-2123 |
| 730049 | NOEL CARRASQUILLO MEDINA | BRISAS DEL MAR | H8 CALLE 7 | | | LUQUILLO | PR | 00773-2443 |
| 365846 | NOEL CARTAGENA LUNA | ADDRESS ON FILE | | | | | | |
| 365847 | NOEL CARTAGENA MERCED | ADDRESS ON FILE | | | | | | |
| 365848 | NOEL CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 730073 | NOEL CASTILLO BERRIOS | P O BOX 20841 | | | | SAN JUAN | PR | 00928 |
| 365849 | NOEL CASTRO MUNIZ | ADDRESS ON FILE | | | | | | |
| 730074 | NOEL CEDEⱯO CEDEⱯO | PO BOX 560758 | | | | GUAYANILLA | PR | 00656 |
| 730075 | NOEL CESTARY RODRIGUEZ | EMBALSE SAN JOSE | 350 C/ BRAVANTE | | | SAN JUAN | PR | 00923 |
| 730076 | NOEL CIMA DE VILLA MALAVE | ADDRESS ON FILE | | | | | | |
| 730077 | NOEL CINTRON APONTE | URB ROOSEVELT | 453 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 365850 | NOEL CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 730078 | NOEL CINTRON RIVERA | PARCELAS VAN SCOY | A 11 CALLE 14 | | | BAYAMON | PR | 00957 |
| 365851 | NOEL CINTRON RUIZ | ADDRESS ON FILE | | | | | | |
| 730079 | NOEL CLEMENTE COLON | ALT DE MONTE CASINO | 39 CALLE CERRO | | | TOA ALTA | PR | 00953 |
| 730080 | NOEL COLLAZO PEREZ | 209 CALLE MUNOZ RIVERA SUR | | | | CAYEY | PR | 00737 |
| 730081 | NOEL COLON BERNIES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 730082 | NOEL COLON BERNIES | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 365852 | NOEL COLON MORALES | ADDRESS ON FILE | | | | | | |
| 730083 | NOEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 |
| 730084 | NOEL COLON RODRIGUEZ | HC 2 BOX 8647 | | | | JUANA DIAZ | PR | 00795 |
| 365853 | NOEL COLON VEGA | ADDRESS ON FILE | | | | | | |
| 730085 | NOEL CONCEPCION Y DIANA RODRIGUEZ | RR 6 BOX 9939 | | | | SAN JUAN | PR | 00926 |
| 848643 | NOEL CONSTRUCTION CORP. | HC 1 BOX 6519 | | | | MOCA | PR | 00676-9623 |
| 730086 | NOEL CORDERO CORDERO | P O BOX 577 | | | | CAMUY | PR | 00627 |
| 848644 | NOEL CORDERO FERNANDEZ | 8735 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678-9734 |
| 730087 | NOEL CORTON RIVERA | HC 1 BOX 6133 | | | | TOA BAJA | PR | 00949 |
| 365854 | NOEL CRUZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 365855 | NOEL CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 365856 | NOEL CRUZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 730088 | NOEL CRUZ MENDEZ | CARR 477 BOX 1694 | | | | QUEBRADILLAS | PR | 00678 |
| 365857 | NOEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 365858 | NOEL CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730089 | NOEL D BAEZ RIVERA | URB LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 |
| 730090 | NOEL D RUIZ RODRIGUEZ | 59 FIDEL CASTILLO BO EL SECO | | | | MAYAGUEZ | PR | 00680 |
| 730091 | NOEL DAVID ESPADA | BARRIADA SAMBRANA | A 14 C | | | COAMO | PR | 00769 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730092 | NOEL DE JESUS | HACIENDAS HNAS MENA | 101 PASEO REAL MONTEJO | | | MANATI | PR | 00674 | |
| 730093 | NOEL DE JESUS ALVAREZ | PO BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 730094 | NOEL DE JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 730095 | NOEL DE JESUS FELICIANO | 27 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 730096 | NOEL DE JESUS FERNANDEZ RODRIGUEZ | LA RAMBLA | 1101 CALLE AVILA | | | PONCE | PR | 00730 | |
| 365860 | NOEL DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730097 | NOEL DEL JESUS AYALA | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 365861 | NOEL DEL PILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 365862 | NOEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 730098 | NOEL E CORDERO HERNANDEZ | HC 3 BOX 11838 | | | | CAMUY | PR | 00627 | |
| 365863 | NOEL E GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| 730099 | NOEL E LLORENS RIVERA | URB SAGRADO CORAZON | 443 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 730100 | NOEL E MATIAS SANTIAGO | PO BOX 278 | | | | SABANA GRANDE | PR | 00637 | |
| 365865 | NOEL E ORTIZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 365866 | NOEL E RIVERA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 730101 | NOEL E ROBLES MORALES | URB SANTA ELENA | 36 CALLE 3 | | | YAUCO | PR | 00767 | |
| 365867 | NOEL E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 365868 | NOEL EFRAIN DIAZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 730102 | NOEL ESTRADA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 730103 | NOEL ESTRADA HERNANDEZ | 148 CALLE MAYAGUEZ APT 208 | | | | SAN JUAN | PR | 00917 | |
| 848645 | NOEL ESTRELLA REYES | PO BOX 12383 PMB 152 | | | | SAN JUAN | PR | 00914-0383 | |
| 730104 | NOEL F SANTOS TORRES | PO BOX 1839 | | | | CAYEY | PR | 00737 | |
| 730105 | NOEL FEBRES GONZALEZ | BO CUBUY BOX 8683 | | | | CANOVANAS | PR | 00729 | |
| 365869 | NOEL FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 730106 | NOEL FELICIANO BERRIOS | URB JARDINES DE RIO GRANDE | BW 459 CALLE 72 | | | RIO GRANDE | PR | 00745-2549 | |
| 730107 | NOEL FELICIANO FEBUS | LAGOS DE PLATA | P 35 CALLE 14 | | | TOA BAJA | PR | 00949-3236 | |
| 365870 | NOEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 730108 | NOEL FERNANDEZ CARMONA | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 365871 | NOEL FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848646 | NOEL FIGUEROA TORRES | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 730109 | NOEL FUENTES PEREZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 730110 | NOEL G ALFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730111 | NOEL GALLOZA GALLOZA | ADDRESS ON FILE | | | | | | | |
| 365872 | NOEL GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 365873 | NOEL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848647 | NOEL GARCIA CARRION | BONNEVILLE HEIGHTS | G-13 CALLE 5 | | | CAGUAS | PR | 00727-2322 | |
| 730112 | NOEL GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 365874 | NOEL GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 365875 | NOEL GARCIA LUGO | ADDRESS ON FILE | | | | | | | |
| 730113 | NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365876 | NOEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 365877 | NOEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730114 | NOEL GONZALEZ LUGARDO | URB LEVITTOWN | 2481 PASEO AMPARO | | | TOA ALTA | PR | 00949 | |
| 365878 | NOEL GONZALEZ MANACITOU | ADDRESS ON FILE | | | | | | | |
| 730115 | NOEL GONZALEZ MEDINA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 365879 | NOEL GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 365880 | NOEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 365881 | NOEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 730116 | NOEL GONZALEZ TORRES | PO BOX 1162 | | | | JAYUYA | PR | 00664 | |
| 730117 | NOEL GUTIERREZ CRUZ | URB LAS MANADAS | | | | BARCELONETAS | PR | 00617 | |
| 730118 | NOEL GUZMAN PACHECO | HC 01 BOX 6149 | | | | GUAYNABO | PR | 00971 | |
| 365882 | NOEL H BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 730120 | NOEL H COLON AROCHO | ADDRESS ON FILE | | | | | | | |
| 730119 | NOEL H COLON AROCHO | ADDRESS ON FILE | | | | | | | |
| 730121 | NOEL H ROSARIO NEVAREZ | 4R 46 CARR 867 | | | | SABANA SECA | PR | 00952 | |
| 365883 | NOEL HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730122 | NOEL HERNANDEZ | 200 CALLE TAPIA APT 3 D | | | | SAN JUAN | PR | 00915 | |
| 730123 | NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730124 | NOEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730125 | NOEL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 365884 | NOEL HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 365885 | NOEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 365886 | Noel Hernández Vega | ADDRESS ON FILE | | | | | | | |
| 365887 | NOEL I DONATE PEREZ | ADDRESS ON FILE | | | | | | | |
| 730126 | NOEL I ORENGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 365888 | NOEL I VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 730127 | NOEL INOSTROZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 730128 | NOEL IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| 365889 | NOEL IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 365890 | NOEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 365891 | NOEL J HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 365892 | NOEL J OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | | |
| 730129 | NOEL J RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365893 | NOEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 365894 | NOEL JAVIER ARNAU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730131 | NOEL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730130 | NOEL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 365895 | NOEL JOAQUIN AYMAT SANTANA | ADDRESS ON FILE | | | | | | |
| 365896 | NOEL KUILAN PEREZ | ADDRESS ON FILE | | | | | | |
| 365897 | NOEL L PEDRAZA PENA | ADDRESS ON FILE | | | | | | |
| 365898 | NOEL LASALLE ESTEVES | ADDRESS ON FILE | | | | | | |
| 365899 | NOEL LEBRON LAMBOY | ADDRESS ON FILE | | | | | | |
| 365900 | NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 365901 | NOEL LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 365902 | NOEL LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 730132 | NOEL LOPEZ DIAZ | HC 01 BOX 5426 | | | SALINAS | PR | 00751 | |
| 730133 | NOEL LOPEZ PAOLI | PO BOX 435 | | | LARES | PR | 00669 | |
| 365903 | NOEL LOZADA CAMACHO | ADDRESS ON FILE | | | | | | |
| 730134 | NOEL LUGO SANABRIA | ADDRESS ON FILE | | | | | | |
| 730135 | NOEL M CARRASQUILLO RIOS | METROPOLIS | HE 7 CALLE 1 | | CAROLINA | PR | 00987 | |
| 730136 | NOEL MALAVE TORRES | BOX 1137 | | | COAMO | PR | 00769 | |
| 365904 | NOEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | |
| 730137 | NOEL MARRERO LOZADA | PO BOX 55114 EST1 | | | BAYAMON | PR | 00960-9998 | |
| 730138 | NOEL MARRERO TORRES | NIZA 27 PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 | |
| 730139 | NOEL MARTINEZ ASTACIO | HC 03 BOX 5486 | | | HUMACAO | PR | 00791-9501 | |
| 730140 | NOEL MARTINEZ ASTACIO | PO BOX 711 | | | HUMACAO | PR | 00791 | |
| 848648 | NOEL MARTINEZ GARCIA | HC 3 BOX 18332 | | | RIO GRANDE | PR | 00745-9718 | |
| 365905 | NOEL MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 365906 | NOEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 730141 | NOEL MARTINEZ VELAZQUEZ | BO JACANAS SECT LA CRUZ | HC 03 BOX 14512 | | YAUCO | PR | 00698 | |
| 730142 | NOEL MATIAS | RINCON POZO | CARR 364 KM 2 4 | | SABANA GRANDE | PR | 00687 | |
| 730143 | NOEL MATOS ALVARADO | URB VENUS GDNS OESTE | BB18 CALLE A | | SAN JUAN | PR | 00926 | |
| 365907 | NOEL MATTA MOLINA | ADDRESS ON FILE | | | | | | |
| 365908 | NOEL MEDINA ACOSTA | ADDRESS ON FILE | | | | | | |
| 365909 | NOEL MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 365910 | NOEL MENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 730144 | NOEL MENDEZ DIAZ | BO JUAN MARTIN | BOX 8317 | | LUQUILLO | PR | 00773 | |
| 365911 | NOEL MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 730145 | NOEL MENDEZ PEREZ | URB LA MONSERRATE | 408 CALLE GUADALUPE | | MOCA | PR | 00676 | |
| 365914 | NOEL MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 365915 | NOEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 365916 | NOEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 365917 | NOEL MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | | |
| 365918 | NOEL MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 730146 | NOEL MOLINA MARTINEZ | HC 01 BOX 5271 | | | | | BARRANQUITAS | PR | 00794 | |
| 365919 | NOEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | | |
| 730147 | NOEL MONTALVO VEGA | P O BOX 1607 | | | | | SAN GERMAN | PR | 00683 | |
| 730148 | NOEL MONTALVO VELEZ | HC 9 BOX 4139 | | | | | SABANA GRANDE | PR | 00637 | |
| 730149 | NOEL MORALES ORTA | URB VILLA RICA | AD12 CALLE EDMEE | | | | BAYAMON | PR | 00959 | |
| 365920 | NOEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | | |
| 848649 | NOEL MORALES VAZQUEZ | PO BOX 267 | | | | | LOIZA | PR | 00772-0267 | |
| 365921 | NOEL MORENO DIAZ | ADDRESS ON FILE | | | | | | | | |
| 365922 | NOEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 730150 | NOEL NEGRON CINTRON | P O BOX 5180 | | | | | YAUCO | PR | 00698 5180 | |
| 730151 | NOEL NEGRON IRIZARRY | URB SABANA LLANA | 389 CALLE LIBERTAD | | | | SAN JUAN | PR | 00923 | |
| 365923 | NOEL NEGRON IRIZARRY | URB SABANA LLANA | | | | | SAN JUAN | PR | 00923 | |
| 365924 | NOEL NEGRON VEGA | ADDRESS ON FILE | | | | | | | | |
| 730152 | NOEL NIEVES | P O BOX 30696 | | | | | SAN JUAN | PR | 00929 | |
| 365925 | NOEL NIEVES /ROSA TORRES | ADDRESS ON FILE | | | | | | | | |
| 730153 | NOEL NIEVES ESTEVES | BOX 4845 SHOPPING CENTER | | | | | AGUADILLA | PR | 00605 | |
| 730155 | NOEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 730154 | NOEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 730156 | NOEL NIEVES LEBRON | PO BOX 775 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 365926 | NOEL NIEVES MDINA | ADDRESS ON FILE | | | | | | | | |
| 365927 | NOEL NIEVES MEDINA | ADDRESS ON FILE | | | | | | | | |
| 730157 | NOEL NIEVES MEDINA | ADDRESS ON FILE | | | | | | | | |
| 730158 | NOEL NIEVES RAMIREZ | BO FACTOR 1 | 7 CALLE A | | | | ARECIBO | PR | 00612 | |
| 365928 | NOEL NORMANDIA | EDUARDO A. VERA RAMÍREZLUIS RODRÍGUEZ MUÑOZ | LANDRÓN & VERA LCC | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. JULIO BOGOCIRÍN | | SAN JUAN | PR | 00923 | |
| 365929 | NOEL O MORALES MORALES | ADDRESS ON FILE | | | | | | | | |
| 730159 | NOEL O REYES RAMOS | P O BOX 156 | | | | | FLORIDA | PR | 00650 | |
| 730160 | NOEL OCASIO HERNANDEZ | PO BOX 1116 | | | | | ARECIBO | PR | 00613 | |
| 730161 | NOEL OCASIO MORALES | PO BOX 1105 | | | | | CANOVANAS | PR | 00729 | |
| 730162 | NOEL OCASIO SANCHEZ | P O BOX 675 | | | | | RIO GRANDE | PR | 00745 | |
| 365930 | NOEL OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730163 | NOEL OQUENDO RODRIGUEZ | HC 1 BOX 2922 | | | | MOROVIS | PR | 00687 |
| 730164 | NOEL OQUENDO RODRIGUEZ | P O BOX 618 | | | | OROCOVIS | PR | 00720 |
| 730165 | NOEL ORTIZ BATISTA | ADDRESS ON FILE | | | | | | |
| 848650 | NOEL ORTIZ DE LA ROSA | ROYAL TOWN | CALLE 1 A1 16 | | | BAYAMON | PR | 00956 |
| 365931 | NOEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730166 | NOEL ORTIZ LOPEZ | URB LAS COLINAS | R 3 CALLE 17 | | | TOA BAJA | PR | 00649 |
| 365933 | NOEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365934 | NOEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 730167 | NOEL OSVALDO ORTIZ RODRIGUEZ | P O BOX 361733 | | | | SAN JUAN | PR | 00936 |
| 730168 | NOEL OSVALDO SUYAS DIAZ | CONDADO MODERNO | L 31 CALLE 16 | | | CAGUAS | PR | 00725 |
| 730169 | NOEL OTERO FAJARDO | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 2174865 | NOEL OTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 730170 | NOEL PACHECO FRATICELLI | PO BOX 3011 | | | | YAUCO | PR | 00698 |
| 365935 | NOEL PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 365936 | NOEL PADILLA VIRELLA | ADDRESS ON FILE | | | | | | |
| 365937 | NOEL PADUA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730171 | NOEL PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365938 | NOEL PANETO GULLON | ADDRESS ON FILE | | | | | | |
| 365939 | NOEL PARES COLON | ADDRESS ON FILE | | | | | | |
| 365940 | NOEL PARES COLON | ADDRESS ON FILE | | | | | | |
| 365942 | NOEL PEREZ GERENA | ADDRESS ON FILE | | | | | | |
| 365943 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 730172 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 730173 | NOEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 365944 | NOEL PEREZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 730174 | NOEL PIRELA CINTRON | HC 764 BOX 6419 | | | | PATILLAS | PR | 00723 |
| 730175 | NOEL QUIÑONES DE JESUS | PARADA 25 260 | CALLE IGUALDAD | | | SAN JUAN | PR | 00912 |
| 730176 | NOEL QUINONES | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS SUITE1 | | | SAN JUAN | PR | 00909 |
| 365945 | NOEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 365946 | NOEL QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 365947 | NOEL QUIÑONES RIVERA | LCDO MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 |
| 365948 | NOEL QUINTERO CAMACHO | ADDRESS ON FILE | | | | | | |
| 365949 | NOEL QUINTERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 730050 | NOEL R CABAN GONZALEZ | HC 4 BOX 43205 | | | | LARES | PR | 00669 |
| 365950 | NOEL RAMOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 730177 | NOEL RAMOS GERENA | HC 4 BOX 48302 | | | | HATILLO | PR | 00659 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365952 | NOEL REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 730178 | NOEL REYES RODRIGUEZ | PO BOX 2102 | | | | COAMO | PR | 00769 |
| 365953 | NOEL RIOS CINTRON | ADDRESS ON FILE | | | | | | |
| 730179 | NOEL RIVERA ANAYA | BO PITAMAYA SECT STA CATALINA | 13 CALLE 192 | | | ARROYO | PR | 00714 |
| 365954 | NOEL RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 365955 | NOEL RIVERA DATIZ | ADDRESS ON FILE | | | | | | |
| 730180 | NOEL RIVERA GALARZA | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 |
| 365956 | NOEL RIVERA MARCANO | ADDRESS ON FILE | | | | | | |
| 365957 | NOEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 730181 | NOEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 365958 | NOEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 730182 | NOEL RIVERA TORRES | P O BOX 731 | | | | CABO ROJO | PR | 00623 |
| 365960 | NOEL RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 365961 | NOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730183 | NOEL RODRIGUEZ & CO | 309 AVE BARBOSA | | | | SAN JUAN | PR | 00917 |
| 730184 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 365962 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 365963 | NOEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 365964 | NOEL RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 730185 | NOEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 365966 | NOEL RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 365967 | NOEL RODRIGUEZ NIEVES | LCDA. KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 |
| 730186 | NOEL RODRIGUEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 365968 | NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 365969 | NOEL RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 730188 | NOEL RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 |
| 730187 | NOEL RODRIGUEZ TORRES | BO DR PILA | BLOQ 1 APT 4 | | | PONCE | PR | 00731 |
| 365970 | NOEL RODRIGUEZ TORRES | HC 2 BOX 4273 | | | | VILLALBA | PR | 00766 |
| 365971 | NOEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 365972 | NOEL ROMAN FERRER | ADDRESS ON FILE | | | | | | |
| 730189 | NOEL ROMAN SANTIAGO | PO BOX 467 | | | | SAN ANTONIO | PR | 00690 |
| 365973 | NOEL ROMERO,HUMBERTO ROMERO,VILMA ROMERO | ADDRESS ON FILE | | | | | | |
| 365974 | NOEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 365975 | NOEL ROSA MIRANDA / PURA ENERGIA INC | PO BOX 884 | | | | AGUADA | PR | 00602 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365976 | NOEL ROSADO BUTLER | ADDRESS ON FILE | | | | | | |
| 730190 | NOEL ROSADO SANABRIA | PO BOX 871 | | | | VILLALBA | PR | 00766 |
| 730191 | NOEL ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 365977 | NOEL ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 365978 | Noel Rosario Santiago | ADDRESS ON FILE | | | | | | |
| 730192 | NOEL RUIZ OCASIO | P O BOX 875 | | | | VILLALBA | PR | 00766 |
| 730193 | NOEL S ACEVEDO LORENZO | 54 CALLE ESTACION FINAL | | | | AGUADA | PR | 00602 |
| 848651 | NOEL S ROMAN ROSA | PUERTO NUEVO | 290 CALLE 13 N0 | | | SAN JUAN | PR | 00920 |
| 365979 | NOEL SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 365980 | NOEL SALVAT RIVERA | ADDRESS ON FILE | | | | | | |
| 730194 | NOEL SANABRIA CINTRON | ADDRESS ON FILE | | | | | | |
| 730195 | NOEL SANCHEZ BUTTER | P O BOX 30099 | | | | SAN JUAN | PR | 00924 |
| 365981 | NOEL SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 365982 | NOEL SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 365983 | NOEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 365984 | NOEL SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 365985 | NOEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 730196 | NOEL SANTIAGO SANTIAGO | RES PONCE DE LEON | 99 EXT BALDORIOTY | | | PONCE | PR | 00731 |
| 730197 | NOEL SANTIAGO SANTIAGO | URB COSTA AZUL | A 10 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 365986 | NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 365987 | NOEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 365988 | NOEL SERRA NIEVES | ADDRESS ON FILE | | | | | | |
| 730198 | NOEL SERVICE STA TEXACO / LOMAS VERDES | P O BOX 1685 | | | | CIDRA | PR | 00739 |
| 730199 | NOEL SORIA ROMAN | ALTURAS DE AGUADA | D 7 CALLE 3 | | | AGUADA | PR | 00602 |
| 365989 | NOEL SOSA MEJIAS | ADDRESS ON FILE | | | | | | |
| 848652 | NOEL SOTO BONILLA DBA NOEL AUTO GLASS | PO BOX 3118 | HATO ARRIBA STATION | | | SAN SABASTIAN | PR | 00685 |
| 730200 | NOEL SOTO RODRIGUEZ | 149 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 365990 | NOEL STUART MORALES | ADDRESS ON FILE | | | | | | |
| 365991 | NOEL TIRADO RIOS | ADDRESS ON FILE | | | | | | |
| 730202 | NOEL TORO CRUZ | BOX 752 | | | | LAJAS | PR | 00667 |
| 365992 | NOEL TORO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 365993 | NOEL TORO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 848653 | NOEL TORRES | PO BOX 356 | | | | | | 00698 |
| 365994 | NOEL TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 730203 | NOEL TORRES RIVAS | ADDRESS ON FILE | | | | | | |
| 365995 | NOEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730205 | NOEL TORRES SANTIAGO | PO BOX 30501 | | | | SAN JUAN | PR | 00929-1501 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 730204 | NOEL TORRES SANTIAGO | PO BOX 490 | | | | VILLALBA | PR | 00766 | |
| 730206 | NOEL TORRES SANTIAGO | URB VILLA FONTANA | 14-2 JL 454 | | | CAROLINA | PR | 00983 | |
| 365996 | NOEL TOTTI III | ADDRESS ON FILE | | | | | | | |
| 730207 | NOEL VALENTIN LUGO | CARR 119 KM 3 2 INTERIOR | | | | LAS MARIAS | PR | 00670 | |
| 730208 | NOEL VALENTIN LUGO | PO BOX 25 | | | | LAS MARIAS | PR | 00670 | |
| 365997 | NOEL VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730209 | NOEL VEGA FONTANEZ | PO BOX 156 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 730210 | NOEL VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 365998 | NOEL VELEZ HOMS | ADDRESS ON FILE | | | | | | | |
| 848654 | NOEL VERA MERCADO | COMISIONADO ESPECIAL | PO BOX 834 | | | AGUADILLA | PR | 00605-0834 | |
| 730211 | NOEL VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 365999 | NOEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 730212 | NOEL VILLANUEVA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 730213 | NOEL WAH REYES | VICTOR ROJAS | G 4 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 366000 | NOEL X NEGRONI BECERRA | ADDRESS ON FILE | | | | | | | |
| 366001 | NOEL XAVIER VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 366003 | NOEL Y. CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366004 | NOEL YAMIL PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 366005 | NOEL YBANEZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 730214 | NOEL ZAYAS MORO | ADDRESS ON FILE | | | | | | | |
| 366006 | NOEL, RONY | ADDRESS ON FILE | | | | | | | |
| 366007 | NOELANI AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| 366008 | NOELBA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366009 | NOELDY MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366010 | NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 366011 | NOELI M NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 848655 | NOELI PEREZ DE LA TORRE | COND PARQUE DE LAS FUENTES | APT 2208 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00918 | |
| 730218 | NOELIA A CRUZ BAEZ | 38 RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 730219 | NOELIA A LOPEZ RUYOL | URB VILLA CAROLINA 40 5 | CALLE 37 | | | CAROLINA | PR | 00985 | |
| 730220 | NOELIA ACEVEDO COLON | P O BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 848656 | NOELIA AMARO ORTIZ | URB VERDE MAR | 81 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741-2314 | |
| 730221 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 000720 | |
| 366012 | NOELIA ARROYO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366013 | NOELIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | |
| 366014 | NOELIA BENITEZ VELEZ | ADDRESS ON FILE | | | | | |
| 730222 | NOELIA BRITO BURGOS | ADDRESS ON FILE | | | | | |
| 366015 | NOELIA C MORALES CARDONA | ADDRESS ON FILE | | | | | |
| 730223 | NOELIA CAMPOS CRUZ | HC 763 BZN 3780 | | | PATILLA | PR | 00723 |
| 366016 | NOELIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | |
| 366017 | NOELIA CARRO RIVERA | ADDRESS ON FILE | | | | | |
| 366018 | NOELIA CASTELLON ALVAREZ | ADDRESS ON FILE | | | | | |
| 730224 | NOELIA CASTRO DIAZ | HC 61 BUZON 5003 | | | TRUJILLO ALTO | PR | 00976 |
| 730225 | NOELIA COLON CANDELARIA | ADDRESS ON FILE | | | | | |
| 366019 | NOELIA COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 730226 | NOELIA COLON RAMOS | URB SAN FELIPE | H 43 CALLE MUNICIPAL | | ARECIBO | PR | 00612 |
| 730227 | NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB | JWC 6 CALLE 242 | | CAROLINA | PR | 00982 |
| 730228 | NOELIA CRUZ CLASS | HC 1 BOX 7471 | | | GUAYANILLA | PR | 00656 |
| 730229 | NOELIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 730230 | NOELIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | |
| 366020 | NOELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 848657 | NOELIA DE JESUS ISAAC | VILLA CAROLINA | 195-36 CALLE 530 | | CAROLINA | PR | 00985 |
| 366021 | NOELIA DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 730231 | NOELIA DIAZ HERNANDEZ | P O BOX 3668 | | | GUAYNABO | PR | 00970 |
| 366022 | NOELIA E FLORES ORTIZ | ADDRESS ON FILE | | | | | |
| 730232 | NOELIA E MORALES PIERLUISSI | URB VILLA GRILLASCA | 723 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00728 |
| 366023 | NOELIA EMMANUELLI RAMOS | ADDRESS ON FILE | | | | | |
| 730233 | NOELIA ERAZO MORALES | URB SANS SOUCI | C 3 CALLE 13 | | BAYAMON | PR | 00957 |
| 730234 | NOELIA ESTEVES | ADDRESS ON FILE | | | | | |
| 730235 | NOELIA ESTEVES VELAZQUEZ | PMB 296 PO BOX 2891 | | | GUAYNABO | PR | 00970 |
| 730236 | NOELIA FELICIANO | HC 01 BOX 9112 | | | GUAYANILLA | PR | 00656 |
| 730237 | NOELIA FIGUEROA OLIVER | 102 C/ ANDRES ARUZ RIVERA {ALTOS} | | | GURABO | PR | 00778 |
| 730238 | NOELIA FLORES CARRION | ADDRESS ON FILE | | | | | |
| 366024 | NOELIA FLORES SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 730239 | NOELIA GONZALEZ GONZALEZ | PO BOX 856 | | | AGUADILLA | PR | 00605 |
| 730240 | NOELIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 730241 | NOELIA GONZALEZ SANTIAGO | PO BOX 9065338 | | | SAN JUAN | PR | 00906-5338 |
| 366025 | NOELIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | |
| 730242 | NOELIA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 730243 | NOELIA HUERTAS RIVERA | B 1 SAGRADO CORAZON | | | ARROYO | PR | 00714 |
| 730244 | NOELIA I NOVOA TORRES | RES ZORRILLA | EDIF 7 APT 67 | | MANATI | PR | 00674 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366026 | NOELIA J CORREA RENTAS | ADDRESS ON FILE | | | | | | |
| 730245 | NOELIA JIMENEZ DE JESUS | RES RAMOS MARIN SOLA | EDIF 15 P 2 APT 626 | | | ARECIBO | PR | 00612 |
| 366027 | NOELIA LAZU ROSADO | ADDRESS ON FILE | | | | | | |
| 366028 | NOELIA LOPEZ | LCDO. JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 |
| 730246 | NOELIA LOPEZ | P O BOX 2030 | | | | HUMACAO | PR | 00792 |
| 730247 | NOELIA LOPEZ AYALA | URB. BRISAS DEL MAR | 9 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00680 |
| 730215 | NOELIA LOPEZ BONET | COND REEF TOWER 3919 | AVE ISLA VERDE APT 16 G | | | CAROLINA | PR | 00979 |
| 366030 | NOELIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 366031 | NOELIA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 366032 | NOELIA LUGO DIAZ | ADDRESS ON FILE | | | | | | |
| 366033 | NOELIA M DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730248 | NOELIA M GARCIA BARDALES | CROWNHILLS | 1750 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 |
| 366034 | NOELIA M ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 366035 | NOELIA M TORRES OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 730249 | NOELIA MAISONAVE CABAN | ADDRESS ON FILE | | | | | | |
| 730250 | NOELIA MARTINEZ BADILLO | URB BORINQUEN | 57 CALLE B | | | AGUADILLA | PR | 00603 |
| 366036 | NOELIA MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 366037 | NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 366038 | NOELIA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 366039 | NOELIA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 848658 | NOELIA MATIAS SALAS | PO BOX 1338 | | | | TOA BAJA | PR | 00951-1338 |
| 366040 | NOELIA MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730251 | NOELIA MELENDEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 730252 | NOELIA MERCADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 730253 | NOELIA MOLINA PADRO | BO. RIO LAJAS FINAL | CALLE 6 PARCELA 77 | | | DORADO | PR | 00646 |
| 730254 | NOELIA MONTALVO RODRIGUEZ | HC 1 BOX 4006 | | | | UTUADO | PR | 00612 |
| 366041 | NOELIA MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 730255 | NOELIA MORALES ROSADO | P O BOX 272 | | | | FLORIDA | PR | 00650 |
| 366042 | NOELIA N DEFRANK GARCIA | ADDRESS ON FILE | | | | | | |
| 730256 | NOELIA N PEREZ RODRIGUEZ | PO BOX 80995 | | | | COTO LAUREL | PR | 00780 |
| 730257 | NOELIA NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 366043 | NOELIA NIEVES CORTES | ADDRESS ON FILE | | | | | | |
| 730258 | NOELIA OCASIO RIVERA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 366044 | NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 730259 | NOELIA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730260 | NOELIA ORTIZ | PMB 202 | D 8 SAN ALFONSO AVE DEGETAU | | | CAGUAS | PR | 00726 |
| 366046 | NOELIA OTERO MORALES | ADDRESS ON FILE | | | | | | |
| 366047 | NOELIA PARIS MONTERO | ADDRESS ON FILE | | | | | | |
| 730261 | NOELIA PEREZ | HC 01 BOX 12462 | | | | AGUADILLA | PR | 00603 |
| 730262 | NOELIA PEREZ ENCARNACION | PO BOX 7614 | | | | SAN JUAN | PR | 00916 |
| 366048 | NOELIA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730216 | NOELIA PUMAREJO GERENA | URB VISTA VERDE | 601 CALLE 17 | | | AGUADILLA | PR | 00603 |
| 730263 | NOELIA PUMAREJO GERENA | URB VISTA VERDE | G 01 CALLE 17 | | | AGUADILLA | PR | 00603 |
| 730264 | NOELIA QUINONEZ LOZADA | ALMIRANTE SUR SECT LA PICA | | | | VEGA BAJA | PR | 00693 |
| 730265 | NOELIA RAMIREZ CASIANO | PO BOX 525 | | | | OROCOVIS | PR | 00720 |
| 730266 | NOELIA RAMOS DE JESUS | PO BOX 4385 | | | | AGUADILLA | PR | 00605-4385 |
| 366049 | NOELIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 366050 | NOELIA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 |
| 730267 | NOELIA REBOLLO RIVERA | URB RIO ABAJO | 5098 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 848659 | NOELIA REYES CORDERO | RR-6 BOX 9995 | | | | SAN JUAN | PR | 00926 |
| 730268 | NOELIA RIOS OLIVO | RESIDENCIAL EL BATEY | EDIF B APARTAMETO 26 | | | VEGA ALTA | PR | 00692 |
| 730269 | NOELIA RIVERA ALVARADO | PO BOX 208 | | | | OROCOVIS | PR | 00720 |
| 366051 | NOELIA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 366052 | NOELIA RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 730270 | NOELIA RIVERA ORTIZ | PO BOX 538 | | | | SAN GERMAN | PR | 00683 |
| 366053 | NOELIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 730271 | NOELIA RIVERA SOLER | BDA SANTINI | 21 CALLE MARTE | | | VEGA BAJA | PR | 00693 |
| 366054 | NOELIA ROLDAN LUNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 730272 | NOELIA ROSADO REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
|---|---|---|---|---|---|---|---|---|---|
| 366055 | NOELIA ROSARIO CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 730273 | NOELIA ROSARIO SANTIAGO | BO PESAS SECTOR CAPILLA | HC 01 BOX 5336 | | | CIALES | PR | 00638 | |
| 730274 | NOELIA SANTANA ALVAREZ | BO SANTA ROSA | 3 CALLE MARTA ORTIZ | | | GUAYNABO | PR | 00971 | |
| 366056 | NOELIA SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 366057 | NOELIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730275 | NOELIA SOSA GONZALEZ | RR 10 BOX 10329 | | | | SAN JUAN | PR | 00926 | |
| 730276 | NOELIA TORRES COLON | EXT SAN AGUSTIN | 1236 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 366058 | NOELIA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 366059 | NOELIA TORRES ORTIZ | BDA CANTERA | 254 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |
| 730277 | NOELIA TORRES ORTIZ | HACIENDA DEL MONTE | 11 CALLE C | | | COTO LAUREL | PR | 00780 | |
| 366060 | NOELIA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 366061 | NOELIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366062 | NOELIA VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| 366063 | NOELIA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 730278 | NOELIA VALLES SOTO | BO BUENA VISTA | 110 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 730279 | NOELIA VEGA ALDARONDO | BOX 59 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 730217 | NOELIA VEGA VARGAS | PO BOX 1391 | | | | GUANICA | PR | 00653 | |
| 366064 | NOELIA VERA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 730280 | NOELIA VILLARAN CRUZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2447 | | | SAN JUAN | PR | 00927 | |
| 366065 | NOELIA Y ROSA JAIME | ADDRESS ON FILE | | | | | | | |
| 730281 | NOELIAS FLOWERS CROFTS | URB BARBOSA | F 2 CALLE J VAZQUEZ LA COMBA | | | HATILLO | PR | 00659 | |
| 730282 | NOELIMAR LIMARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730283 | NOELIO FERNANDEZ HERNANDEZ | BO OBRERO 463 | CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 366066 | NOELIS ORTIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 730284 | NOELIS TORRES ORTIZ | P O BOX 2187 | | | | SALINAS | PR | 00751 | |
| 366067 | NOELIXA RAMOS ALAMO A/C AIXA M ALAMO | ADDRESS ON FILE | | | | | | | |
| 366068 | NOELIZ M DATIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730285 | NOELLIE HERNANDEZ SANTIAGO | PO BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 730286 | NOELLIE ROSA CALVENTE | ADDRESS ON FILE | | | | | | | |
| 366069 | Noel-Ramos, Elba | ADDRESS ON FILE | | | | | | | |
| 730287 | NOEMA GIRALT | ADDRESS ON FILE | | | | | | | |
| 366070 | NOEMA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| 730288 | NOEMARIS A RIOS JIMENEZ | ALTURAS DE RIO GRANDE | E 206 CALLE 3 | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366071 | NOEMARIS ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730289 | NOEMARY SANTIAGO RODRIGUEZ | PO BOX 8023 | | | | HUMACAO | PR | 00792-8023 | |
| 366072 | NOEMI A APONTE AQUINO | ADDRESS ON FILE | | | | | | | |
| 366073 | NOEMI A BAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730292 | NOEMI ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 366074 | NOEMI ACOSTA MORALES | ADDRESS ON FILE | | | | | | | |
| 730293 | NOEMI ACOSTA VALENTIN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 730294 | NOEMI AFANADOR AYALA | BOX 293 | | | | UTUADO | PR | 00641 | |
| 730295 | NOEMI AGULAR CAMERON | RIO GRANDE ESTATES | J25 AVE B URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 730296 | NOEMI ALAMO ADORNO | HC 646 BOX 6160 | | | | TRUJILLO ALTO | PR | 00976 | |
| 366075 | NOEMI ALBELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 366076 | NOEMI ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730298 | NOEMI ALVARADO RAMOS | PO BOX 1648 | | | | JUANA DIAZ | PR | 00795 | |
| 366077 | NOEMI ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 730299 | NOEMI ALVAREZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366078 | NOEMI AMADOR VELEZ | ADDRESS ON FILE | | | | | | | |
| 366079 | NOEMI ARCE | ADDRESS ON FILE | | | | | | | |
| 366080 | NOEMI ARCE CUADRADO | ADDRESS ON FILE | | | | | | | |
| 366081 | NOEMI ARCE MARTI | ADDRESS ON FILE | | | | | | | |
| 730300 | NOEMI ARIAS AVILES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 730301 | NOEMI ARROYO PEREZ | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 730302 | NOEMI ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 730303 | NOEMI ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 366082 | NOEMI ASTACIO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| 366083 | NOEMI AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366084 | NOEMI AVILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 366085 | NOEMI BADILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 1853573 | Noemi Baez, Sonia | ADDRESS ON FILE | | | | | | | |
| 366086 | NOEMI BARI OLIVERA | ADDRESS ON FILE | | | | | | | |
| 366087 | NOEMI BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| 730304 | NOEMI BERRIOS BERRIOS | HC 2 BOX 4560 | | | | VILLALBA | PR | 00766-9715 | |
| 366088 | NOEMI BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366089 | NOEMI BERRIOS PABON | ADDRESS ON FILE | | | | | | | |
| 848660 | NOEMI BERROCAL RODRIGUEZ | HC 3 BOX 33588 | | | | HATILLO | PR | 00659 | |
| 730305 | NOEMI BETANCOURT ROSADO | 1403 CALLE LUCCHETI APT PH B | | | | SAN JUAN | PR | 00907 | |
| 730306 | NOEMI BETANCOURT ROSADO | PORTICOS DE CUPEY APT 1301 | | | | SAN JUAN | PR | 00926 | |
| 366090 | NOEMI BEZARES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366091 | NOEMI BONANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 730307 | NOEMI BONILLA TORA | PO BOX 1363 | | | | CABO ROJO | PR | 00623 |
| 730308 | NOEMI BORRERO | P O BOX 1062 | | | | YAUCO | PR | 00698-1062 |
| 366092 | NOEMI BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 730309 | NOEMI BUTTLER PEREZ | ADDRESS ON FILE | | | | | | |
| 366093 | NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730310 | NOEMI CALDERON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 771193 | NOEMI CANDELARIO PORTUGUEZ | ADDRESS ON FILE | | | | | | |
| 366094 | NOEMI CARABALLO AROCHO | ADDRESS ON FILE | | | | | | |
| 730311 | NOEMI CARABALLO LOPEZ | CALL BOX 3002 SUITE 255 | | | | RIO GRANDE | PR | 00745-3002 |
| 730312 | NOEMI CARABALLO SALOME | ALTURAS DE ADJUNTAS | 4 | | | ADJUNTAS | PR | 00601 |
| 730313 | NOEMI CARDONA DELGADO | PO BOX 81 | | | | SAN ANTONIO | PR | 00690 |
| 848661 | NOEMI CARDONA SALDAÑA | PO BOX 5161 | | | | NAGUABO | PR | 00718 |
| 730315 | NOEMI CARDONA TOMASSINI | CONDOMINIO CHURCHILL PARK | AVE CHURCHILL PARK APTO 6 | | | SAN JUAN | PR | 00926 |
| 730314 | NOEMI CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00603 |
| 730316 | NOEMI CARRASQUILLO Y/O ORLANDO DIAZ | P O BOX 355 | | | | CANOVANAS | PR | 00729-0355 |
| 730317 | NOEMI CASTRO RODRIGUEZ | PO BOX 688 | | | | HORMIGUEROS | PR | 00660 |
| 730318 | NOEMI CINTRON | HC 04 BOX 61762 | | | | MAYAGUEZ | PR | 00680 |
| 730319 | NOEMI COLOMBARE | HC 2 BOX 5079 | | | | RINCON | PR | 004677 |
| 366095 | NOEMI COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 730320 | NOEMI COLON GONZALEZ | BOX 44 | | | | CAGUAS | PR | 00726-0044 |
| 730321 | NOEMI COLON RODRIGUEZ | URB DEL DORADO | CALLE B 16 | | | GUAYAMA | PR | 00786 |
| 730322 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | |
| 730323 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | |
| 730325 | NOEMI COLON SAN MIGUEL | SANTA RITA | EA ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 |
| 366096 | NOEMI CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | |
| 366097 | Noemí Concepción Maldonado | ADDRESS ON FILE | | | | | | |
| 730326 | NOEMI CONCEPCION TIRADO | ADDRESS ON FILE | | | | | | |
| 366098 | NOEMI CORONADO ALIES | ADDRESS ON FILE | | | | | | |
| 730327 | NOEMI CORREA FIGUEROA | HC 01 BOX 7914 | | | | LUQUILLO | PR | 00773 |
| 366099 | NOEMI CORREA PAGAN | ADDRESS ON FILE | | | | | | |
| 730328 | NOEMI CORREA PEDROGO | ADDRESS ON FILE | | | | | | |
| 730329 | NOEMI CORTES IRIZARRY | EDIF COBIANS PL OFIC 109 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 366100 | NOEMI CORTES ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730330 | NOEMI CORTES RUIZ | 20 CALLE LOS LOPERENA | | | | MOCA | PR | 00676 |
| 730331 | NOEMI COTTO MORALES | HC 764 BOX 6841 | | | | PATILLAS | PR | 00723 |
| 366101 | NOEMI CRUZ APONTE | ADDRESS ON FILE | | | | | | |
| 366102 | NOEMI CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 366103 | NOEMI CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 366104 | NOEMI D RIVAS JARAMILLO | ADDRESS ON FILE | | | | | | |
| 730332 | NOEMI DAVIS MARTE | PO BOX 8488 | | | | CAGUAS | PR | 00726 |
| 730333 | NOEMI DE JESUS CENTENO | ADDRESS ON FILE | | | | | | |
| 1753101 | Noemi de Jesús López | ADDRESS ON FILE | | | | | | |
| 1753101 | Noemi de Jesús López | ADDRESS ON FILE | | | | | | |
| 366105 | NOEMI DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730334 | NOEMI DE LEON CLAUDIO | PMB 1432 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3662 |
| 730335 | NOEMI DEL VALLE JIMENEZ | HC 2 BOX 7492 | | | | LARES | PR | 00669 |
| 366107 | NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 366108 | NOEMI DEL VALLE NUNEZ | ADDRESS ON FILE | | | | | | |
| 730336 | NOEMI DELGADO QUILES | BO CIEBA | RR 04 BZN 7820 | | | CIDRA | PR | 00739 |
| 730337 | NOEMI DIAZ MIRANDA | PO BOX 356 | | | | GUAYAMA | PR | 00784 |
| 366109 | NOEMI DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 366110 | NOEMI E CRUZ SANTOS | ADDRESS ON FILE | | | | | | |
| 730338 | NOEMI E LORA LOPEZ | HC 2 BOX 8703 | | | | BAJADERO | PR | 00616-9746 |
| 366111 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | |
| 366112 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | |
| 366113 | NOEMI E PINA NAZARIO | ADDRESS ON FILE | | | | | | |
| 730339 | NOEMI ERAZO MORALES | HC01 BOX 5942 | | | | GUAYNABO | PR | 00971 |
| 366114 | Noemi Escalera Clausell | ADDRESS ON FILE | | | | | | |
| 366115 | NOEMI F RIVERA | ADDRESS ON FILE | | | | | | |
| 366116 | NOEMI FALCON ESPINEL | ADDRESS ON FILE | | | | | | |
| 366117 | NOEMI FALU GONZALEZ | ADDRESS ON FILE | | | | | | |
| 366118 | NOEMI FEBRES RIVAS | ADDRESS ON FILE | | | | | | |
| 366119 | NOEMI FIGUEROA AGRONT | ADDRESS ON FILE | | | | | | |
| 730340 | NOEMI FIGUEROA BAEZ | URB MADELAINE | L-24 CALLE TOPACIO | | | TOA ALTA | PR | 00953 |
| 1748593 | Noemi Figueroa, Sonia | ADDRESS ON FILE | | | | | | |
| 366120 | NOEMI FONTANEZ TORRES | ADDRESS ON FILE | | | | | | |
| 730341 | NOEMI FRANCESCHI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730342 | NOEMI FUSTER MARRERO | URB. VILLAS DE SANTA JUANITA | A 21 CALLE 41 | | | BAYAMON | PR | 00961 |
| 730344 | NOEMI GALARZA SANABRIA | HC 37 BOX 8331 | | | | GUANICA | PR | 00653 |
| 730343 | NOEMI GALARZA SANABRIA | PO BOX 8331 | | | | GUANICA | PR | 00653-0123 |
| 366121 | NOEMI GALARZA TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 730345 | NOEMI GARCIA COSS | URB ORIENTE | 154 RAFAEL CORDERO | | LAS PIEDRAS | PR | 00771 | |
| 366122 | NOEMI GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 366123 | NOEMI GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 730346 | NOEMI GARCIA VELEZ | ALT DE MONTE BRISAS | 13 L 45 CALLE 4 | | FAJARDO | PR | 00978 | |
| 366124 | NOEMI GARCIA VENTURA | ADDRESS ON FILE | | | | | | |
| 366125 | NOEMI GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 730347 | NOEMI GONZALEZ | BOX 1063 | | | TOA BAJA | PR | 00951 | |
| 730348 | NOEMI GONZALEZ AVILA | PO BOX 1053 | | | LARES | PR | 00669 | |
| 730349 | NOEMI GONZALEZ COLON | HC 71 BOX 5755 | | | CAYEY | PR | 00736 | |
| 366126 | NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 366127 | NOEMI GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 730350 | NOEMI GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 848662 | NOEMI GUTIERREZ ROSARIO | PMB 628 | PO BOX 144035 | | ARECIBO | PR | 00614-4035 | |
| 366128 | NOEMI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 730351 | NOEMI HERNANDEZ DEL VALLE | 111 CALLE VICTORIA | | | FAJARDO | PR | 00738 | |
| 730352 | NOEMI HERNANDEZ LUGARDO | ADDRESS ON FILE | | | | | | |
| 366129 | NOEMI HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 366130 | NOEMI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 366131 | NOEMI HERNANDEZ PARILLA | ADDRESS ON FILE | | | | | | |
| 730353 | NOEMI HERNANDEZ RAMOS | PO BOX 2247 | | | MOCA | PR | 00676 | |
| 366132 | NOEMI HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 366133 | NOEMI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 730354 | NOEMI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 366134 | NOEMI INGLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 366135 | NOEMI IRIZARRY SALAS | ADDRESS ON FILE | | | | | | |
| 366136 | NOEMI IRIZARRY SISCO | ADDRESS ON FILE | | | | | | |
| 730355 | NOEMI L. BONILLA MARRERO | ADDRESS ON FILE | | | | | | |
| 366137 | NOEMI LANDRAU RIVERA | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | SAN JUAN | PR | 00902 | |
| 366138 | NOEMI LANDRAU RIVERA, ESQ-CHAPTER 7 TRUSTEE | PO BOX 270219 | | | SAN JUAN | PR | 00927-0219 | |
| 730356 | NOEMI LANZA MOLINA | PO BOX 13 | | | LOIZA | PR | 00772 | |
| 730357 | NOEMI LAUREANO SERRANO | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 | |
| 730358 | NOEMI LEBRON | PO BOX 15 | | | SAN LORENZO | PR | 00754 | |
| 730359 | NOEMI LEBRON DIAZ | PO BOX 15 | | | SAN LORENZO | PR | 00754 | |
| 366139 | NOEMI LEBRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 730360 | NOEMI LOPEZ | ADDRESS ON FILE | | | | | | |
| 366140 | NOEMI LOPEZ | ADDRESS ON FILE | | | | | | |
| 730361 | NOEMI LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730362 | NOEMI LOPEZ FERNANDEZ | URB VERSALLES | E15 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 730363 | NOEMI LOPEZ RIVERA | URB SANTA JUANITA | D5 CALLE TORONTO | | | BAYAMON | PR | 00956 | |
| 730364 | NOEMI LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730365 | NOEMI LORENZO/TITANS BASEBALL CLUB | VILLA COOPERATIVA | E 16 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 366141 | NOEMI LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 730366 | NOEMI LUGO VIALIZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 366142 | NOEMI M CABRAL CALVO | ADDRESS ON FILE | | | | | | | |
| 366143 | NOEMI M. HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 366144 | NOEMI MALDONADO FREYTES | ADDRESS ON FILE | | | | | | | |
| 730367 | NOEMI MALDONADO MERCADO | HACIENDA LA MONSERRATE BOX 508 | | | | MANATI | PR | 00674 | |
| 730368 | NOEMI MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366146 | NOEMI MARQUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| 730369 | NOEMI MARRERO GARCIA | HC 01 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 730370 | NOEMI MARRERO MORALES | HC 6 BOX 4329 | | | | COTO LAUREL | PR | 00780 | |
| 366147 | NOEMI MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 366148 | NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366149 | NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 366150 | NOEMI MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730371 | NOEMI MARTINEZ LOPEZ | CAPARRA TERRACE | 1589 CALLE 1050 | | | SAN JUAN | PR | 00921 | |
| 2138333 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| 730374 | NOEMI MAYMI MACHUCA | PO BOX 1571 | | | | CAGUAS | PR | 00726 | |
| 730373 | NOEMI MAYMI MACHUCA | URB SAN ALFONSO G 16 | CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 366151 | NOEMI MEDERO MONTAẟEZ | ADDRESS ON FILE | | | | | | | |
| 366152 | NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 730375 | NOEMI MEDINA RIVERA | HC 1 BOX 4589 | | | | UTUADO | PR | 00641 | |
| 730376 | NOEMI MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 366154 | NOEMI MEDINA RUIZ | ADDRESS ON FILE | | | | | | | |
| 730377 | NOEMI MELENDEZ RIVERA | HC 1 BOX 6500 | | | | SALINAS | PR | 00751 | |
| 730378 | NOEMI MENDEZ GRAJALES | BDA CABAN | CALLE TUNEL 32-A | | | AGUADILLA | PR | 00603 | |
| 730379 | NOEMI MENENDEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 730380 | NOEMI MERCED VALLEJO | VILLA CARMEN | K 20 CALLE AGUADILLA | | | CAGUAS | PR | 00725 | |
| 730381 | NOEMI MINGUELA IRIZARRY | BO. EL SECO | 15 JOSE JULIAN ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 730382 | NOEMI MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730383 | NOEMI MOLINA | ADDRESS ON FILE | | | | | | | |
| 366155 | NOEMI MOLINA MONTES | ADDRESS ON FILE | | | | | | | |
| 730384 | NOEMI MOLL NIEVES | 400 CONDOMINIO LA CEIBA | APT 1203 | | | PONCE | PR | 00717-1818 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366156 | NOEMI MONETT RAMIREZ | CALLE TAMARNDO #526 FAJARDO GARDENS | | | | FAJARDO | PR | 00738 | |
| 730385 | NOEMI MONETT RAMIREZ | FAJARDO GARDENS | 526 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| 730386 | NOEMI MORALES CRUZ | PO BOX 149 | | | | JAYUYA | PR | 00664 | |
| 730387 | NOEMI MORALES NIEVES | BO CACAO SECTOR CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 730388 | NOEMI MORALES RAMOS | PO BOX 1784 | | | | VEGA ALTA | PR | 00692 | |
| 730389 | NOEMI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730390 | NOEMI MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 366157 | NOEMI NATAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 366158 | Noemi Nazario Vazquez | ADDRESS ON FILE | | | | | | | |
| 366159 | NOEMI NEGRON DELPIN | ADDRESS ON FILE | | | | | | | |
| 366160 | NOEMI NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| 366161 | NOEMI NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 730391 | NOEMI NIEVES DESJARDIN | 101 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 366162 | NOEMI NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366163 | NOEMI NIEVES PEðA | ADDRESS ON FILE | | | | | | | |
| 366165 | NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 730393 | NOEMI NIEVES ROSS | URB VILLA OLIMPICA | 728 CALLE SIMON MADERO | | | SAN JUAN | PR | 00924 | |
| 730394 | NOEMI NIEVES SANTOS | BOX 9250 | | | | SAN JUAN | PR | 00928 | |
| 730395 | NOEMI NOGUERA GIRONA | COND VALENCIA STE B7 | 322 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 366166 | NOEMI NUNEZ CARILLO | ADDRESS ON FILE | | | | | | | |
| 366167 | NOEMI OACASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366168 | NOEMI OCASIO GARAY | ADDRESS ON FILE | | | | | | | |
| 730396 | NOEMI OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366170 | NOEMI OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| 730397 | NOEMI OLIVERAS | URB ALT DE ALBA | 10210 CALLE LUNA | | | VILLALBA | PR | 00766-2332 | |
| 366171 | NOEMI OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366172 | NOEMI ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366173 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 366174 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 730398 | NOEMI ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 366175 | NOEMI ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 730399 | NOEMI ORTIZ VAQUEZ | COND PLAZA ANTILLANA | APTO. 4001 | AVE CESAR GONZALEZ 151 | | SAN JUAN | PR | 00918 | |
| 366176 | NOEMI ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366177 | NOEMI OTERO AYENDE | ADDRESS ON FILE | | | | | | | |
| 730400 | NOEMI P RIOS ROSA | URB LOMAS DE TRUJILLO | C 32 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 366178 | NOEMI PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 730401 | NOEMI PADILLA OYOLA | ADDRESS ON FILE | | | | | | |
| 730402 | NOEMI PASCUAL ANDINO | COND LAGUNA GARDENS 1 APT 10 C | | | | CAROLINA | PR | 00979 |
| 366180 | NOEMI PASCUAL ANDINO | PO BOX 3946 | | | | CAROLINA | PR | 00984 |
| 730403 | NOEMI PEREZ | HC BOX 34519 | PARC ROLON | | | MAYAGUEZ | PR | 00680 |
| 730404 | NOEMI PEREZ BAEZ | FAIRVIEW | C 14 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 366182 | NOEMI PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 366183 | NOEMI PEREZ INSURANCE PARTNER LLC | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 |
| 366184 | NOEMI PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 730405 | NOEMI PEREZ TEJERA | ADDRESS ON FILE | | | | | | |
| 730406 | NOEMI PINTO MIRANDA | JARDINES DE PALMAREJO | D 20 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 730407 | NOEMI PIZARRO CRUZ | RES MONTE PARK | EDIF J APT 130 | | | SAN JUAN | PR | 00924 |
| 730408 | NOEMI PRATTS AYALA | ADDRESS ON FILE | | | | | | |
| 366185 | NOEMI QUINTANA BONILLA | ADDRESS ON FILE | | | | | | |
| 366186 | NOEMI RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 730409 | NOEMI RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 730410 | NOEMI RAMIREZ VARGAS | 12 ALTOS AVE DEL VETERANO | | | | SAN GERMAN | PR | 00683 |
| 366187 | NOEMI RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 366188 | NOEMI RAMOS COTTO | ADDRESS ON FILE | | | | | | |
| 366189 | NOEMI RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 366190 | NOEMI RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 730411 | NOEMI RAMOS RODRIGUEZ | PO BOX 3753 | | | | GUAYNABO | PR | 00970 |
| 730412 | NOEMI RAMOS SOTO | URB CULEBRINAS | Q 25 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 |
| 730413 | NOEMI RECIO FIGUEROA | PO BOX 3402 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 366191 | NOEMI RIOS | ADDRESS ON FILE | | | | | | |
| 730290 | NOEMI RIOS MENDEZ | PO BOX 7106 | | | | MAYAGUEZ | PR | 00681 |
| 366192 | NOEMI RIVERA | ADDRESS ON FILE | | | | | | |
| 366193 | NOEMI RIVERA ALMODVAR | ADDRESS ON FILE | | | | | | |
| 730414 | NOEMI RIVERA ARROYO | HC 33 BOX 4588 | | | | DORADO | PR | 00646 |
| 730415 | NOEMI RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 730416 | NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 |
| 730417 | NOEMI RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 730418 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 366194 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 366195 | NOEMI RIVERA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 366196 | NOEMI RIVERA ESTRADA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 730419 | NOEMI RIVERA GONZALEZ | BO BARAHONA | 130 CALLE ROSA VEGA | | MOROVIS | PR | 00687 |
| 366197 | NOEMI RIVERA HERNANDEZ | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | SAN JUAN | PR | 00915 |
| 730420 | NOEMI RIVERA LABOY | ADDRESS ON FILE | | | | | |
| 730421 | NOEMI RIVERA MATOS | URB ROLLING HILLS | 388 CALLE MEJICO | | CAROLINA | PR | 00787 |
| 366198 | NOEMI RIVERA OFRAY | ADDRESS ON FILE | | | | | |
| 730422 | NOEMI RIVERA PAZ | ADDRESS ON FILE | | | | | |
| 730423 | NOEMI RIVERA RIVERA | 577 SECTOR LA MULA | | | UTUADO | PR | 00641 |
| 366199 | NOEMI RIVERA RIVERA | BDA JUANA MATOS | 1516 CALLE LOS PINOS | | CATANO | PR | 00962 |
| 366200 | NOEMI RIVERA RIVERA | RES JUANA MATOS | EDIF 3 APT 30 | | CATANO | PR | 00962 |
| 730424 | NOEMI RIVERA SOUFFRONT | URB DOS PINOS 780 | CALLE DR LOPEZ SICARDO | | SAN JUAN | PR | 00923-2327 |
| 730425 | NOEMI ROBLES RAMOS | ADDRESS ON FILE | | | | | |
| 366201 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | |
| 366202 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | |
| 366203 | NOEMI ROBRENO RAMOS | ADDRESS ON FILE | | | | | |
| 730426 | NOEMI RODRIGUEZ | 176 CALLE SAN JORGE APT 1 A | | | SAN JUAN | PR | 00915 |
| 366204 | NOEMI RODRIGUEZ | BOX 88 | | | ANASCO | PR | 00610 |
| 366205 | NOEMI RODRIGUEZ | HC 20 BOX 17519 | | | JUNCOS | PR | 00777 |
| 366206 | NOEMI RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | |
| 366207 | NOEMI RODRIGUEZ BAEZ | HC 2 BOX 3814 | | | MAUNABO | PR | 00707 |
| 730427 | NOEMI RODRIGUEZ BAEZ | HC 5 BOX 7015 | | | GUAYNABO | PR | 00971 |
| 366208 | NOEMI RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 730428 | NOEMI RODRIGUEZ DOMINGUEZ | BO LA PLENA | H 8 LOS CAOBOS | | MERCEDITA | PR | 00715 |
| 730429 | NOEMI RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 730430 | NOEMI RODRIGUEZ LUGO | RR 1 BOX 2487 | BO RABANAL | | CIDRA | PR | 00739 |
| 730431 | NOEMI RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 730432 | NOEMI RODRIGUEZ RIVERA | C/O JOSE M. POMALES | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 |
| 730433 | NOEMI RODRIGUEZ RIVERA | QUIMIOTERAPIA BAYAMON | | | BAYAMON | PR | 009360000 |
| 730434 | NOEMI RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 366209 | NOEMI RODRIGUEZ SANCHEZ | 1422 ATUMN DR FL TAMPA | | | TAMPA | FL | 33613 |
| 730435 | NOEMI RODRIGUEZ SANCHEZ | ALTURAS DE CASTELLANA | Y 9 CALLE 22 | | CAROLINA | PR | 00983 |
| 730436 | NOEMI RODRIGUEZ SOTO | MC 02 BOX 4288 | | | LAS PIEDRAS | PR | 00771 |
| 730438 | NOEMI RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 730439 | NOEMI ROLDAN GONZALEZ | RES RAMOS ANTONINI | EDIF 33 APT 314 | | SAN JUAN | PR | 00924 |
| 366210 | NOEMI ROLDAN RESTO | ADDRESS ON FILE | | | | | |
| 366211 | NOEMI ROMAN BOSQUES | ADDRESS ON FILE | | | | | |
| 730440 | NOEMI ROMAN MEDINA | HC 8 BOX 1656 | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366212 | NOEMI ROMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 730441 | NOEMI ROMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 366213 | NOEMI ROMAN NAVARETE | ADDRESS ON FILE | | | | | | |
| 730442 | NOEMI ROMAN VIVES | PO BOX 521 | | | COTO LAUREL | PR | 00780 | |
| 366214 | NOEMI ROMERO COLON | ADDRESS ON FILE | | | | | | |
| 730443 | NOEMI ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 366215 | NOEMI ROSA SERRANO | ADDRESS ON FILE | | | | | | |
| 366216 | NOEMI ROSADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 366217 | NOEMI ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 730444 | NOEMI ROSARIO RIVERA | HC 1 BOX 4201 | | | UTUADO | PR | 00641 | |
| 730291 | NOEMI ROURE APONTE | PO BOX 4560 | | | SAN SEBASTIAN | PR | 00685 | |
| 730445 | NOEMI RUIZ | URB BALDRICH | 205 CALLE AGUSTIN STAHL | | SAN JUAN | PR | 00918 | |
| 730446 | NOEMI RUIZ BONET | COND UNIVERSITY COURT | 872 CALLE ESTEBAN GONZALEZ APT 4 A | | SAN JUAN | PR | 00925 2312 | |
| 366218 | NOEMI RUIZ BONET | COND UNIVERSITY COURT | | | SAN JUAN | PR | 00925-2312 | |
| 730447 | NOEMI RUIZ BONET | URB SANTA RITA | 25 CALLE ANGELES GONZALEZ | | SAN JUAN | PR | 00925 | |
| 730448 | NOEMI RUIZ MARTIR | PARC 81 COM FURNIAS LAS MARIAS | | | MAYAGUEZ | PR | 00681 | |
| 366219 | NOEMI RULLAN RUIZ | ADDRESS ON FILE | | | | | | |
| 366220 | NOEMI SABAT BRUNO | ADDRESS ON FILE | | | | | | |
| 730449 | NOEMI SALAS JIMENEZ | 158 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
| 730450 | NOEMI SALAS JIMENEZ | BARRIO PUEBLO | 158 CALLE 22 DE JUNIO | | MOCA | PR | 00676 | |
| 366221 | NOEMI SALGADO CEDENO | ADDRESS ON FILE | | | | | | |
| 366222 | NOEMI SAMOT OLAVARRIA | 1079 CALLE DEL CARMEN | | | SAN JUAN | PR | 00907 | |
| 730451 | NOEMI SAMOT OLAVARRIA | 667 AVE PONCE DE LEON | PMB 114 | | SAN JUAN | PR | 00907 | |
| 366223 | NOEMI SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 730452 | NOEMI SANCHEZ VALDES | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 366224 | NOEMI SANTANA E INES VELEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 366225 | NOEMI SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | |
| 730453 | NOEMI SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 366226 | NOEMI SANTIAGO LORENZANA | ADDRESS ON FILE | | | | | | |
| 366227 | NOEMI SANTIAGO MALENA | ADDRESS ON FILE | | | | | | |
| 366228 | NOEMI SANTONI VELEZ | ADDRESS ON FILE | | | | | | |
| 730454 | NOEMI SANTOS FELICIANO | P O BOX 2183 | | | RIO GRANDE | PR | 00745 | |
| 366229 | NOEMI SEGARRA PANETO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730455 | NOEMI SELLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 730456 | NOEMI SELLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 730457 | NOEMI SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 366230 | NOEMI SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 366231 | NOEMI SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 730458 | NOEMI SOTO PEREZ | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 |
| 366232 | NOEMI SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 730459 | NOEMI TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 366233 | NOEMI TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 366234 | NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | |
| 366235 | NOEMI TORRES COLON | ADDRESS ON FILE | | | | | | |
| 730460 | NOEMI TORRES PADILLA | ADDRESS ON FILE | | | | | | |
| 730461 | NOEMI TORRES PEREZ | PMB 332 BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 366236 | NOEMI TORRES PEREZ | PMB 332 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 |
| 366237 | NOEMI TORRES PEREZ | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 |
| 730462 | NOEMI TRICICHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 |
| 730463 | NOEMI TROCHE GERENA | BOX 7285 | | | | PONCE | PR | 00732 |
| 366238 | NOEMI V KEMP TORRES | ADDRESS ON FILE | | | | | | |
| 366239 | NOEMI V ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 366240 | NOEMI VALENCIA CORTIJO | ADDRESS ON FILE | | | | | | |
| 730464 | NOEMI VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 |
| 730466 | NOEMI VAZQUEZ MARTINEZ | HC 44 BOX 12646 | | | | CAYEY | PR | 00736 |
| 730465 | NOEMI VAZQUEZ MARTINEZ | URB JARDINES DE NARANJITO | 158 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 848665 | NOEMI VAZQUEZ MATEO | HC 1 BOX 4359 | | | | AIBONITO | PR | 00705-9738 |
| 366241 | NOEMI VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 730467 | NOEMI VELAZQUEZ FERNANDEZ | HP - DEPTO. TERAPIA RECREATIVA | | | | RIO PIEDRAS | PR | 009360000 |
| 730468 | NOEMI VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 730469 | NOEMI VELAZQUEZ RIVERA | PO BOX 1002 | | | | MOCA | PR | 00676 |
| 730470 | NOEMI VELEZ RIOS | ADDRESS ON FILE | | | | | | |
| 366242 | NOEMI VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 730471 | NOEMI VELEZ RUBERTE | URB LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00728-2508 |
| 730472 | NOEMI VELEZ SEDA | ADDRESS ON FILE | | | | | | |
| 730473 | NOEMI VIDAL GONZALEZ | PO BOX 2241 | | | | BAYAMON | PR | 00960-2241 |
| 730474 | NOEMI VILLALOBOS QUIJANO | PO BOX 1393 | | | | RINCON | PR | 00677 |
| 730475 | NOEMI VIZCARRONDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 730476 | NOEMI WARRINGTON RODRIGUEZ | EMBASE SAN JOSE | 37 CALZADA 377 | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730477 | NOEMI Z RODRIGUEZ VARGAS | URB PARK GARDENS | K 23 CALLE GENERAL LIFE | | | SAN JUAN | PR | 00925 | |
| 366243 | NOEMI ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 730478 | NOEMI ZAYAS DE JESUS | HC 20 BOX 28054 | | | | SAN LORENZO | PR | 00754-9623 | |
| 366244 | NOEMIA LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 366245 | NOEMILDA E RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730479 | NOEMY DOMINGUEZ MOJICA | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 730480 | NOEMY VAZQUEZ MARTINEZ | P O BOX 481 | | | | SABANA HOYOS | PR | 00688 | |
| 366246 | NOENIS QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 366247 | NOESI ALBA, JACQUELIN DEL C. | ADDRESS ON FILE | | | | | | |
| 366248 | NOESI DE OLMO, LIVIA | ADDRESS ON FILE | | | | | | |
| 366249 | NOFAL SERRANO, FAUZI | ADDRESS ON FILE | | | | | | |
| 366250 | NOFAL SERRANO, NASRA | ADDRESS ON FILE | | | | | | |
| 366251 | NOFAL SERRANO, WALID | ADDRESS ON FILE | | | | | | |
| 848666 | NOFSW | 460 SMITH ST | STE K | | | MIDDLETOWN | CT | 06457 | |
| 730481 | NOGAL PSYCHOLOGICAL CENTER | AVE NOGAL IL 32 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 366252 | NOGAL VISUAL CLINIC | URB ROYAL PALM | IL32 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 366253 | NOGAL VISUAL CLINIC CORP | URB ROYAL PALM | 4X2 AVE NOGAL | | | BAYAMON | PR | 00956-2967 | |
| 366254 | NOGALES MARIN, JORGE | ADDRESS ON FILE | | | | | | |
| 366255 | NOGALES PUJOL, GABRIEL | ADDRESS ON FILE | | | | | | |
| 730482 | NOGAMA CONSTRUCTION CORP. | PO BOX 13158 | | | | SAN JUAN | PR | 00908-3158 | |
| 366256 | NOGUE BENABE, LIANNE | ADDRESS ON FILE | | | | | | |
| 806726 | NOGUE BERMUDEZ, ZAIMERYS | ADDRESS ON FILE | | | | | | |
| 366257 | NOGUE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 366258 | NOGUE COLLAZO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 366260 | NOGUE FALCON, DELIA | ADDRESS ON FILE | | | | | | |
| 366261 | NOGUE FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 366262 | NOGUE FIGUERROA, LUZ R | ADDRESS ON FILE | | | | | | |
| 806727 | NOGUE JIMENEZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 366263 | NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 366264 | NOGUE OTERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1628724 | Nogue Otero, Lillian | ADDRESS ON FILE | | | | | | |
| 1652215 | NOGUE OTERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1674623 | Nogue Otero, Lillian | ADDRESS ON FILE | | | | | | |
| 806728 | NOGUE OTERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 366265 | NOGUE OTERO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 366266 | NOGUE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1641506 | Nogue Resto, Zaida | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420842 | NOGUÉ RESTO, ZAIDA | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 366268 | NOGUE RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 366269 | NOGUE RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 1258941 | NOGUE RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 366270 | NOGUE RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 806729 | NOGUE SANTIAGO, WILMA | ADDRESS ON FILE | | | | | | | |
| 366271 | NOGUE SANTIAGO, WILMA G | ADDRESS ON FILE | | | | | | | |
| 366272 | NOGUE SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 806730 | NOGUE SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 806731 | NOGUE SANTOS, MARIELY I | ADDRESS ON FILE | | | | | | | |
| 806731 | NOGUE SANTOS, MARIELY I | ADDRESS ON FILE | | | | | | | |
| 366273 | NOGUE TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 366274 | NOGUE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 806732 | NOGUE TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 366275 | NOGUE VELEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 366276 | NOGUEA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| 366277 | NOGUERA CAMACHO, EDA | ADDRESS ON FILE | | | | | | | |
| 366278 | NOGUERA DE LEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 366279 | NOGUERA MARSHALL MD, DORIAN | ADDRESS ON FILE | | | | | | | |
| 366280 | NOGUERA OSUNA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1566777 | Noguera Padilla, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 366281 | NOGUERAS ADORNO, IRMA | ADDRESS ON FILE | | | | | | | |
| 366282 | NOGUERAS ARBELO, JAIME | ADDRESS ON FILE | | | | | | | |
| 366283 | NOGUERAS ARBELO, JAIME ISAAC | ADDRESS ON FILE | | | | | | | |
| 366284 | NOGUERAS ARBELO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 806735 | NOGUERAS ARBELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 366285 | NOGUERAS ARBELO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 366286 | NOGUERAS BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 366287 | NOGUERAS CAMACHO, NEI | ADDRESS ON FILE | | | | | | | |
| 366288 | NOGUERAS CARTAGENA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 366289 | NOGUERAS CASILLAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 366290 | NOGUERAS COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1808519 | Nogueras Colon, Abigail | ADDRESS ON FILE | | | | | | | |
| 366291 | Nogueras Colon, Conrado | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366292 | NOGUERAS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 366293 | NOGUERAS COLON, MARICELIS | ADDRESS ON FILE | | | | | | |
| 366294 | NOGUERAS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 366296 | NOGUERAS CUEVAS, CELINA | ADDRESS ON FILE | | | | | | |
| 366297 | NOGUERAS DAVILA, SUSANA | ADDRESS ON FILE | | | | | | |
| 366298 | NOGUERAS DEL RIO, LEYZA | ADDRESS ON FILE | | | | | | |
| 366299 | NOGUERAS DIAZ, NOEL | ADDRESS ON FILE | | | | | | |
| 366300 | NOGUERAS FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1258943 | NOGUERAS GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 366301 | NOGUERAS GARCIA, JUAN C | ADDRESS ON FILE | | | | | | |
| 806737 | NOGUERAS GARCIA, MARIA V | ADDRESS ON FILE | | | | | | |
| 366302 | NOGUERAS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 366303 | NOGUERAS GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1976796 | Nogueras Gonzalez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 366304 | NOGUERAS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1540889 | NOGUERAS GONZALEZ, VELMA YOLANDA | ADDRESS ON FILE | | | | | | |
| 366305 | NOGUERAS GRAJALES, JOSE | ADDRESS ON FILE | | | | | | |
| 366306 | NOGUERAS GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 366307 | NOGUERAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 366308 | NOGUERAS HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 366309 | NOGUERAS JONES, ANN M. | ADDRESS ON FILE | | | | | | |
| 366310 | NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 366311 | NOGUERAS LEON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 366312 | NOGUERAS LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 366313 | NOGUERAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 366314 | NOGUERAS MD, JUAN | ADDRESS ON FILE | | | | | | |
| 366315 | NOGUERAS MELENDEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | |
| 366316 | NOGUERAS MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 366317 | NOGUERAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 366318 | NOGUERAS ORTIZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 366319 | NOGUERAS ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 806738 | NOGUERAS ORTIZ, CORAL | ADDRESS ON FILE | | | | | | |
| 806739 | NOGUERAS ORTIZ, CORAL | ADDRESS ON FILE | | | | | | |
| 366321 | NOGUERAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 366322 | NOGUERAS ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 366323 | Nogueras Padilla, Jocelyn | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366324 | NOGUERAS RAMIREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 366325 | NOGUERAS RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 366325 | NOGUERAS RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 366326 | NOGUERAS REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 366327 | NOGUERAS REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 366328 | Nogueras Rios, Julio | ADDRESS ON FILE | | | | | | | |
| 366329 | NOGUERAS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1954928 | Nogueras Rivera, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 366330 | NOGUERAS RIVERA, CHRISWELL | ADDRESS ON FILE | | | | | | | |
| 366331 | NOGUERAS RIVERA, NEIDA L | ADDRESS ON FILE | | | | | | | |
| 366332 | NOGUERAS RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 806740 | NOGUERAS RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 366333 | NOGUERAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 366334 | NOGUERAS RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 366335 | NOGUERAS RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 366336 | NOGUERAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 366337 | NOGUERAS RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 1999255 | Nogueras Rodriguez, Iris L | ADDRESS ON FILE | | | | | | | |
| 366338 | NOGUERAS RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 366339 | NOGUERAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 366340 | NOGUERAS RODRIGUEZ, YORELIS | ADDRESS ON FILE | | | | | | | |
| 366341 | Nogueras Rondon, Hector A | ADDRESS ON FILE | | | | | | | |
| 366342 | Nogueras Rondon, Jose A | ADDRESS ON FILE | | | | | | | |
| 366343 | NOGUERAS RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 366344 | NOGUERAS ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 366345 | NOGUERAS SANTA, RUTH | ADDRESS ON FILE | | | | | | | |
| 366346 | NOGUERAS SANTA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| 1258944 | NOGUERAS SANTOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 366347 | NOGUERAS SANTOS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 366348 | NOGUERAS SICARDO, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 366349 | NOGUERAS TERRON, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| 366350 | NOGUERAS TORRES, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 366351 | NOGUERAS TORRES, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 366352 | NOGUERAS VEGA, ELBA L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806741 | NOGUERAS VEGA, ELBA L. | ADDRESS ON FILE | | | | | | |
| 366353 | NOGUERAS VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 366354 | NOGUERAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 366355 | NOGUERAS, JAIME | ADDRESS ON FILE | | | | | | |
| 366356 | Noguet Valentin, David | ADDRESS ON FILE | | | | | | |
| 1557529 | Noguet Valentin, David E. | ADDRESS ON FILE | | | | | | |
| 366357 | NOGUET VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 366358 | NOHAMED MONTHER MOHAMMAD | ADDRESS ON FILE | | | | | | |
| 366359 | NOHAN ROSALY FREYRE | ADDRESS ON FILE | | | | | | |
| 848667 | NOHEL AVILES HERNANDEZ | PO BOX 1923 | | | | COAMO | PR | 00769-1923 | |
| 366360 | NOHELI M RIJOS ARTACHE | ADDRESS ON FILE | | | | | | |
| 366361 | NOHELI ROSA CABALLERO | ADDRESS ON FILE | | | | | | |
| 366362 | NOHELIA VASQUEZ | ADDRESS ON FILE | | | | | | |
| 366363 | NOHELIS ARIAS GUILAMO | ADDRESS ON FILE | | | | | | |
| 848668 | NOHELIZ REYES BERRIOS | 1 ESTANCIAS DE BEATRIZ | | | | CAYEY | PR | 00736-3250 | |
| 366365 | NOHELY ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 366366 | NOHELYSMARIE DELGADO OLIVO | ADDRESS ON FILE | | | | | | |
| 366367 | NOHEMI D RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 1774513 | Nohemi Nazario, Alida | ADDRESS ON FILE | | | | | | |
| 366368 | NOHEMI VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 730483 | NOHEMI ZERBI URDAZ | SUMMIT HILLS | 1736 CALLE ASOMANTE URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 730484 | NOHERBIN MARTINEZ FEBLES | 9 CALLE JESUS T PUIG | | | | BARCELONETA | PR | 00617 | |
| 366369 | NOHERBIN MARTINEZ FEBLES | URB ORTEGA | 9 CALLE JUAN T PUIG | | | BARCELONETA | PR | 00617 | |
| 366370 | NOHIMARY ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730485 | NOIKA PEREZ SUAREZ | VALLE ARRIBA HIEGHTS | K 16 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 730486 | NOJA CORPORATION | RR 3 BOX 3098 | | | | SAN JUAN | PR | 00928 | |
| 730487 | NOJA CORPORATION | RR/3 BUZON 3098 | | | | RIO PIEDRAS | PR | 00928 | |
| 2151282 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS, 26TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 1609750 | NOKOTA CAPITAL MASTER FUND, LP | C/O NOKOTA MANAGEMENT, LP | ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR | 1330 AVENUE OF THE AMERICAS | 26TH FLR | NEW YORK | NY | 10019 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1580130 | Nokota Capital Master Fund, LP. | 1330 Avenue of the Americas, 26th fl. | | | New York | NY | 10019 |
| 366371 | NOLAN CINTRON JUSINO | ADDRESS ON FILE | | | | | |
| 730488 | NOLAN E TORRES SEDA | HC 01 BOX 7605 | | | CABO ROJO | PR | 00623 |
| 366372 | NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | |
| 366373 | NOLAN ORTIZ CASTRO | ADDRESS ON FILE | | | | | |
| 730489 | NOLAN R MARTINEZ PALMER | PO BOX 725 | | | CABO ROJO | PR | 00623-0725 |
| 848669 | NOLAN S PORTALATIN CEPEDA | PO BOX 1402 | | | RIO GRANDE | PR | 00745-1402 |
| 366374 | NOLAND OTERO CABALLERO | ADDRESS ON FILE | | | | | |
| 366375 | NOLANGIE ROSADO PABON | ADDRESS ON FILE | | | | | |
| 366376 | NOLASCO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | |
| 366377 | NOLASCO BUS LINE INC | HC 01 BOX 3182 CARR 135 KM 20 | | | ADJUNTAS | PR | 00601 |
| 1257286 | NOLASCO CAMILO, HECTOR M | ADDRESS ON FILE | | | | | |
| 366378 | Nolasco Camilo, Hector M | ADDRESS ON FILE | | | | | |
| 366379 | NOLASCO CASTILLO, MINERVA | ADDRESS ON FILE | | | | | |
| 366380 | NOLASCO DE CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | |
| 366381 | NOLASCO GARAY, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 366382 | NOLASCO GARRIDO, ARTURO A | ADDRESS ON FILE | | | | | |
| 366383 | NOLASCO GARRIDO, DEBORAH | ADDRESS ON FILE | | | | | |
| 366384 | NOLASCO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 366385 | NOLASCO GREEN, DAMARIS E | ADDRESS ON FILE | | | | | |
| 366386 | NOLASCO GREEN, SANDRA | ADDRESS ON FILE | | | | | |
| 2233118 | Nolasco Lamba, Richard | Urb. Los Arboles Calle | Jaguey U15 | | Rio Grande | PR | 00745 |
| 806742 | NOLASCO LOMBA, DEBORAH | ADDRESS ON FILE | | | | | |
| 806743 | NOLASCO LOMBA, DEBORAH | ADDRESS ON FILE | | | | | |
| 366387 | NOLASCO LOMBA, DEBORAH L | ADDRESS ON FILE | | | | | |
| 1995903 | Nolasco Lomba, Deborah L. | ADDRESS ON FILE | | | | | |
| 1952784 | Nolasco Lomba, Deborah L. | ADDRESS ON FILE | | | | | |
| 806744 | NOLASCO LOMBA, RICHARD | ADDRESS ON FILE | | | | | |
| 2079242 | Nolasco Lomba, Richard | ADDRESS ON FILE | | | | | |
| 366388 | NOLASCO LOMBA, RICHARD P | ADDRESS ON FILE | | | | | |
| 366389 | NOLASCO MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | |
| 366390 | NOLASCO MONTALVO, ISA J | ADDRESS ON FILE | | | | | |
| 806745 | NOLASCO NAZARIO, ROCIO | ADDRESS ON FILE | | | | | |
| 2027215 | Nolasco Nazario, Rocio | ADDRESS ON FILE | | | | | |
| 806746 | NOLASCO NAZARIO, ROCIO DE | ADDRESS ON FILE | | | | | |
| 366391 | NOLASCO NAZARIO, ROCIO DE L | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366392 | NOLASCO ORTIZ, CATHERINE J. | ADDRESS ON FILE | | | | | | |
| 366393 | NOLASCO PADILLA, ANA | ADDRESS ON FILE | | | | | | |
| 1725387 | NOLASCO PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 366395 | NOLASCO PADILLA, MARTA | ADDRESS ON FILE | | | | | | |
| 366396 | NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE | | | | | | |
| 730490 | NOLASCO PIZARRO CEPEDA | ADDRESS ON FILE | | | | | | |
| 366397 | NOLASCO POLANCO MD, ANGEL T | ADDRESS ON FILE | | | | | | |
| 366398 | NOLASCO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 366399 | NOLASCO RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 366400 | NOLASCO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 366401 | NOLASCO ROSADO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 366402 | NOLASCO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 366403 | NOLASCO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 366404 | NOLASCO SANTIAGO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 366405 | NOLASCO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 366406 | NOLASCO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 366407 | NOLASCO VARGAS, ARLEEN | ADDRESS ON FILE | | | | | | |
| 366408 | NOLASCO VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 366409 | NOLASCO VARGAS, DANIEL JOEM | ADDRESS ON FILE | | | | | | |
| 366410 | NOLASCO WARDEN MD, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1716925 | Nolasco, Evelyn Ortiz | ADDRESS ON FILE | | | | | | |
| 366411 | NOLASCO, JUAN | ADDRESS ON FILE | | | | | | |
| 366412 | NOLASCO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 366413 | NOLASKS RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 730491 | NOLBA G RAMOS SANTANA | URB FAIRVIEW 735 | CALLE GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 366414 | NOLBIN LORENZO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 730492 | NOLEEN J AQUINO COLON | PO BOX 373 | | | | GUAYNABO | PR | 00970 | |
| 366415 | NOLFO MONTALVO, ANA | ADDRESS ON FILE | | | | | | |
| 730493 | NOLGIE MATOS ROHENA | PARC BUENAVENTURA CALLE DALIA | 43 A BUZON 180 | | | CAROLINA | PR | 00987 | |
| 730494 | NOLI SERVICE STATION | URB LA MONSERRATE B-38 | | | | SALINAS | PR | 00751 | |
| 366416 | NOLIANNIE JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 366417 | NOLIAR INC | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 730495 | NOLIN AUTO ELECTRIC | ESQ FRANCIA | 221 CALLE SAN ANTON URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366418 | NOLIX MALDONADO VILARD | ADDRESS ON FILE | | | | | | |
| 730496 | NOLKA I RODRIGUEZ FALU | CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 |
| 730497 | NOLKA T. PINERO VAZQUEZ | PO BOX 1414 | | | | RIO GRANDE | PR | 00745 |
| 366419 | NOLLA & NOLLA | ADDRESS ON FILE | | | | | | |
| 366420 | NOLLA & NOLLA | ADDRESS ON FILE | | | | | | |
| 366421 | NOLLA ACOSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1679464 | NOLLA ACOSTA, MARIA I | ADDRESS ON FILE | | | | | | |
| 366422 | Nolla Amado, Juan Jose | ADDRESS ON FILE | | | | | | |
| 366423 | NOLLA PALOU & CASELLAS INC | P O BOX 195287 | | | | SAN JUAN | PR | 00919-5287 |
| 366424 | NOLLA RODRIGUEZ, YAVIER | ADDRESS ON FILE | | | | | | |
| 366425 | NOLLA VILA, TERESITA | ADDRESS ON FILE | | | | | | |
| 366426 | NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | |
| 366427 | NOLLA, PALOU & CASELLAS | ADDRESS ON FILE | | | | | | |
| 730498 | NOLLIAM ASENCIO VELEZ | HC 1 BOX 23711 | | | | CABO ROJO | PR | 00623 |
| 730499 | NOLLY H IDELFONSO CALDERON | 12 PASEO VICTOR MARQUEZ | | | | TOA BAJA | PR | 00949 |
| 848670 | NOLO PRESS, INC. | 950 PARKER ST. | | | | BERKELEY | CA | 94710-2524 |
| 730500 | NOLOS CATERING | 87 AVE CEMENTERIO NACIONAL | | | | HATO TEJAS | PR | 00961 |
| 366428 | NOLO'S LUMBER YARD | BO ARENALES BAJO | CARR 4494 KM 0.4 | | | ISABELA | PR | 00662 |
| 1875012 | Nomandia Urbina, Carmen Veronica | ADDRESS ON FILE | | | | | | |
| 730501 | NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 |
| 730502 | NOMAR J CALERO GOMEZ | P O BOX 220 | | | | MAYAGUEZ | PR | 00681 |
| 366429 | NOMAR J PENA /DBA/ NJ PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 |
| 366430 | NOMAR J. PENA BERRIOS DBA N J PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 |
| 366431 | NOMAR K LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 366432 | NOMARIE A ESCLUSA ZAYAS | ADDRESS ON FILE | | | | | | |
| 730504 | NOMAYRA GRETCHELL SANCHEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 |
| 1860428 | Nombre Y Apellidos de Maestro Diana Melendez Rivera | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 |
| 366433 | NOMOS CONSULTING P S C | PO BOX 366482 | | | | SAN JUAN | PR | 00936-6482 |
| 366434 | NOMSO NGOZI MORDI | ADDRESS ON FILE | | | | | | |
| 2151336 | NOMURA MULTI MANAGERS FUND - GLOBAL BOND | UGLAND HOUSE, 113 SOUTH CHURCH STREET | GEORGE TOWN | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366435 | NON PROFIT EVALUATION & RESOURCE CENTER, INC | PMB 333 UU-1 39 TH STREET | STA JUANITA | | | BAYAMON | PR | 00956 |
| 366436 | NON PROFIT EVALUATION & RESOURCE CTER IN | 605 CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907 |
| 366437 | NONES DE SANTIAGO, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 366438 | NONPROFIT INSTITUTE LLC | 988 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 |
| 366439 | NONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 730505 | NOODLE SOUP | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 |
| 366440 | NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 |
| 366441 | NOPOLEONI MENDRED, ILEANA | ADDRESS ON FILE | | | | | | |
| 366442 | NOQUE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 366443 | NOQUE RUIZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 730506 | NOR AUTO SALES | P O BOX 947 | | | | DORADO | PR | 00646 |
| 730510 | NORA A CARABALLO GARCIA | ADDRESS ON FILE | | | | | | |
| 848671 | NORA A FEMENIA BOCCARDO | 2805 E OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33306-1813 |
| 366444 | NORA A MARCANO COSME | ADDRESS ON FILE | | | | | | |
| 730511 | NORA A TORRES BENITEZ | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 |
| 848672 | NORA A URBISTONDO HERNANDEZ | PO BOX 302 | | | | UTUADO | PR | 00641-0302 |
| 366445 | NORA A VIERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 366446 | NORA ADROVET PAGAN | ADDRESS ON FILE | | | | | | |
| 730512 | NORA AGNES BONILLA | SAN GERARDO | 307 CALLE OREGON | | | SAN JUAN | PR | 00926 |
| 366447 | NORA ANADON MIRABAL | ADDRESS ON FILE | | | | | | |
| 730513 | NORA ARROYO SUAREZ | URB LA RIVERA | 977 CALLE 35 0 | | | SAN JUAN | PR | 00921 |
| 730514 | NORA BAEZ | PO BOX 2870 | | | | GUAYNABO | PR | 00970 |
| 730515 | NORA C ALGARIN COLON | ADDRESS ON FILE | | | | | | |
| 730516 | NORA C ALGARIN COLON | ADDRESS ON FILE | | | | | | |
| 366448 | NORA C PAGAN FLORES | ADDRESS ON FILE | | | | | | |
| 366449 | NORA CAMACHO NIEVES | ADDRESS ON FILE | | | | | | |
| 366450 | NORA CONCEPCION ROLON | ADDRESS ON FILE | | | | | | |
| 366451 | NORA CRISTINA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 366452 | NORA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 366453 | NORA E MELENDEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 730518 | NORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | |
| 730519 | NORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 730520 | NORA E RUIZ VAZQUEZ | RR 2 BOX 5002 | | | CIDRA | PR | 00739 | |
| 730521 | NORA E SANTANA | LAW OFFICE PSC | SAGRADO CORAZON 470 | | SAN JUAN | PR | 00915 | |
| 730522 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | |
| 366454 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | |
| 366455 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | |
| 730523 | NORA E TIRADO BAEZ | ADDRESS ON FILE | | | | | | |
| 366457 | NORA G. MAY GARCIA | CALLE 418 GC 26 | URB COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 730524 | NORA G. MAY GARCIA | URB COUNTRY CLUB | MO20 CALLE 424 | | CAROLINA | PR | 00982 | |
| 730525 | NORA GALARZA PAGAN | HC 02 BOX 6032 | | | UTUADO | PR | 00641 | |
| 730526 | NORA H BERRIOS ALICEA | ADDRESS ON FILE | | | | | | |
| 366458 | NORA H CARDONA VIVAS | ADDRESS ON FILE | | | | | | |
| 730527 | NORA H MEDINA VALENTIN | H C 55 BOX 8582 | | | CEIBA | PR | 00735 | |
| 366459 | NORA H VELILLA ROSADO | ADDRESS ON FILE | | | | | | |
| 730528 | NORA H. DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 366460 | NORA H. OLMEDO AMARO | ADDRESS ON FILE | | | | | | |
| 838596 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 2137416 | NORA H. TIRADO MOREIRA | NORA TIRADO MOREIRA | 166 CALLE UNION | | FAJARDO | PR | 00738 | |
| 730529 | NORA HERNANDEZ ROSARIO | HC 04 BOX 46003 | | | HATILLO | PR | 00659 | |
| 366461 | NORA HILDA CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 730530 | NORA HILDA SANCHEZ PADILLA | HC 1 BOX 7822 | | | LUQUILLO | PR | 00773-9610 | |
| 366462 | NORA I FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 730531 | NORA I LANZO CAMACHO | ADDRESS ON FILE | | | | | | |
| 366463 | NORA I REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 366464 | NORA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 366465 | NORA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 730532 | NORA I SERRANO COUVERTIER | 5 N CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 730533 | NORA I TORRES RAMOS | RES SAN FERNANDO | EDIF 18 APT 282 | | SAN JUAN | PR | 00927 | |
| 366466 | NORA IRMA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 730534 | NORA ISABEL PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730535 | NORA J MALDONADO CARRION | HC 2 BOX 5478 | | | MOROVIS | PR | 00687 | |
| 730536 | NORA JAUREGUI CASTRO | PO BOX 1112 | | | SAN JUAN | PR | 00902 | |
| 730537 | NORA L ALVAREZ BERRIOS | C 44 REPARTO ROBLES | | | AIBONITO | PR | 00705 | |
| 730538 | NORA L ALVAREZ BERRIOS | GALLARDO GARDENS | H 2 A | | GUAYNABO | PR | 00966 | |
| 730539 | NORA L ALVAREZ DE JESUS | TORRES DE TOKIO | APT 409 | | CAGUAS | PR | 00725 | |
| 730540 | NORA L DIAZ BONILLA | HC 1 BOX 6101 | | | LSA PIEDRAS | PR | 00771 | |
| 366468 | NORA L DIAZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 366469 | NORA L REYES REYES | ADDRESS ON FILE | | | | | | |
| 366470 | NORA L RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 366471 | NORA L. CAMACHO NIEVE | ADDRESS ON FILE | | | | | | |
| 730507 | NORA LEE PEREZ MATOS | COM LA DOLORES | 133A CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 730541 | NORA LUZ VAZQUEZ REYES | ADDRESS ON FILE | | | | | | |
| 366472 | NORA M BOSCHETTI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 366473 | NORA M LOPEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 730542 | NORA M NIEVES REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366474 | NORA M PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 366475 | NORA M QUINONES Y NESTOR CRUZ | ADDRESS ON FILE | | | | | | |
| 730543 | NORA MAGDALENO CARMONA | HC 1 BOX 7577 | | | | LUQUILLO | PR | 00773 | |
| 366476 | NORA MARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 848673 | NORA MARTINEZ MARTINEZ | HC 4 BOX 4776 | | | | HUMACAO | PR | 00791 | |
| 730544 | NORA MATIAS CHAPARRO | PO BOX 862 | | | | AGUADA | PR | 00602 | |
| 366477 | NORA MATOS | ADDRESS ON FILE | | | | | | |
| 730545 | NORA MEJIA | URB VENUS GARDENS | 669 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 730546 | NORA MEJIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 366478 | NORA MERCADO | ADDRESS ON FILE | | | | | | |
| 730547 | NORA MERCADO COLON | ADDRESS ON FILE | | | | | | |
| 730509 | NORA MERCADO CRUZ | URB SANTA CLARA | 3088 AVE FAGOT | | | PONCE | PR | 00731 | |
| 730508 | NORA MERCADO CRUZ | URB VILLA DEL CARMEN | 2940 CALLE SALOU | | | PONCE | PR | 00716-2245 | |
| 730548 | NORA MOLINA FELICIANO | HC 02 BOX 2983 | | | | BAJADERO | PR | 00616 | |
| 730549 | NORA MOLINA FELICIANO | PO BOX 1116 | | | | ARECIBO | PR | 00616 | |
| 730550 | NORA MONTES ORTEGA | P O BOX 1325 | | | | LUQUILLO | PR | 00773 | |
| 848674 | NORA MUÑOZ MELENDEZ | LOMAS DE CAROLINA | K6 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987-8022 | |
| 366479 | NORA N MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730551 | NORA NATER LOPEZ | ADDRESS ON FILE | | | | | | |
| 366480 | NORA NIETO SANTONI | ADDRESS ON FILE | | | | | | |
| 730552 | NORA NIEVES CALDERON | ADDRESS ON FILE | | | | | | |
| 730553 | NORA O CUEBAS FERNANDEZ | URB MARTY | 17 BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 2161615 | Nora Osorio De Cordero | ADDRESS ON FILE | | | | | | |
| 2161616 | Nora Osorio De Cordero | ADDRESS ON FILE | | | | | | |
| 2153923 | NORA OSORIO DE CORDERO | ADDRESS ON FILE | | | | | | |
| 730554 | NORA P CAMPOS ORREGO | 131 ELEANOR ROOSERVELT ALTOS | | | | SAN JUAN | PR | 00918 | |
| 366481 | NORA PENA AYALA | ADDRESS ON FILE | | | | | | |
| 806747 | NORA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 730555 | NORA REYES CALERO | BOX 360260 | | | | SAN JUAN | PR | 00936-0260 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366483 | NORA RIVERA ROLON | ADDRESS ON FILE | | | | | |
| 366484 | NORA RIVERA ROLON | ADDRESS ON FILE | | | | | |
| 730556 | NORA RUIZ FEIJO | JARDINES DE COUNTRY CLUB | AA 34 CALLE 18 | CAROLINA | PR | 00983 | |
| 366485 | NORA RUIZ FEIJOO INC | VALLE ARRIBA HTS | Z1 CALLE YAGRUMO | CAROLINA | PR | 00983-3422 | |
| 730557 | NORA S RIVERA CARRASQUILLO | 106 ENRIQUE VAZQUEZ CALLE | | MAYAGUEZ | PR | 00680 | |
| 366486 | NORA SALAS GARCIA | ADDRESS ON FILE | | | | | |
| 730558 | NORA SOTO | RAMEY BASE | 316-A CALLE GUARD | AGUADILLA | PR | 00603 | |
| 366487 | NORA TORRES ALAMO | ADDRESS ON FILE | | | | | |
| 366488 | NORA TORRES MORALES | ADDRESS ON FILE | | | | | |
| 366489 | NORA VARGAS ACOSTA | ADDRESS ON FILE | | | | | |
| 366490 | Nora Vazquez, Alberto | ADDRESS ON FILE | | | | | |
| 366491 | Nora Vazquez, Jose A | ADDRESS ON FILE | | | | | |
| 730560 | NORA VEGA MIRANDA | ADDRESS ON FILE | | | | | |
| 366493 | NORABUENA COX, IGNACIO | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 730562 | NORADALIN MELENDEZ MELENDEZ | 27 AVE ROBERTO DIAZ | | CAYEY | PR | 00736 | |
| 730564 | NORAH ARTAU | 10829 FOLSOM RD | | HAMPTON | GA | 30228 | |
| 366495 | NORAH MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | |
| 366496 | NORAH RIVERA MORALES | ADDRESS ON FILE | | | | | |
| 366497 | NORAH TORRES JIMENEZ | ADDRESS ON FILE | | | | | |
| 730563 | NORAH VALLEJO CRUZ | P.O. BOX 903 | | CAGUAS | PR | 00726-0903 | |
| 730565 | NORAH VELEZ RIVERA | RES VISTA HERMOSA | APT 475 EDIF 36 | SAN JUAN | PR | 00921 | |
| 730566 | NORAIDA CABALLERO RIVERA | HC 01 BOX 2694 | | FLORIDA | PR | 00650 | |
| 730567 | NORAIDA CAMACHO GRAJALES | 223 BO BAJURAS | | ISABELA | PR | 00662 | |
| 848675 | NORAIDA CARABALLO MARIANI | URB VILLA FONTANA | 4QN11 VIA 35 | CAROLINA | PR | 00983-4831 | |
| 366499 | NORAIDA CARABALLO PACHECO | ADDRESS ON FILE | | | | | |
| 730568 | NORAIDA CARRASQUILLO | PLAZA CAROLINA STATION | PO BOX 9729 | CAROLINA | PR | 00988 | |
| 730569 | NORAIDA FONSECA FLORES | PO BOX 1498 | | CIDRA | PR | 00739-1498 | |
| 730570 | NORAIDA FONSECA FLORES | RR 2 BOX 5885 | | CIDRA | PR | 00739 | |
| 366500 | NORAIDA L. RUIZ DEL VALLE | ADDRESS ON FILE | | | | | |
| 730571 | NORAIDA MALDONADO OTERO | ADDRESS ON FILE | | | | | |
| 366501 | NORAIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | |
| 366502 | NORAIDA MATOS MORALES | ADDRESS ON FILE | | | | | |
| 366503 | NORAIDA MELENDEZ RIQUELME | ADDRESS ON FILE | | | | | |
| 730572 | NORAIDA NEVAREZ CLASS | 1202 COND GALAXY | | CAROLINA | PR | 00979 | |
| 366504 | NORAIDA NUNEZ LUGO | ADDRESS ON FILE | | | | | |
| 366505 | NORAIDA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | |
| 730573 | NORAIDA RODRIGUEZ CARRERO | RR 5 BZN 8922 | | BAYAMON | PR | 00956 | |
| 730574 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 366506 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | |
| 730575 | NORAIDA RODRIGUEZ PIMENTEL | ADDRESS ON FILE | | | | | |
| 730577 | NORAIDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 730576 | NORAIDA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 730578 | NORAIDA SANTIAGO MEDINA | HC 01 BOX 10653 | | ARECIBO | PR | 00612 | |
| 730579 | NORAIDA VAZQUEZ HUYKE | P O BOX 9021678 | | SAN JUAN | PR | 00902-1678 | |
| 366507 | NORAIDE PARRA | ADDRESS ON FILE | | | | | |
| 730580 | NORAIMA A GUERRERO ORTIZ | VILLAS DEL REY 3 | 3F 7 CALLE MONACO | CAGUAS | PR | 00725 | |
| 366508 | NORAIMA E DONES PEREZ | ADDRESS ON FILE | | | | | |
| 730581 | NORAIMA E MERCADO VAZQUEZ | HC 01 4246 | | LARES | PR | 00669 | |
| 730582 | NORAIMA GOMEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 730583 | NORAIMA I FALU CARRASQUILLO | HC 03 BOX 13116 | | CAROLINA | PR | 00987 | |
| 366509 | NORAIMA J. MORALES RAMOS | ADDRESS ON FILE | | | | | |
| 366510 | NORAIMA MELETICHE | ADDRESS ON FILE | | | | | |
| 366511 | NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | |
| 366512 | NORAIMA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | |
| 730584 | NORAIMA RIVERA MOLINA | LEVITTOWN | 1086 PASEO DAMASCO | TOA BAJA | PR | 00949 | |
| 730585 | NORAIMA RIVERA RIVAS | URB. JARDINES DE VEGA BAJA | R-1 C/C | VEGA BAJA | PR | 00693 | |
| 730586 | NORAIMA RIVERA RIVERA | P O BOX 992 | | MAYAGUEZ | PR | 00681 | |
| 730587 | NORAIMA RODRIGUEZ BAYONA | ADDRESS ON FILE | | | | | |
| 730588 | NORAIMA TRINIDAD RIVERA | REPT MARQUEZ | H 21 CALLE 8 | ARECIBO | PR | 00612 | |
| 730589 | NORAIXA CASTRO ORTIZ | URB COLINAS DE SAN AGUSTIN | 186 CALLE SAN BENITO | LAS PIEDRAS | PR | 00771 | |
| 730590 | NORALEE ORSINI RIVERA | URB STA MARTA | 502 CALLE 4 | SAN GERMAN | PR | 00683 | |
| 366513 | NORALEX J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 730591 | NORALI ANSA FIGUEROA | PO BOX 1943 | | CANOVANAS | PR | 00729-1943 | |
| 366514 | NORALIS BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 366515 | NORALISA COLLAZO | ADDRESS ON FILE | | | | | |
| 730592 | NORALIZ CARMONA | COND METROMONTE | EDIF 3 APT 317 | CAROLINA | PR | 00985 | |
| 366516 | NORALIZ COTTES RIVERA | ADDRESS ON FILE | | | | | |
| 730593 | NORALIZ COTTES RIVERA | ADDRESS ON FILE | | | | | |
| 730594 | NORALMA D CASTILLO MALDONADO | RR 2 BOX 5948 | | TOA ALTA | PR | 00953 | |
| 730595 | NORALYS RENTAS TORRES | ADDRESS ON FILE | | | | | |
| 366517 | NORAM M OLIVERO PEREZ | ADDRESS ON FILE | | | | | |
| 848676 | NORAMAN CONSTRUCTION, CORP. | LOIZA STATION | PO BOX 12293 | SAN JUAN | PR | 00914-0293 | |
| 366518 | NORANA SANCHEZ ALVARADO | APARTADO 326 | | RINCON | PR | 00677 | |
| 730596 | NORANA SANCHEZ ALVARADO | HC 1 BOX 6187 | | CABO ROJO | PR | 00623-9739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366519 | NORANIE MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366520 | NORARTE INVESTMENT INC | 414 AVE MUÑOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| 366521 | NORARTE INVESTMENT INC | 414 AVE MUNOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918 | |
| 366522 | NORASHLEY MARIE FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| 366523 | NORAT BENABE, ISALIZ | ADDRESS ON FILE | | | | | | | |
| 366524 | NORAT BRACERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 366525 | NORAT CID, ROBERT | ADDRESS ON FILE | | | | | | | |
| 366526 | NORAT COLLAZO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 366527 | NORAT COLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| 366528 | NORAT COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 366529 | NORAT COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 366530 | NORAT CORREA, JULIO | ADDRESS ON FILE | | | | | | | |
| 366531 | NORAT CORREA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 366532 | NORAT DAVID, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| 366533 | NORAT DIAZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 730597 | NORAT ENVIROMENTAL SAFETY PRODUCTS INC | PO BOX 160 | | | | BAYAMON | PR | 00960 0160 | |
| 806748 | NORAT ESPADA, YARIBETH | ADDRESS ON FILE | | | | | | | |
| 366534 | NORAT FLORES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 366535 | NORAT GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 366536 | NORAT GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 366537 | NORAT GROUP INC | 10 CALLE ROBLE | VILLAS DEL HATO | | | SAN LORENZO | PR | 00754 | |
| 366538 | Norat Macfie, Edgardo A | ADDRESS ON FILE | | | | | | | |
| 366539 | Norat Macfie, Luis F | ADDRESS ON FILE | | | | | | | |
| 2065706 | Norat Macfie, Luis F. | ADDRESS ON FILE | | | | | | | |
| 366541 | NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 366540 | NORAT MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 366542 | NORAT MEDINA,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 366543 | NORAT MELENDEZ, MELBA N | ADDRESS ON FILE | | | | | | | |
| 366544 | NORAT ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2049313 | Norat Ortiz, Aida | ADDRESS ON FILE | | | | | | | |
| 366545 | NORAT PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1979322 | Norat Perez, Gladys D | ADDRESS ON FILE | | | | | | | |
| 1727319 | Norat Perez, Maristela | ADDRESS ON FILE | | | | | | | |
| 806749 | NORAT PEREZ, MARISTELA | ADDRESS ON FILE | | | | | | | |
| 366546 | NORAT PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 1878899 | NORAT PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 806750 | NORAT PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366547 | NORAT QUINTERO, MIRTA Y | ADDRESS ON FILE | | | | | | |
| 366548 | NORAT RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 366549 | NORAT RIVERA, ADRIANA ISABEL | ADDRESS ON FILE | | | | | | |
| 366551 | NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 366550 | NORAT RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 366552 | NORAT RIVERA, LISA M. | ADDRESS ON FILE | | | | | | |
| 366553 | NORAT RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 366554 | NORAT RODRIGUEZ, ILIANA MARIA | ADDRESS ON FILE | | | | | | |
| 366555 | NORAT ROIG, FERNANDO | ADDRESS ON FILE | | | | | | |
| 366556 | NORAT ROIG, RUBEN | ADDRESS ON FILE | | | | | | |
| 806752 | NORAT ROSA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 366557 | NORAT ROSA, PRISCILLA M | ADDRESS ON FILE | | | | | | |
| 366558 | NORAT ROSA, SANDRA | ADDRESS ON FILE | | | | | | |
| 366559 | NORAT ROSARIO, YOLIANA | ADDRESS ON FILE | | | | | | |
| 366560 | Norat Santiago, Anibal | ADDRESS ON FILE | | | | | | |
| 366561 | NORAT SERRANO, BRENDA M | ADDRESS ON FILE | | | | | | |
| 366562 | NORAT SERRANO, REINA | ADDRESS ON FILE | | | | | | |
| 366563 | NORAT TORRES, MARINA | ADDRESS ON FILE | | | | | | |
| 366564 | NORAT ZAMBRANA, NORMA P | ADDRESS ON FILE | | | | | | |
| 366565 | NORAT ZAMBRANA, NORMA P. | ADDRESS ON FILE | | | | | | |
| 366566 | NORAT ZAYAS, RAMON | ADDRESS ON FILE | | | | | | |
| 366567 | NORAULIS HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 730598 | NORAYDA RIOS TIRADO | COND TORRES DE ANDALUCIA II | APTO 1510 | | | SAN JUAN | PR | 00926 |
| 366568 | NORAYDEE VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 366569 | NORBAL J TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 366571 | NORBELTO D DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 366572 | NORBERT A FEIFEL | ADDRESS ON FILE | | | | | | |
| 366573 | NORBERT A ROMERO MARIN | ADDRESS ON FILE | | | | | | |
| 730599 | NORBERT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | |
| 366574 | NORBERT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | |
| 366575 | NORBERT ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 730600 | NORBERT AYALA RAMIREZ | URB COSTA BRAVA | I 177 CALLE LORIMAR | | | ISABELA | PR | 00662 |
| 366576 | NORBERT BATISTA CHAMORRO | ADDRESS ON FILE | | | | | | |
| 730601 | NORBERT FRANQUI RIVERA | URB PALACIOS DE MARBELLA | 975 GRAN CAPITAN | | | TOA ALTA | PR | 00953 |
| 730602 | NORBERT HERNANDEZ COLON | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 |
| 730603 | NORBERT J SEDA OLMO | 779 ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 |
| 366577 | NORBERT QUINONES MORALES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 848677 | NORBERT QUIÑONES MORALES | URB BELLO MONTE | C-21 CALLE 15 | | | GUAYNABO | PR | 00919-1565 | |
|--------|--------------------------|----------------|--------------|---|---|-----------|-----|------------|---|
| 730604 | NORBERT RIVERA MACHADO | RIO HONDO | VILLA CRISTINA 7 | | | MAYAGUEZ | PR | 00680 | |
| 366578 | NORBERT RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 730605 | NORBERTA AYALA AYALA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 366579 | NORBERTA MERCADO PARA LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| 366580 | NORBERTA NOLASCO CORDERO | ADDRESS ON FILE | | | | | | | |
| 730606 | NORBERTA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730607 | NORBERTA RUIZ MARTINEZ | URB CAGUAX | N 10 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 730608 | NORBERTA SANCHEZ ROSA | COLINAS DE MAGNOLIA | EDF B APT 12 | | | JUNCOS | PR | 00777 | |
| 730609 | NORBERTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730613 | NORBERTO A CRUZ | A 25 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 366581 | NORBERTO A GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730614 | NORBERTO A RAMIREZ GALIANO | HC 1 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 366582 | NORBERTO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730615 | NORBERTO ACEVEDO INC | P O BOX 725 | | | | VEGA ALTA | PR | 00692-0725 | |
| 730616 | NORBERTO ACEVEDO RUIZ | HC 2 BOX 6594 | | | | LARES | PR | 00669 | |
| 730617 | NORBERTO ALFONSO VALDES | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 5 K | | | CAROLINA | PR | 00979 | |
| 848678 | NORBERTO ALICEA PEREZ | HC 4 BOX 40851 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730618 | NORBERTO ALLENDE VELEZ | PARCELAS MARQUEZ | 90 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 366583 | NORBERTO ALONSO HERRERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 366584 | NORBERTO ALVARADO CASTRO | ADDRESS ON FILE | | | | | | | |
| 730619 | NORBERTO ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 730610 | NORBERTO ALVAREZ HERNANDEZ | 163 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 730620 | NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | ZG2 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 366585 | NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 730621 | NORBERTO ANTONETTY SANTOS | CARACOLES III RUTA 2 | BUZON 934 | | | PENUELAS | PR | 00624 | |
| 366586 | NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 366587 | NORBERTO AQUERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848679 | NORBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738-4050 | |
| 730622 | NORBERTO AROCHO RIVERA | HC 02 BOX 17491 | SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 366588 | NORBERTO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 771194 | NORBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 366590 | NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366589 | NORBERTO BARRETO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730624 | NORBERTO BATISTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 366591 | NORBERTO BERRIOS MATEO | ADDRESS ON FILE | | | | | | | |
| 366592 | NORBERTO BETANCES VANDUKEREN | ADDRESS ON FILE | | | | | | | |
| 730625 | NORBERTO BOU DBA BOU ELECTRIC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 730626 | NORBERTO BURGOS | HC 02 BOX 9348 | | | | JUANA DIAZ | PR | 00795 | |
| 730627 | NORBERTO BURGOS MAYSONET | SAN DEMETRIO V | 766 ARRAYADO | | | VEGA BAJA | PR | 00693 | |
| 730628 | NORBERTO CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 730629 | NORBERTO CANDELARIA GONZALEZ | PO BOX 143283 | | | | ARECIBO | PR | 00614 | |
| 366593 | NORBERTO CANDELARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 730630 | NORBERTO CARRILLO RAMOS | URB. SAN AGUSTIN | D 24 AVE. SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 730631 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366594 | NORBERTO COLON ALVARADO | CALLE CASTILLO #46 | | | | PONCE | PR | 00730 | |
| 366595 | NORBERTO COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730632 | NORBERTO COLON RODRIGUEZ | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366596 | NORBERTO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730633 | NORBERTO CORTES SOLTREN | HC 6 BOX 68132 | | | | AGUADILLA | PR | 00603-9859 | |
| 730634 | NORBERTO CRUZ FELICIANO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 730635 | NORBERTO CRUZ FELICIANO | PO BOX 1491 | | | | HORMIGUEROS | PR | 00660 | |
| 366597 | NORBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730637 | NORBERTO D PAGAN RIVERA | URB HUCARES | W 5 18 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 366598 | NORBERTO DAVID COLON/ CEMI | ADDRESS ON FILE | | | | | | | |
| 730638 | NORBERTO DE JESUS BERRIOS | BOX 1285 | | | | TOA ALTA | PR | 00954 | |
| 848680 | NORBERTO DIAZ DBA HECHO EN CASA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 701 | | | SAN JUAN | PR | 00918-3329 | |
| 366600 | NORBERTO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366601 | NORBERTO DIAZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 366602 | NORBERTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366603 | NORBERTO E FLORES MIRANDA | ADDRESS ON FILE | | | | | | |
| 366604 | NORBERTO ECHANDY RIVERA | ADDRESS ON FILE | | | | | | |
| 730611 | NORBERTO ESUSY | URB SUMMIT HILLS | 656 CALLE COLLINS | | | SAN JUAN | PR | 00920 |
| 730639 | NORBERTO FALU RODRIGUEZ | CASA YOYO SAN JOSE | 508 CALLE 3 | | | SAN JUAN | PR | 00923 |
| 730640 | NORBERTO FELICIANO | PO BOX 807 | | | | TOA ALTA | PR | 00954 |
| 366605 | NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 366606 | NORBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 730641 | NORBERTO FIGUEROA RODRIGUEZ | PO BOX 759 | | | | MAUNABO | PR | 00707 |
| 366607 | NORBERTO GABRIEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 366608 | NORBERTO GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 730642 | NORBERTO GARCIA OQUENDO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 |
| 366609 | NORBERTO GARCIA RUIZ | LCDA. KEILA PAGAN ORTEGA | AMERICAN AIRLINES BUILDING 12TH FLOOR | SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 |
| 366610 | NORBERTO GARCIA RUIZ | LCDO. JOSE G SANTIAGO MEDINA PARTE INTERVENTORA | PMB 247 | AVE TITO CASTRO 609 STE 102 | | PONCE | PR | 00716 |
| 366611 | NORBERTO GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 366612 | NORBERTO GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 366613 | NORBERTO GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 366614 | NORBERTO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 366615 | NORBERTO GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 366616 | NORBERTO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 730643 | NORBERTO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 366617 | NORBERTO GRACIA PEREZ | ADDRESS ON FILE | | | | | | |
| 366618 | NORBERTO GUZMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 730644 | NORBERTO GUZMAN TORRES | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 1404 | | | SAN JUAN | PR | 00911 |
| 366619 | NORBERTO HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 366620 | NORBERTO J CARTAGENA CARDONA | ADDRESS ON FILE | | | | | | |
| 366621 | NORBERTO J MOLINA NAZARIO | ADDRESS ON FILE | | | | | | |
| 366622 | NORBERTO J RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 366623 | NORBERTO J SANTANA VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730645 | NORBERTO J. FELICIANO MORALES | ADDRESS ON FILE | | | | | | |
| 366624 | NORBERTO JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 366625 | NORBERTO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 730646 | NORBERTO JIMENEZ Y/O ANA EDRA RUIZ RAMOS | P O BOX 127 | | | | MARICAO | PR | 00606 |
| 730647 | NORBERTO JUSTINIANO CARBONELL | URB LAS VERSALLES | 2206 CALLE REINA | | | MAYAGUEZ | PR | 00682 7852 |
| 366626 | NORBERTO L ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | |
| 366627 | NORBERTO L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 366628 | NORBERTO LACOMBA MUNIZ | ADDRESS ON FILE | | | | | | |
| 730648 | NORBERTO LAMBOY RAMIREZ | HC 2 BOX 6172 | | | | UTUADO | PR | 00641 |
| 366629 | NORBERTO LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | |
| 730649 | NORBERTO LEBRON ACEVEDO | RESIDENCIAL COLOMBUS LANDING | EDIF 6 APARTADO 64 | | | MAYAGUEZ | PR | 00709 |
| 730650 | NORBERTO LEIRO SEDA | BO BALLAJA | BOX 656 KM 1 HM 7 | | | CABO ROJO | PR | 00623 |
| 730652 | NORBERTO LOPEZ FONTANEZ | RR 6 BOX 11276 | | | | SAN JUAN | PR | 00926 |
| 730653 | NORBERTO LOPEZ MELENDEZ | URB APONTE | I-18 CALLE 10 | | | CAYEY | PR | 00736 |
| 366630 | NORBERTO LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 366631 | NORBERTO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 730654 | NORBERTO LOPEZ TORRES | HC 1 BOX 3688 | | | | LARES | PR | 00669 |
| 366632 | NORBERTO LUGO CUBA | ADDRESS ON FILE | | | | | | |
| 730655 | NORBERTO LUGO NEGRON | ADDRESS ON FILE | | | | | | |
| 730656 | NORBERTO MALDONADO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 730657 | NORBERTO MALDONADO ANDUJAR | HC 2 BOX 6577 | | | | UTUADO | PR | 00641 |
| 366633 | NORBERTO MARCHANY TORRES | ADDRESS ON FILE | | | | | | |
| 366634 | NORBERTO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 366635 | NORBERTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 366636 | NORBERTO MATOS PAZ | ADDRESS ON FILE | | | | | | |
| 366637 | NORBERTO MEDINA REALTY CORP | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 |
| 730658 | NORBERTO MELENDEZ RODRIGUEZ | 45 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 |
| 730659 | NORBERTO MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730660 | NORBERTO MOCTEZUMA | P O BOX 1990 | | | | YABUCOA | PR | 0007671990 |
| 366638 | NORBERTO MOLINA LUGO | ADDRESS ON FILE | | | | | | |
| 366639 | NORBERTO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366640 | NORBERTO MONET COLON | ADDRESS ON FILE | | | | | | | |
| 730661 | NORBERTO MONTALVO ORTIZ | RESIDENCIAL PARQUE DE LAJAS | APARTAMENTO H 47 | | | LAJAS | PR | 00667 | |
| 730662 | NORBERTO MONTES FIGUEROA | FAIR VIEW | K 14 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 730663 | NORBERTO MORALES BENITEZ | BOX 20662 | | | | SAN JUAN | PR | 00928 | |
| 366641 | NORBERTO MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 366642 | NORBERTO MURPHY DELGADO | ADDRESS ON FILE | | | | | | | |
| 366643 | NORBERTO NAZARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730664 | NORBERTO NEGRON MATOS | HC 73 BOX 5741 | | | | NARANJITO | PR | 00719-9623 | |
| 366644 | NORBERTO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 730665 | NORBERTO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 2176489 | NORBERTO NIEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 730666 | NORBERTO NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 366645 | NORBERTO NIEVES TORRALES | ADDRESS ON FILE | | | | | | | |
| 366646 | NORBERTO NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 366647 | NORBERTO OCANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730667 | NORBERTO OCASIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 730668 | NORBERTO OLIVERAS COLON | LLANADAS BOX 27 | | | | BARCELONETA | PR | 00617 | |
| 366648 | NORBERTO ORTEGA CAEZ | ADDRESS ON FILE | | | | | | | |
| 730669 | NORBERTO ORTEGA CAEZ | ADDRESS ON FILE | | | | | | | |
| 730670 | NORBERTO ORTIZ COLON | URB SANTA ROSA | 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 730671 | NORBERTO ORTIZ COTTO | BO CUYON | HC 1 BOX 6351 | | | AIBONITO | PR | 00705 | |
| 730672 | NORBERTO ORTIZ GARCIA | URB. SANTA ROSA | 7 CALLE 9 BLOQUE 13 | | | BAYAMON | PR | 00959 | |
| 366649 | NORBERTO ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 730673 | NORBERTO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 730674 | NORBERTO ORTIZ RIVERA | URB SANTA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 366650 | NORBERTO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730675 | NORBERTO OTERO ROSA | URB VILLA REAL | C 45 CALLE 3 B | | | VEGA BAJA | PR | 00693 | |
| 730676 | NORBERTO PACHECO PADRO | HC 37 BOX 3577 | | | | GUANICA | PR | 00653 | |
| 730677 | NORBERTO PACHECO RIVERA | 2DA EXT RES DR PILA | 9 APT 134 | | | PONCE | PR | 00730 | |
| 730678 | NORBERTO PADUA PRATTS | ADDRESS ON FILE | | | | | | | |
| 366651 | NORBERTO PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 730679 | NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 366652 | NORBERTO PELLOT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 366653 | NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| 366654 | NORBERTO PELLOT MORAN | ADDRESS ON FILE | | | | | | | |
| 730680 | NORBERTO PELLOT MORENO | EDIF GALLARDO | SUITE 206 | | | BAYAMON | PR | 00946 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730681 | NORBERTO PEREZ | CALLE 58 BLK 645 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 366655 | NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | |
| 366656 | NORBERTO PEREZ AQUINO | ADDRESS ON FILE | | | | | | |
| 730682 | NORBERTO PEREZ COLON | PO BOX 1172 | | | | MAYAGUEZ | PR | 00681 | |
| 730683 | NORBERTO PEREZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 366658 | NORBERTO PIZARRO CABALLERO | ADDRESS ON FILE | | | | | | |
| 366659 | NORBERTO QUILES OTERO | ADDRESS ON FILE | | | | | | |
| 366660 | NORBERTO QUINONES GANDARILLAS | ADDRESS ON FILE | | | | | | |
| 730684 | NORBERTO QUINONEZ GANDARILLA | URB PEREZ MORRIS | 654 CALLE YABUCOA | | | SAN JUAN | PR | 00918 | |
| 730685 | NORBERTO QUINTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 730686 | NORBERTO R SANFIORENZO | COND BOSQUE REAL APT 905 | | | | SAN JUAN | PR | 00926 | |
| 366661 | NORBERTO R SANFIORENZO | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| 730687 | NORBERTO R. MIRABAL | ADDRESS ON FILE | | | | | | |
| 730688 | NORBERTO RAMIREZ BERMUDEZ | BO ALTOZANO | RR1 BOX 40757 | | | SAN SEBASTIAN | PR | 00685 | |
| 366662 | NORBERTO RAMOS & ASSOCIATES, LLC | PO BOX 3658 | | | | BAYAMON | PR | 00958 | |
| 730689 | NORBERTO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 730690 | NORBERTO REYES VAZQUEZ | URB COUNTRY CLUB | 926 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2319 | |
| 730691 | NORBERTO RIOS MATOS | ADDRESS ON FILE | | | | | | |
| 730692 | NORBERTO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730693 | NORBERTO RIVAS VAZQUEZ | P O BOX 1139 | | | | PATILLAS | PR | 00723-1139 | |
| 366663 | NORBERTO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 839246 | NORBERTO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 2176213 | NORBERTO RIVERA CORREA | CALLE VIOLETA #14 | URB. SANTA BARBARA | | | GURABO | PR | 00778 | |
| 730694 | NORBERTO RIVERA CORREA | PARCELAS NAVAS | 68 CALLE G | | | ARECIBO | PR | 00612 | |
| 366664 | NORBERTO RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 366665 | NORBERTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730695 | NORBERTO RIVERA GUARDIOLA | PO BOX 51668 | | | | TOA BAJA | PR | 00950 | |
| 366666 | NORBERTO RIVERA GUARDIOLA | URB. PANORAMA VILLAGE | 163 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 | |
| 730696 | NORBERTO RIVERA JIMENEZ | P O BOX 300 | | | | COMERIO | PR | 00782 | |
| 848682 | NORBERTO RIVERA LOPEZ | BDA BUEN SAMARITANO | 15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-7913 | |
| 730697 | NORBERTO RIVERA PEREZ | PO BOX 242 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0242 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366667 | NORBERTO RIVERA PÉREZ | LCDO. ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 | EDIFICIO LEMANS OFICINA 402 | | HATO REY | PR | 00918 |
| 730698 | NORBERTO RIVERA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720 |
| 730699 | NORBERTO RIVERO APONTE | URB ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 |
| 366668 | NORBERTO RODRIGUEZ | 157 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 730700 | NORBERTO RODRIGUEZ | 690 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 366669 | NORBERTO RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 730701 | NORBERTO RODRIGUEZ DE JESUS | BO RABANAL | SEC ALMIRANTE BZN 2283 | | | CIDRA | PR | 00739 |
| 366670 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 366671 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 366672 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 366673 | NORBERTO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730702 | NORBERTO RODRIGUEZ GONZALEZ | URB ALTURAS DEL CAFETAL | E 3 CALLE ORQUIDEAS | | | YAUCO | PR | 00698 2468 |
| 730703 | NORBERTO RODRIGUEZ LOPEZ | HC 02 BOX 8670 | | | | VEGA ALTA | PR | 00692-9601 |
| 366674 | NORBERTO RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2175029 | NORBERTO RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 730704 | NORBERTO RODRIGUEZ OQUENDO | RR 3 BOX 10279 | | | | TOA ALTA | PR | 00953 |
| 366675 | NORBERTO RODRIGUEZ RIVERA | 319 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 |
| 366676 | NORBERTO RODRIGUEZ RIVERA | BO GATO | CARR 155 KM 33 3 | | | OROCOVIS | PR | 00720 |
| 366677 | NORBERTO RODRIGUEZ RIVERA | RR -12 BOX 1147 H | | | | BAYAMON | PR | 00956 |
| 730705 | NORBERTO RODRIGUEZ RIVERA | URB TIBES | J 11 CALLE 5 | | | PONCE | PR | 00731 |
| 366678 | NORBERTO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 730707 | NORBERTO ROLON LOZANO | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 |
| 848683 | NORBERTO ROMAN ROMAN | PO BOX 21720 | UPR STATION | | | SAN JUAN | PR | 00931 |
| 730708 | NORBERTO ROMAN ROMAN | PO BOX 21720 | | | | SAN JUAN | PR | 00931 |
| 1736079 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1658506 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|---|
| 366679 | NORBERTO ROSA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 366680 | NORBERTO ROSA/NANCY ROSA | ADDRESS ON FILE | | | | | | | |
| 730709 | NORBERTO ROSADO FIGUEROA | HC 73 BOX 4206 | | | | NARANJITO | PR | 00719 | |
| 730710 | NORBERTO ROSARIO CASIANO | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 730711 | NORBERTO ROSARIO LUNA | VAN SCOY | B 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 366681 | NORBERTO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 730712 | NORBERTO RUIZ TORRES | SUITE D 2 P O BOX 2525 CMB | | | | UTUADO | PR | 00641-0000 | |
| 730713 | NORBERTO SALAS MARTINEZ | URB LEVITTOWN | FR 60 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 730714 | NORBERTO SANTIAGO RODRIGUEZ | CAMPO ALEGRE E 15 | C/ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 366683 | NORBERTO SANTOS SAURI | ADDRESS ON FILE | | | | | | | |
| 366684 | NORBERTO SEGUINOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 730715 | NORBERTO SEPULVEDA TIRADO | URB ARBOLADA | I-1 CALLE GRANADILLO | | | CAGUAS | PR | 00725 | |
| 730716 | NORBERTO SIERRA CINTRON | ADDRESS ON FILE | | | | | | | |
| 366685 | NORBERTO SIERRA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 366686 | NORBERTO SILVA JUSTIANO | ADDRESS ON FILE | | | | | | | |
| 730717 | NORBERTO SOSTRE | BO NUEVO | HC 73 BOX 5825 | | | NARANJITO | PR | 00719 | |
| 730718 | NORBERTO SOTO | HC 764 BOX 6796 | | | | PATILLAS | PR | 00723 | |
| 366687 | NORBERTO SOTO MANZANO | ADDRESS ON FILE | | | | | | | |
| 730612 | NORBERTO TORRES FIGUEROA | P.O. BOX 290 | | | | OROCOVIS | PR | 00720 | |
| 730719 | NORBERTO TORRES MERCADO | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 366688 | NORBERTO TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| 366689 | NORBERTO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 366690 | NORBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 730720 | NORBERTO VALDERRAMA MAISONET | ADDRESS ON FILE | | | | | | | |
| 730721 | NORBERTO VALENTIN MONROIG | PO BOX 786 | | | | MANATI | PR | 00674 | |
| 848684 | NORBERTO VARGAS ALVAREZ | HC 1 BOX 7463 | | | | CABO ROJO | PR | 00623-9706 | |
| 366692 | NORBERTO VARGAS CARO | ADDRESS ON FILE | | | | | | | |
| 730723 | NORBERTO VARGAS LOPEZ | CALLE NENADICH | NUM 23 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 730724 | NORBERTO VARGAS RODRIGUEZ | P O BOX 643 | | | | ANASCO | PR | 00610 | |
| 730725 | NORBERTO VAZQUEZ MORAN | BO CARMELITO | 27 CALLE CAMELIA | | | VEGA BAJA | PR | 00693 | |
| 366693 | NORBERTO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 730726 | NORBERTO VEGA MALDONADO | CALLEJON STA ROSA | 16 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00731 | |
| 366694 | NORBERTO VEGA VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366695 | NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 366696 | NORBERTO VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 730727 | NORBERTO VELEZ COLLADO | BOX 303 | | | | ROSARIO | PR | 00636 | |
| 730728 | NORBERTO VELEZ CURBELO | 680 CALLE GENERAL DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 366697 | NORBERTO VELEZ CURBELO | HC 4 BOX 43336 | | | | HATILLO | PR | 00659 | |
| 730729 | NORBERTO VELEZ ROMAN | HC 02 BOX 813870 | | | | ARECIBO | PR | 00612 | |
| 730730 | NORBERTO VIDRO VELAZQUEZ | P O BOX 391 | | | | SABANA GRANDE | PR | 00637 | |
| 366698 | NORBERTO VIERA | ADDRESS ON FILE | | | | | | | |
| 366699 | NORBERTO VILANOVA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 366700 | NORBERTO W. ARIMONT | ADDRESS ON FILE | | | | | | | |
| 730731 | NORBETO MEDINA ZURINAGA | PO BOX 191808 | | | | SAN JUAN | PR | 00919 | |
| 366701 | NORBETO MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366702 | NORBETO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 366703 | NORCA E BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730732 | NORCECA 98 C/O ORLANDO LUGO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 730733 | NORCY BURGOS PADUANI | ADDRESS ON FILE | | | | | | | |
| 366704 | NORDA HERNANDEZ PSY | 2645 EXECUTIVE PARK DRIVE | SUITE 122 | | | WESTON | FL | 33331 | |
| 730734 | NORDELIZ MARTINEZ VELEZ | ALTURAS DE RIO GRANDE | X-1242 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 730735 | NORDELLIE TORRES RODRIGUEZ | PO BOX 40 | | | | GUANICA | PR | 00653 | |
| 730736 | NORDELLIE TORRES ZAYAS | URB CIUDAD JARD III | 120 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | ADDRESS ON FILE | | | | | | | |
| 366705 | NORDIALEES VALLE DIAZ | ADDRESS ON FILE | | | | | | | |
| 366706 | NORDSTNOM INC/ MISSY RENO | 1700 7TH AVENUE SUITE 400 | | | | SEATTLE | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 366707 | NORED INVESTMENTS INC | PO BOX 1564 | | | | CAROLINA | PR | 00984 | |
| 366708 | NOREEN GONZALEZ MARICHAL | ADDRESS ON FILE | | | | | | | |
| 366710 | NOREEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 366711 | NOREEN WISCOVITCH RENTAS | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366712 | NOREEN WISCOVITCH RENTAS | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 366713 | NOREEN WISCOVITCH RENTAS | MADELEINE LLOVET OTERO | AVE. DE DIEGO #412 | FIRST FLOOR | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 366714 | NOREEN WISCOVITCH RENTAS | MARTA I. FELICIANO MONTILLA | PO BOX 79184 | | | CAROLINA | PR | 00984-9184 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366715 | NOREEN WISCOVITCH RENTAS | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00919 |
| 366716 | NOREEN WISCOVITCH RENTAS | RAFAEL A. GONZALEZ VALIENTE; AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ LAW | PO BOX 9024176 | | SAN JUAN | PR | 00902 |
| 1490734 | Noreen Wiscovitch Retirement Plan | ADDRESS ON FILE | | | | | | |
| 2157873 | Noreen Wiscovitch Retirement Plan (NW Plan) | Noreen Wiscovitch-Rentas, Trustee | PMB 136 | 400 Calle Juan Calaf | | San Juan | PR | 00918 |
| 366717 | NOREISY M. BETANCOURT TORRES | ADDRESS ON FILE | | | | | | |
| 366718 | NORELI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 366720 | NORELIS S DE JESUS POMALES | ADDRESS ON FILE | | | | | | |
| 366721 | NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | |
| 366722 | NORELISSE LOPEZ MOULIER | ADDRESS ON FILE | | | | | | |
| 730737 | NORELIZ TORO ACOSTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 366723 | NORELIZ TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 730738 | NORELL SERVICES INC | 273 PONCE DE LEON AVE | 7TH FLOOR SUITE 703 | | | SAN JUAN | PR | 00917-1923 |
| 366724 | NORELLY CONDE SOLIS | ADDRESS ON FILE | | | | | | |
| 366725 | NORELMA ROLON ALICEA | ADDRESS ON FILE | | | | | | |
| 366726 | NORELYS PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 730739 | NOREMA LOPEZ BORRERO | 44 CALLE GATTY | | | | GUAYAMA | PR | 00784 |
| 366727 | NORENA GIRALDO, CAMILO | ADDRESS ON FILE | | | | | | |
| 1632766 | NORESTINA RIVERA (MINOR) | ADDRESS ON FILE | | | | | | |
| 730740 | NORET ROMAN CORDOVA | URB MONACO | IF 10 CALLE 4 | | | MANATI | PR | 00674 |
| 730741 | NORETZA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 730742 | NOREY COLON MENDOZA | URB PUERTO NUEVO | 1333 CALLE 8 | | | SAN JUAN | PR | 00920 |
| 730743 | NORFE BANK PROPERTIES | P O BOX 29033 | | | | SAN JUAN | PR | 00929-0033 |
| 366728 | NORGE BLAY GARCIA | ADDRESS ON FILE | | | | | | |
| 366729 | NORGEN COMMUNNICATION INC | STA JUANITA | PMB 465 CALLE 39 UU 1 | | | BAYAMON | PR | 00956 |
| 366730 | NORGEN GROUP INC | MUSEUM TOWER | 312 AVENIDA DE DIEGO SUITE 606 | | | SAN JUAN | PR | 00909 |
| 366731 | NORHALEXAIDA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | |
| 366732 | NORHAN COLLEGE | 3071 AVE ALEJANDRINO | SUITE 185 | | | GUAYNABO | PR | 00969-7035 |
| 730744 | NORHEM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 366733 | NORHEM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2166605 | Noria Osorio De Cordero | Attn: Jorge Cancio-Valdivia | PO Box 367753 | | | San Juan | PR | 00936-7753 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162591 | Noria Osorio De Cordero | Julio C. Cayere Quidgley | USDC PR 226101 | Urb. Horizons 109 Calle San Pablo | | San Juan | PR | 00926-5317 |
| 2166667 | Noria Osorio De Cordero | Julio C. Cayere Quidgley | Urb. Horizons 109 Calle San Pablo | | | San Juan | PR | 00926-5317 |
| 730745 | NORIAN OCASIO RIVERA | VILLA KENNEDY | EDIF 22 APT 332 | | | SAN JUAN | PR | 00915 |
| 366734 | NORIANA C COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 730746 | NORIANNE HERNANDEZ ALBELO | URB ALT DE VEGA BAJA | 10 CALLE WW | | | VEGA BAJA | PR | 00693 |
| 366735 | NORIBELL ROSARIO DAVILA | ADDRESS ON FILE | | | | | | |
| 366736 | NORIBELLE DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 366738 | NORICELIS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 366739 | NORIE E VELEZ COLLADO | ADDRESS ON FILE | | | | | | |
| 848685 | NORIE I MERCADO LABOY | URB SANTA ISIDRA II | 55 CALLE 6 | | | FAJARDO | PR | 00738-4157 |
| 366740 | Noriega Acevedo, Ana L | ADDRESS ON FILE | | | | | | |
| 366741 | NORIEGA ACOSTA MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 366742 | NORIEGA ARCE, NEYDA | ADDRESS ON FILE | | | | | | |
| 366743 | NORIEGA ASTURIAS, LUIS F | ADDRESS ON FILE | | | | | | |
| 1420843 | NORIEGA BÁEZ, ROBERTO | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 |
| 366744 | NORIEGA BAEZ, ZELMARIE | ADDRESS ON FILE | | | | | | |
| 366745 | NORIEGA CASTELLANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 806753 | NORIEGA CASTELLANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 806754 | NORIEGA CASTELLANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 366746 | NORIEGA CASTLLANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 366747 | NORIEGA CLAUDIO, ISAIRA | ADDRESS ON FILE | | | | | | |
| 366748 | NORIEGA COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 366749 | NORIEGA CORTES, LIZAINA I | ADDRESS ON FILE | | | | | | |
| 1996990 | NORIEGA CORTES, LIZAINA I. | ADDRESS ON FILE | | | | | | |
| 366750 | NORIEGA COSTAS, REBECA | ADDRESS ON FILE | | | | | | |
| 366751 | NORIEGA CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 366752 | NORIEGA ESCOBEDO, MARIA E | ADDRESS ON FILE | | | | | | |
| 366753 | NORIEGA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 366754 | NORIEGA FLORES, MARIA E | ADDRESS ON FILE | | | | | | |
| 806755 | NORIEGA FLORES, MARIA E | ADDRESS ON FILE | | | | | | |
| 366755 | NORIEGA FRANQUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 366756 | NORIEGA LEON, HILDA | ADDRESS ON FILE | | | | | | |
| 366757 | Noriega Lopez, Jose M | ADDRESS ON FILE | | | | | | |
| 366758 | NORIEGA LOPEZ, LUIS V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366759 | NORIEGA LORENZO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 366760 | NORIEGA MARIANI, HILDA M | ADDRESS ON FILE | | | | | | |
| 806756 | NORIEGA MARIANI, MARIA | ADDRESS ON FILE | | | | | | |
| 366761 | NORIEGA MARIANI, MARIA M | ADDRESS ON FILE | | | | | | |
| 366763 | NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 366762 | NORIEGA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 366764 | NORIEGA MARTINEZ, SAEL | ADDRESS ON FILE | | | | | | |
| 366765 | NORIEGA MENENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 806757 | NORIEGA MENENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 366766 | NORIEGA MORALES, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 366767 | NORIEGA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 366768 | NORIEGA MOREDA, MARIAURORA C | ADDRESS ON FILE | | | | | | |
| 806758 | NORIEGA MOREDA, MARIAURORA DEL C | ADDRESS ON FILE | | | | | | |
| 366769 | NORIEGA NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 366770 | NORIEGA NORIEGA, DARLENE | ADDRESS ON FILE | | | | | | |
| 366771 | NORIEGA NORIEGA, JUAN B | ADDRESS ON FILE | | | | | | |
| 366772 | NORIEGA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 366773 | NORIEGA PONTON, CARLOS | ADDRESS ON FILE | | | | | | |
| 366774 | NORIEGA RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 366775 | NORIEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 366776 | NORIEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 366777 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 366778 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 366780 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 366779 | NORIEGA RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 806759 | NORIEGA RIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 366782 | NORIEGA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 366781 | Noriega Rivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 366783 | NORIEGA RODRIGUEZ, FRANCE | ADDRESS ON FILE | | | | | | |
| 366784 | NORIEGA ROSADO, ALBA | ADDRESS ON FILE | | | | | | |
| 366785 | NORIEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2074254 | NORIEGA ROSAS, DUJARDIN | ADDRESS ON FILE | | | | | | |
| 366786 | NORIEGA ROSAS, DUJARDIN | ADDRESS ON FILE | | | | | | |
| 366787 | NORIEGA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 366788 | NORIEGA SOTO, KIARA | ADDRESS ON FILE | | | | | | |
| 366789 | NORIEGA TIRADO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 366790 | NORIEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366791 | NORIEGA VARGAS, ELVIN | ADDRESS ON FILE | | | | | | |
| 806760 | NORIEGA VELEZ, CARMEN W | ADDRESS ON FILE | | | | | | |
| 1833015 | NORIEGA VELEZ, LUDMILLA | ADDRESS ON FILE | | | | | | |
| 366792 | NORIEGA VELEZ, LUDMILLA | ADDRESS ON FILE | | | | | | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | ADDRESS ON FILE | | | | | | |
| 366793 | NORIEGA VIDAL, MARIA | ADDRESS ON FILE | | | | | | |
| 366794 | NORIEGA VIDAL, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 730747 | NORIEL COLON LOPEZ | BOX 261 | | | | SALINAS | PR | 00751 |
| 366795 | NORIEL E MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730748 | NORIEL I COLON LOPEZ | PO BOX 621 | | | | SALINAS | PR | 00751 |
| 366796 | NORIEL MAISONET RIVERA | ADDRESS ON FILE | | | | | | |
| 366797 | NORIEL PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 366798 | NORIEL VARELA VEGA | ADDRESS ON FILE | | | | | | |
| 366799 | NORIELA NEGRON FEBUS | ADDRESS ON FILE | | | | | | |
| 730749 | NORIELIZ RIVERA RIOS | URB LOMAS VERDES | 400 CALLE ORO | | | MOCA | PR | 00676 |
| 366800 | NORIENA CHACON- NORKON DISTRIBUTORS | PASEO DE SANTA BARBARA | 92 CALLE RUBI | | | GURABO | PR | 00778 |
| 1906729 | Noriesa Rosas, Dujardin | ADDRESS ON FILE | | | | | | |
| 366801 | NORILDA MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730750 | NORILDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 366802 | NORILDA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 366803 | NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 366804 | NORILY MIRANDA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 730751 | NORIMAR BERRIOS VEGA | PO BOX 10046 | | | | HUMACAO | PR | 00792 |
| 366805 | NORIMAR GONZALEZ BARRIOS | ADDRESS ON FILE | | | | | | |
| 366806 | NORIMAR LLANOS RIVERA | ADDRESS ON FILE | | | | | | |
| 366807 | NORIMAR VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 366808 | NORIMARY SOLER ROSARIO | ADDRESS ON FILE | | | | | | |
| 730752 | NORIS A RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 730753 | NORIS A ROSARIO LUNA | COND TORREMOLINAS APT 403 | | | | GUAYNABO | PR | 00969 |
| 366809 | NORIS A. BURGOS MARTE | ADDRESS ON FILE | | | | | | |
| 730754 | NORIS CRUZ MENDEZ | DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 |
| 730755 | NORIS G VAZQUEZ | URB HUYKE | 158 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 |
| 366810 | Noris Garcia Cintrón | ADDRESS ON FILE | | | | | | |
| 730756 | NORIS GOMEZ MEDRANO | RR 1 BOX 3226 1 | | | | CIDRA | PR | 00739 |
| 366812 | NORIS J. QUINONES PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730757 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 730758 | NORIS JOFRE | URB HYDE PARK | 212 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 366813 | NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 366814 | NORIS L. RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| 730759 | NORIS M ARROYO SANTA Y EDNA J ARROYO | BOX 161 | | | | SAN LORENZO | PR | 00754 | |
| 366815 | NORIS M LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730760 | NORIS M RODRIGUEZ SURIS | ADDRESS ON FILE | | | | | | | |
| 730761 | NORIS M. AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366816 | NORIS MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 730763 | NORIS PHARMACEUTICALS | ADDRESS ON FILE | | | | | | | |
| 366817 | NORIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366818 | NORIS ROCHELLE FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 730764 | NORIS RODRIGUEZ SANTIAGO | HC 1 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 366819 | NORIS UNIFORM | CARR 111 KM 0.7 BO. | | | | AGUADILLA | PR | 00605 | |
| 730765 | NORIS UNIFORM | HC 03 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 366820 | NORIS UNIFORM | PO BOX 1192 | | | | MOCA | PR | 00676 | |
| 730766 | NORIS V MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366821 | NORIS W VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 366822 | NORISA EL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 730767 | NORISHKA CRUZ MACHADO | PO BOX 1591 | | | | ARECIBO | PR | 00613 | |
| 730768 | NORITSU AMERICA CORPORATION | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90622-5039 | |
| 366823 | NORJER DRY CLEANERS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 730769 | NORKA A MARRERO PENA | EXT JARDS DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 730770 | NORKA APONTE MANZANAREZ | URB DORADO DEL MAR | LL 14 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 730771 | NORKA CAQUIAS VEGA | URB LA CONCEPCION | 160 CALLE COROMOTO | | | GUAYANILLA | PR | 00656 | |
| 771195 | NORKA E. GONZALEZ SANDERS | ADDRESS ON FILE | | | | | | | |
| 366824 | NORKA E. GONZALEZ SANDERS | ADDRESS ON FILE | | | | | | | |
| 730773 | NORKA I ALBINO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730774 | NORKA L MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730775 | NORKA LUGO ORTIZ | URB LAGO DE PLATA | P 21 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 366825 | NORKA M AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730776 | NORKA M SANCHEZ RIVERA | HC 02 BOX 7626 | | | | CIALES | PR | 00638 |
| 366826 | NORKA O SILVA MONSEGUR | ADDRESS ON FILE | | | | | | |
| 366827 | NORKA POLANCO FRONTERA | ADDRESS ON FILE | | | | | | |
| 366828 | NORKA RIVERA MARRERO | BO LA GLORIA TRUJILLO ALTO | BOX 7253 | | | SAN JUAN | PR | 00916 |
| 730777 | NORKA RIVERA MARRERO | PO BOX 7253 | | | | SAN JUAN | PR | 00916 |
| 730778 | NORKA RODRIGUEZ CARAMBOT | RES BELLA VISTA HEIGHTS | EDIF G 5 | APT 5 | | BAYAMON | PR | 00957 |
| 366829 | NORKALY RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 730779 | NORLA E CABALLERO CABRERA | ADDRESS ON FILE | | | | | | |
| 366830 | NORLAN SANCHEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 366831 | NORLIS MED HEALTH CARE INC | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902 |
| 366832 | NORLYANA E VELAZAUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 2137724 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | | MAUNABO | PR | 00707 |
| 366833 | NORMA A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 366811 | NORMA A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 366834 | NORMA A JARAMILLO NIEVES | ADDRESS ON FILE | | | | | | |
| 730788 | NORMA ACEVEDO | BASE RAMEY | 330 B CIRCULO E | | | AGUADILLA | PR | 00604 |
| 730789 | NORMA ACEVEDO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 |
| 730790 | NORMA ACEVEDO NORIEGA | PO BOX 10 | | | | RINCON | PR | 00677 |
| 366835 | NORMA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 730791 | NORMA ACOSTA | ADDRESS ON FILE | | | | | | |
| 730792 | NORMA ACOSTA SANTANA | HC 01 BOX 7655 | | | | SAN GERMAN | PR | 00683 |
| 730793 | NORMA ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926 |
| 730794 | NORMA AGRON LUGO | ADDRESS ON FILE | | | | | | |
| 730795 | NORMA AGRON LUGO | ADDRESS ON FILE | | | | | | |
| 730796 | NORMA ALERS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 366836 | NORMA ALMESTICA FITZPATRICK | ADDRESS ON FILE | | | | | | |
| 730797 | NORMA ALMODOVAR GALARZA | BDA ESPERANZA | 38 CALLE 2 | | | GUANICA | PR | 00653 |
| 730798 | NORMA ALVARADO MARTINEZ | P.O. BOX 3081 | | | | ARECIBO | PR | 00613 |
| 366837 | NORMA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730799 | NORMA ALVIRA RUIZ | ADDRESS ON FILE | | | | | | |
| 730800 | NORMA ANDINO LOPEZ | OJO DE AGUA | 40 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 |
| 730801 | NORMA ANDUJAR MERLOS | HYDE PARKS | 166 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00925 |
| 848686 | NORMA APONTE MELENDEZ | PO BOX 314 | | | | OROCOVIS | PR | 00720-0314 |
| 730802 | NORMA ARCE PEREZ | ADDRESS ON FILE | | | | | | |
| 730803 | NORMA AVILES NAVARRO | PO BOX 34 | | | | CAMUY | PR | 00627 |
| 730804 | NORMA AYALA | TORRE JESUS SANCHEZ ERAZO | APT 208 | | | BAYAMON | PR | 00959 |
| 366838 | NORMA AYALA PARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 730805 | NORMA B LABOY JIMENEZ | BO SAN ANTONIO | CARR 483 KM 0 4 | | QUEBRADILLAS | PR | 00678 | |
|---|---|---|---|---|---|---|---|---|
| 366839 | NORMA B MARTINEZ PETERSON | ADDRESS ON FILE | | | | | | |
| 730806 | NORMA BAERGA RIVERA | URB STA JUANITA | X 25 CALLE PENSACOLA | | BAYAMON | PR | 00956 | |
| 366840 | NORMA BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 366841 | NORMA BARBA PARA VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730807 | NORMA BARRETO ARVELO | 2DA EXT COUNTRY CLUB | 1155 CALLE LUIS CORDOVA CHIRINO | | SAN JUAN | PR | 00924 | |
| 730808 | NORMA BELLO VEGA | ADDRESS ON FILE | | | | | | |
| 366842 | NORMA BENITEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 730809 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5587 | | | CIALES | PR | 00638 | |
| 730810 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5668 | | | CIALES | PR | 00638 | |
| 366843 | NORMA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 730811 | NORMA BERRIOS SILVA | CONDOMINIO PISOS DE CAPARRA | APT PH-J | | GUAYNABO | PR | 00969 | |
| 848687 | NORMA BETANCOURT DEL RIO | 5TA SECCION LEVITTOWN | DK8 CALLE LAGO CIDRA | | TOA BAJA | PR | 00949-3510 | |
| 366844 | NORMA BEY QUINTANA | ADDRESS ON FILE | | | | | | |
| 730812 | NORMA BONILLA GONZALEZ | PO BOX 1051 | | | AGUADA | PR | 00602 | |
| 730813 | NORMA BRAVO VAZQUEZ | COND TORRELINDA | APTO 1106 | | SAN JUAN | PR | 00917 | |
| 366845 | NORMA BRIGNONI DE MEDINA | ADDRESS ON FILE | | | | | | |
| 730814 | NORMA BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730815 | NORMA C SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | |
| 730816 | NORMA C VEGA TORRES | VISTA AZUL | K 9 CALLE 11 | | ARECIBO | PR | 00612 | |
| 366846 | NORMA CABAN ROSA | ADDRESS ON FILE | | | | | | |
| 730817 | NORMA CALDERON BORRERO | URB ALTURAS DE FAIRVIEW | D 72 CALLE 6 | | TRUJILLO ALTO | PR | 00976 | |
| 730818 | NORMA CALDERON FERDINAND | VILLA CAROLINA 5TA SECC | 214-32 CALLE 503 | | CAROLINA | PR | 00985 | |
| 730819 | NORMA CALDERON MORALES | PO BOX 76 | | | TOA ALTA | PR | 00954 | |
| 2175721 | NORMA CANCEL AYALA | ADDRESS ON FILE | | | | | | |
| 730820 | NORMA CANDAL | URB MONTE TRUJILLO | CALLE 2 SOLAR 3 | | TRUJILLO ALTO | PR | 00976 | |
| 730780 | NORMA CARTAGENA TORRES | P O BOX 890 | | | SALINAS | PR | 00751 | |
| 366847 | NORMA CARTAGENA TORRES | PMB 127 PO BOX 4,000 | | | SANTA ISABEL | PR | 00757 | |
| 366848 | NORMA CASANOVA PARA LUIS M GARCÍA | ADDRESS ON FILE | | | | | | |
| 366849 | NORMA CASTELLAR PACHECO | ADDRESS ON FILE | | | | | | |
| 366850 | NORMA CATALA AQUINO | ADDRESS ON FILE | | | | | | |
| 730821 | NORMA CHABRIER CABAN | ADDRESS ON FILE | | | | | | |
| 366851 | NORMA CHARLOTTEU CRUZ | ADDRESS ON FILE | | | | | | |
| 366852 | NORMA CHAVEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 730822 | NORMA CHEVEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366853 | NORMA CIRINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 730823 | NORMA CLASS MEDINA | ADDRESS ON FILE | | | | | | | |
| 730824 | NORMA COFRESI ORTIZ | URB VALLE HERMOSO NORTE | T 23 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 366854 | NORMA COLLAZO REYES | ADDRESS ON FILE | | | | | | | |
| 730825 | NORMA COLLET | SAN VICENTE | 65 CALLE 11 | | | VEGA BAJA | PR | 00693-3434 | |
| 366855 | NORMA COLON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 366856 | NORMA COLON COLON | COM SANTA ANA | PARCELA N 214 | | | SALINAS | PR | 00751 | |
| 730826 | NORMA COLON COLON | VENUS GARDENS | BA46 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 366857 | NORMA COLON FELIX | ADDRESS ON FILE | | | | | | | |
| 730827 | NORMA COLON IRIZARRY | SOLAR 64 COCOS | | | | QUEBRADILLA | PR | 00678 | |
| 366858 | NORMA COLÓN SANTOS | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 366859 | NORMA COLÓN SANTOS | LCDO. LUIS R. ORTIZ SEGURA-ABOGADO DE AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES | PSC | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | |
| 730828 | NORMA CORDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 730829 | NORMA CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| 730830 | NORMA CORREA RAMOS / ELISAUL ROSARIO | P O BOX 1015 | | | | CEIBA | PR | 00729 | |
| 730831 | NORMA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 730832 | NORMA COTTO RAMOS | BO EL TUQUE | I 24 CALLE LORENCITA FERRE | | | PONCE | PR | 00731 | |
| 366860 | NORMA COTTO RAMOS | VILLA CAROLINA | 30 11 CALLE 9A | | | CAROLINA | PR | 00985 | |
| 730833 | NORMA CRUZ CARRASQUILLO | JUNTA DE RETIRO PARA MAESTROS | JUAN AGOSTO CASTRO | | | SAN JUAN | PR | 00919-1879 | |
| 366861 | NORMA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366862 | NORMA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 366863 | NORMA CRUZ FIGUEROA | PO BOX 722 | | | | PUERTO REAL | PR | 00740 | |
| 730834 | NORMA CRUZ FIGUEROA | RES DR PALOU | EDIF 13 APT 3 | | | HUMACAO | PR | 00680 | |
| 366864 | NORMA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 730835 | NORMA CRUZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 730836 | NORMA CURET AYALA | P O BOX 193621 | | | | SAN JUAN | PR | 00919-3621 | |
| 366865 | NORMA D ALVINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 366866 | NORMA D LORA LONGORIA | ADDRESS ON FILE | | | | | | | |
| 730837 | NORMA D MALDONADO RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 730838 | NORMA D RODRIGUEZ SANTOS | URB CANA | SS6 CALLE 14 | | | BAYAMON | PR | 00957 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 730839 | NORMA D TORRES | 1721 WATAUGA AVE APT 204 | | | | ORLANDO | PR | 32812 | |
| 366867 | NORMA D. RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 366868 | NORMA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 730840 | NORMA DAVILA DE VELEZ | MINILLAS STATION | PO BOX 40566 | | | SAN JUAN | PR | 00940 | |
| 366869 | Norma de Jesus de Jesus | ADDRESS ON FILE | | | | | | | |
| 730841 | NORMA DE JESUS PESANTE | JARD DEL CARIBE | X 16 CALLE 26 | | | PONCE | PR | 00728 | |
| 730842 | NORMA DE JESUS ROMAN | URB PARK GARDENS | Y6 CALLE YORK SHIRE | | | SAN JUAN | PR | 00926 | |
| 366870 | NORMA DE LA GUARDIA VENZAL | ADDRESS ON FILE | | | | | | | |
| 730843 | NORMA DE LA PAZ LOPEZ | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 848688 | NORMA DEL C ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926-5807 | |
| 366871 | NORMA DELIA ARJONA | ADDRESS ON FILE | | | | | | | |
| 730844 | NORMA DEVARIE DIAZ | P O BOX 844 | 138 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 730845 | NORMA DIANA GARCIA GALAN | ADDRESS ON FILE | | | | | | | |
| 366872 | NORMA DIAZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 366873 | NORMA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 730846 | NORMA DIAZ PEREZ | MSC 6062 ST 1 | | | | BAYAMON | PR | 00960 | |
| 366874 | NORMA DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 366875 | NORMA DOMINGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 730847 | NORMA DONATE LAUREANO | 201 A COND LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 730848 | NORMA E AGOSTO MAURY | URB VILLA LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924 | |
| 730849 | NORMA E APONTE SOTO | PO BOX 444 | | | | ADJUNTAS | PR | 00601 | |
| 366876 | NORMA E ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 730850 | NORMA E BOUTOWN RAMIREZ | PO BOX 9023476 | | | | SAN JUAN | PR | 00902-3476 | |
| 730851 | NORMA E BURGOS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 366877 | NORMA E COSME CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 730852 | NORMA E FELIX BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 366878 | NORMA E FELIX BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 730853 | NORMA E GARCIA MORALES | PO BOX 1024 | | | | QUEBRADILLAS | PR | 00678 | |
| 366879 | NORMA E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 366880 | NORMA E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 366881 | NORMA E GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 366882 | NORMA E GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 730854 | NORMA E LOAISIGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 366883 | NORMA E LUCENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 730855 | NORMA E MARRERO COSTA | ADDRESS ON FILE | | | | | | | |
| 730856 | NORMA E MENDRELL DE PABON | ADDRESS ON FILE | | | | | | | |
| 366884 | NORMA E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 848689 | NORMA E MORALES BAEZ | HERMANAS DAVILA | 392 CALLE 1 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730857 | NORMA E MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 730858 | NORMA E MORALES VAZQUEZ | 374 CALLE UNION | | | | PUERTO REAL | PR | 00740 |
| 730859 | NORMA E NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 730860 | NORMA E OCASIO CRESPO | P O BOX 525 | | | | QUEBRADILLAS | PR | 00678 |
| 730861 | NORMA E ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 366885 | NORMA E PAGAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 730862 | NORMA E RALAT ORTIZ | VILLA CAROLINA | 48-16 CALLE 42 | | | CAROLINA | PR | 00936 |
| 730863 | NORMA E RIVERA | ADDRESS ON FILE | | | | | | |
| 366886 | NORMA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848690 | NORMA E ROMAN RAMOS | HC 5 BOX 54241 | | | | AGUADILLA | PR | 00603-9533 |
| 730864 | NORMA E ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 730865 | NORMA E SALAZAR RIVERA | PO BOX 4134 | | | | SAN JUAN | PR | 00902 |
| 366887 | NORMA E SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | |
| 730866 | NORMA E TORO DIAZ | BO CADILERO ARRIBA SECT BAJO LA | SOMBRA DE UN PINO HC 01 BOX 11350 | | | HUMACAO | PR | 00791 |
| 366888 | NORMA E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730867 | NORMA E VEGA DE JESUS | B 53 SANTA ISABEL SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 |
| 366889 | NORMA E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 730868 | NORMA ELIAS BAUZA | BO AMELIA | 64 JOSE DE DIEGO | | | GUAYNABO | PR | 00965 |
| 730869 | NORMA ENCARNACION | ESTANCIAS DE SAN FERNANDO | F 70 CALLE 8 | | | CAROLINA | PR | 00984 |
| 730870 | NORMA ENCARNACION RODRIGUEZ | URB APRIL GARDENS | C 18 CALLE 6 | | | LAS PIEDRAS | PR | 00771 |
| 730871 | NORMA FEBO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 730872 | NORMA FERRER MALDONADO | P O BOX 545 | | | | MOCA | PR | 00676 |
| 366890 | NORMA FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | |
| 730873 | NORMA FIGUEROA COLLAZO | URB LAS DELICIAS | COND MADRID PLAZA | APTO 205 | | SAN JUAN | PR | 00925 |
| 366891 | NORMA FIGUEROA CORREA | URB LLANOS DE SANTA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 730874 | NORMA FIGUEROA CORREA | URB LLANOS DE STA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 366892 | NORMA FIGUEROA CORREA | URB. LLANOS DE SANTA ISABEL CALLE 5 H-5 | | | | SANTA ISABEL | PR | 00757 |
| 730875 | NORMA FLORES FALCON | HC 01 BOX 8926 | | | | AGUAS BUENAS | PR | 00703 |
| 730876 | NORMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 366893 | NORMA G FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730877 | NORMA G MERCADO GOYCOCHEA | PO BOX 1677 | | | | ISABELA | PR | 00662 |
| 730878 | NORMA G MORALES AGOSTO | HC 01 BOX 18002 | | | | COMERIO | PR | 00782-9800 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366894 | NORMA G SANTANA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 730781 | NORMA GARCIA GONZALEZ | HC 1 BOX 8435 | | | | HORMIGUEROS | PR | 00660 | |
| 366895 | NORMA GARCIA GONZALEZ | PO BOX 3413 | | | | CAROLINA | PR | 00984 | |
| 366896 | NORMA GARCIA LEBRON DBA CAFE CONCORDIA | COOP ROLLING HILLS BUZON 4 | | | | CAROLINA | PR | 00987 | |
| 366897 | NORMA GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 366898 | NORMA GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 730879 | NORMA GERENA LOPEZ | BO PUENTE | CARR 486 KM 2 0 | | | CAMUY | PR | 00627 | |
| 366899 | NORMA GOMEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 730880 | NORMA GONZALEZ BORRERO | 12 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 730881 | NORMA GONZALEZ CANDELARIO | PO BOX 296 | | | | MERCEDITA | PR | 00715 | |
| 730882 | NORMA GONZALEZ COLON | BDA LA PLATA | 12 CALLE 5 | | | COMERIO | PR | 00782 | |
| 848691 | NORMA GONZALEZ DBA RESTAURANT RINCON CRIOLLO | PO BOX 60 | | | | AGUIRRE | PR | 00704 | |
| 366901 | NORMA GONZALEZ GONZALEZ | JARDINES CATAÑO 452 | CALLE 11 CAOBOS | | | CATAÑO | PR | 00962 | |
| 730883 | NORMA GONZALEZ GONZALEZ | PO BOX 250289 | | | | AGUADILLA | PR | 00604 | |
| 366902 | NORMA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 366903 | NORMA GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 366904 | NORMA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 366905 | NORMA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 730884 | NORMA GONZALEZ RIVERA | URB ROSA MARIA | C 27 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 730885 | NORMA GONZALEZ ROBLES | CALLE 19 GANDARA I | | | | CIDRA | PR | 00739 | |
| 730886 | NORMA GONZALEZ SANTOS | URB VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00988 | |
| 730888 | NORMA GONZALEZ VAZQUEZ | URB LOS CAOBOS | 1609 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 730889 | NORMA GOTAY / EQUIPO ROYALS | BO LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 730890 | NORMA GUARDIOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 730891 | NORMA GUERRERO CASTILLO | URB SANTIAGO APOSTOL | L 7 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 730892 | NORMA H HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 730893 | NORMA H LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 730894 | NORMA H SANJURJON CORREA | ADDRESS ON FILE | | | | | | | |
| 366906 | NORMA H ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 730895 | NORMA HERNANDEZ BETANCOURT | BO CERRO GORDO | 4 VILLAS DEL OLIMPO | | | BAYAMON | PR | 00957 | |
| 730896 | NORMA HERNANDEZ LOZADA | URB TURABO GARDENS K 8 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 366907 | NORMA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730897 | NORMA I ACEVEDO / BABYS ANGELS DAY CARE | TURABO GARDENS II | Z 6-1 CALLE 14 | | CAGUAS | PR | 00727 | |
| 366908 | NORMA I ADORNO ROLON | ADDRESS ON FILE | | | | | | |
| 730898 | NORMA I AGOSTO ORTIZ | URB LA RIVIERA | 1419 CALLE 40 SO | | SAN JUAN | PR | 00921 | |
| 730899 | NORMA I AGRINSONI DELGADO | PO BOX 1090 | | | LAS PIEDRAS | PR | 00771 | |
| 848692 | NORMA I ALICEA CINTRON | EXTENSION GUAYDIA | 72 CALLE J YORDAN | | GUAYANILLA | PR | 00656-1213 | |
| 730900 | NORMA I ALVARADO | ADDRESS ON FILE | | | | | | |
| 366909 | NORMA I ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 730903 | NORMA I ALVAREZ RAMIREZ | URB FAIR VIEW | 1876 CALLE DIEGO SALAZAR | | SAN JUAN | PR | 00926 | |
| 730904 | NORMA I ALVAREZ RAMIREZ | VILLAS DEL SOL | D14 CALLE 7 | | TRUJILLO ALTO | PR | 00976 | |
| 730905 | NORMA I ANAYA DE LEON | URB VILLA ROSA II | 35 CALLE A | | GUAYAMA | PR | 00784 | |
| 730906 | NORMA I ANDUJAR VALENTIN | COND ALAMEDA TOWER III | 1786 CARR 2 APT 502 | | SAN JUAN | PR | 00921 | |
| 730907 | NORMA I ARBELO IRIZARRY | BO CARRIZALES | 66 CALLE PARLO PARVULO | | HATILLO | PR | 00659 | |
| 730908 | NORMA I ARROYO ARROYO | 9 A CALLE CESAR ORTIZ | | | MAUNABO | PR | 00707 | |
| 366910 | NORMA I AVILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 730910 | NORMA I BERRIOS OTERO | BO GUADIANA | HC 73 BOX 5187 | | NARANJITO | PR | 00719 | |
| 366911 | NORMA I BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730911 | NORMA I BORGES GARCIA | URB TERRAZAS DE DEMAJAGUA | DD 61 CALLE TAINO | | FAJARDO | PR | 00738 | |
| 730912 | NORMA I BURGOS GARCIA | PO BOX 11264 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 366912 | NORMA I CANALES CARABALLO | ADDRESS ON FILE | | | | | | |
| 730913 | NORMA I CARDONA OCASIO | 15 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 | |
| 366913 | NORMA I CASTRO MONGE | ADDRESS ON FILE | | | | | | |
| 366914 | NORMA I CLASS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 366915 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730915 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 730914 | NORMA I CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 366916 | NORMA I COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730916 | NORMA I COLLAZO MORALES | BO CAMPANILLA | 149 CALLE EL MONTE | | TOA BAJA | PR | 00949 | |
| 366917 | NORMA I COLLAZO REYES | ADDRESS ON FILE | | | | | | |
| 366918 | NORMA I COLON ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 730917 | NORMA I COLON GONZALEZ | RES LUIS LLORENS TORRES | EDIF 135 PTO 249 | | SAN JUAN | PR | 00915 | |
| 730918 | NORMA I COLON LABOY | URB EL PALMAR | B 6 | | ARROYO | PR | 00714 | |
| 730919 | NORMA I COLON LOPEZ | HC 01 BOX 15526 | | | COAMO | PR | 00769 | |
| 366919 | NORMA I COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 730920 | NORMA I COLON SANTIAGO | PO BOX 503 | | | PATILLAS | PR | 00723 | |
| 730921 | NORMA I COLON TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 366920 | NORMA I CONCEPCION | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 366921 | NORMA I CONCEPCION CRESPO | ADDRESS ON FILE | | | | | | |
| 730922 | NORMA I CONCEPCION PEXA | URB BARALT G 19 | AVE PRINCIPAL | | | FAJARDO | PR | 00738 |
| 730923 | NORMA I CORDERO SIERRA | ADDRESS ON FILE | | | | | | |
| 366922 | NORMA I CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 366923 | NORMA I CORE ORTIZ | ADDRESS ON FILE | | | | | | |
| 730924 | NORMA I CORNIER CRUZ | PO BOX 168 | | | | MARICAO | PR | 00606 |
| 730925 | NORMA I COSME LOPEZ | ADDRESS ON FILE | | | | | | |
| 730926 | NORMA I CRUZ DOMINGUEZ | PARC PALMAS ALTA | BOX 105 | | | BARCELONETA | PR | 00617 |
| 730927 | NORMA I CRUZ OTERO | P O BOX 401 | | | | CIALES | PR | 00638 |
| 730782 | NORMA I CRUZ PEREZ | COOP TORRES DE CAROLINA | EDIF B APT G 3 | | | CAROLINA | PR | 00979 |
| 366924 | NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | |
| 366925 | NORMA I CUADRO SERRANO | ADDRESS ON FILE | | | | | | |
| 366926 | NORMA I DAVID BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 366927 | NORMA I DE JESUS AMARO | ADDRESS ON FILE | | | | | | |
| 730928 | NORMA I DE JESUS CASILLAS | ADDRESS ON FILE | | | | | | |
| 848693 | NORMA I DE JESUS CLAUDIO | HC 3 BOX 11079 | | | | YABUCOA | PR | 00767-9743 |
| 366928 | NORMA I DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 366929 | NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 366930 | NORMA I DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 366931 | NORMA I DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 730929 | NORMA I DELGADO MERCADO | COND GARDEN VALLEY | 3950 C 176 PO BOX 115 | | | SAN JUAN | PR | 00926 |
| 366932 | NORMA I DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 730930 | NORMA I DIAZ DIEZ | URB LEVITTOWN LAKES | FM 11 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 730931 | NORMA I DIAZ HERNANDEZ | PO BOX 70012 | | | | FAJARDO | PR | 00738 |
| 730932 | NORMA I DIAZ ORTIZ | RES BRISAS DE BAYAMON | EDIF 22 APT 235 | | | BAYAMON | PR | 00916 |
| 366933 | NORMA I DIAZ PARIS | ADDRESS ON FILE | | | | | | |
| 366934 | NORMA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 730933 | NORMA I DIAZ RODRIGUEZ | P O BOX 335 | | | | RIO BLANCO | PR | 00744 |
| 366935 | NORMA I DIAZ VALDES | ADDRESS ON FILE | | | | | | |
| 730934 | NORMA I DONES CINTRON | BOX 480 | | | | JUNCOS | PR | 00777 |
| 730935 | NORMA I ECHEVARRIA | BO GALICIA | 8 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 730936 | NORMA I ECHEVARRIA SANTIAGO | COND SAN LUIS | APT 503 VILLA FINAL | | | PONCE | PR | 00728 |
| 730937 | NORMA I FELIX VEGUILLA | ADDRESS ON FILE | | | | | | |
| 730938 | NORMA I FIGUEROA HERNANDEZ | HC 83 BOX 7087 | | | | VEGA ALTA | PR | 00692 |
| 730939 | NORMA I FIGUEROA HERNANDEZ | PO BOX 609 | | | | NARANJITO | PR | 00719 |
| 730940 | NORMA I FIGUEROA MEDINA | 27 TURNER ST | | | | BROCKTON | MA | 02301 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 730941 | NORMA I FIGUEROA MOLINA | AVE RUIZ LOCAL 1 | CENTRO COMERCIAL JARDINES | DE CAPARRA | | BAYAMON | PR | 00961 | |
| 366936 | NORMA I FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| 730942 | NORMA I FIGUEROA RIVERA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 366937 | NORMA I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 730943 | NORMA I GALARZA MOREIRA | 514 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920-3857 | |
| 730944 | NORMA I GALLARDO MEDINA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 730945 | NORMA I GARCIA RIVERA | P O BOX 595 | | | | JAYUYA | PR | 00664-0595 | |
| 730946 | NORMA I GAYμ RIVERA | 18 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 730947 | NORMA I GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 366938 | NORMA I GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 730948 | NORMA I GONZALEZ | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 730949 | NORMA I GONZALEZ RIVERA | HC 1 BOX 4102 | | | | YABUCOA | PR | 00767-9603 | |
| 730950 | NORMA I GONZALEZ VEGA | P O BOX 1030 | | | | GURABO | PR | 00778-1030 | |
| 366941 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 730951 | NORMA I GUADARRAMA REYES | URB JARD DE ARECIBO | P 33 CALLE P | | | ARECIBO | PR | 00612 | |
| 730952 | NORMA I GUEVAREZ SANTIAGO | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 730953 | NORMA I GUZMAN BERNARD | HC 02 BOX 7542 | | | | UTUADO | PR | 00641 | |
| 730954 | NORMA I GUZMAN SANTOS | JARDINES DE CATANO | Y 3 CALLE 11 | | | CATANO | PR | 00962 | |
| 730955 | NORMA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 730956 | NORMA I HERNANDEZ CARRION | URB VILLA LA MARINA | F 1 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 730957 | NORMA I HERNANDEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 366942 | NORMA I HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 730958 | NORMA I HERNANDEZ MENDEZ | HC 1 BOX 3144 | | | | LAS MARIAS | PR | 00670 | |
| 730959 | NORMA I HERNANDEZ MORA | 354 CALLE SANTA INES | | | | ARECIBO | PR | 00612 | |
| 730960 | NORMA I HERNANDEZ RODRIGUEZ | RR 4 BOX 1350 | | | | BAYAMON | PR | 00956 | |
| 730961 | NORMA I HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 730962 | NORMA I HIRALDO CANCEL | PMB 438 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 366944 | NORMA I INCHAUSTY PAGAN | ADDRESS ON FILE | | | | | | | |
| 366945 | NORMA I IRIZARRY LUCIANO | ADDRESS ON FILE | | | | | | | |
| 730963 | NORMA I JIMENEZ MARRERO | PO BOX 1399 | | | | OROCOVIS | PR | 00720 | |
| 730964 | NORMA I JIMENEZ SANCHEZ | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 366946 | NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 366947 | NORMA I JORDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 366948 | NORMA I LEBRON | ADDRESS ON FILE | | | | | | | |
| 730965 | NORMA I LLERA RODRIGUEZ | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 730966 | NORMA I LOPEZ ALVARADO | VILLA DEL CARMEN | 3106 TURPIAL | | | PONCE | PR | 00716-2251 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 730967 | NORMA I LOPEZ CEPEDA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | LOIZA | PR | 00772 | |
| 730968 | NORMA I LOPEZ COLLAZO | HC 01 BOX 8652 | | | AGUAS BUENAS | PR | 00703 | |
| 730969 | NORMA I LOPEZ LOPEZ | HC 80 BOX 9386 | | | DORADO | PR | 00646 | |
| 730970 | NORMA I LOPEZ MATOS | PO BOX 66 | | | ANGELES | PR | 00611 | |
| 730783 | NORMA I LOPEZ RIVERA | ALTURAS DE BORINQUEN GARDENS | M M 11 CALLE SUNFLOWER | | SAN JUAN | PR | 00926 5925 | |
| 366949 | NORMA I LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 730971 | NORMA I LOYOLA COSME | ADDRESS ON FILE | | | | | | |
| 366950 | NORMA I LOZADA ROSADO | ADDRESS ON FILE | | | | | | |
| 730972 | NORMA I LOZANO MAISONET | BRISAS DE TORTUGUERO | 5 CALLE RIO CIBUCO | | VEGA BAJA | PR | 00693 | |
| 366951 | NORMA I LUGO VELEZ | ADDRESS ON FILE | | | | | | |
| 730973 | NORMA I MALDONADO | BDA SANDIN | 10 CALLE ESTRELLA | | VEGA BAJA | PR | 00693 | |
| 730974 | NORMA I MARRERO VAZQUEZ | PO BOX 253 | | | COROZAL | PR | 00783 0253 | |
| 730975 | NORMA I MARTINEZ MALDONA | P O BOX 7428 | | | SAN JUAN | PR | 000916 | |
| 730976 | NORMA I MARTINEZ MATEO | ADDRESS ON FILE | | | | | | |
| 366952 | NORMA I MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 730977 | NORMA I MARTINEZ TOUCET | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 | |
| 730978 | NORMA I MEDINA DAVILA | CONDADO VIEJO | F 11 CALLE ORQUIDEA | | CAGUAS | PR | 00725 | |
| 730979 | NORMA I MEDINA SILVA | HC 01 BOX 4904 | | | YABUCOA | PR | 00767 | |
| 366953 | NORMA I MELENDEZ | ADDRESS ON FILE | | | | | | |
| 730980 | NORMA I MELENDEZ DE LEON | PO BOX 786 | | | PATILLAS | PR | 00723 | |
| 366954 | NORMA I MELENDEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 366955 | NORMA I MELENDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 730982 | NORMA I MENDRET DESARDENT | URB BORINQUEN | CALEE 14 QZO | | CABO ROJO | PR | 00623 | |
| 366956 | NORMA I MERCADO | ADDRESS ON FILE | | | | | | |
| 366957 | NORMA I MERCADO AMBROSIANI | ADDRESS ON FILE | | | | | | |
| 366958 | NORMA I MERCADO MERCADO | ADDRESS ON FILE | | | | | | |
| 848694 | NORMA I MERCADO VALENTIN | BO PUEBLO | 24 CALLE LOS LOPERENA | | MOCA | PR | 00676-5009 | |
| 730983 | NORMA I MIRANDA VAZQUEZ | URB JARD DE SANTA ANA | B 15 CALLE 2 | | COAMO | PR | 00769 | |
| 730984 | NORMA I MOJICA CRUZ | ADDRESS ON FILE | | | | | | |
| 730985 | NORMA I MONTALVO RAMOS | 175 OESTE CALLE MENDEZ VIGO | APT 3 B | | MAYAGUEZ | PR | 00680 | |
| 730986 | NORMA I MONTES MORALES | URB VILLA DE BUENA VENTURA | 340 CALLE GUARACA | | YABUCOA | PR | 00767 | |
| 730987 | NORMA I MORALES CABAZA | PARC POTO REAL | 20 CALLE 15 | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 730988 | NORMA I MORALES CRUZ | URB LEVOTTOWN T | SFS CALLE DIANA | | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 730989 | NORMA I MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 366960 | NORMA I MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| 366961 | NORMA I MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 366962 | NORMA I NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 366963 | NORMA I NIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366964 | NORMA I NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 730991 | NORMA I NOVOA RIVERA | HC 01 BOX 2330 | | | | BAJADERO | PR | 00616 | |
| 848695 | NORMA I OCASIO ARRIAGA | RPTO METROPOLITANO | 883 43SE | | | SAN JUAN | PR | 00921 | |
| 366965 | NORMA I OLIVERAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 366966 | NORMA I OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 366967 | NORMA I OQUENDO ROSA | ADDRESS ON FILE | | | | | | | |
| 730992 | NORMA I ORELLANA | ALT DE SAN LORENZO | B 12 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 730993 | NORMA I ORTIZ | PO BOX 19524 | | | | SAN JUAN | PR | 00910 | |
| 730994 | NORMA I ORTIZ CORREA | URB NOTRE DAME | A 3 SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 730995 | NORMA I ORTIZ LABOY | RR 01 BOX 3141 | | | | CIDRA | PR | 00739-9616 | |
| 730996 | NORMA I ORTIZ MATOS | P O BOX 715 | | | | CIDRA | PR | 00739 | |
| 730997 | NORMA I ORTIZ RIVERA | A 23 CALLE PEDRO P COLON | | | | COAMO | PR | 00769 | |
| 730998 | NORMA I OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| 848696 | NORMA I PABON COCA | 7 COOP JARD TRUJILLO ALTO APT G202 | | | | TRUJILLO ALTO | PR | 00976-3707 | |
| 730999 | NORMA I PABON MIRANDA | COND LA MORADA | 205 CALLE JOSE OLIVER APT T 909 | | | SAN JUAN | PR | 00918 | |
| 731000 | NORMA I PACHECO GOLDEROS | PO BOX 2139 | | | | CRYSTAL RIVER | FL | 34423-2139 | |
| 366968 | NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 366969 | NORMA I PADIN NEGRON | ADDRESS ON FILE | | | | | | | |
| 731001 | NORMA I PAGAN FELICIANO | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| 731002 | NORMA I PAGAN MORALES | URB LOS CAOBOS | 1251 CALLE BAMBU | | | PONCE | PR | 00731-1251 | |
| 731003 | NORMA I PASSALACQUA MATOS | URBANIZACION LAS AGUILAS | B7 CALLE 5 | | | COAMO | PR | 00769 | |
| 731004 | NORMA I PASSALACQUA MATOS | 1 A CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 366970 | NORMA I PASSLACQUA MATOS | ADDRESS ON FILE | | | | | | | |
| 366971 | NORMA I PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 731005 | NORMA I PEDRAZA DE JESUS | BOX 148 | | | | CIDRA | PR | 00739 | |
| 366972 | NORMA I PENA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 366973 | NORMA I PENA MURIEL | ADDRESS ON FILE | | | | | | | |
| 366974 | NORMA I PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 366975 | NORMA I PEREZ | HOSP PSIQUIATRIA RIO PIEDRAS | MORA | 1135 CALLE PADRES CAPUCHINOS | | SAN JUAN | PR | 00926-0000 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 731006 | NORMA I PEREZ | MORA | 1135 CALLE PADRES CAPUCHINOS | | SAN JUAN | PR | 00926 | |
| 848697 | NORMA I PEREZ FLORES | VILLA BETANIA | B22 CALLE 7 | | BAYAMON | PR | 00959-5403 | |
| 731007 | NORMA I PEREZ GONZALEZ | HC 1 BOX 11711 | | | SAN SEBASTIAN | PR | 00685 | |
| 366976 | NORMA I PEREZ GONZALEZ | URB LLANOS DEL SUR | 370 CALLE GARDENIA | | COTTO LAUREL | PR | 00780 | |
| 366977 | NORMA I PEREZ MILLET | ADDRESS ON FILE | | | | | | |
| 731008 | NORMA I PEREZ PRINCIPE | ADDRESS ON FILE | | | | | | |
| 731009 | NORMA I PEREZ VAZQUEZ | HC 01 BOX 5149 | | | ADJUNTAS | PR | 00601 | |
| 366978 | NORMA I PINERO CINTRON | ADDRESS ON FILE | | | | | | |
| 731010 | NORMA I PLANADEBALL VEGA | PARQUE ECUESTRE | T 28 CALLE 45 | | CAROLINA | PR | 00987 | |
| 731011 | NORMA I PLAZA ROMAN | PARC LOMAS VERDES | 402 CALLE ORO | | MOCA | PR | 00676 | |
| 731012 | NORMA I PONCE VELEZ | ADDRESS ON FILE | | | | | | |
| 366979 | NORMA I PUJOLS NIEVES | ADDRESS ON FILE | | | | | | |
| 366980 | NORMA I QUINONES ACOSTA | ADDRESS ON FILE | | | | | | |
| 366981 | NORMA I RAMIREZ FIOL | ADDRESS ON FILE | | | | | | |
| 366982 | NORMA I RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731014 | NORMA I RAMIREZTORRES | PARC TIBURON | BZN 66 CALLE 13 | | BARCELONETA | PR | 00617 | |
| 731015 | NORMA I RAMOS MOJICA | RR 2 BOX 682 | | | SAN JUAN | PR | 00926 | |
| 366983 | NORMA I REYES CORA | ADDRESS ON FILE | | | | | | |
| 366984 | NORMA I RIJOS ERAZO | ADDRESS ON FILE | | | | | | |
| 731016 | NORMA I RIOS CORDERO | ADDRESS ON FILE | | | | | | |
| 366985 | NORMA I RIOS ROJAS | ADDRESS ON FILE | | | | | | |
| 731017 | NORMA I RIOS ROJAS | ADDRESS ON FILE | | | | | | |
| 731019 | NORMA I RIVERA | RR 3 BOX 3464 BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 731018 | NORMA I RIVERA | SANTA JUANITA | WC 12 CALLE PEDREIRA | | BAYAMON | PR | 00956 | |
| 731020 | NORMA I RIVERA ACEVEDO | HC 03 BOX 1517 | | | YAUCO | PR | 00768 | |
| 731021 | NORMA I RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 366986 | NORMA I RIVERA CLASS | ADDRESS ON FILE | | | | | | |
| 731022 | NORMA I RIVERA HERNANDEZ | P O BOX 398 | | | PUNTA SANTIAGO | PR | 00741 | |
| 366987 | NORMA I RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 731023 | NORMA I RIVERA MORALES | COND PORTALESC DE CAROLINA | APTO 409 | | CAROLINA | PR | 00985 | |
| 731024 | NORMA I RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 848698 | NORMA I RIVERA PORTALATIN | MANSIONES REALES | B2 CALLE PRINCIPE DE ASTURIAS | | GUAYNABO | PR | 00969 | |
| 366988 | NORMA I RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 731025 | NORMA I RIVERA ROCHE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731026 | NORMA I RIVERA ROCHE | ADDRESS ON FILE | | | | | | |
| 731027 | NORMA I RIVERA RODRIGUEZ | P O BOX 9065024 | | | | SAN JUAN | PR | 00906-5024 |
| 366989 | NORMA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 366990 | NORMA I RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 366991 | NORMA I ROBLES MATOS | ADDRESS ON FILE | | | | | | |
| 731028 | NORMA I ROBLES NIEVES | EXT TERRAZAS DE GUAYNABO | B4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 |
| 848699 | NORMA I RODRIGUEZ ABRIL | PO BOX 2141 | | | | AGUADILLA | PR | 00605 |
| 731029 | NORMA I RODRIGUEZ ALMEDINA | HC 1 BOX 7605 | | | | SALINAS | PR | 00751 |
| 366992 | NORMA I RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 366993 | NORMA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 731030 | NORMA I RODRIGUEZ GONZALEZ | HC 43 BOX 10463 | | | | CAYEY | PR | 00736 |
| 731031 | NORMA I RODRIGUEZ MAISONET OD | EXT EL COMANDANTE | 620 MONACO | | | CAROLINA | PR | 00982 |
| 731032 | NORMA I RODRIGUEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 731033 | NORMA I RODRIGUEZ MONTERO | PORTAL DE LOS PINOS | B 30 RR 36 | | | SAN JUAN | PR | 00926 |
| 770759 | NORMA I RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 366994 | NORMA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 731034 | NORMA I RODRIGUEZ ORTIZ | P O BOX 1558 | | | | SANTA ISABEL | PR | 00757 |
| 366995 | NORMA I RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | |
| 366996 | NORMA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731035 | NORMA I RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 731036 | NORMA I RODRIGUEZ SOBA | PO BOX 71325 SUITE 150 | | | | SAN JUAN | PR | 00936-8425 |
| 731037 | NORMA I RODRIGUEZ TORRES | PO BOX 372680 | | | | CAYEY | PR | 00737-2680 |
| 731038 | NORMA I RODRIGUEZ VARGAS | I A 15 RESIDENCIAL BAHIAS | EDIF 1 APT A 15 | | | GUAYANILLA | PR | 00656 |
| 731039 | NORMA I RODRIGUEZ VELEZ | URB ESTANCIA TRINITARIA | 779 CALLE JOSE L ACOSTA | | | AGUIRRE | PR | 00704 |
| 366998 | NORMA I ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 731040 | NORMA I ROQUE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731041 | NORMA I ROSA TOSADO | ADDRESS ON FILE | | | | | | |
| 731044 | NORMA I ROSADO ROMAN | ALMIRANTE SUR | 201 PARC MIRANDA | | | VEGA BAJA | PR | 00693 |
| 731045 | NORMA I ROSADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 731046 | NORMA I ROSARIO RIVERA | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 |
| 367000 | NORMA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 731047 | NORMA I RUIZ BARBOSA | PO BOX 1083 | | | | ANASCO | PR | 00610 |
| 731048 | NORMA I RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731049 | NORMA I SANCHEZ ALICEA | HC 01 BOX 6863 | | | | CIALES | PR | 00638 |
| 367001 | NORMA I SANCHEZ COLON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367002 | NORMA I SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 731051 | NORMA I SANTANA RIVERA | P O BOX 8493 | | | | BAYAMON | PR | 00960 |
| 731050 | NORMA I SANTANA RIVERA | PO BOX 51384 | | | | TOA BAJA | PR | 00950 |
| 731052 | NORMA I SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | |
| 367003 | NORMA I SANTIAGO DBA NIS CONSULTING | VILLAS DE SAN AGUSTIN | G 10 CALLE 6 | | | BAYAMON | PR | 00959 |
| 367004 | NORMA I SANTIAGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 731053 | NORMA I SANTIAGO GONZALEZ | PO BOX 1839 | | | | OROCOVIS | PR | 00720 |
| 731054 | NORMA I SANTIAGO MAURA | ADDRESS ON FILE | | | | | | |
| 731055 | NORMA I SANTIAGO RAMOS | PO BOX 391 | | | | CAGUAS | PR | 00725 |
| 367005 | NORMA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 367006 | NORMA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731056 | NORMA I SCHMIDT VELAZQUEZ | BOX 1591 | | | | JUANA DIAZ | PR | 00795 |
| 367007 | NORMA I SEGUI ROSARIO | ADDRESS ON FILE | | | | | | |
| 731057 | NORMA I SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 367008 | NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | |
| 367009 | NORMA I SOTO MESONERO | ADDRESS ON FILE | | | | | | |
| 367010 | NORMA I TORO ROMAN | ADDRESS ON FILE | | | | | | |
| 731059 | NORMA I TORRES CUADRADO | PO BOX 8146 | | | | CAGUAS | PR | 00726 |
| 731058 | NORMA I TORRES CUADRADO | VILLA TURABO | J 11 CALLE CIPRES | | | CAGUAS | PR | 00725 |
| 367011 | NORMA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 731060 | NORMA I TRABAL IRRIZARRY | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 |
| 367012 | NORMA I TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | |
| 731061 | NORMA I VALENTIN COLON | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 |
| 731062 | NORMA I VALENTIN SANTIAGO | FLAMBOYAN GARDENS | C 1 CALLE 5 | | | BAYAMON | PR | 00959 |
| 731063 | NORMA I VARGAS GONZALEZ | HC 57 BOX 15565 | | | | AGUADA | PR | 00602 |
| 731064 | NORMA I VARGAS RAMOS | ADDRESS ON FILE | | | | | | |
| 367013 | NORMA I VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731066 | NORMA I VAZQUEZ CARMONA | HC 66 BOX 6001 | | | | FAJARDO | PR | 00738 |
| 731065 | NORMA I VAZQUEZ LOPEZ | RES PONCE DE LEON APT 400 | | | | PONCE | PR | 00717-0130 |
| 367014 | NORMA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731067 | NORMA I VAZQUEZ SAEZ | ADDRESS ON FILE | | | | | | |
| 367015 | NORMA I VEGA LEON | ADDRESS ON FILE | | | | | | |
| 731068 | NORMA I VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 367016 | NORMA I VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 731069 | NORMA I VELAZQUEZ ALVAREZ | URB JARDINES DE LAFAYETTE | C 33 CALLE O | | | ARROYO | PR | 00714 |
| 731070 | NORMA I VELAZQUEZ CRUZ | PO BOX 629 | | | | SALINAS | PR | 00751 |
| 731071 | NORMA I VIALIZ HERNANDEZ | RES CONCORDIA | EDIF 7 APT 95 | | | MAYAGUEZ | PR | 00680 |
| 367018 | NORMA I VILLAFANE SEMIDEY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731072 | NORMA I. ABADIA COLON | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 367019 | NORMA I. CANALES CARABALLO | ADDRESS ON FILE | | | | | | |
| 367020 | NORMA I. COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 367021 | NORMA I. CORDOVA MEDINA | ADDRESS ON FILE | | | | | | |
| 731073 | NORMA I. CORDOVA MONSERRATE | ADDRESS ON FILE | | | | | | |
| 367022 | NORMA I. CORREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 367023 | NORMA I. DÁVILA RIVERA | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| 731075 | NORMA I. DAVILA-RIVERA | ADDRESS ON FILE | | | | | | |
| 367024 | NORMA I. DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 731076 | NORMA I. ENCARNACION | JARD PLA | 23 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 367025 | NORMA I. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 367026 | NORMA I. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367027 | NORMA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 367028 | NORMA I. LOPEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 367029 | NORMA I. MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 367030 | NORMA I. MATOS GALARZA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 731077 | NORMA I. MORALES BERRIOS | ADDRESS ON FILE | | | | | | |
| 731078 | NORMA I. MORALES BERRIOS | ADDRESS ON FILE | | | | | | |
| 367031 | NORMA I. NEGRON FALCON | ADDRESS ON FILE | | | | | | |
| 367032 | NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | |
| 367033 | NORMA I. OCASIO ARRIAGA | ADDRESS ON FILE | | | | | | |
| 731079 | NORMA I. OCASIO ROSADO | 01 HC BOX 5026 | | | | CAMUY | PR | 00627 | |
| 731080 | NORMA I. OLAVARRIA FRANQUI | ADDRESS ON FILE | | | | | | |
| 731081 | NORMA I. ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 367034 | NORMA I. ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 731083 | NORMA I. PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 367035 | NORMA I. RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 731084 | NORMA I. RAMOS MOJICA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 367036 | NORMA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 731085 | NORMA I. RODRIGUEZ DIAZ | TRIB GENERAL DE JUSTICIA | A/C AIDA A. NATER OSORIO | P O BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 367037 | NORMA I. RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 367038 | NORMA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 1256710 | NORMA I. ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 367039 | NORMA I. SANTANA CRUZ | ADDRESS ON FILE | | | | | | |
|--------|-----------------------|-----------------|---|---|---|---|---|---|
| 367041 | NORMA I. SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 367042 | NORMA I. TRINIDAD FONTANEZ | ADDRESS ON FILE | | | | | | |
| 367043 | NORMA I. VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 731086 | NORMA IRIS COLO GARCIA | ADDRESS ON FILE | | | | | | |
| 367044 | NORMA IRIS DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 367045 | NORMA IRIS DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 367046 | NORMA IRIS FLORES | ADDRESS ON FILE | | | | | | |
| 731087 | NORMA IRIS GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 731088 | NORMA IRIS GONZALEZ RODRIGUEZ | URB ALAMEDA | 809 CALLE ESMERALDA | | | SAN JUAN | PR | 00926-5817 |
| 731089 | NORMA IRIS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 367047 | NORMA IRIS GUTIERREZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 367048 | NORMA IRIS LEBRON PATRON | ADDRESS ON FILE | | | | | | |
| 731090 | NORMA IRIS MATIAS | ADDRESS ON FILE | | | | | | |
| 731091 | NORMA IRIS MORALES COLON | ADDRESS ON FILE | | | | | | |
| 731092 | NORMA IRIS NIEVES | ADDRESS ON FILE | | | | | | |
| 731093 | NORMA IRIS ORTIZ LUNA | HC 2 BOX 6572 | | | | BARRANQUITAS | PR | 00794 |
| 367049 | NORMA IRIS ORTIZ ROSA | LCDA. OLGA D. ALVAREZ GONZÁLEZ- ABOGADA DE ACT (MAPFRE) | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 |
| 367050 | NORMA IRIS ORTIZ ROSA | LCDO. ERNESTO JOSÉ MIRANDA MATOS Y LCDO. ANTONIO LUIS IGUINA GONZÁLEZ- ABOGADO DEMANDANTE | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 731094 | NORMA IRIS ORTIZ TORRES | URB HACIENDA DE CARRAIZO | I 16 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 731095 | NORMA IRIS RIVERA LAUREANO | ADDRESS ON FILE | | | | | | |
| 367051 | NORMA IRIS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 731096 | NORMA IRIS RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 367052 | NORMA IRIS SÁNCHEZ ORTIZ | LCDO. EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ | SAN ANTONIO | | PONCE | PR | 00728-1815 |
| 731097 | NORMA IRIS TORRES CUADRADO | P O BOX 8146 | | | | CAGUAS | PR | 00726 |
| 731098 | NORMA IRIS VEGA GARCIA | PO BOX 515 | | | | NAGUABO | PR | 00718 |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 731099 | NORMA IRIZARRY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731100 | NORMA IRIZARRY RIVERA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 |
| 367053 | NORMA IVETTE DIAZ PARIS | ADDRESS ON FILE | | | | | | |
| 367055 | NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | |
| 367056 | NORMA IVETTE PEREZ SALDANA | ADDRESS ON FILE | | | | | | |
| 367057 | NORMA IVETTE RAMOS CASTANER | ADDRESS ON FILE | | | | | | |
| 731101 | NORMA IVETTE ZAYAS MARTINEZ | HC 03 BOX 16030 | | | | JUANA DIAZ | PR | 00795 |
| 731102 | NORMA J ALICEA FONSECA | JARD DE SAN LORENZO | K 4 CALLE 8 | | | SAN LORENZO | PR | 00754 |
| 731103 | NORMA J ALVARADO TORRES | P O BOX 1005 | | | | COAMO | PR | 00769 |
| 731104 | NORMA J BORRAS OSORIO | P O BOX 2934 | | | | GUAYAMA | PR | 00785 |
| 367058 | NORMA J COLBERG/MFS CONSULTING ENGINEERS | ADDRESS ON FILE | | | | | | |
| 731105 | NORMA J FERNANDEZ ESTEVEZ | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 |
| 731106 | NORMA J FIGUEROA OTERO | HC 02 BOX 8615 | | | | OROCOVIS | PR | 00729 |
| 731107 | NORMA J FLORES TORRES | RR 2 BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 |
| 731108 | NORMA J NAVARRO | ADDRESS ON FILE | | | | | | |
| 367059 | NORMA J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 367060 | NORMA J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 731110 | NORMA J RODRIGUEZ SERRANO/HENRY SERRANO | PO BOX 141411 | | | | ARECIBO | PR | 00614-1411 |
| 367061 | NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 367062 | NORMA J SIERRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 731111 | NORMA J TRINIDAD SANTOS | ADDRESS ON FILE | | | | | | |
| 367063 | NORMA J. GOMEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731112 | NORMA JOHNSON LAMBOY | URB MUNOZ RIVERA | 15 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 |
| 367064 | NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | |
| 367065 | NORMA KRASINSKI COLON | ADDRESS ON FILE | | | | | | |
| 367066 | NORMA L ALEMAN MERLE | ADDRESS ON FILE | | | | | | |
| 731113 | NORMA L BATISTA GARCIA | HC 61 BOX 4970 | | | | TRUJILLO ALTO | PR | 00976 |
| 731114 | NORMA L CARRANZA DE LEON | ADDRESS ON FILE | | | | | | |
| 731115 | NORMA L CORIANO BAEZ | URB FLAMINGO HILL | 86 CALLE 4 | | | BAYAMON | PR | 00957 |
| 731116 | NORMA L FERRER MALDONADO | ADDRESS ON FILE | | | | | | |
| 731117 | NORMA L FONSECA ESTEVES | ADDRESS ON FILE | | | | | | |
| 731118 | NORMA L FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 731119 | NORMA L GARCIA DELGADO | HC 01 BOX 11094 | | | | CAROLINA | PR | 00987 |
| 367067 | NORMA L GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367068 | NORMA L LAUREANO LASALLE | ADDRESS ON FILE | | | | | | |
| 731120 | NORMA L MALAVE VILLALBA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

| 367069 | NORMA L MAYMI VEGA | ADDRESS ON FILE | | | | | |
| 731121 | NORMA L MORALES RESTO | IDAMARIS GARDENS | C 78 CALLE SALUSTIANA COLON | | CAGUAS | PR | 00725 |
| 367070 | NORMA L MORALES SOLIS | ADDRESS ON FILE | | | | | |
| 367071 | NORMA L NIEVES AROCHO | ADDRESS ON FILE | | | | | |
| 731122 | NORMA L PAGAN SANTIAGO | ADDRESS ON FILE | | | | | |
| 848700 | NORMA L PEREZ ALBANDOZ | 6 COND PLAZA DEL ESTE | 501 AVE MAIN APT 32 | | CANOVANAS | PR | 00729 |
| 367072 | NORMA L PEREZ GIRAUD | ADDRESS ON FILE | | | | | |
| 731123 | NORMA L RIOS ALICEA | VILLA CAROLINA | 168 27 C ALLE 436 | | CAROLINA | PR | 00983 |
| 731124 | NORMA L RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 731125 | NORMA L RODRIGUEZ COLON | URB VILLA NUEVA | D 3 CALLE 17 | | CAGUAS | PR | 00725 |
| 731126 | NORMA L RODRIGUEZ CRUZ | BORINQUEN GARDENS | FF 16 CALLE MAGNOLIA | | SAN JUAN | PR | 00926 |
| 367073 | NORMA L RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 367074 | NORMA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 367075 | NORMA L ROJAS NATAL | ADDRESS ON FILE | | | | | |
| 367076 | NORMA L ROMAN TORRES | ADDRESS ON FILE | | | | | |
| 731127 | NORMA L ROSADO NEGRON | MONTES BRISAS | R 21 CALLE 107 | | FAJARDO | PR | 00738 |
| 731128 | NORMA L ROSADO NEGRON | URB MONTE BRISAS | 3 R 21 CALLE 107 | | FAJARDO | PR | 00738 |
| 731129 | NORMA L ROSARIO CORTIJO | COND TORRES DE ANDALUCIA II | APT 609 | | TRUJILLO ALTO | PR | 00726-2400 |
| 367077 | NORMA L RUIZ MEDINA | ADDRESS ON FILE | | | | | |
| 367078 | NORMA L VARGAS GALARZA | ADDRESS ON FILE | | | | | |
| 367079 | NORMA L VELEZ LEBRON | ADDRESS ON FILE | | | | | |
| 731130 | NORMA L ZAPATA Y DARIO PEREZ | PO BOX 360704 | | | SAN JUAN | PR | 00936 |
| 731131 | NORMA LACEN MANSO | HC 1 BOX 3967 | | | LOIZA | PR | 00772 |
| 731132 | NORMA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | |
| 367080 | NORMA LATALLAD MINISTRIES | ADDRESS ON FILE | | | | | |
| 731133 | NORMA LIZ GARRAFA SOLIS | PO BOX 167 | | | PATILLAS | PR | 00723 |
| 731134 | NORMA LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 731135 | NORMA LOPEZ MOJICA | ALTURAS BORINQUEN GARDENS GG 2 | CALLE MAGNOLIA | | SAN JUAN | PR | 00926 |
| 367082 | NORMA LOPEZ NIEVES | ADDRESS ON FILE | | | | | |
| 731136 | NORMA LOPEZ RODRIGUEZ | P O BOX 2215 | | | RIO GRANDE | PR | 00745 |
| 731137 | NORMA LOZADA SANTIAGO | HC 71 | BOX 1127 | | NARANJITO | PR | 00719-9702 |
| 367083 | NORMA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | |
| 731138 | NORMA LUGO IRIZARRY | REPARTO UNIVERSIDAD | 5 CALLE A 82 | | SAN GERMAN | PR | 00687 |
| 731139 | NORMA LUGO MALDONADO | URB CANA | 175D CALLE 11 | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731140 | NORMA LUNA /DBA CONSULTORES SERV SALUD | PO BOX 168 E POL 497 LA CUMBRE STA | | | | SAN JUAN | PR | 00926 |
| 731141 | NORMA LUNA VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 731142 | NORMA LUZUNARIZ | VISTAMAR | 497 CALLE SEGOVIA URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 731143 | NORMA LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367084 | NORMA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731144 | NORMA M NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 367085 | NORMA M NIEVES LEBRON | ADDRESS ON FILE | | | | | | |
| 367086 | NORMA M NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 731145 | NORMA M ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 731146 | NORMA M ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 731147 | NORMA M TORRES SANCHEZ | HC 71 BOX 2457 | | | | NARANJITO | PR | 00719 |
| 731148 | NORMA M ZAMBRANA TORRES | URB JARDINES DE SANTA ISABEL | D 6 CALLE 1 | | | SANTA ISABEL | PR | 00757 |
| 367087 | NORMA MACHIN BORGES | ADDRESS ON FILE | | | | | | |
| 731149 | NORMA MACHIN BORGES | ADDRESS ON FILE | | | | | | |
| 367088 | NORMA MADRIGAL NEGRON | ADDRESS ON FILE | | | | | | |
| 367089 | NORMA MAGALI RIVERA | ADDRESS ON FILE | | | | | | |
| 367090 | NORMA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | |
| 730784 | NORMA MAISONET SANCHEZ | 3501 CALLE RIO CIBUCO | | | | VEGA BAJA | PR | 00693 |
| 730785 | NORMA MAISONET SANCHEZ | BRISAS DE TORTUGUERO | 50 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 |
| 731150 | NORMA MALAVE NIEVES | SECT MOGOTE | 30 CALLE C | | | CAYEY | PR | 00736 |
| 731151 | NORMA MALDONADO GONZALEZ | 2203 CALLE LOIZA | | | | SAN JUAN | PR | 00913 |
| 367091 | NORMA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 731152 | NORMA MALDONADO-COLON | ADDRESS ON FILE | | | | | | |
| 731153 | NORMA MANGUAL | HC 01 BOX 7698 | | | | GURABO | PR | 00778 |
| 731154 | NORMA MARIA RAMOS CUEBAS | ADDRESS ON FILE | | | | | | |
| 367092 | NORMA MARRERO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 367093 | NORMA MARRERO MERCED | ADDRESS ON FILE | | | | | | |
| 731155 | NORMA MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 731156 | NORMA MARTINEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 731157 | NORMA MARTINEZ LOPEZ | 117 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 731158 | NORMA MARTINEZ ORTIZ | HC 1 BOX 66056 | | | | GUAYNABO | PR | 00971 |
| 731159 | NORMA MARTINEZ VAZQUEZ | MIRADOR BAIROA | 2U8 CALLE 24 | | | CAGUAS | PR | 00725 |
| 731160 | NORMA MATEO MATEO | URB JARDINES DE CAROLINA | I 5 CALLE J | | | CAROLINA | PR | 00987 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367094 | NORMA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 731161 | NORMA MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 731162 | NORMA MAYSONET COLON | PARC TIBURON | 25 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 731163 | NORMA MAYSONET OTERO | HC 2 BOX 4925 | | | | LAS PIEDRAS | PR | 00771 | |
| 731164 | NORMA MECHOR GONZALEZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 731165 | NORMA MEDINA CARRILLO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 731166 | NORMA MEDINA MEDINA | HC 2 BOX 14249 | | | | ARECIBO | PR | 00612 | |
| 731167 | NORMA MEJIA RIVERA | BO SANTANA BOX 208 H | | | | ARECIBO | PR | 00612 | |
| 367095 | NORMA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367096 | NORMA MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 367097 | NORMA MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731168 | NORMA MENDEZ VEGA | BO OBRERO STATION | PO BOX 7491 | | | SAN JUAN | PR | 00916 | |
| 731169 | NORMA MENDEZ VEGA | C/CORTIJO #483, BARIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 731170 | NORMA MERCADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 731171 | NORMA MERCADO RODRIGUEZ | LA MANSION | NB 7 CALLE VIA DEL RIO | | | TOA BAJA | PR | 00949 | |
| 367098 | NORMA MOLINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 367099 | NORMA MONTANEZ SULIVARES | ADDRESS ON FILE | | | | | | | |
| 731172 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 731173 | NORMA MONTILLA TORO | COND SIERRA DEL SOL EDIF 65 | | | | SAN JUAN | PR | 00902 | |
| 731174 | NORMA MORALES GALARZA | ADDRESS ON FILE | | | | | | | |
| 367101 | NORMA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 731175 | NORMA MOUX FIGUEROA | RR 36 BOX 8319 | | | | SAN JUAN | PR | 00926 | |
| 367102 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367103 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367104 | NORMA MUNIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 367105 | NORMA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 367106 | NORMA MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 367108 | NORMA MUNOZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 731176 | NORMA N AYALA GARAY | 345 CARR 8860 APT 1446 | VISTA DEL RIO APT | | | TRUJILLO ALTO | PR | 00976 | |
| 731177 | NORMA N BURGOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 731178 | NORMA N BURGOS MALAVE C/O | RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 367109 | NORMA N RAMOS FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 367110 | NORMA N. ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| 367111 | NORMA NATAL GASCOT | ADDRESS ON FILE | | | | | | | |
| 731179 | NORMA NAVARRO ORTÖZ | URB LA ARBOLEDA | 322 CALLE 15 | | | SALINAS | PR | 00751 | |
| 731180 | NORMA NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 730786 | NORMA NEGRON MU¥IZ | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731181 | NORMA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731182 | NORMA NIEVES MENDEZ | PARQUE ISLA VERDE | 201 CALLE CORAL | | | CAROLINA | PR | 00979-1363 | |
| 367112 | NORMA NIEVES MENDEZ | PO BOX 142852 | | | | ARECIBO | PR | 00614 | |
| 731183 | NORMA NIEVES VEGA | BOX 139 | | | | CAYEY | PR | 00936 | |
| 731184 | NORMA NOBLE CASTILLO | PO BOX 342 | | | | NAGUABO | PR | 00718 | |
| 731185 | NORMA NORIEGA CANDELARIA | HC 02 BOX 5982 | | | | RINCON | PR | 00677 | |
| 367113 | NORMA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731186 | NORMA OLIVERA SANFIORENZO | ADDRESS ON FILE | | | | | | |
| 367114 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 731187 | NORMA OLMEDA CORCHADO | HC 83 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 731188 | NORMA ORTEGA FONSECA | RR 4 BOX 2786 | | | | BAYAMON | PR | 00956 | |
| 731189 | NORMA ORTEGA SANTIAGO | RES BRISAS DE CAYEY | EDIF 23 APT 294 | | | CAYEY | PR | 00736 | |
| 367115 | NORMA ORTEGA SANTIAGO | URB VILLA ESPANA | D68 CALLE ARCAZAR | | | BAYAMON | PR | 00961 | |
| 731190 | NORMA ORTIZ CORTEZ / MERCEDES L GONZALEZ | URB CIUDAD UNIVERSITARIA | 28 N CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 731191 | NORMA ORTIZ FIGUEROA | 29611 CALLE MARTINEZ | | | | CAYEY | PR | 00736 | |
| 731192 | NORMA ORTIZ GARCIA | URB VISTA ALEGRE | 1005 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 367116 | NORMA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 848701 | NORMA ORTIZ ROSARIO | IRLANDA HEIGHTS | FK-46 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 731193 | NORMA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 367117 | NORMA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 367118 | NORMA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367119 | NORMA PADIN COSS | ADDRESS ON FILE | | | | | | |
| 367120 | NORMA PADIN COSS | ADDRESS ON FILE | | | | | | |
| 367121 | NORMA PADUA GUILLON | ADDRESS ON FILE | | | | | | |
| 731195 | NORMA PAGAN GARCIA | LA PILETA | 3 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 731196 | NORMA PAGAN MONTES | LOMA ALTA | 13 CALLE G-9 | | | CAROLINA | PR | 00987 | |
| 731197 | NORMA PAGAN TORRES | P O BOX 613 | | | | CIALES | PR | 00638 | |
| 731198 | NORMA PANET DIAZ | 4TA EXT COUNTRY CLUB | 11 CALLE 522 OS | | | CAROLINA | PR | 00982 | |
| 367122 | NORMA PAREDES TORRES | ADDRESS ON FILE | | | | | | |
| 731199 | NORMA PAUL RODRIGUEZ | PO BOX 11584 | | | | SAN JUAN | PR | 00910 | |
| 731200 | NORMA PEREZ | PO BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 731201 | NORMA PEREZ CABALLERO | PALENQUE | CARR 2 BOX 7 | | | BARCELONETA | PR | 00617 | |
| 731202 | NORMA PEREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 731204 | NORMA PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 731205 | NORMA PEREZ MORALES | HC 80 BOX 8452 | BARRIO ESPINOSA | | | DORADO | PR | 00646 | |
| 731206 | NORMA PEREZ OSORIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 367123 | NORMA PEREZ QUILES | ADDRESS ON FILE | | | | | | |
| 731207 | NORMA PEREZ ROSARIO | P O BOX 9151 | | | | ARECIBO | PR | 00613 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731208 | NORMA PETERSON | CONDADO MODERNO | H 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 731209 | NORMA PETERSON | PO BOX 6375 | | | | CAGUAS | PR | 00726 | |
| 367125 | NORMA PLAZA CALLEJOS | ADDRESS ON FILE | | | | | | | |
| 731210 | NORMA PONCE | ADDRESS ON FILE | | | | | | | |
| 731211 | NORMA POVENTUD CARRASQUILLO | BDA MORALES | 850 CALLE L | | | CAGUAS | PR | 00725 | |
| 731212 | NORMA PUJOLS IGLESIAS | HC 20 BOX 28355 | | | | SAN LORENZO | PR | 00754 | |
| 367126 | NORMA QUIJANO GILLAMA | ADDRESS ON FILE | | | | | | | |
| 367127 | NORMA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367128 | NORMA QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 367129 | NORMA QUINTANA BONILLA | ADDRESS ON FILE | | | | | | | |
| 731213 | NORMA R CINTRON MORALES | SANTA JUANITA | COOP LA HACIENDA EDIF 17 APT D | | | BAYAMON | PR | 00956 | |
| 731214 | NORMA R GUERRA TORRES | URB VALLE HERMOSO ARRIBA | CALLE PINO T-18 | | | HORMIGUEROS | PR | 00660 | |
| 367130 | NORMA R LOPEZ MACUCCI | ADDRESS ON FILE | | | | | | | |
| 731215 | NORMA R MORALES SIERRA | ALTURAS DE VEGA BAJA | AA 53 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 367131 | NORMA R SANTIAGO GABRIELINI/DBA CENTURY | OPTICAL | 66 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 367132 | NORMA R. PEREZ MARIN | ADDRESS ON FILE | | | | | | | |
| 731216 | NORMA RAMIREZ DAVILA | LEVITTAWN | FR 8 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 367133 | NORMA RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 367134 | NORMA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 367135 | NORMA RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 731217 | NORMA RAMOS BONANO | PMB 173 | PO BOX 70011 | | | FAJARDO | PR | 00738-7011 | |
| 731218 | NORMA RAMOS REYES | RR-7 BUZON-7504 | | | | SAN JUAN | PR | 00926 | |
| 731219 | NORMA REGINA BRIGNONI | ADDRESS ON FILE | | | | | | | |
| 731220 | NORMA RENTAS CORTES | JARD DEL CARIBE | 112 CALLE 7 | | | PONCE | PR | 00728 | |
| 731221 | NORMA REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 848702 | NORMA REYES DE LEON | HC 1 BOX 17615 | | | | HUMACAO | PR | 00791-9742 | |
| 367136 | NORMA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 367137 | NORMA RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| 367138 | NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367139 | NORMA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367140 | NORMA RIOS LUGO | ADDRESS ON FILE | | | | | | | |
| 731222 | NORMA RIOS RIVERA | PMD 1489 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 731223 | NORMA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367141 | NORMA RIVERA / WILLIAM NATAL | ADDRESS ON FILE | | | | | | | |
| 731224 | NORMA RIVERA BERRIOS | PATIOS DE REXVILLE | PC 29 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 731225 | NORMA RIVERA CONDE | RIO CRISTAL | RK 17 VIA CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 731226 | NORMA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 367142 | NORMA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731227 | NORMA RIVERA JIMENEZ | 36 CALLE NEVAREZ | APT 4C | | | SAN JUAN | PR | 00927-4523 | |
| 731228 | NORMA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 367143 | NORMA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 731229 | NORMA RIVERA MEDINA | URB ESTEVES | 308 CALLE ZAGUA | | | AGUADILLA | PR | 00603 | |
| 367144 | NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367145 | NORMA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 367146 | NORMA RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 731230 | NORMA RIVERA MORALES | RR 01 BOX 12573 | | | | SAN JUAN | PR | 00953 | |
| 731231 | NORMA RIVERA PEREZ | BO SAN JOSE | HC 01 BOX 5189 | | | TOA BAJA | PR | 00949 | |
| 367147 | NORMA RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 731232 | NORMA RIVERA RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 731233 | NORMA RIVERA RIVERA | SANTIAGO IGLESIAS | 1396 CALLE J. RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 731234 | NORMA RIVERA SANCHEZ | URB VILLA DEL CARMEN JR | B 17 LA COMBA | | | HATILLO | PR | 00659 | |
| 367148 | NORMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 367149 | NORMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731235 | NORMA ROBLES NIEVES | COND PLAZA ESMERALDA | APT 262 | | | GUAYNABO | PR | 00976 | |
| 367150 | NORMA ROCHET TORRES | ADDRESS ON FILE | | | | | | | |
| 731236 | NORMA RODRIGUEZ MARTIN | BARRIADA CLAUSEL | 42 ABAJOS CALLE 4 | | | PONCE | PR | 00731 | |
| 367151 | NORMA RODRIGUEZ MARTINEZ | LOMAS DE COUNTRY CLUB CALLE 7 U33 | | | | PONCE | PR | 00730 | |
| 731237 | NORMA RODRIGUEZ MARTINEZ | URB LOMAS DE COUNTRY CLUB | U 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 367152 | NORMA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 731238 | NORMA RODRIGUEZ PALMER | ADDRESS ON FILE | | | | | | | |
| 731239 | NORMA RODRIGUEZ RODRIGUEZ | URB LOS PRADOS DE DORADO SUR | 142 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 731240 | NORMA ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 367153 | NORMA ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 367154 | NORMA ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 1514384 | Norma Romeo Santiago / Gretchen Rodgriguez Romero | ADDRESS ON FILE | | | | | | | |
| 367155 | NORMA ROMERO CESPEDES | ADDRESS ON FILE | | | | | | | |
| 731241 | NORMA ROMERO DE MERCADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 111 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600706 | Norma Romero Santiago and Gretchen Rodríguez Romero | ADDRESS ON FILE | | | | | | |
| 367156 | NORMA ROSA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 367157 | NORMA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 731242 | NORMA ROSA SOTO | HC 2 BOX 13988 | | | | MOCA | PR | 00676 |
| 731243 | NORMA ROSADO MELENDEZ | HP - DEPTO. PSICOLOGIA | | | | RIO PIEDRAS | PR | 009360000 |
| 367158 | NORMA ROSADO RIVERA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 367159 | NORMA ROSADO ROSADO DIONISIO,VENTURA & | ADDRESS ON FILE | | | | | | |
| 731244 | NORMA ROSARIO ROSADO | RES LUIS LLORENS TORRES | EDIF 34 APT 693 | | | SAN JUAN | PR | 00913 |
| 367160 | NORMA RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 731245 | NORMA RUIZ SANTIAGO | HC 11 BOX 12551 | | | | HUMACAO | PR | 00791 |
| 731246 | NORMA RUSSE CORDERO | ADDRESS ON FILE | | | | | | |
| 731247 | NORMA S CATERING SERVICES | URB VILLA PRADES | 680 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 |
| 731248 | NORMA S NIEVES RODRIGUEZ | URB VISTA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 |
| 367161 | NORMA S SOSA CASTELLON | ADDRESS ON FILE | | | | | | |
| 731249 | NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | ADDRESS ON FILE | | | | | | |
| 731250 | NORMA SAN MIGUEL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731251 | NORMA SANCHEZ | URB LOS ANGELES | 24B CALLE A | | | YABUCOA | PR | 00767 |
| 731252 | NORMA SANCHEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 731253 | NORMA SANCHEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 731254 | NORMA SANCHEZ FELICIANO | URB ALT DE SANTA ISABEL | HC 2 CALLE 8 | | | SANTA ISABEL | PR | 00757-2032 |
| 731255 | NORMA SANCHEZ FONTANEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 731256 | NORMA SANCHEZ FONTANEZ | URB VALENCIA | O 21 CALLE A | | | BAYAMON | PR | 00959 |
| 367162 | NORMA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 731257 | NORMA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367163 | NORMA SANCHEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 731258 | NORMA SANTANA GONZALEZ | COND GENERALIFE | G 4 AVE SAN PATRICIO APT 1001 | | | GUAYNABO | PR | 00968 |
| 731259 | NORMA SANTIAGO | URB VALLE ARRIBA HEIGHTS | BB 12 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |
| 731260 | NORMA SANTIAGO DOMENECH | HC 2 BOX 6354 | | | | RINCON | PR | 00677 |
| 731261 | NORMA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 |
| 731262 | NORMA SANTIAGO PLAZA | 20 COMUNIDAD BETANCES | CARR 101 | | | CABO ROJO | PR | 00623 |
| 731263 | NORMA SANTIAGO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00919 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 112 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367164 | NORMA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | |
| 731264 | NORMA SANTIAGO RODRIGUEZ | URB LA PLATA | M 24 CALLE RUBI | | | CAYEY | PR | 00736 |
| 731265 | NORMA SANTIAGO ROSARIO | BO CANDELARIA ARENA | | | | TOA BAJA | PR | 00951 |
| 731266 | NORMA SANTIAGO SANCHEZ | CIUDAD CRISTIANA | 271 CALLE PARANA | | | HUMACAO | OR | 00791 |
| 367165 | Norma Santos Rivera | ADDRESS ON FILE | | | | | | |
| 367166 | NORMA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731267 | NORMA SIERRA RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 |
| 731268 | NORMA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 367167 | NORMA SILVA ROSADO | ADDRESS ON FILE | | | | | | |
| 731269 | NORMA SOLAS PAGAN | URB P DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 |
| 731270 | NORMA SORRENTINI SOTO | BOX 224 | | | | CABO ROJO | PR | 00623-3742 |
| 731271 | NORMA SOTO GRAJALES | RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603 |
| 367168 | NORMA SOTO HERNAND | ADDRESS ON FILE | | | | | | |
| 731272 | NORMA SOTO ROSARIO | ADDRESS ON FILE | | | | | | |
| 731273 | NORMA SOTOMAYOR NIEVES | 302 MAGUEYES | AVE STGO ANDRADES | | | PONCE | PR | 00731 |
| 731274 | NORMA SULIVERES DIAZ | REPARTO METROPOLITANO | 1170 CALLE 62 S E | | | SAN JUAN | PR | 00921 |
| 367169 | NORMA T SEDA MATOS | ADDRESS ON FILE | | | | | | |
| 731275 | NORMA TAMAYO CRUZ | RES COVADONGA | EDIF 26 APTO 377 | | | TRUJILLO ALTO | PR | 00976 |
| 731276 | NORMA TIRADO AYALA | HC 80 BOX 7709 | | | | DORADO | PR | 00646 |
| 731277 | NORMA TIRADO AYALA | URB CASTELLANA GARDENS | 3 Y CALLE ROBLES | | | CAROLINA | PR | 00983 |
| 367170 | NORMA TIRADO CASIANO | ADDRESS ON FILE | | | | | | |
| 731278 | NORMA TOLEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 731279 | NORMA TORO MELENDEZ | HOSP. PSIQUIATRIA FORENSE - RIO PIEDRAS | | | | Hato Rey | PR | 00936 |
| 731280 | NORMA TORO ORTIZ | P O BOX 8447 | | | | BAYAMON | PR | 00960 |
| 731282 | NORMA TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 367171 | NORMA TORRES COLON / CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | |
| 367172 | NORMA TORRES MUNOZ | ADDRESS ON FILE | | | | | | |
| 730787 | NORMA TRINIDAD FONTANEZ | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926-0000 |
| 367173 | NORMA TRINIDAD FONTANEZ | Urb. Las Cumbres # 497 Ave. E. Pol PMB 276 | | | | San Juan | PR | 00926-5636 |
| 731283 | NORMA V RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 731284 | NORMA V SANTIAGO | 301 C AVE TITO CASTRO | SUITE 120 | | | PONCE | PR | 00731 |
| 367174 | NORMA VALENTIN BONILLA | ADDRESS ON FILE | | | | | | |
| 367175 | NORMA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731285 | NORMA VALENTIN VICENTY | URB RAMIREZ DE ARELLANO | 10 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 |
| 731286 | NORMA VALLE | 346 EAST 116 STREET | | | | NEW YORK | NY | 10029 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367176 | NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| 367177 | NORMA VARELA SOTO | ADDRESS ON FILE | | | | | | | |
| 367178 | NORMA VARGAS MATOS | ADDRESS ON FILE | | | | | | | |
| 367179 | NORMA VARGAS PARDO | ADDRESS ON FILE | | | | | | | |
| 731287 | NORMA VAZQUEZ LOPEZ | HC 01 BOX 3863 | | | | SANTA ISABEL | PR | 00757 | |
| 731288 | NORMA VAZQUEZ SANTIAGO | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 731289 | NORMA VEGA BAUZA | VILLA PALMERAS | 368 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 731290 | NORMA VELAZCO SANTIAGO | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 367181 | NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 367182 | NORMA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 731291 | NORMA VELEZ MALDONADO | BO DOMINGUITO PARCELAS MATTCI | B 66 | | | ARECIBO | PR | 00612 | |
| 731292 | NORMA VENEGAS HONORE | ADDRESS ON FILE | | | | | | | |
| 731293 | NORMA VIERA LLANOS | LOS NARANJALES | EDIF B 58 APT 299 | | | CAROLINA | PR | 00985 | |
| 731294 | NORMA VIZCARRONDO RODRIGUEZ | BO SABANA ABAJO | SEC LA 44 | | | CAROLINA | PR | 00983 | |
| 731295 | NORMA W MENDEZ SILVAGNOLI | COND COLINA REAL APT 609 | 2000 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926-6646 | |
| 367183 | NORMA Y RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 731296 | NORMA Z HERNANDEZ RAMOS | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 367184 | NORMALIS CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367185 | NORMALISE BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 367186 | NORMALY COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731298 | NORMAN A QUILICHINI SANTAELLA | COND MONTECILLO COURT | 10 VIA PEDREGAL APT 3301 | | | TRUJILLO ALTO | PR | 00976 | |
| 367187 | NORMAN A VALLES PADILLA | ADDRESS ON FILE | | | | | | | |
| 367188 | NORMAN APONTE LEON | LCDO. ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 367189 | NORMAN AYBAR CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731299 | NORMAN BLAU BIER | 2898 CLEVELAND AVE | | | | OCEANSIDE | NY | 11572 | |
| 731300 | NORMAN CANALES VERDEJO | VILLA FONTANA | VIA 49 4JS 14 | | | CAROLINA | PR | 00983 | |
| 367191 | NORMAN CARRENO ALEMAN | ADDRESS ON FILE | | | | | | | |
| 367192 | NORMAN CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731301 | NORMAN D. VARGAS BELEN | CALL BOX 2020-SUITE-141 | | | | BARCELONETA | PR | 00617 | |
| 731302 | NORMAN DE JESUS MORENO | EXT FOREST HLS | 13 CALLE HABANA | | | BAYAMON | PR | 00959-5716 | |
| 731303 | NORMAN DOMENECH SEPULVEDA | P O BOX 514 | | | | SAN GERMAN | PR | 00683 | |
| 731304 | NORMAN E. COLON BAEZ | CALLE 3-F-8 | URB. LAS BRISAD | | | ARECIBO | PR | 00612 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731305 | NORMAN EDDIE LORENZO GONZALEZ | COM LOMAS VERDES | SOLAR 55 | | MOCA | PR | 00676 | |
| 367193 | NORMAN ELDREDGE, DEBORAH J | ADDRESS ON FILE | | | | | | |
| 367194 | NORMAN F PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 731306 | NORMAN F RAMIREZ LLUCH | P O BOX 6847 | | | MAYAGUEZ | PR | 00681 | |
| 731307 | NORMAN F RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731308 | NORMAN FERRER PIZARRO | URB LOIZA VALLEY 908 | CALLE CLIDIA | | CANOVANAS | PR | 00729 | |
| 367195 | NORMAN FERRER PIZARRO | URB. LOIZA VALLE | CALLE CLIVIA | | CANOVANAS | PR | 00729-3423 | |
| 731309 | NORMAN FLORES VELEZ | ADDRESS ON FILE | | | | | | |
| 367196 | NORMAN G CUEVAS BOCANEGRA | ADDRESS ON FILE | | | | | | |
| 731310 | NORMAN GONZALEZ CORDERO | BO TERRANOVA | 451 CALLE LOS PRIETOS | | QUEBRADILLAS | PR | 00678 | |
| 731311 | NORMAN GONZALEZ CRUZ | HC 01 BOX 10974 | | | LAJAS | PR | 00667 | |
| 731312 | NORMAN J GONZALEZ MORENO | VILLA FONTANA | VIA 26 FL 6 | | CAROLINA | PR | 00983 | |
| 731313 | NORMAN J RODRIGUEZ IGLESIA | PO BOX 3342 | | | MAYAGUEZ | PR | 00681-3342 | |
| 731314 | NORMAN J ROSARIO SOTO | URB VILLA CAROLINA | 190 1 CALLE 523 | | CAROLINA | PR | 00985 | |
| 367197 | NORMAN J TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 367198 | NORMAN JESUS KRAUSE LOPEZ | ADDRESS ON FILE | | | | | | |
| 367199 | NORMAN L CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | |
| 731315 | NORMAN L SERRANO LUGO | URB LOS CAOBOS | 863 CALLE ALMACIGO | | PONCE | PR | 00731 | |
| 731316 | NORMAN LOTT WEBB | 3913 PRISCILLA LANE | | | MADISON | WI | 53705 | |
| 731317 | NORMAN LUIS ESCOBALES PEREZ | ADDRESS ON FILE | | | | | | |
| 2138023 | NORMAN LUIS SANTIAGO GOMEZ | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | SAN GERMAN | PR | 00683 | |
| 838659 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | SAN GERMAN | PR | 00683 | |
| 731318 | NORMAN LUIS SANTIAGO RIVERA | COND ALAMEDA TOWERS | T 1 APT 807 CARR 21 | | SAN JUAN | PR | 00921 | |
| 367202 | NORMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 367203 | NORMAN MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 731319 | NORMAN MALDONADO SIMON | P O BOX 195207 | | | SAN JUAN | PR | 00919-5207 | |
| 731320 | NORMAN MATOS VELASQUEZ | 36 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | |
| 731321 | NORMAN MERCED | URB BELLAS LOMAS MIRADERO | 619 CALLE MANUEL RAMON | | MAYAGUEZ | PR | 00680-7575 | |
| 731322 | NORMAN MICHEL VARGAS | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 009360000 | |
| 731323 | NORMAN O GONZALEZ RIVERA | 116 URB VILLA SUNSIRE | | | MAYAGUEZ | PR | 00682 | |
| 731325 | NORMAN ORSINI ROSADO | AVENTURA 6007 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 731324 | NORMAN ORSINI ROSADO | MONTECARLO | 1336 CALLE 8 | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 731326 | NORMAN ORTIZ VARGAS | URB SAN JOSE | 372 CALLE VILLA CASTIN | | SAN JUAN | PR | 00923 | |
| 731327 | NORMAN P CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 731328 | NORMAN P CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 731330 | NORMAN PERALTA CORREA | COND METRO COURT | 1800 CALLE 14 SO APT 301 | | SAN JUAN | PR | 00921 | |
| 367204 | NORMAN PERALTA CORREA | COND METRO COURT C/14 SW APT 301 | | | SAN JUAN | PR | 00921 | |
| 731329 | NORMAN PERALTA CORREA | URB PUERTO NUEVO | 411 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 731331 | NORMAN PIETRI CASTELLON | URB ALTAMESA | 1393 AVE SAN IGNACIO | | SAN JUAN | PR | 00921 | |
| 367205 | NORMAN R TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 367206 | NORMAN RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | |
| 367207 | NORMAN RAMIREZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 367208 | NORMAN RAMIREZ Y/O SONIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731332 | NORMAN RIVERA | 22 HALF HALLOW TURN | | | MONROE | NY | 10950 | |
| 848704 | NORMAN ROQUETTE INC | 210 CARR 869 | | | CATAÑO | PR | 00962-6304 | |
| 731333 | NORMAN ROQUETTE INC. | PO BOX 10093 | | | SAN JUAN | PR | 00922 | |
| 367209 | NORMAN ROQUETTE, INC | P O BOX 1029 | | | VEGA ALTA | PR | 00692 | |
| 367210 | NORMAN S FERRER MONTALVO | ADDRESS ON FILE | | | | | | |
| 731334 | NORMAN S MORALES IRIZARRY | PO BOX 981 | | | LAJAS | PR | 00667 | |
| 731335 | NORMAN SANTANA ROMAN | ADDRESS ON FILE | | | | | | |
| 367211 | NORMAN SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | |
| 731336 | NORMAN SERRANO | PUERTO NUEVO | 438 CALLE COJIMAR | | SAN JUAN | PR | 00920 | |
| 367212 | NORMAN TORRENS PIZARRO | COND LOS ALMENDROS PLAZA | APT 1009 TORRE II | | SAN JUAN | PR | 00924 | |
| 731337 | NORMAN TORRENS PIZARRO | URB JARDINES DE CANOVANAS | H 23 CALLE 4 | | CANOVANAS | PR | 00729 | |
| 731297 | NORMAN TORRES ACOSTA /BRISAS DEL MAR | PO BOX 1467 | | | YAUCO | PR | 00698-1467 | |
| 367213 | NORMAN TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 367214 | NORMAN TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 731338 | NORMAN VARGAS ZAPATA | URB VALLE ARRIBA HEIGHTS | DC 4 CALLE 211 | | CAROLINA | PR | 00983 | |
| 731339 | NORMAN VELAZQUEZ TORRES | URB VILLA ESPANA | M52 CALLE PONTEVEDRA | | BAYAMON | PR | 00961 | |
| 731340 | NORMAN VILLAREAL RIVERA | VALLES DE GUAYAMA | W 8 CALLE 15 | | GUAYAMA | PR | 00784 | |
| 731341 | NORMAN W MERCADO TORRES | URB HACIENDA LA MATILDE | 5413 CALLE SURCO | | PONCE | PR | 00731 | |
| 731342 | NORMAND A MOREL SYLVIA | PUERTO REAL | 9 A CALLE 2 | | CABO ROJO | PR | 00623 | |
| 367215 | NORMANDIA AYALA, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 367216 | NORMANDIA AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 848705 | NORMANDIA CINTRON IVAN | PO BOX 9254 | | | BAYAMON | PR | 00960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731343 | NORMANDIA COTTO IRENIA | SANTA MONICA | K 34 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 367217 | NORMANDIA COTTO, EMIREE | ADDRESS ON FILE | | | | | | | |
| 367218 | NORMANDIA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 806761 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 367220 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 367219 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 806762 | NORMANDIA DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 367221 | NORMANDIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 367222 | NORMANDIA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 367223 | NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 367224 | NORMANDIA MARTINEZ, RAMESIS | ADDRESS ON FILE | | | | | | | |
| 367225 | NORMANDIA MILLAN, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 367226 | NORMANDIA MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 367227 | NORMANDIA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 367228 | NORMANDIA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 367229 | NORMANDIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367230 | NORMANDIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1465746 | NORMANDIA RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 367231 | NORMANDIA RODRIGUEZ, RUBINETTE | C\5 # 230 BO VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 2090658 | NORMANDIA RODRIGUEZ, RUBINETTE | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 367232 | NORMANDIA ROMAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 367233 | Normandia Salas, Demarys | ADDRESS ON FILE | | | | | | | |
| 367234 | NORMANDIA SALAS, DEMARYS | ADDRESS ON FILE | | | | | | | |
| 367235 | Normandia Salas, Lemarys | ADDRESS ON FILE | | | | | | | |
| 367236 | NORMANDIA SANTIAGO, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 367237 | NORMANDIA SANTINI, LIZA | ADDRESS ON FILE | | | | | | | |
| 367238 | Normandia Semprit, Herminio | ADDRESS ON FILE | | | | | | | |
| 367239 | NORMANDIA URBINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 806763 | NORMANDIA URBINA, CARMEN V | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1422854 | NORMANDIA, NOEL | EDUARDO A. VERA RAMÍREZ | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 | |
| 1756289 | Normandia, Vanessa Medero | ADDRESS ON FILE | | | | | | | |
| 731344 | NORMANDIE HOSPITALITY CORP | AVE MUNOZ RIVERA | ESQ LOS ROSALES | | | SAN JUAN | PR | 00901 | |
| 848706 | NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 1420844 | NORMANDIE SANTIAGO, BRENDALIZ | GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 URB. SIERRA | | | BAYAMON | PR | 00961 | |
| 367240 | NORMANDO DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| 731345 | NORMANDO DURAN LUGO | URB SANTA CLARA | O14 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 731346 | NORMARI PENDAS FELICIANO | 145 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 731347 | NORMARI PENDAS FELICIANO | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 367241 | NORMARIE CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 367242 | NORMARIE FEBUS MOLINA | ADDRESS ON FILE | | | | | | | |
| 367243 | NORMARIE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 731348 | NORMARIE HERNANDEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| 731349 | NORMARIE MONTALVO VALLE | ADDRESS ON FILE | | | | | | | |
| 367244 | NORMARIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 367245 | NORMARIE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 367246 | NORMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | | |
| 731350 | NORMARIE RIVERA MALAVE | HC 44 BOX 12815 | | | | CAYEY | PR | 00736 | |
| 367247 | NORMARIE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367248 | NORMARIE YAMBOT ARROYO | ADDRESS ON FILE | | | | | | | |
| 367250 | NORMARILIZ SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731351 | NORMARIS CANCEL Y ELENA SILVA | ADDRESS ON FILE | | | | | | | |
| 367251 | NORMARIS LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 367252 | NORMARIS MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 367253 | NORMARIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 367254 | NORMARIS QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 367255 | NORMARIS RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 731352 | NORMARIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 367256 | NORMARY FIGUEROA RIJO | ADDRESS ON FILE | | | | | | | |
| 731353 | NORMARY PEREZ CORTES | BO HATO ARRIBA ALTURAS DE PARAISO 2 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 848708 | NORMARYS NUÑEZ GONZALEZ | PO BOX 430 | | | | ADJUNTAS | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|---|
| 367257 | NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 731354 | NORMIS QUINTERO GOTIA | 3 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 731355 | NORMIS QUINTERO GOTIA | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 731356 | NORMITA APONTE RIVERA | EXT COUNTRY CLUB | 866 4 CALLE BORNEO | | | SAN JUAN | PR | 00901 | |
| 731357 | NORMITZA RIVERA SANCHEZ | LAS CAROLINAS | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 731358 | NORMITZA SEPULVEDA VELAZQUEZ | P O BOX 1561 | | | | YABUCOA | PR | 00767-1561 | |
| 367258 | NORMYDSSA JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 367259 | NOROLY R LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 367260 | NORRIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 367261 | NORRIS PERALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 367262 | NORRIS, TOBY | ADDRESS ON FILE | | | | | | | |
| 731359 | NORSAN CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 731360 | NORT SELECT INC | CAPARRA HEIGHTS STATION | PO BOX 10718 | | | SAN JUAN | PR | 00922-0718 | |
| 848709 | NORTE CARS GROUP, CORP | PO BOX 142248 | | | | ARECIBO | PR | 00614-2248 | |
| 367263 | NORTE EQUIPO INC | PMB 275 | BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 367264 | NORTE EQUIPO INC | PMB 310 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 367265 | NORTE, TODO | ADDRESS ON FILE | | | | | | | |
| 367266 | NORTECH AUDIOVISUAL | CALLE D#30 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 731361 | NORTECH AUDIOVISUAL | URB CATALANA | 30 CALLE D | | | BARCELONETA | PR | 00617 | |
| 367267 | NORTEK GLOBAL HVAC DE PUERTO RICO LLLC | PO BOX 8428 | | | | BAYAMON | PR | 00960-8428 | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 367268 | NORTEL NETWORKS CALA INC | PO BOX 591669 | | | | HOUSTON | TX | 77259 | |
| 731362 | NORTESA REPORTERS | P O BOX 51384 | | | | TOA BAJA | PR | 00950-1384 | |
| 367269 | NORTESA REPORTERS INC | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 367270 | NORTH AGGREGATES INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 0250 | |
| 731363 | NORTH AMERICA PACKAGING OF PR INC | PO BOX 1806 | | | | CIDRA | PR | 00739 1806 | |
| 731364 | NORTH AMERICA SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 | | | | WASHINGTON | DC | 20002 | |
| 731365 | NORTH AMERICAN ASSOC OF CENTRAL CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 367271 | North American Capacity Insurance | 650 Elm Street | Sixth Floor | | | Manchester | NH | 03101-2596 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367272 | North American Capacity Insurance Company | 650 Elm Street | | | | Manchester | NH | 03101 |
| 731366 | NORTH AMERICAN CENTRAL AMERICAN & CARIBB | P O BOX 8134 | | | | SAN JUAN | PR | 00910 |
| 731367 | NORTH AMERICAN CO FOR LIFE & HEALTH INS | ONE MIDLAND PLAZA | | | | SIOUX FALLS | SD | 57193-0001 |
| 731368 | NORTH AMERICAN COLLECTION | AGENCY REGULATORY ASSOCIATION | PO BOX 94095 | | | BATON ROUGE | LA | 70804 |
| 367273 | North American Company for Life and | One Sammons Plaza | | | | Sioux Falls | SD | 57193 |
| 2233795 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | c/o Henry Pietrkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago, | IL | 60607 |
| 2233796 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq | MCCONNELL VALDÉS LLC | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 2233798 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq. | MCCONNELL VALDÉS LLC | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 2182289 | North American Company for Life and Health Insurance | Mcconnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 |
| 2182291 | North American Company for Life and Health Insurance | Mcconnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 2182286 | North American Company for Life and Health Insurance | Sammons Financial Group | c/o Henry Pietrkowski | 525 W. Van Buren St. | Suite 1200 | Chicago | IL | 60607 |
| 367280 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N CENTRAL AVE STE 602 | | | | PHOENIX ARIZONA | AZ | 85012 |
| 367281 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 |
| 367282 | North American Specialty Insurance | 650 Elm Street | | | | Manchester | NH | 03101 |
| 367283 | North American Specialty Insurance Company | Attn: Clifford George, Circulation of Risk | 650 Elm Street | | | Manchester | NH | 03101 |
| 367284 | North American Specialty Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 650 Elm Street | | | Manchester | NH | 03101 |
| 367285 | North American Specialty Insurance Company | Attn: Clifford George, Premiun Tax Contact | 650 Elm Street | | | Manchester | NH | 03101 |
| 367286 | North American Specialty Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 650 Elm Street | | | Manchester | NH | 03101 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 367287 | North American Specialty Insurance Company | Attn: Edward Stys, Vice President | 650 Elm Street | | Manchester | NH | 03101 |
| 367288 | North American Specialty Insurance Company | Attn: Robert Solitro, President | 650 Elm Street | | Manchester | NH | 03101 |
| 367289 | NORTH ARMENIA MEDICAL CTR | 8004 N ARMENIA AVE | | | TAMPA | PR | 33604-2726 |
| 731369 | NORTH CARIBBEAN | 150 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 |
| 367290 | NORTH CARIBBEAN CAR RENTAL CORP | PO BOX 37424 | | | SAN JUAN | PR | 00937 |
| 367291 | NORTH CAROLINA A&T STATE UNIVERSITY | ATTNITRESURER'S OFFICE 1601 E | MARKET STREET | | GREENSBORO NC | NC | 27411 |
| 731370 | NORTH CAROLINA DEPARTMENT OF STATE TREAS | 325 NORTH SALISBURY STREET | | | BALEIGH | NC | 27603-1385 |
| 731371 | NORTH CAROLINA STATE | BOX 7214 CONTRACTS 8 | | | GRANT RALEIGHT | NC | 27695-7214 |
| 731372 | NORTH CITY POLICE INC | 200 D AVE LLORENS TORRES | | | ARECIBO | PR | 00612 |
| 731373 | NORTH COAST MEDICAL INC | 187 STAUFFER BOULEVARD | | | SAN JOSE | CA | 92125-1042 |
| 2218711 | North Coast Solar, LLC | c/o NextEra Energy Resources, LLC | Attn: Vice President, Development | 700 Universe Boulevard | Juno Beach | FL | 33408 |
| 731374 | NORTH COMMUNICATIONS OF PR INC | VICTOR ROJAS 2 | 303 AVE B | | ARECIBO | PR | 00612 |
| 731375 | NORTH CONSTRACTORS GROUP INC | 405 ESMERALDA AVE SUITE 2 | PMB 135 | | GUAYNABO | PR | 00969-4457 |
| 367292 | NORTH COUNTY HEALTHCARE CENTER | PO BOX 526259 | | | SALT LAKE CITY | UT | 84152 |
| 731376 | NORTH DECK LTD | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 |
| 367293 | NORTH DECK, INC. | P O BOX 362983 | | | SAN JUAN | PR | 00933-2983 |
| 731377 | NORTH EAST FLORIDA EDUC. CONSORTIUM | BOX 8500 ROUTE 1 | 3841 REID ST | | PALATKA | FL | 32177 |
| 731378 | NORTH EAST INDUSTRIAL SUPPLIES | PO BOX 8447 | | HUMACAO | HUMACAO | PR | 00792 |
| 731379 | NORTH ENTERPRISES INC | P O BOX 362617 | | | SAN JUAN | PR | 00936 2617 |
| 831520 | North Enterprises Inc. | P.O. Box 362617 | | | San Juan | PR | 00936 |
| 367294 | NORTH HUDSON COMM ACTION | MEDICAL RECORDS | 1116 43RD STREET | | NORTH BERGEN | NJ | 07047 |
| 731380 | NORTH INDUSTRIAL ELECTRICAL CORP | PO BOX 3500 | | | CAMUY | PR | 00627-3500 |
| 731381 | NORTH INDUSTRIAL ELECTRICAL CORPORATION | 339 PMB PO BOX 3500 | | | CAMUY | PR | 00627 |
| 367295 | NORTH INLAND MHC | 125 W MISSION AVE | STE 103 | | ESCONDIDO | CA | 92025 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731382 | NORTH INVESTMENT AND PROPERTIES INC | LA VILLA DE SAN IGNACIO | 39 SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 731383 | NORTH JANITORIAL SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 367296 | NORTH JERSEY NEUROLOGY CARE P A ARUN NANGIA MD | ADDRESS ON FILE | | | | | | | |
| 367297 | NORTH MANATTEE FAMILY HEALTH | MEDICAL RECORDS | 5600 BAYSHORE RD | | | PALMETTO | FL | 34221 | |
| 367298 | NORTH MEDICAL EQUIPMENT | CALLE ANTONIO BARCELO ARECIBO EXECUTIVE HALL SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 731385 | NORTH MEDICAL EQUIPMENT INC | 6 CALLE R ANTONIO BARCELO | | | | ARECIBO | PR | 00613 | |
| 731384 | NORTH MEDICAL EQUIPMENT INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 367299 | NORTH MEDICAL HEALTH INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367300 | NORTH POINT INTERNATIONAL INSTITUTE | LA RAMBLA PLAZA | 606 AVE TITO CASTRO STE 119 | | | PONCE | PR | 00716-0205 | |
| 367301 | NORTH POINT MILITARY ACADEMY INC | PO BOX 402 | | | | MANATI | PR | 00674-0402 | |
| 367302 | NORTH PROFESSIONAL MED SERVICES, INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367303 | NORTH RIDGE MEDICAL CENTER | 120 BLUGRASS VALLEY PARKWAY | | | | ALPHARRETTA | GA | 30005 | |
| 731386 | NORTH RIVER INC CO | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 367304 | NORTH SHORE AGENCY, INC. | P O BOX 8901 | | | | WESTBURY | NY | 11590-8901 | |
| 367305 | NORTH SHORE FURNITURE | 307 UNION STREET | | | | LYNN | MA | 01902 | |
| 367306 | NORTH SHORE PHYSICIANS GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 367307 | NORTH SHORE UNIVERSITY HOSP | INFECT DISEASE DEPT | 300 COMMUNITY DR | | | MANHASSET | NY | 11030 | |
| 367308 | NORTH SIGHT COMM INC | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |
| 731387 | NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 LEVITTOWN STA | | | | TOA BAJA | PR | 00950-0000 | |
| 2138334 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | | TOA BAJA | PR | 00949 | |
| 848710 | NORTH SIGHT COMMUNICATIONS, INC. | PO BOX 51148 | | | | TOA BAJA | PR | 00950-1148 | |
| 731389 | NORTH STAR REINSURANCE CORPORATION | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 367310 | NORTH TEXAS STATE HOSPITAL | PO BOX 300 | | | WICHITA FALLS | TX | 76307 | |
| 731390 | NORTH TOWN RETAIL GROUP INC | PO BOX 9778 | | | SAN JUAN | PR | 00908 | |
| 1420845 | NORTH WEST SECURITY MANAGEMENT INC. | ABNER FLORES DIAZ | POBOX 193608 | | SAN JUAN | PR | 00919 | |
| 367311 | NORTH WEST SECURITY MANAGEMENT INC. | LCDO. ABNER FLORES DIAZ | POBOX 193608 | | SAN JUAN | PR | 00919 | |
| 367312 | NORTH WESTERM MEDICAL FEL | PO BOX 250451 | | | AGUADILLA | PR | 00604 | |
| 367313 | NORTH WESTH GAS & APPLIANCE PARTS | HC 1 BOX 42655 | | | AGUADILLA | PR | 00603 | |
| 367314 | NORTH WILLOW GROVE FAM MED PC | 2701 BLAIR MILL RD | SUITE 20 | | WILLOW GROVE | PA | 19090 | |
| 731391 | NORTHBROOK LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| 367315 | NORTHCOAST HEALTH MINISTER | 16110 DETROIT AVE | | | LAKEWOOD | OH | 44107 | |
| 367316 | NORTHEAST COAST TOURS | PO BOX 12145 | | | SAN JUAN | PR | 00914-0145 | |
| 367317 | NORTHEAST FLORIDA HEALTH SERVICES DELTONA | ATT MEDICAL RECORDS | 2160 HOWLAND BLVD STE 110 | | DELTONA | FL | 32738-3468 | |
| 367318 | NORTHEAST GA MEDICAL CENTER | PO BOX 741891 | | | ATLANTA | GA | 30374-1891 | |
| 367319 | NORTHEAST HOSPITAL | RECORD ROOM | 2301 E ALLEGHENY AVE | | PHILADELPHIA | PA | 19134 | |
| 367320 | NORTHEAST ORTHOPAEDICS | EAST GREEN BUSH | OFFICE 2 | EMPIRE DR SUITE 200 | E GREENBUSH | NY | 12144 | |
| 731392 | NORTHEASTERN TECHNOLOGIES GROUP INC | 40 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 367321 | NORTHEN GENERAL CONTRACTOR | P O BOX 25 | | | BAYAMON | PR | 00960 | |
| 367322 | NORTHEN ORTHOPEDICS PSC | 425 CARR 693 STE 1 PMB 325 | | | DORADO | PR | 00646-4817 | |
| 367323 | NORTHEN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | ARECIBO | PR | 00614 | |
| 367324 | NORTHERN INFUSION, PSC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | ARECIBO | PR | 00612 | |
| 367325 | NORTHERN LAKE MEDICAL CENTER | 1616 GRAND AVE B | | | WAUKEGAN | IL | 60085-3676 | |
| 1420846 | NORTHERN RADIOTHERAPY CANCER CENTER, INC., | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER SUITE 903 | | HATO REY | PR | 00918 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | ADDRESS ON FILE | | | | | | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367327 | NORTHERN RADIOTHERAPY CANCER CENTER/ | JAG ENGINEERS PSC | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | |
| 731393 | NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60675 | |
| 2146105 | Northern Trust Company/Future Fund Accounts | Attn: Legal Dept. | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| 2151992 | NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 2146106 | Northern Trust Company/Och-Ziff Capital Management | Attn: Legal Dept. | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| 2150852 | NORTHERN TRUST COMPANY/OCH-ZIFF CAPITAL MANAGEMENT | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 367328 | NORTHERN VIRGINIA CENTER FOR ARTHRITIS | RELEASE OF INFO | 1860 TOWN CTR DR | STE 130 | | RESTON | VA | 20190 | |
| 367329 | NORTHERN VIRGINIA MENTAL HEALTH INSTITUT | 3302 GALLOWS RD | | | | FALLS CHURCH | VA | 22042-3398 | |
| 367330 | NORTHGATE MEDICAL CENTER | 1985 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 2156737 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | | |
| 2153903 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | | |
| 2155226 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | | |
| 367331 | NORTHROP GRUMMAN CO | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 367332 | NORTHSHORE CLINICAL ASSOCIATES | 120 EAST 2ND STREET | 3RD FLOOR | | | ERIE | PA | 16507-1537 | |
| 367333 | NORTHSIDE HOSPITAL FORSYTH | 1200 NORTHSIDE FORSYTH DRIVE | | | | CUMMING | GA | 30041-7659 | |
| 731394 | NORTHSTAR MORTAGE CORP | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 731395 | NORTHSTAR TECHNOLOGIES INC | PO BOX 11870 | | | | SAN JUAN | PR | 00922 | |
| 367334 | NORTHSTAR TECHNOLOGIES INC | PO BOX 29105 | | | | SAN JUAN | PR | 00929-2105 | |
| 731396 | NORTHSTAR TECHNOLOGIES INC | PUEBLO VIEJO | 6 MUNET COURT SUITE A | | | GUAYNABO | PR | 00968 | |
| 731397 | NORTHWEST AIRLINES INC | DEPARTMENT A 4450 | 2700 LONE OAK PARKWAY | | | EAGAN | MN | 55121 1534 | |
| 367335 | NORTHWEST COMMUNICATIONS INC | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 367336 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | EDIFICIO MARINA 272 | PO BOX 7000 SUITE 144 | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367337 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | URB VILLA DEL REY III | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00727 | |
| 731398 | NORTHWEST MANUFACTURING INC | P O BOX 546 | | | | MOCA | PR | 00676 | |
| 367338 | NORTHWEST MEDICAL CTR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 731399 | NORTHWEST MFG. INC. | 900 AIRPORT WAY | | | | SANDPOINT | ID | 83864 | |
| 367339 | NORTHWEST PHYSICAL THERAPY ASSOCIATES | 7447 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |
| 367340 | NORTHWEST RESEARCH EDUCATION & DEV CORP | 2906 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 731400 | NORTHWEST RUSTIC TILE | HC 4 BOX 45296 | | | | AGUADILLA | PR | 00603 | |
| 367341 | NORTHWEST SECURITY MANAGEMENT INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 848711 | NORTHWEST SECURITY MANAGEMENT INC | URB VILLA DEL REY 3 | 3A3 CALLE SAVOYA | | | CAGUAS | PR | 00727-7052 | |
| 367342 | NORTH-WEST SECURITY MANAGEMENT INC | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 367343 | NORTH-WEST SECURITY MANAGEMENT INC | URB RAMIREZ DE ARELLANO | 20 SANTIAGO IGLESIAS ST | | | MAYAGUEZ | PR | 00682 | |
| 367344 | NORTH-WEST SECURITY MANAGEMENT INC | URB VILLAS DEL REY | 3 A A 3 CALLE SAVOYA | | | CAGUAS | PR | 00725 | |
| 1509538 | Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 | |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 | |
| 367345 | NORTHWEST TECHNICAL COLLEGE INC | URB EL ROSARIO II | P 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 367346 | NORTHWEST TECHNICAL COLLEGEINC | URB EL ROSARIO | P3 CALLE 3 | | | VEGA BAJA | PR | 00693-5727 | |
| 731401 | NORTHWEST TRUCKING | P O BOX 2548 | | | | ISABELA | PR | 00662 | |
| 731402 | NORTHWEST TRUCKING | PO BOX 2083 | | | | ISABELA | PR | 00662 | |
| 731403 | NORTHWESTERN SELECTA INC | PO BOX 10718 | | | | SAN JUAN | PR | 00922 | |
| 731404 | NORTHWESTERN UNIVERSITY | 619 CLARK STREET | | | | EVANSTON | IL | 00920 | |
| 367347 | NORTOL ENVIRONMENT OCCUPATIONAL S | 366457 | | | | SAN JUAN | PR | 00936 | |
| 2176649 | NORTOL ENVIRONMENTAL & OCCUPATIONAL SAFETY INC | P.O. BOX 366457 | | | | SAN JUAN | PR | 00936-6457 | |
| 367348 | NORTON AUDUBON HOSPITAL | 1 AUDUBON PLAZA DRIVE | | | | LOUISVILLE | KY | 40217 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 848712 | NORTON J JUSINO TORRES | 65 INF STATION | PO BOX 31129 | | | SAN JUAN | PR | 00929-2129 | |
|---|---|---|---|---|---|---|---|---|---|
| 367349 | NORTON SPINE CENTER | 210 E GRAY ST | | | | LOUISVILLE | KY | 40202 | |
| 367350 | NORVAL GONZALEZ RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 367351 | NORVAL J ALMEYDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 367352 | NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 367353 | NORVAL JIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 731405 | NORVAL LUCIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 367354 | NORVAN GENERAL CONTRACTOR INC | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 367355 | NORVIN ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 367356 | NORVIN BONILLA CORDERO | ADDRESS ON FILE | | | | | | | |
| 1448649 | Norvin G Shuster and Debra J Lee | | | | | | | | |
| 367357 | NORVIN RAUL ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 367358 | NORWEGIAN AMERICAN HOSPITAL | HEALTH IMFORMATION MANAGEMENT | | | | SAN JOSE | CA | 95109-1438 | |
| 731406 | NORY FELICIANO DAVILA | P O BOX 26079 | | | | VEGA BAJA | PR | 00693 | |
| 367359 | NORY I SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 367360 | NORY I VALENTIN LUGO | ADDRESS ON FILE | | | | | | | |
| 731407 | NORY L MONTALVO CORTEZ | URB LA MONSERATE | D 38 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 367361 | NORYLUZ COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 731408 | NORYS E RODRIGUEZ LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 367362 | NORYS L REYES SANLATTE | ADDRESS ON FILE | | | | | | | |
| 731409 | NORYVETTE MARTINEZ BULA | COND CARIBEAN SEA VIEW | 602 FENANDEZ JUNCOS APT 1701 | | | SAN JUAN | PR | 00907 | |
| 367363 | NOSE & THROAT ATLANTIC EAR PA | MEDICAL RECORDS | PO BOX 953577 | | | LAKE MARY | FL | 32795 | |
| 367364 | NOSE GROUP CORP | URB LAS PALMAS DE CERRO GORDO | 165 CALLE LAS PALMAS | | | VEGA ALTA | PR | 00692 | |
| 367365 | NOSLEN MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 367366 | NOSSA ART | URB ALMIRA | AD-1 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 367367 | NOSSA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 367368 | NOSTRA RAZA CORP | PO BOX 712 | | | | SAN GERMAN | PR | 00683-0712 | |
| 367369 | NOTARIO QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| 367370 | NOTARIO TOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| 367371 | NOTARIO TOLL, JOSE L | ADDRESS ON FILE | | | | | | | |
| 731410 | NOTI RED AGENCIA DE NOTICIA | PMB 335 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 731411 | NOTIACCESS | PO BOX 5623 | | | | SAN JUAN | PR | 00902-5623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367372 | NOTILUZ EMPOWER MEDIA GROUP | PMB 17689 | AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 | |
| 848713 | NOTINI, JESSICA | 1 DONNA MARIA WAY | | | ORINDA | CA | 94563 | |
| 367373 | NOTIRED | PMB 335 | #5 ARZUAGA ST. | | SAN JUAN | PR | 00925 | |
| 367374 | NOTREDAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | | | BALTIMORE | MD | 21210 | |
| 367375 | NOUEL BRETON, ADOLFO A | ADDRESS ON FILE | | | | | | |
| 367376 | NOUEL LAMBERTY, ADOLFO | ADDRESS ON FILE | | | | | | |
| 367377 | NOUEL LAMBERTY, GRACE | ADDRESS ON FILE | | | | | | |
| 367378 | NOUEL MARCANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 367379 | NOUEL RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 367380 | NOUNEH-DALLAL, NAJI | ADDRESS ON FILE | | | | | | |
| 367381 | NOURI CEPERO, ZAMIRA | ADDRESS ON FILE | | | | | | |
| 367382 | NOUVEAU CINEMA FILMS | 809 MUNOZ RIVERA | SUITE 202 | | SAN JUAN | PR | 00927 | |
| 731412 | NOVA | 1757 PARK ROAD | | | NW | WA | 20010-2101 | |
| 367383 | NOVA COMM | P. O. BOX 1149 | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 731413 | NOVA COMM SECURITY SERVICE | PO BOX 1149 | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 848714 | NOVA COMM, INC. | PO BOX 1149 | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 367384 | NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 367385 | NOVA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 367386 | NOVA ENTERPRISE | URB BALDRICH | 109 CALLE MANUEL DOMENECH | | SAN JUAN | PR | 00918-3501 | |
| 367387 | NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | CAGUAS | PR | 00725 | |
| 731414 | NOVA FACTOR PHARMACY INC | PO BOX 1000 DEPT 404 | | | MEMPHIS | IN | 38148-0404 | |
| 367388 | NOVA GARCIA, RUBIL P. | ADDRESS ON FILE | | | | | | |
| 367389 | NOVA INDUSTRIAL SUPPLIES INC | 823 SANTANA | | | ARECIBO | PR | 00612-6815 | |
| 731415 | NOVA INFUSION & COMPOUNDING PHARMACY | FLAMBOYAN GARDENS | R 6 CALLE 18 | | BAYAMON | PR | 00959 | |
| 367390 | NOVA INFUSION COMPOUNDING PHARMACY | PO BOX 3968 | | | GUAYNABO | PR | 00970-3968 | |
| 367391 | NOVA INSURANCE GROUP | 1629 JESUS T PINERO SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 367392 | NOVA MD, MARCO | ADDRESS ON FILE | | | | | | |
| 806764 | NOVA PEREZ, NYESHA | ADDRESS ON FILE | | | | | | |
| 367393 | NOVA PUMA, FELA | ADDRESS ON FILE | | | | | | |
| 2089353 | Nova Puma, Fela | ADDRESS ON FILE | | | | | | |
| 367394 | NOVA SALAZAR, MARCO A. | ADDRESS ON FILE | | | | | | |
| 806765 | NOVA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 806766 | NOVA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367395 | NOVA SOUTHEASTERN UNIVERSITY | 1750 NE 167 ST | | | | MIAMI BEACH | MI | 33162 | |
| 367396 | NOVA SOUTHEASTERN UNIVERSITY | 997 SAN ROBERTO STREET | | | | SAN JUAN | PR | 00926 | |
| 367398 | NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE 3301 COLLEGE AVE | | | | FT LAUDERLAE | FL | 33314-7796 | |
| 367399 | NOVA TACTICAL GROUP INC | PARK GARDEN J 3 | | | | SAN JUAN | PR | 00926 | |
| 367400 | NOVA TERRA | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367401 | NOVA TERRA INC | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367402 | NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| 831521 | Nova Terra, Inc | P.O. Box 142137 | | | | Arecibo | PR | 00614 | |
| 367403 | NOVA TERRA, INC. | CARR. 655 KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |
| 367404 | NOVA VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 367405 | NOVA, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| 2226905 | Nova, Mercedes Catalina | ADDRESS ON FILE | | | | | | | |
| 367406 | NOVADUX TECHNOLOGIES | PO BOX 367310 | | | | SAN JUAN | PR | 00936 | |
| 731416 | NOVADYNE COMPUTER SYSTEMS INC | PO BOX 35060 | | | | SANTA ANA | CA | 92735 | |
| 731417 | NOVAE PADRON DALY | ADDRESS ON FILE | | | | | | | |
| 367407 | NOVAESTILO CONTRACTORS RAB INC | URB QUINTAS DE CUPEY | C8 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 367408 | NOVAK TOCCO, PABLO LEONARDO | ADDRESS ON FILE | | | | | | | |
| 367409 | NOVALES NOVALES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 1690415 | Novalés Novalés, Angelita | ADDRESS ON FILE | | | | | | | |
| 806767 | NOVALES NUNEZ, ZAISBELINDA | ADDRESS ON FILE | | | | | | | |
| 367410 | NOVALES NUNEZ, ZAISBELINDA | ADDRESS ON FILE | | | | | | | |
| 367411 | NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 367412 | NOVALES PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1537358 | Novalés Pérez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 731418 | NOVALYNX CORPORATION | PO BOX 240 | | | | GRASS VALLEY | CA | 95945 | |
| 367413 | NOVANT HEALTH MATTHEWS MEDICAL CENTER | 1500 MATTHEWS TOWNSHIP PKWY | | | | MATTHEWS | NC | 28105 4656 | |
| 731419 | NOVARTIS PHARMACEUTICALS CORP | METRO OFFICES PARK SUITE 204 | 7 EDIFICIO METRO PARQUE | | | GUAYNABO | PR | 00968 | |
| 731420 | NOVARTIS SEED INC / SY GENTA SEEDS INC | G 16 BARRIO PLAYA | | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420793 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 |
| 367414 | NOVAS COMPUTER SERVICES | PO BOX 9300603 | | | | SAN JUAN | PR | 00928 |
| 367415 | NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 367416 | NOVAS HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 731421 | NOVATECH IND'L SALES | HATO TEJAS | 130 PAJAROS | | | BAYAMON | PR | 00959 |
| 367417 | NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 |
| 731422 | NOVATEK MANUFACTURING CORP. | ADDRESS ON FILE | | | | | | |
| 731423 | NOVATION GROUP INCORPOR | 505 S 800 W | | | | LINDON | UT | 84042 |
| 367419 | NOVEDADES | 8 SALIDA COANO | | | | OROCOVIS | PR | 00720 |
| 731424 | NOVEDADES NYRESPA | PO BOX 433 | | | | BARRANQUITAS | PR | 00794 |
| 367420 | NOVEDADES SURENAS INC | 29 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 |
| 367421 | NOVEDADES SURENAS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 |
| 367422 | NOVEDO VILLATORO, YOLANDA M. | ADDRESS ON FILE | | | | | | |
| 367423 | NOVEL ADVERTISING INTERACTIVE SOLUTIONS | PO BOX 194739 | | | | SAN JUAN | PR | 00919 |
| 367424 | NOVEL CONSULTING TRAINING GROUP LLC | 138 WINSTON CHURCHILL AVE, PMB 439 | | | | SAN JUAN | PR | 00926-6023 |
| 367425 | NOVEL RESOURCES CORP | 138 WINSTON CHURCHIL BOX 349 | | | | SAN JUAN | PR | 00926 |
| 731425 | NOVEL RESOURCES CORPORATION | 138 WINSTON CHURCHIL | P O BOX 349 | | | SAN JUAN | PR | 00920 |
| 367426 | NOVEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 367427 | NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 |
| 731427 | NOVELL INC | GERENCIA Y PRESUPUESTO | PO BOX 3228 | | | SAN JUAN | PR | 00904 |
| 731426 | NOVELL INC | PNC BANK FIRSTSIDE CENTER | 500 FIRST AVE PO BOX 64-1025 | | | PITTSBURGH | PA | 15264-1025 |
| 731428 | NOVELL INC. | 1555 NORTH TECHNOLOGY WAY | | | | OREM | UT | 84097 |
| 367428 | NOVELL INSURANCE LLC | PO BOX 270375 | | | | SAN JUAN | PR | 00928-3375 |
| 367429 | NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | |
| 367430 | NOVILLO MORA, BORIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 853895 | NOVILLO MORA, BORIS F. | ADDRESS ON FILE | | | | | |
| 367431 | NOVIS PISANESCHI, LORI A | ADDRESS ON FILE | | | | | |
| 1436002 | Novitsky, Candette | ADDRESS ON FILE | | | | | |
| 367432 | NOVIZ Y. ALARCON TARAZONA | ADDRESS ON FILE | | | | | |
| 367433 | NOVO DEPORTES | 706 MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 731429 | NOVO GROUP | P O BOX 177 | | | NAGUABO | PR | 00718-0177 |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | San Juan | PR | 00920 |
| 731430 | NOVO RECICLADORE INC | P O BOX 139 | | | SALINAS | PR | 00751-0139 |
| 731431 | NOVO RECICLADORE INC | TRIBUNAL DE PRIMERA INSTANCIA | S SUP SAN JUAN CIVIL KAC2002-4434 | | SAN JUAN | PR | 00902 |
| 367434 | NOVO TERRA, INC | PO BOX 142137 | | | ARECIBO | PR | 00612 |
| 367435 | NOVOA ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | |
| 367436 | Novoa Acevedo, Yasmil | ADDRESS ON FILE | | | | | |
| 367437 | NOVOA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | |
| 367438 | NOVOA CALIZ, JUAN | ADDRESS ON FILE | | | | | |
| 367439 | NOVOA CASASNOVASA, LAURA | ADDRESS ON FILE | | | | | |
| 367440 | NOVOA CENTENO, ANA | ADDRESS ON FILE | | | | | |
| 367441 | NOVOA CENTENO, ANA L. | ADDRESS ON FILE | | | | | |
| 367442 | NOVOA COLON, MARIA | ADDRESS ON FILE | | | | | |
| 367443 | NOVOA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 806768 | NOVOA ECHEVARRIA, RAFAEL J | ADDRESS ON FILE | | | | | |
| 806769 | NOVOA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 1558963 | Novoa Figueroa, Jose M | ADDRESS ON FILE | | | | | |
| 1558963 | Novoa Figueroa, Jose M | ADDRESS ON FILE | | | | | |
| 1560647 | Novoa Figueroa, Jose M. | Pablo Colon Santiago | Urb.Constancia 1739, Paseo Las Colonias | | Ponce | PR | 00717-2234 |
| 1420847 | NOVOA FIGUEROA, JOSE M. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739, PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 |
| 367444 | NOVOA GARCIA, BRENDA | ADDRESS ON FILE | | | | | |
| 57306 | NOVOA GARCIA, BRENDA E. | ADDRESS ON FILE | | | | | |
| 1964478 | Novoa Garcia, Brenda M. | ADDRESS ON FILE | | | | | |
| 1653647 | Novoa Garcia, Jose Luis | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 367445 | Novoa Gonzalez, Alex A | ADDRESS ON FILE | | | | | |
| 367446 | NOVOA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | |
| 367447 | NOVOA GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | |
| 806770 | NOVOA GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 367448 | NOVOA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 1822136 | Novoa Gonzalez, Marial Del C | ADDRESS ON FILE | | | | | |
| 367449 | NOVOA GONZALEZ, MIRIAN | ADDRESS ON FILE | | | | | |
| 367450 | NOVOA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | |
| 367451 | NOVOA LLANES, MARIA | ADDRESS ON FILE | | | | | |
| 367452 | NOVOA LOPEZ, NANCY | ADDRESS ON FILE | | | | | |
| 367453 | NOVOA LOPEZ, RUTH | ADDRESS ON FILE | | | | | |
| 367454 | NOVOA LOYOLA MD, JOSE E | ADDRESS ON FILE | | | | | |
| 367455 | NOVOA MATALLANA, JOSE | ADDRESS ON FILE | | | | | |
| 367456 | NOVOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | |
| 367457 | NOVOA MEJIAS, OLGA I | ADDRESS ON FILE | | | | | |
| 367458 | NOVOA MOLINA, HECTOR | ADDRESS ON FILE | | | | | |
| 367459 | NOVOA MORALES, YESMARI | ADDRESS ON FILE | | | | | |
| 367460 | NOVOA QUINONES, LUIS | ADDRESS ON FILE | | | | | |
| 768717 | NOVOA RIVERA, YESSENIA | ADDRESS ON FILE | | | | | |
| 367461 | NOVOA RIVERA, YESSENIA | ADDRESS ON FILE | | | | | |
| 367462 | NOVOA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | |
| 367463 | NOVOA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 367464 | NOVOA SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | |
| 367465 | NOVOA SILVA, LIZA | ADDRESS ON FILE | | | | | |
| 367466 | NOVOTEK DATA SOLUTIONS INC | PMB 352 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 |
| 367467 | NOVOTEK DATA SOLUTIONS, INC. | PO BOX 25069 | | | SAN JUAN | PR | 00928-5069 |
| 367468 | NOVOWARE INC DBA /FREEDOM & MOBILITY NOV | P O BOX 965186 | | | MARIETTA | GA | 30066 |
| 848715 | NOVUS DOCTOR AUTO GLASS | ESQ AVE PONCE DE LEON | 3 CALLE GUAYAMA | | SAN JUAN | PR | 00919-1494 |
| 731432 | NOVUS DOCTOR AUTO GLASS | PO BOX 1494 | | HATO REY | SAN JUAN | PR | 00919 |
| 731433 | NOVUS INC | 655 CALLE CUBITAS | | | GUAYNABO | PR | 00969-2802 |
| 848716 | NOW LEGAL DEFENSE & EDUCATION | FUND NJEP | 395 HUDSON STREET 5TH FLOOR | | NEW YORK | NY | 10014-3684 |
| 1458012 | Nowell, George | ADDRESS ON FILE | | | | | |
| 1443553 | Nowie, Robert S | ADDRESS ON FILE | | | | | |
| 367469 | NOXIUZ CREATIVE STUDIO INC | VILLA BLANCA | 33 TURQUESA | | CAGUAS | PR | 00725 |
| 367470 | NOY ANCHIA, ADA | ADDRESS ON FILE | | | | | |
| 367471 | NOY MALAVE, ANNETTE | ADDRESS ON FILE | | | | | |
| 367472 | NOY PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | |
| 367473 | NOYA MONAGAS MD, JORGE A | ADDRESS ON FILE | | | | | |
| 367474 | NOYA OLABARRIETA, ANGELES | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367475 | NOYA, MONICA | ADDRESS ON FILE | | | | | | |
| 367476 | Noyola Rivera, Eliazin | ADDRESS ON FILE | | | | | | |
| 367477 | NOYOLA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | |
| 2159288 | NOZARIO, NORBERT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 367478 | NOZOMI CONSTRUCTION & SERV CORP | URB EXT MARIANI | 7535 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 |
| 367479 | NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 |
| 2151337 | NPB MANAGER FUND SPC - SEGREGATED PORTFOLIO 100 | 19540 JAMBOREE ROAD, SUITE 400 | | | | IRVINE | CA | 92612 |
| 731434 | NPI INC / IMST | 144 RAILROAD AVE SUITE 306 | | | | EDMONDS | WA | 98020 |
| 367480 | NPR SOLUTIONS INC | PO BOX 4077 | | | | BAYAMON | PR | 00958-1077 |
| 367481 | NR DRUGS INC | PO BOX 1836 | | | | CIDRA | PR | 00739 |
| 848717 | NR ELECTRICAL CONTRACTOR | URB BAIROA PARK | A10 PARQUE DE LOS HEROES | | | CAGUAS | PR | 00727-1254 |
| 367482 | NR ELECTRICAL CONTRACTOR CORP | URB BAIROA PARK | A10 PARQ DE LOS HEROES | | | CAGUAS | PR | 00727-1254 |
| 367483 | NR MAINTENANCE GROUP INC | HC 4 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 |
| 367484 | NRC COMPUTER & SUPPLIES CORP | PO BOX 19951 | | | | SAN JUAN | PR | 00910-1951 |
| 806771 | NREGON GALAN, NANCY | ADDRESS ON FILE | | | | | | |
| 848718 | NRG DISTRIBUTION CORP. | CAPARRA HILL IND PARK | 2 TABONUCO ST SUITE 1 | | | GUAYNABO | PR | 00968-3098 |
| 367486 | NRG DISTRIBUTION CORPORATION | PO BOX 19-4330 | | | | SAN JUAN | PR | 00919-4330 |
| 2218712 | NRG Solar Isabela LLC | 5790 Fleet Street | | | | Carlsbad | CA | 92008 |
| 2218713 | NRG Solar Isabela LLC | Attn: M. Shakil Rahman | Director of Strategic Initiatives | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 |
| 2218715 | NRG Solar Isabela LLC | NRG West and Solar | Attn: Jennifer Hein, Esq. | Regional General Counsel | 5790 Fleet Street | Carlsbad | CA | 92008 |
| 2218714 | NRG Solar Isabela LLC | O'Neill & Borges LLC | Attn: Javier Vasquez-Morales, Esq. | UBS Plaza | 250 Muñoz Rivera Avenue, Suite 800 | San Juan | PR | 00918 |
| 831787 | NRI Technical Service & Ribbon | RR-4 Box 27131 | | | | Toa Alta | PR | 27131 |
| 839247 | NRI TECHNICAL SERVICE AND RIBBON | RR4 BOX 27131 | | | | TOA ALTA | PR | 00953-9420 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367489 | NRI TECHNICAL SERVICES & RIBBONS, CORP. | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-8717 |
| 367490 | NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 |
| 731435 | NRS UNIVERSAL CONSTRACTOR | PO BOX 5452 | | | | SAN SEBASTIAN | PR | 00685 |
| 367491 | N-SAT CORP | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 |
| 831522 | N-Sat Corportion | PO Box 195151 | | | | San Juan | PR | 00919 |
| 367492 | NSC PEARSON INC | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 |
| 731436 | NSFRE SERVICE OFFICE | P O BOX 79434 | | | | BALTIMORE | MD | 21279-0434 |
| 731437 | NSI ENVIROMENTAL SOLUTIONS | 7212 ACC Blvd. | | | | Raleigh | NC | 27617 |
| 367493 | NSL TRANSPORT, INC. | PO BOX 359 | | | | MAUNABO | PR | 00707 |
| 831523 | Nspr National Standard of PR | P.O. Box 11936 | Caparra Heights Station | | | San Juan | PR | 00922 |
| 731438 | N-STAR CORPORATION C/O AA PUBLIC FIN CO | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 |
| 731439 | NT GARGUILO P R INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 |
| 367494 | NTC HEALTH | ATN MEDICAL RECORDS | 1503 SUNRISE PLAZA DR | | | CLERMONT | FL | 34714 |
| 731441 | NTC PUBLISHING GROUP | 4255 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60646 |
| 731440 | NTC PUBLISHING GROUP | 4255 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60646-1975 |
| 367495 | NTT DATA EAS INC | 530 LA CONSTITUCION AVE | ATRUIM OFFICE CENTER | | | SAN JUAN | PR | 00901 |
| 367496 | NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 |
| 848719 | NTT DATA EAS INC | PO BOX 417596 | | | | BOSTON | MA | 02241-7596 |
| 367497 | NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 |
| 2150773 | NTT DATA EAS, INC. | ATTN: TROY WAGNON | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 |
| 2150772 | NTT DATA EAS, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 |
| 367498 | NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 |
| 731442 | NU ANGEL INC | P O BOX 1404 | | | | HUNTSVILLE | AL | 35815 |
| 731443 | NU IMAGE OPTICAL | CARR 2 KM 57 2 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 |
| 731444 | NU STREAM COMMUNICATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 731445 | NU TECH INTERIOR S E | PO BOX 7886 SUITE 516 | | | | GUAYNABO | PR | 00970-7846 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367499 | NUANCE COMMUNICATION/DICTAPHONE | PO BOX 7247-6924 | | | | PHILADELPHIA | PA | 19710-6924 |
| 731446 | NUBEL DE LEON POLO | ADDRESS ON FILE | | | | | | |
| 731447 | NUBEL I OJEDA DE LEON | VILLA CAROLINA | BLQ 144 1 CALLE 412 | | | CAROLINA | PR | 00985 |
| 367500 | NUBELIS INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 364 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 367501 | NUBIA PENA GUERRERO | ADDRESS ON FILE | | | | | | |
| 731448 | NUBIA RESTREPO | 1428 AVE WILSON APT 3C | | | | SAN JUAN | PR | 00907 |
| 367502 | NUBIA STELLA GUERRA TORRES | ADDRESS ON FILE | | | | | | |
| 367503 | NUCLEAR MAGNETIC RESONANCE CTE | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 367504 | NUCLEAR MEDICINE ASSOCIATE PSC | PO BOX 800389 | | | | PONCE | PR | 00780-0389 |
| 367505 | NUCLEAR MEDICINE INC | PO BOX 6480 | | | | BAYAMON | PR | 00960-5480 |
| 731449 | NUCLEAR RADIOLOGY | 100 GRAND BOULEVARD SUITE 112-137 | | | | SAN JUAN | PR | 00926-5955 |
| 367506 | NUCLEAR RADIOLOGY | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 |
| 367507 | NUÑEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 |
| 367508 | NUESTRA CASA DE LOS NINOS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914 |
| 731450 | NUESTRA COM PRIMERO COM EL BATEY INC | RES EL BATEY | EDIF B APT 17 | | | VEGA ALTA | PR | 00682 |
| 367509 | NUESTRA ESCUELA INC | 352 AVE SAN CLAUDIO BOX 133 | | | | SAN JUAN | PR | 00926 |
| 367511 | NUESTRA ESCUELA INC | AVE SAN CLAUDIO #352 BOX 133 | | | | SAN JUAN | PR | 00926 |
| 367512 | NUESTRA ESCUELA INC | BO TURABO | CARR 1 KM 40 2 | | | CAGUAS | PR | 00725 |
| 731451 | NUESTRA GENTE | PO BOX 617221 | | | | ORLANDO | FL | 32861 |
| 367514 | NUESTRA SENORA MONSERRATE | P O BOX 435 | | | | MOCA | PR | 00676 |
| 731452 | NUESTRO NUEVO MUNDO INFANTIL | HC 2 BOX 10305 | | | | JUNCOS | PR | 00777-9604 |
| 731453 | NUESTROS CORAZONES UNIDOS DE PR INC | PO BOX 7183 | | | | CAGUAS | PR | 00726 |
| 367515 | NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | |
| 367516 | NUESTROS SENDEROS PT | ADDRESS ON FILE | | | | | | |
| 367517 | NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367518 | NUEVA ALTERNATIVA INC | VALLE VERDE | AQ 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 |
| 731454 | NUEVA ASOC RECREATIVA METROPOLIS III | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 |
| 367519 | NUEVA GENERACION 21 | PO BOX 141207 | | | | ARECIBO | PR | 00614 |
| 367520 | NUEVA GENERACION 21, INC. | PO BOX 141207 | | | | ARECIBO | PR | 00614-1207 |
| 367521 | NUEVA IGLESIA CRISTIANA JUAN 3:16 | BO LIRIOS | HC 22 BOX 9465 | | | JUNCOS | PR | 00777 |
| 367522 | NUEVA LIGA DE BALONCESTO AGUADENA | CONQUISTADORES CORP | HC 59 BOX 5952 | | | AGUADA | PR | 00602 |
| 367523 | NUEVA VIDA 97.7 | PO BOX 6715 | | | | CAGUAS | PR | 00726 |
| 367524 | NUEVA VIDA BEHAVIORAL HEALTH | ATTN MEDICAL RECORDS | 55555 FREDERICKSBURG RD STE 102 | | | SAN ANTONIO | TX | 78229-3500 |
| 367525 | NUEVA VIDA BEHAVIORAL HEALTH CENTER | 427 MARKET ST | | | | CAMDEN | NJ | 08102 |
| 731455 | NUEVA VIDA DE ADJUNTAS INC | P O BOX 143491 | | | | ARECIBO | PR | 00614 |
| 367526 | NUEVA VIDA DE LA SALUD | PO BOX 468 | | | | VEGA BAJA | PR | 00694-0468 |
| 731456 | NUEVO COLLAGE INC. | CONDADO | 2B CALLE LUISA | | | SAN JUAN | PR | 00907 |
| 731457 | NUEVO COLLAGE INC. | JOSET EXPOSITO | 2-B CALLE LUISA | | | SAN JUAN | PR | 00907 |
| 731458 | NUEVO INSTITUTO DE LECTURA VELOZ | 324 ALTOS COLL & TOSTE | | | | SAN JUAN | PR | 00918 |
| 367528 | NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 |
| 367529 | NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 |
| 367530 | NUEVO, RAMON | ADDRESS ON FILE | | | | | | |
| 367531 | NULOOK CLINICA VISUAL FAMILIAR C.S.P. | PO BOX 218 | | | | JUANA DIAZ | PR | 00795 |
| 1780811 | Numan Saleh, Hiba | ADDRESS ON FILE | | | | | | |
| 367533 | NUMAN SALEH, MOHAMMED | ADDRESS ON FILE | | | | | | |
| 367534 | NUMAN SALEH, NUMANMOHAMMA | ADDRESS ON FILE | | | | | | |
| 367535 | NUMBER ONE AUTO PARTS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 472 | | | CAGUAS | PR | 00725 |
| 1946873 | Nuncci Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 367536 | NUNCI ROURA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1796874 | NUNCI, NORMAN MORALES | ADDRESS ON FILE | | | | | | |
| 367537 | NUNES RIVERA, BETSY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 367538 | NUNES ROJAS, CARLOS I | ADDRESS ON FILE | | | | | | | | |
| 1258946 | NUNEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 367540 | Nunez Acevedo, Eduardo J | ADDRESS ON FILE | | | | | | | | |
| 367541 | NUNEZ ACEVEDO, GRISELL | ADDRESS ON FILE | | | | | | | | |
| 806772 | NUNEZ ACEVEDO, LAURA I. | ADDRESS ON FILE | | | | | | | | |
| 1425586 | NUNEZ ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 367544 | NUNEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 367545 | NUNEZ ACEVEDO, MELQUI | ADDRESS ON FILE | | | | | | | | |
| 367546 | NUNEZ ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 367547 | NUNEZ ACUNA, AIDA MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 367548 | NUNEZ ADAMES, ANA | ADDRESS ON FILE | | | | | | | | |
| 367549 | NUNEZ AGUDO, YENITZALYS | ADDRESS ON FILE | | | | | | | | |
| 367550 | NUNEZ ALBERTO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 367551 | NUNEZ ALBINO, AITZA | ADDRESS ON FILE | | | | | | | | |
| 2154833 | Nunez Alicea, Adan R | ADDRESS ON FILE | | | | | | | | |
| 367552 | NUNEZ ALICEA, JUAN E. | ADDRESS ON FILE | | | | | | | | |
| 367553 | NUNEZ ALICEA, LORUHAMA | ADDRESS ON FILE | | | | | | | | |
| 367555 | NUNEZ ALMENGOR, ITZEL M | ADDRESS ON FILE | | | | | | | | |
| 367556 | NUNEZ ALMONTE, LIMBANIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 367557 | NUNEZ ALVARADO, DAISY M | ADDRESS ON FILE | | | | | | | | |
| 367559 | NUNEZ ALVARADO, MERILYN A | ADDRESS ON FILE | | | | | | | | |
| 367560 | NUNEZ ALVARADO, SORYMAR | ADDRESS ON FILE | | | | | | | | |
| 367561 | NUNEZ ALVAREZ, BRAULIO | ADDRESS ON FILE | | | | | | | | |
| 367563 | NUNEZ ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 367564 | Nunez Andujar, Elias | ADDRESS ON FILE | | | | | | | | |
| 367566 | NUNEZ APONTE, GHEISA L | ADDRESS ON FILE | | | | | | | | |
| 367567 | NUNEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | | |
| 367568 | NUNEZ AQUINO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 1891251 | Nunez Aquino, Salustiano | ADDRESS ON FILE | | | | | | | | |
| 367570 | NUNEZ AQUINO, WILDA R. | ADDRESS ON FILE | | | | | | | | |
| 367571 | NUNEZ ARCE, ELAINE | ADDRESS ON FILE | | | | | | | | |
| 367572 | NUNEZ ARCE, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 367573 | NUNEZ ARCE, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 367574 | NUNEZ ARIAS MD, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 367575 | NUNEZ ARIAS, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 367576 | NUNEZ ARIAS, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 367578 | NUNEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367577 | Nunez Arroyo, Efrain | ADDRESS ON FILE | | | | | | | |
| 367579 | NUNEZ AUTO PART | P O BOX 585 | | | | AIBONITO | PR | 00705 | |
| 848720 | NUÑEZ AUTO PART / ALBERTO L. NUÑEZ | 259 E AVE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 731459 | NUNEZ AUTO PARTS | P.O. BOX 585 | | | | AIBONITO | PR | 00705-0585 | |
| 367580 | NUNEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 806775 | NUNEZ AVILEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367581 | NUNEZ AYALA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 367582 | NUNEZ AYALA, ROSALYN M. | ADDRESS ON FILE | | | | | | | |
| 367583 | NUNEZ AYUSO, LUIS | ADDRESS ON FILE | | | | | | | |
| 806776 | NUNEZ BAUZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 367584 | Nunez Beltran, Anibal | ADDRESS ON FILE | | | | | | | |
| 367585 | NUNEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 367586 | NUNEZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 806777 | NUNEZ BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 367587 | NUNEZ BENITEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 367588 | NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 367589 | NUNEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 367590 | NUNEZ BENITEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 367591 | NUNEZ BERDECIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 806779 | NUNEZ BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367592 | NUNEZ BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367593 | NUNEZ BERRIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 367594 | NUNEZ BERRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 367595 | Nunez Berrios, Margarita | ADDRESS ON FILE | | | | | | | |
| 367596 | Nunez Berrios, Mayra | ADDRESS ON FILE | | | | | | | |
| 367597 | Nunez Berrios, Wilmarys | ADDRESS ON FILE | | | | | | | |
| 367598 | NUNEZ BONILLA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 848721 | NUÑEZ BURGOS JORGE | BOX 1546 | | | | VILLALBA | PR | 00766-1546 | |
| 2149393 | Nunez Burgos, Juan E | ADDRESS ON FILE | | | | | | | |
| 1880804 | Núñez Burgos, Tomasita | ADDRESS ON FILE | | | | | | | |
| 367599 | NUNEZ CABALLER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367600 | NUNEZ CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 367601 | NUNEZ CABALLERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 367602 | NUÑEZ CABALLERO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 367603 | NUNEZ CABALLERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 367604 | NUNEZ CABALLERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 367605 | NUNEZ CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 367606 | NUNEZ CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367607 | NUNEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 367608 | NUNEZ CALDERO, ESTRELLA E | ADDRESS ON FILE | | | | | | |
| 367609 | NUNEZ CALDERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 806780 | NUNEZ CALDERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 806781 | NUNEZ CALDERON, JESUS M. | ADDRESS ON FILE | | | | | | |
| 367610 | NUNEZ CAMACHO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1718141 | Nunez Camacho, Anthony Ruben | ADDRESS ON FILE | | | | | | |
| 2004630 | Nunez Camilo, Ramon | ADDRESS ON FILE | | | | | | |
| 367611 | NUNEZ CAMILO, RAMON | ADDRESS ON FILE | | | | | | |
| 367612 | NUNEZ CAMPOS, DERYN | ADDRESS ON FILE | | | | | | |
| 367613 | NUNEZ CANALES, ANA I | ADDRESS ON FILE | | | | | | |
| 367614 | NUNEZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 1751325 | Nunez Caraballo, Edwin | Calle B A-18 | Colinas de Villa Rosa | | | Sabana Grande | PR | 00637 |
| 367615 | NUNEZ CARABALLO, EDWIN | COLINAS DE VILLA ROSA | A18 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 149323 | NUNEZ CARABALLO, EDWIN | COLINAS VILLA ROSA | A 18 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 367616 | NUNEZ CARATTINI, IVELISSE | ADDRESS ON FILE | | | | | | |
| 367617 | NUNEZ CARDENAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 367618 | NUNEZ CARDENAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 367619 | NUNEZ CARRASQUILLO, VERONICA | ADDRESS ON FILE | | | | | | |
| 367620 | NUNEZ CARTAGEN, JORGE | ADDRESS ON FILE | | | | | | |
| 806782 | NUNEZ CARTAGENA, HILDA L | ADDRESS ON FILE | | | | | | |
| 367621 | NUNEZ CARTAGENA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 367622 | NUNEZ CARTAGENA, JORGE A | ADDRESS ON FILE | | | | | | |
| 367623 | NUNEZ CASIANO, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 367624 | NUNEZ CASTILLO, ANEUDY | ADDRESS ON FILE | | | | | | |
| 367625 | NUNEZ CASTILLO, BELGICA | ADDRESS ON FILE | | | | | | |
| 367626 | NUNEZ CASTLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 367627 | Nunez Castro, Wilfredo | ADDRESS ON FILE | | | | | | |
| 367628 | NUNEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 3026 |
| 367629 | NUNEZ CATERING SERVICE CORP Y FINANCO | SANTA ROSA | 1236 AVE MAIN | | | BAYAMON | PR | 00959 |
| 367630 | NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 |
| 367631 | NUNEZ CENTENO, DAYNA | ADDRESS ON FILE | | | | | | |
| 806783 | NUNEZ CINTRON, ANGEL G | ADDRESS ON FILE | | | | | | |
| 367634 | NUNEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367635 | NUNEZ CISNEROS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 806784 | NUNEZ CISNEROS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1757269 | Núñez Cisneros, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 367636 | NUNEZ COLLAZO, ISELA | ADDRESS ON FILE | | | | | | | |
| 367637 | NUNEZ COLLAZO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 367638 | NUNEZ COLON, ABEL O | ADDRESS ON FILE | | | | | | | |
| 367639 | NUNEZ COLON, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 367640 | NUNEZ COLON, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 2002909 | Nunez Colon, Lupercio | ADDRESS ON FILE | | | | | | | |
| 367641 | Nunez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| 367643 | NUNEZ COLON, NOEL E | ADDRESS ON FILE | | | | | | | |
| 367644 | NUNEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 367645 | NUNEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 367646 | NUNEZ COLON, SILMIREI | ADDRESS ON FILE | | | | | | | |
| 367647 | NUNEZ COLON, SONIA E | ADDRESS ON FILE | | | | | | | |
| 2011857 | Nunez Colon, Sonia E. | #6 Com. Sta Tenesita | | | | Cidia | PR | 00739 | |
| 1988040 | Nunez Colon, Sonia E. | #6 Com. Sta. Teresita | | | | Cidra | PR | 00739 | |
| 1988040 | Nunez Colon, Sonia E. | Carr 734 Km. 3.2 Bo. Arenos | | | | Cidra | PR | 00739 | |
| 2011857 | Nunez Colon, Sonia E. | Carr. 734 Km 3.2 Bo Poenes | | | | Cidra | PR | 00739 | |
| 806785 | NUNEZ CONCEPCION, MARIA C | ADDRESS ON FILE | | | | | | | |
| 367648 | NUNEZ CONDE, EMID | ADDRESS ON FILE | | | | | | | |
| 367649 | NUNEZ CONSTRUCTORES | P O BOX 1185 | | | | ADJUNTAS | PR | 00601 | |
| 1462631 | Nunez Corcova, Juanita | ADDRESS ON FILE | | | | | | | |
| 367650 | NUNEZ CORDERO, DEANNA | ADDRESS ON FILE | | | | | | | |
| 367651 | NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 367652 | NUNEZ CORDERO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1425587 | NUNEZ CORDERO, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 367654 | NUNEZ CORDERO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 806786 | NUNEZ CORDERO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 367655 | NUNEZ CORDOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 367656 | NUÑEZ CORRADA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 806787 | NUNEZ CORREA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 367657 | NUNEZ CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367658 | NUNEZ CORREA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 806788 | NUNEZ CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| 806789 | NUNEZ CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 367659 | NUNEZ COSME, JORGE | ADDRESS ON FILE | | | | | | | |
| 367660 | Nunez Cotto, Edwin | ADDRESS ON FILE | | | | | | | |
| 367661 | NUNEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258947 | NUNEZ COTTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 367662 | NUNEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 367663 | NUNEZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 367664 | NUNEZ COURET, KENNETH | ADDRESS ON FILE | | | | | | |
| 367665 | NUNEZ CRESPO, LILIANA | ADDRESS ON FILE | | | | | | |
| 367666 | NUNEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 367667 | NUNEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 367668 | NUNEZ CRUZ, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 367669 | NUNEZ CRUZ, FRANCIA | ADDRESS ON FILE | | | | | | |
| 367670 | Nunez Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 367671 | NUNEZ CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 367672 | NUNEZ CRUZ, HELEN | ADDRESS ON FILE | | | | | | |
| 367673 | NUNEZ CRUZ, JOANA | ADDRESS ON FILE | | | | | | |
| 367674 | NUNEZ CRUZ, JULIA | ADDRESS ON FILE | | | | | | |
| 367675 | NUNEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | |
| 2086549 | Nunez Cruz, Luz Zenaida | ADDRESS ON FILE | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | |
| 367677 | NUNEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 367678 | NUNEZ CRUZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 367679 | Nunez Cruz, Marvin J. | ADDRESS ON FILE | | | | | | |
| 367680 | NUNEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 367681 | NUNEZ CRUZ, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 367682 | NUNEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 367683 | NUNEZ CUELLO, ALIDA | ADDRESS ON FILE | | | | | | |
| 367684 | NUNEZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | |
| 367685 | NUNEZ CUEVAS, JESUS M | ADDRESS ON FILE | | | | | | |
| 367686 | Nunez Curet, Daniel | ADDRESS ON FILE | | | | | | |
| 367687 | NUNEZ CURET, JOSE | ADDRESS ON FILE | | | | | | |
| 367688 | NUNEZ DALECCIO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 367689 | NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | |
| 367690 | NUNEZ DALECCIO, MARY | ADDRESS ON FILE | | | | | | |
| 367691 | NUNEZ DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 367693 | NUNEZ DE JESUS, DENNIS | ADDRESS ON FILE | | | | | | |
| 367694 | NUNEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 367695 | NUNEZ DE JESUS, SILVIA | ADDRESS ON FILE | | | | | | |
| 367696 | NUNEZ DE ROSAS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 367697 | NUNEZ DE RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 367698 | NUNEZ DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367699 | NUNEZ DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 367700 | NUNEZ DEL VALLE, DORA H | ADDRESS ON FILE | | | | | | |
| 367701 | NUNEZ DEL VALLE, LUIS D | ADDRESS ON FILE | | | | | | |
| 367702 | NUNEZ DEL VALLE, MINDRA I | ADDRESS ON FILE | | | | | | |
| 367703 | NUNEZ DEL VALLE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 367704 | NUNEZ DEL VALLE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 806790 | NUNEZ DEL VALLE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1769156 | Nuñez Del Valle, Sylvia | ADDRESS ON FILE | | | | | | |
| 367705 | NUNEZ DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 367706 | NUNEZ DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 806791 | NUNEZ DENNIS, ANGELES M | ADDRESS ON FILE | | | | | | |
| 367707 | NUNEZ DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 367708 | NUNEZ DIAZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 367709 | NUNEZ DIAZ, IRIS B | ADDRESS ON FILE | | | | | | |
| 367710 | Nunez Diaz, Jose P | ADDRESS ON FILE | | | | | | |
| 367711 | NUNEZ DIAZ, SARAI B | ADDRESS ON FILE | | | | | | |
| 367712 | NUNEZ DIAZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 367713 | NUNEZ ECHEVARRIA, CEREIDA | ADDRESS ON FILE | | | | | | |
| 367714 | NUNEZ ESPADA, IVETTE J | ADDRESS ON FILE | | | | | | |
| 367715 | NUNEZ ESQUILIN, NOEMI | ADDRESS ON FILE | | | | | | |
| 806792 | NUNEZ ESQUILIN, NOEMI | ADDRESS ON FILE | | | | | | |
| 367716 | NUNEZ ESTERRICH, IRMA | ADDRESS ON FILE | | | | | | |
| 367717 | NUNEZ ESTERRICH, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 2178657 | Nuñez Estrada, Carmen I. | ADDRESS ON FILE | | | | | | |
| 806794 | NUNEZ FALCON, EMMA L. | ADDRESS ON FILE | | | | | | |
| 1849005 | Nunez Falcon, Emma Lydia | ADDRESS ON FILE | | | | | | |
| 1875923 | Nunez Falcon, Emma Lydia | ADDRESS ON FILE | | | | | | |
| 1936699 | Nunez Falcon, Emma Lydia | ADDRESS ON FILE | | | | | | |
| 1849005 | Nunez Falcon, Emma Lydia | ADDRESS ON FILE | | | | | | |
| 367719 | NUNEZ FALCON, NORMA I | ADDRESS ON FILE | | | | | | |
| 806795 | NUNEZ FALCON, NORMA I | ADDRESS ON FILE | | | | | | |
| 1930181 | Nunez Falcon, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1740623 | Nunez Falcon, Norma Iris | ADDRESS ON FILE | | | | | | |
| 1845300 | Nunez Falcon, Norma Iris | ADDRESS ON FILE | | | | | | |
| 367720 | NUNEZ FALCON, WILMA | ADDRESS ON FILE | | | | | | |
| 2007718 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | |
| 367721 | NUNEZ FEBRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 367722 | NUNEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367723 | Nunez Felix, Domingo | ADDRESS ON FILE | | | | | | | |
| 806796 | NUNEZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367724 | NUNEZ FELIX, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 367725 | NUNEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 806797 | NUNEZ FELIX, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 367726 | NUNEZ FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 367727 | NUNEZ FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 367728 | Nunez Fernandez, Joel | ADDRESS ON FILE | | | | | | | |
| 367729 | NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 367730 | NUNEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 367731 | NUNEZ FIDALGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 367732 | NUNEZ FIGUEREO, SANTA | ADDRESS ON FILE | | | | | | | |
| 806798 | NUNEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 367733 | NUNEZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 367734 | NUNEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 367735 | NUNEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367736 | NUNEZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 367737 | NUNEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367738 | NUNEZ FIGUEROA, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 367739 | NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 367740 | NUNEZ FIGUEROA, MANUEL G. | ADDRESS ON FILE | | | | | | | |
| 367741 | NUNEZ FIGUEROA, NORMA M | ADDRESS ON FILE | | | | | | | |
| 2105541 | Nunez Figueroa, Norma M. | ADDRESS ON FILE | | | | | | | |
| 1981810 | Nunez Figueroa, Norma M. | ADDRESS ON FILE | | | | | | | |
| 367742 | NUNEZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 806799 | NUNEZ FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 367743 | NUNEZ FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 367744 | NUNEZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 367745 | NUNEZ FONTANEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 806800 | NUNEZ FONTANEZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| 1531125 | Núñez Fontánez, Lourdes B. | ADDRESS ON FILE | | | | | | | |
| 367746 | Nunez Fox, Antonio | ADDRESS ON FILE | | | | | | | |
| 806801 | NUNEZ FOX, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 806802 | NUNEZ FRADERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 367747 | NUNEZ FRADERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 367748 | NUNEZ FRANCESCHI, LUZ D | ADDRESS ON FILE | | | | | | | |
| 367749 | NUNEZ FRANCO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 367750 | NUNEZ FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367751 | NUNEZ FUENTES, JULIO A. | ADDRESS ON FILE | | | | | | |
| 367752 | NUNEZ GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 367753 | Nunez Garcia, Domingo | ADDRESS ON FILE | | | | | | |
| 367754 | NUNEZ GARCIA, GRETCHEN D. | ADDRESS ON FILE | | | | | | |
| 367755 | NUNEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 367756 | NUNEZ GARCIA, LEYLY | ADDRESS ON FILE | | | | | | |
| 806803 | NUNEZ GARCIA, LEYLY | ADDRESS ON FILE | | | | | | |
| 1984074 | NUNEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1907842 | Nunez Garcia, Lourdes | ADDRESS ON FILE | | | | | | |
| 367757 | NUNEZ GARCIA, LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 806804 | NUNEZ GARCIA, LOURDES R. | ADDRESS ON FILE | | | | | | |
| 367758 | NUNEZ GARCIA, MARIA B. | ADDRESS ON FILE | | | | | | |
| 853896 | NUÑEZ GARCIA, MARIA B. | ADDRESS ON FILE | | | | | | |
| 367759 | NUNEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 367760 | NUNEZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 367761 | NUNEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 806805 | NUNEZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1593683 | Núñez García, Vanessa del C. | ADDRESS ON FILE | | | | | | |
| 1593683 | Núñez García, Vanessa del C. | ADDRESS ON FILE | | | | | | |
| 367762 | Nunez Garcia, Yaritza A | ADDRESS ON FILE | | | | | | |
| 367763 | NUNEZ GARCIA, YUMARI | ADDRESS ON FILE | | | | | | |
| 367764 | NUNEZ GENARO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 806806 | NUNEZ GENARO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 367765 | NUNEZ GIERBOLINI, IVAN | ADDRESS ON FILE | | | | | | |
| 367766 | NUNEZ GOMEZ, AWILDO | ADDRESS ON FILE | | | | | | |
| 367767 | NUNEZ GOMEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 367768 | NUNEZ GONZALEZ, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 367769 | NUNEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 1781137 | Nunez Gonzalez, Alfonso | ADDRESS ON FILE | | | | | | |
| 1258948 | NUNEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 367771 | NUNEZ GONZALEZ, ARISAI | ADDRESS ON FILE | | | | | | |
| 1420848 | NUÑEZ GONZALEZ, CHARDLENIS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 |
| 1579127 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 |
| 367772 | NUNEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 367773 | NUNEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 367774 | NUNEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 367775 | Nunez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367776 | Nunez Gonzalez, Israel | ADDRESS ON FILE | | | | | | | |
| 367777 | NUNEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 367778 | NUNEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 367779 | NUNEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 367780 | NUNEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 367781 | NUNEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 367782 | NUNEZ GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 367783 | NUNEZ GONZALEZ, NIXALIS | ADDRESS ON FILE | | | | | | | |
| 806808 | NUNEZ GONZALEZ, NIXALIS | ADDRESS ON FILE | | | | | | | |
| 367784 | NUNEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 367785 | NUNEZ GONZALEZ, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 806809 | NUNEZ GONZALEZ, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 367786 | NUNEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 367787 | NUNEZ GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 806810 | NUNEZ GONZALEZ, YAIMEY | ADDRESS ON FILE | | | | | | | |
| 367788 | NUNEZ GONZALEZ, YAIMEY M | ADDRESS ON FILE | | | | | | | |
| 367789 | NUNEZ GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 367790 | NUNEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 367791 | NUNEZ GONZALEZ,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 367792 | NUNEZ GREEN, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 806811 | NUNEZ GREEN, MARY | ADDRESS ON FILE | | | | | | | |
| 367793 | NUNEZ GREEN, MARY C | ADDRESS ON FILE | | | | | | | |
| 367794 | NUNEZ GUADALUPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367795 | NUNEZ GUERRERO, MARIANELIS | ADDRESS ON FILE | | | | | | | |
| 367796 | NUNEZ GUILLEN, SHARELYS | ADDRESS ON FILE | | | | | | | |
| 367797 | NUNEZ GUTIERREZ, LUISITO | ADDRESS ON FILE | | | | | | | |
| 367798 | NUNEZ GUZMAN, ELIOTT | ADDRESS ON FILE | | | | | | | |
| 367799 | NUNEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367800 | NUNEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 367801 | NUNEZ HERNANDEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 367802 | NUNEZ HERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 806812 | NUNEZ HERNANDEZ, ISMELIA | ADDRESS ON FILE | | | | | | | |
| 367803 | NUNEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 367804 | NUNEZ HERNANDEZ, KEISY | ADDRESS ON FILE | | | | | | | |
| 367805 | NUNEZ HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 367806 | NUNEZ HERNANDEZ, ONELIO | ADDRESS ON FILE | | | | | | | |
| 367807 | NUNEZ HERNANDEZ, SILMA | ADDRESS ON FILE | | | | | | | |
| 367808 | NUNEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 367809 | NUNEZ HERRERA, ELVIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367810 | NUNEZ HOYO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 367811 | NUNEZ IBANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 367812 | Nunez Irizarry, Felix | ADDRESS ON FILE | | | | | | | |
| 367813 | NUNEZ IZQUIERDO, ANA | ADDRESS ON FILE | | | | | | | |
| 367815 | NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 367814 | NUNEZ JANER, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 367816 | NUNEZ JIMENEZ, HECMIR | ADDRESS ON FILE | | | | | | | |
| 367817 | NUNEZ JIMENEZ, MYREK | ADDRESS ON FILE | | | | | | | |
| 367818 | NUNEZ LAGUER, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 367819 | NUNEZ LANZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 806813 | NUNEZ LAO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 367820 | NUNEZ LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 367821 | NUNEZ LEON, JONATAN | ADDRESS ON FILE | | | | | | | |
| 367822 | NUNEZ LINARES, DIANA | ADDRESS ON FILE | | | | | | | |
| 806814 | NUNEZ LLANOS, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 367823 | NUNEZ LLANOS, MIRELLA S. | ADDRESS ON FILE | | | | | | | |
| 367824 | NUÑEZ LOPEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 367825 | NUNEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 806815 | NUNEZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 367826 | Nunez Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| 367827 | NUNEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 367828 | NUNEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 367829 | NUNEZ LOPEZ, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 806816 | NUNEZ LOPEZ, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 367830 | NUNEZ LOPEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 367831 | NUNEZ LOPEZ, EDMY T | ADDRESS ON FILE | | | | | | | |
| 367832 | NUNEZ LOPEZ, ELI | ADDRESS ON FILE | | | | | | | |
| 367833 | NUNEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 367834 | NUNEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 367835 | NUNEZ LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 367836 | NUNEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 367837 | NUNEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 367838 | NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367839 | NUNEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 367840 | NUNEZ LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 367841 | NUNEZ LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 367842 | NUNEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 806817 | NUNEZ LOPEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 1469559 | NUNEZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367843 | NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 367844 | NUNEZ LOPEZ, PEDRO M | ADDRESS ON FILE | | | | | | |
| 367845 | NUNEZ LOPEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 367846 | NUNEZ LOPEZ, TEOFILO | ADDRESS ON FILE | | | | | | |
| 367847 | NUNEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 367848 | NUNEZ LOPEZ, VIANGELYS | ADDRESS ON FILE | | | | | | |
| 367849 | NUNEZ LORENZANA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 367850 | Nunez Lorenzo, Victor R | ADDRESS ON FILE | | | | | | |
| 367851 | NUNEZ LUGO, ELISEO | ADDRESS ON FILE | | | | | | |
| 367852 | NUNEZ LUGO, IRIS S | ADDRESS ON FILE | | | | | | |
| 806818 | NUNEZ LUGO, IRIS S | ADDRESS ON FILE | | | | | | |
| 806819 | NUNEZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 367853 | NUNEZ LUGO, NORAIDA | ADDRESS ON FILE | | | | | | |
| 367854 | Nunez Lugo, Steve | ADDRESS ON FILE | | | | | | |
| 367855 | NUNEZ LUNA, ANGEL H | ADDRESS ON FILE | | | | | | |
| 1992823 | Nunez Luna, Angel H. | ADDRESS ON FILE | | | | | | |
| 806820 | NUNEZ LUNA, RICARDO | ADDRESS ON FILE | | | | | | |
| 367857 | NUNEZ MACHADO, ELVIN | ADDRESS ON FILE | | | | | | |
| 367856 | Nunez Machado, Elvin | ADDRESS ON FILE | | | | | | |
| 367858 | NUNEZ MADURO, MARCOS | ADDRESS ON FILE | | | | | | |
| 1258949 | NUNEZ MALDONADO, AIMEELIZ | ADDRESS ON FILE | | | | | | |
| 367859 | NUNEZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 806821 | NUNEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 806822 | NUNEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 367860 | NUNEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 367861 | NUNEZ MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 367862 | NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 367863 | NUNEZ MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 367864 | NUNEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 367865 | NUNEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | |
| 367866 | NUNEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 367867 | NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | |
| 367868 | NUNEZ MALDONADO, YAMILE | ADDRESS ON FILE | | | | | | |
| 367869 | Nunez Marquez, Angel M | ADDRESS ON FILE | | | | | | |
| 367870 | NUNEZ MARQUEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 367871 | NUNEZ MARRERO, KARLA | ADDRESS ON FILE | | | | | | |
| 806824 | NUNEZ MARRERO, KARLA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367872 | NUNEZ MARRERO, VERONICA | ADDRESS ON FILE | | | | | | |
| 31270 | Nunez Martinez, Aracelis | ADDRESS ON FILE | | | | | | |
| 367874 | NUNEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | |
| 367875 | Nunez Martinez, Griselle | ADDRESS ON FILE | | | | | | |
| 367876 | NUNEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 853897 | NUÑEZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 367877 | NUNEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 367878 | Nunez Martinez, Maria E. | ADDRESS ON FILE | | | | | | |
| 367879 | NUNEZ MARTINEZ, MARINA | ADDRESS ON FILE | | | | | | |
| 367880 | NUNEZ MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 367881 | Nunez Martinez, Zoraida | ADDRESS ON FILE | | | | | | |
| 367882 | NUNEZ MARTINS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 367883 | NUNEZ MATOS, HUMBERTO G | ADDRESS ON FILE | | | | | | |
| 367884 | NUNEZ MEDINA, AIDELIZ | ADDRESS ON FILE | | | | | | |
| 806825 | NUNEZ MEDINA, CARDY M | ADDRESS ON FILE | | | | | | |
| 367885 | NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 367887 | NUNEZ MELENDEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 367888 | NUNEZ MELENDEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 367889 | NUNEZ MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 367890 | NUNEZ MELENDEZ, LOURDES E. | ADDRESS ON FILE | | | | | | |
| 367891 | NUNEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 806826 | NUNEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 367892 | NUNEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 367893 | NUNEZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 367894 | NUNEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 367895 | NUNEZ MELERO, ODALIS | ADDRESS ON FILE | | | | | | |
| 367896 | NUNEZ MELGAREJO, RAUL | ADDRESS ON FILE | | | | | | |
| 367897 | NUNEZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 806827 | NUNEZ MENDEZ, ROSAISEL | ADDRESS ON FILE | | | | | | |
| 367898 | NUNEZ MENDEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 367899 | NUNEZ MERCADO, CELIA I. | ADDRESS ON FILE | | | | | | |
| 1753108 | Nuñez Mercado, Haidee D | ADDRESS ON FILE | | | | | | |
| 367900 | Nunez Mercado, Haydee Dolores | ADDRESS ON FILE | | | | | | |
| 1987490 | Nunez Mercado, Hector | ADDRESS ON FILE | | | | | | |
| 2081949 | Nunez Mercado, Luz E. | ADDRESS ON FILE | | | | | | |
| 2053608 | Nunez Mercado, Luz E. | ADDRESS ON FILE | | | | | | |
| 367901 | NUNEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 806828 | NUNEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 367902 | NUNEZ MERCADO, MARIA T | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495984 | Nuñez Mercado, María T | ADDRESS ON FILE | | | | | | |
| 367903 | NUNEZ MERCADO, MARIO | ADDRESS ON FILE | | | | | | |
| 367905 | NUNEZ MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 |
| 367908 | NUNEZ MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 367909 | NUNEZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1605745 | NUNEZ MERCADO, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 1759358 | Nunez Mercado, Sylvia E. | ADDRESS ON FILE | | | | | | |
| 1767648 | Nunez Merrcado, Sylvia E. | ADDRESS ON FILE | | | | | | |
| 367911 | NUNEZ MIRANDA, AUREA | ADDRESS ON FILE | | | | | | |
| 367912 | NUNEZ MIRANDA, KYRIANET | ADDRESS ON FILE | | | | | | |
| 367913 | NUNEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 367914 | Nunez Miro, Jan Carlos | ADDRESS ON FILE | | | | | | |
| 367915 | NUNEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 367916 | NUNEZ MOMTERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 367917 | NUNEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | |
| 367918 | NUNEZ MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 367919 | NUNEZ MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 367920 | NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 367921 | NUNEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 367922 | NUNEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 367923 | NUNEZ MORALES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 367924 | NUNEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 367925 | NUNEZ MORALES, KATHIA M | ADDRESS ON FILE | | | | | | |
| 1420849 | NUÑEZ MORLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 367926 | NUNEZ MOYETT, MELISSA | ADDRESS ON FILE | | | | | | |
| 367927 | NUNEZ MULERO, KELISHIA Z. | ADDRESS ON FILE | | | | | | |
| 1425588 | NUNEZ MULLER, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1423445 | NUÑEZ MULLER, ERNESTO | RR1 Box 3391 | | | | Cidra | PR | 00739 |
| 1423441 | NUÑEZ MULLER, ERNESTO | RR1 Box 3391 | | | | Cidra | PR | 00740 |
| 367928 | Nunez Muller, Omar | ADDRESS ON FILE | | | | | | |
| 367929 | NUNEZ MUNIZ, BILL | ADDRESS ON FILE | | | | | | |
| 367930 | NUNEZ MUNOZ, EVELYN I | ADDRESS ON FILE | | | | | | |
| 367931 | NUNEZ MUNOZ, FLORA | ADDRESS ON FILE | | | | | | |
| 367932 | Nunez Munoz, Jorge L | ADDRESS ON FILE | | | | | | |
| 367933 | NUNEZ NARANJO, JESSICA | ADDRESS ON FILE | | | | | | |
| 367934 | NUNEZ NARVAEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 367935 | NUNEZ NAVARRO, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367936 | NUNEZ NAZARIO, ANA G. | ADDRESS ON FILE | | | | | | |
| 367937 | NUNEZ NAZARIO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 367938 | NUNEZ NEGRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 367939 | NUNEZ NEGRON, RAUL MANUEL | ADDRESS ON FILE | | | | | | |
| 367940 | NUNEZ NIEVES, EDGAR M | ADDRESS ON FILE | | | | | | |
| 367942 | NUNEZ NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 367944 | Nunez Nieves, Jose R. | ADDRESS ON FILE | | | | | | |
| 2076098 | Nunez Nieves, Jose R. | ADDRESS ON FILE | | | | | | |
| 1420850 | NÚÑEZ NIEVES, JOSÉ R. | ANGEL MORALES RDEZ. | 6 CANDELARIA | | | LAJAS | PR | 00667 |
| 367945 | NÚÑEZ NIEVES, JOSÉ R. | HUMBERTO GUZMAN | Western Bank World Plaza | | | San Juan | PR | 00918 |
| 367946 | NÚÑEZ NIEVES, JOSÉ R. | JUAN RIVERA ROMAN | 472 Ave Tito Castro | | | Ponce | PR | 00715 |
| 367947 | NÚÑEZ NIEVES, JOSÉ R. | MARIBEL RUBIO BELLO | PO BOX 140373 | | | ARECIBO | PR | 00614 |
| 367948 | NÚÑEZ NIEVES, JOSÉ R. | SAMUEL SILVA ROSAS | 65 PH HERNANDEZ | | | HATILLO | PR | 00659 |
| 367949 | Nunez Nieves, Luis A | ADDRESS ON FILE | | | | | | |
| 367950 | NUNEZ NIEVES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 2055562 | Nunez Nieves, Victor L. | ADDRESS ON FILE | | | | | | |
| 367951 | NUNEZ NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 853898 | NÚÑEZ NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2056803 | NUNEZ NOGUERA, ELSIE | ADDRESS ON FILE | | | | | | |
| 367952 | NUNEZ NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 806829 | NUNEZ NUNEZ, CINTHIA E | ADDRESS ON FILE | | | | | | |
| 367953 | NUNEZ NUNEZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 367954 | NUNEZ NUNEZ, ELSITA | ADDRESS ON FILE | | | | | | |
| 367955 | NUNEZ NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 367956 | NUNEZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1461224 | NUNEZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 367957 | NUNEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 367958 | NUNEZ NUNEZ, MARIA FE | ADDRESS ON FILE | | | | | | |
| 367959 | NUNEZ NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1257288 | NUNEZ NUNEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 806830 | NUNEZ NUNEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 1423027 | NÚÑEZ OCASIO, RODOLFO | LUIS RIVERA | PLAZA CUPEY GARDENS | OFIC. 06-A ESTE AVE. CUPEY GARDENS 200 | | CUPEY ALTO | PR | 00926 |
| 367961 | NUNEZ OLIVIERI, SHEYLA | ADDRESS ON FILE | | | | | | |
| 1905977 | Nunez Oquendo, Gloria E. | ADDRESS ON FILE | | | | | | |
| 1905977 | Nunez Oquendo, Gloria E. | ADDRESS ON FILE | | | | | | |
| 2093810 | Nunez Oquendo, Jose M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367963 | NUNEZ OQUENDO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 2191113 | Nunez Oquendo, Nydia I. | ADDRESS ON FILE | | | | | | |
| 2191004 | Nunez Oquendo, Nydia Ivette | ADDRESS ON FILE | | | | | | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | ADDRESS ON FILE | | | | | | |
| 1696188 | Núñez Oquendo, Nydia Ivette | ADDRESS ON FILE | | | | | | |
| 367964 | NUNEZ OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 367965 | NUNEZ ORTA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 367966 | NUNEZ ORTA, JOSE | ADDRESS ON FILE | | | | | | |
| 367967 | NUNEZ ORTA, JUAN | ADDRESS ON FILE | | | | | | |
| 367968 | Nunez Orta, Nestor | ADDRESS ON FILE | | | | | | |
| 367969 | NUNEZ ORTEGA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 367970 | NUNEZ ORTEGA, VALERIE | URB. SANTA TERESITA | CALLE 14 G-13 | | | BAYAMON | PR | 00961 |
| 1420851 | NUNEZ ORTEGA, VALERIE | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 |
| 806831 | NUNEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 806832 | NUNEZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | |
| 367971 | NUNEZ ORTIZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 367972 | NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 367973 | NUNEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 367974 | NUNEZ ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 367975 | NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 367976 | NUNEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 367977 | NUNEZ ORTIZ, OLGA J | ADDRESS ON FILE | | | | | | |
| 367978 | NUNEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 367979 | NUNEZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 2043026 | Nunez Ortiz, Sonia I. | ADDRESS ON FILE | | | | | | |
| 2079705 | Nunez Ortiz, Wilmarys | ADDRESS ON FILE | | | | | | |
| 367981 | NUNEZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 806833 | NUNEZ ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 367982 | NUNEZ OTERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 367983 | NUNEZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 367984 | NUNEZ OTERO, GLAMARIE I | ADDRESS ON FILE | | | | | | |
| 367985 | NUNEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1420852 | NÚÑEZ OTERO, JAVIER | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 |
| 2055331 | Nunez Otero, Javier S. | #374 Calle Dryadella | | | | Arecibo | PR | 00612 |
| 367986 | NUNEZ OTERO, YAHAIRA MARIE | ADDRESS ON FILE | | | | | | |
| 367987 | NUNEZ PABON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 367988 | NUNEZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 367989 | NUNEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 367990 | NUNEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 367991 | NUNEZ PAGAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 367992 | NUNEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 806834 | NUNEZ PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 367993 | NUNEZ PAGAN, KATHIA | ADDRESS ON FILE | | | | | | | |
| 367994 | NUNEZ PAGAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 367995 | NUNEZ PAGAN, WALNERD | ADDRESS ON FILE | | | | | | | |
| 367996 | NUNEZ PASCUAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 806835 | NUNEZ PELLOT, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 367997 | NUNEZ PELLOT, LUZ C | ADDRESS ON FILE | | | | | | | |
| 367998 | NUNEZ PELLOT, OLGA | ADDRESS ON FILE | | | | | | | |
| 368001 | NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368000 | NUNEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368002 | NUNEZ PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 368003 | NUNEZ PENA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 368004 | NUNEZ PENA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 368005 | NUNEZ PENA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 368006 | NUNEZ PENA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 368007 | NUNEZ PENA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 368008 | NUNEZ PENA, MELANIO | ADDRESS ON FILE | | | | | | | |
| 368009 | NUNEZ PERALTA, BOANERGE | ADDRESS ON FILE | | | | | | | |
| 368010 | NUNEZ PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 368011 | NUNEZ PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 368012 | NUNEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 368014 | Nunez Perez, Carlos E | ADDRESS ON FILE | | | | | | | |
| 367904 | NUNEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 806836 | NUNEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 368015 | NUNEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 368016 | NUNEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 806837 | NUNEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 368017 | NUNEZ PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 368018 | NUNEZ PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 368019 | NUNEZ PEREZ, ESTEFANO | ADDRESS ON FILE | | | | | | | |
| 368020 | NUNEZ PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 368021 | Nunez Perez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 368022 | NUNEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 368023 | NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368024 | NUNEZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368026 | NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368025 | NUNEZ PEREZ, MARTA V | ADDRESS ON FILE | | | | | | |
| 368027 | NUNEZ PEREZ, TERESA L | ADDRESS ON FILE | | | | | | |
| 368028 | NUNEZ PIZARRO, FRANK | ADDRESS ON FILE | | | | | | |
| 368029 | NUNEZ PLUMBING SERVICE | P O BOX 3705 | | | BAJADERO | PR | 00616 | |
| 2149174 | Nunez Pratts, Ana Celia | ADDRESS ON FILE | | | | | | |
| 368030 | NUNEZ PRATTS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 368031 | NUNEZ PRIETO, LUZ I | ADDRESS ON FILE | | | | | | |
| 368032 | Nunez Quiles, Harry O | ADDRESS ON FILE | | | | | | |
| 806839 | NUNEZ QUILES, MADELINE | ADDRESS ON FILE | | | | | | |
| 368033 | NUNEZ QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 806840 | NUNEZ QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 806841 | NUNEZ QUILES, ROSA | ADDRESS ON FILE | | | | | | |
| 368034 | NUNEZ QUILES, ROSA D | ADDRESS ON FILE | | | | | | |
| 368035 | NUNEZ QUILES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 368036 | NUNEZ QUILES, SARA I | ADDRESS ON FILE | | | | | | |
| 368037 | NUNEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 806843 | NUNEZ QUINONEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 368038 | NUNEZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 368039 | Nunez Quintana, Elmer | ADDRESS ON FILE | | | | | | |
| 806844 | NUNEZ QUINTANA, ELMER | ADDRESS ON FILE | | | | | | |
| 806845 | NUNEZ QUINTANA, SARA | ADDRESS ON FILE | | | | | | |
| 368040 | NUNEZ QUINTANA, SARA I | ADDRESS ON FILE | | | | | | |
| 368041 | NUNEZ RAMIREZ, HEIDEMARIE | ADDRESS ON FILE | | | | | | |
| 368042 | NUNEZ RAMIREZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 368043 | NUNEZ RAMIREZ, JOHN | ADDRESS ON FILE | | | | | | |
| 368044 | NUNEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 806846 | NUNEZ RAMIREZ, MELISSA M | ADDRESS ON FILE | | | | | | |
| 368045 | NUNEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 368046 | NUNEZ RAMOS, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 368047 | NUNEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 368048 | NUNEZ RAMOS, ISAURA | ADDRESS ON FILE | | | | | | |
| 368049 | NUNEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 368050 | NUNEZ RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 368052 | NUNEZ RAMOS, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 368053 | NUNEZ RAMOS, LISANDRO | ADDRESS ON FILE | | | | | | |
| 368054 | NUNEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | |
| 1258950 | NUNEZ RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 368055 | NUNEZ RAMOS, NEYSHA M | ADDRESS ON FILE | | | | | | |
| 368056 | NUNEZ RAMOS, NEYSHA M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368057 | NUNEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 368058 | NUNEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 368059 | NUNEZ RECA, MELINDA | ADDRESS ON FILE | | | | | | |
| 806847 | NUNEZ RECA, MELINDA | ADDRESS ON FILE | | | | | | |
| 368060 | Nunez Reina, Luis A | ADDRESS ON FILE | | | | | | |
| 1731543 | Nuñez Reinaldo, Cruz | ADDRESS ON FILE | | | | | | |
| 368061 | NUNEZ RESTO, EDNA | ADDRESS ON FILE | | | | | | |
| 368062 | Nunez Reyes, Angel M | ADDRESS ON FILE | | | | | | |
| 368063 | NUNEZ REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 368064 | NUNEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 806848 | NUNEZ REYES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 368065 | NUNEZ REYES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 368066 | NUNEZ REYES, KENNY | ADDRESS ON FILE | | | | | | |
| 368067 | NUNEZ REYES, ROSA | ADDRESS ON FILE | | | | | | |
| 368068 | NUNEZ REYES, ROSA M | ADDRESS ON FILE | | | | | | |
| 2065660 | Nunez Reynes, Gloria M. | PO Box 2227 | | | Vega Baja | PR | 00694 | |
| 368069 | NUNEZ RIOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 368070 | NUNEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 368071 | NUNEZ RIOS, LUIS D | ADDRESS ON FILE | | | | | | |
| 368072 | NUNEZ RIOS, MARTA I | ADDRESS ON FILE | | | | | | |
| 2187221 | Nunez Rios, Mayra N. | ADDRESS ON FILE | | | | | | |
| 2187221 | Nunez Rios, Mayra N. | ADDRESS ON FILE | | | | | | |
| 368074 | NUNEZ RIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 806849 | NUNEZ RIOS, VICTOR E | ADDRESS ON FILE | | | | | | |
| 368075 | NUNEZ RIVERA, ANN | ADDRESS ON FILE | | | | | | |
| 368076 | NUNEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | | |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 368077 | NUNEZ RIVERA, BETSY M | ADDRESS ON FILE | | | | | | |
| 368078 | NUNEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 368079 | NUNEZ RIVERA, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 853899 | NUÑEZ RIVERA, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 368080 | NUNEZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 368081 | NUNEZ RIVERA, ELSA N. | ADDRESS ON FILE | | | | | | |
| 853900 | NUÑEZ RIVERA, ELSA N. | ADDRESS ON FILE | | | | | | |
| 368082 | NUNEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | |
| 368083 | NUNEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 368084 | NUNEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 368085 | NUNEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 368086 | NUNEZ RIVERA, JUAN H | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 368087 | NUNEZ RIVERA, JUAN L. | ADDRESS ON FILE |
| 368088 | NUNEZ RIVERA, KEISHLA M | ADDRESS ON FILE |
| 806850 | NUNEZ RIVERA, KEISHLA M | ADDRESS ON FILE |
| 368051 | NUNEZ RIVERA, KRISTINE | ADDRESS ON FILE |
| 368089 | NUNEZ RIVERA, LIDIA E | ADDRESS ON FILE |
| 368090 | NUNEZ RIVERA, LILLIAM EUGENIA | ADDRESS ON FILE |
| 368091 | NUNEZ RIVERA, LIZ Y | ADDRESS ON FILE |
| 368092 | NUNEZ RIVERA, LUIS RAUL | ADDRESS ON FILE |
| 806851 | NUNEZ RIVERA, LUMARIS | ADDRESS ON FILE |
| 368093 | NUNEZ RIVERA, LUMARIS | ADDRESS ON FILE |
| 368094 | NUNEZ RIVERA, MARIELY | ADDRESS ON FILE |
| 1796940 | Nunez Rivera, Mayra M | ADDRESS ON FILE |
| 368096 | NUNEZ RIVERA, MIGUELINA | ADDRESS ON FILE |
| 368097 | NUNEZ RIVERA, MILAGROS | ADDRESS ON FILE |
| 368098 | NUNEZ RIVERA, NATASHA | ADDRESS ON FILE |
| 368099 | NUNEZ RIVERA, RAMON | ADDRESS ON FILE |
| 368100 | NUNEZ RIVERA, REINALDO | ADDRESS ON FILE |
| 368101 | NUNEZ RIVERA, RICARDO | ADDRESS ON FILE |
| 368102 | NUNEZ RIVERA, ROSELLINE | ADDRESS ON FILE |
| 368103 | NUNEZ RIVERA, SILVIA | ADDRESS ON FILE |
| 806853 | NUNEZ RIVERA, TAMAR | ADDRESS ON FILE |
| 368104 | NUNEZ RIVERA, TAMAR E | ADDRESS ON FILE |
| 368105 | NUNEZ RIVERA, VILMA I | ADDRESS ON FILE |
| 368106 | NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| 368107 | NUNEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| 368108 | NUNEZ ROBLES, ANA E. | ADDRESS ON FILE |
| 368109 | NUNEZ ROBLES, MELISSA | ADDRESS ON FILE |
| 806854 | NUNEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 1744638 | Nunez Rodriguez, Carmen Julia | ADDRESS ON FILE |
| 368110 | NUNEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 1841482 | NUNEZ RODRIGUEZ, CARMEN M. | ADDRESS ON FILE |
| 368111 | NUNEZ RODRIGUEZ, CYNDIA M | ADDRESS ON FILE |
| 806855 | NUNEZ RODRIGUEZ, EDITH M | ADDRESS ON FILE |
| 368112 | NUÑEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 2144338 | Nuñez Rodriguez, Freddie | ADDRESS ON FILE |
| 368113 | NUNEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE |
| 368114 | NUNEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| 368115 | NUNEZ RODRIGUEZ, JENNY Y. | ADDRESS ON FILE |
| 368116 | NUNEZ RODRIGUEZ, JESUS E | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 368117 | Nunez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 368118 | NUNEZ RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 368119 | NUNEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1770740 | Núñez Rodríguez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 368120 | NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| 368121 | NUNEZ RODRIGUEZ, MILADIS | ADDRESS ON FILE | | | | | | | |
| 368122 | NUNEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 368123 | NUNEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 367539 | NUÑEZ RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 368124 | NUNEZ RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 2144517 | Nunez Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 368125 | NUNEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368126 | NUNEZ ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 806856 | NUNEZ ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 368127 | NUNEZ ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 368128 | NUNEZ ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 368129 | NUNEZ ROLDAN, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 368130 | NUNEZ ROLDAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1648186 | Nunez Rolon, Lucia | ADDRESS ON FILE | | | | | | | |
| 368131 | NUNEZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 368132 | NUNEZ ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 368133 | NUNEZ ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1425589 | NUNEZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 368136 | NUNEZ ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 368137 | NUNEZ ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 368138 | NUNEZ ROSADO, YANELY | ADDRESS ON FILE | | | | | | | |
| 806857 | NUNEZ ROSARIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 368139 | NUNEZ ROSARIO, JUANA E | ADDRESS ON FILE | | | | | | | |
| 368140 | NUNEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 368141 | NUNEZ ROSARIO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 368142 | NUNEZ ROSARIO, ZANIL F | ADDRESS ON FILE | | | | | | | |
| 368143 | NUNEZ ROSARIO,JUANA E. | ADDRESS ON FILE | | | | | | | |
| 2181327 | Nunez Ruffat, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 368144 | NUNEZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 1900396 | NUNEZ RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 368145 | NUNEZ RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 368146 | NUNEZ RUIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 368147 | Nunez Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368148 | NUNEZ RUIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 368149 | NUNEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 368150 | NUNEZ SALGADO, CARLOS RAUL | ADDRESS ON FILE | | | | | | |
| 368151 | NUNEZ SALGADO, ELIOT I. | ADDRESS ON FILE | | | | | | |
| 368152 | NUNEZ SALGADO, JESUS A. | ADDRESS ON FILE | | | | | | |
| 368153 | NUNEZ SALGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 368154 | NUNEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 368155 | NUNEZ SALGADO, SARAH J. | ADDRESS ON FILE | | | | | | |
| 368156 | NUNEZ SAN MIGUEL, GABRIEL | ADDRESS ON FILE | | | | | | |
| 368157 | NUNEZ SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 368158 | NUNEZ SANCHEZ, BERUSKA A | ADDRESS ON FILE | | | | | | |
| 368159 | NUNEZ SANCHEZ, BERUSKA A. | ADDRESS ON FILE | | | | | | |
| 368160 | NUNEZ SANCHEZ, BRIGIDO | ADDRESS ON FILE | | | | | | |
| 368161 | NUNEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 368162 | NUNEZ SANCHEZ, LAZARO | ADDRESS ON FILE | | | | | | |
| 1494857 | Nunez Sanchez, Luz | ADDRESS ON FILE | | | | | | |
| 368164 | NUNEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 806858 | NUNEZ SANCHEZ, ROSALY | ADDRESS ON FILE | | | | | | |
| 368165 | NUNEZ SANCHEZ, THAMARY | ADDRESS ON FILE | | | | | | |
| 806859 | NUNEZ SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 368166 | NUNEZ SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 368167 | NUNEZ SANTANA, SOELY | ADDRESS ON FILE | | | | | | |
| 848722 | NUÑEZ SANTIAGO MARIA C. | URB VILLA EL ENCANTO | G-11 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 368168 | NUÑEZ SANTIAGO MD, WALESKA | ADDRESS ON FILE | | | | | | |
| 368169 | NUNEZ SANTIAGO, ANETTE | ADDRESS ON FILE | | | | | | |
| 368170 | Nunez Santiago, Carlos | ADDRESS ON FILE | | | | | | |
| 368171 | NUNEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 806861 | NUNEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 806862 | NUNEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 368173 | NUNEZ SANTIAGO, NEISHA | ADDRESS ON FILE | | | | | | |
| 368174 | NUNEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 368175 | NUNEZ SANTIAGO, SHERAIDA | ADDRESS ON FILE | | | | | | |
| 368177 | NUNEZ SANTIAGO, SIXTO | ADDRESS ON FILE | | | | | | |
| 368178 | NUNEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 368179 | NUNEZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1730975 | Nuñez Santos, Nilsa | ADDRESS ON FILE | | | | | | |
| 368180 | NUNEZ SANTOS, NILSA A | ADDRESS ON FILE | | | | | | |
| 368181 | NUNEZ SCHMIDT, ADRIANA | ADDRESS ON FILE | | | | | | |
| 1955662 | Nunez Schmidt, Sylvia | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1853305 | NUNEZ SCHMIDT, SYLVIA | ADDRESS ON FILE | | | | | | |
| 368182 | NUNEZ SCHMIDT, SYLVIA | ADDRESS ON FILE | | | | | | |
| 368183 | NUNEZ SERRANO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 368184 | NUNEZ SERRANO, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 368185 | NUNEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | |
| 368186 | NUNEZ SERRANO, SONIA H | ADDRESS ON FILE | | | | | | |
| 368187 | NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | |
| 368188 | NUNEZ SERRANO, YADINES | ADDRESS ON FILE | | | | | | |
| 1420853 | NÚÑEZ SERRANO, YADINES | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | | SAN JUAN | PR | 00924 |
| 368189 | NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | |
| 368190 | NUNEZ SIERRA, HORACIO | ADDRESS ON FILE | | | | | | |
| 368191 | Nunez Sierra, Jose M. | ADDRESS ON FILE | | | | | | |
| 368192 | NUNEZ SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 368193 | NUNEZ SIERRA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 368194 | NUNEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 368195 | NUNEZ SILVAGNOLI, ANDREA | ADDRESS ON FILE | | | | | | |
| 806863 | NUNEZ SILVAGNOLI, ANDREA | ADDRESS ON FILE | | | | | | |
| 368196 | NUNEZ SOLIVAN, YERLINE | ADDRESS ON FILE | | | | | | |
| 368197 | NUNEZ SOSA, JUAN J | ADDRESS ON FILE | | | | | | |
| 368198 | NUNEZ SOSA, THELMA I | ADDRESS ON FILE | | | | | | |
| 368199 | NUNEZ SOTO, IRIS D | ADDRESS ON FILE | | | | | | |
| 368201 | NUNEZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 368202 | NUNEZ SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | |
| 368203 | NUNEZ SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | |
| 368204 | NUNEZ SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | |
| 368205 | NUNEZ SQLA, DORIS J | ADDRESS ON FILE | | | | | | |
| 806865 | NUNEZ TAPIA, NATALIE | ADDRESS ON FILE | | | | | | |
| 368206 | NUNEZ TIRADO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 368207 | NUNEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 368208 | NUNEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 368209 | NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 368210 | NUNEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 368211 | NUNEZ TORRES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 368212 | NUNEZ TORRES, MARIA P | ADDRESS ON FILE | | | | | | |
| 368176 | NUNEZ TORRES, MILEDY | ADDRESS ON FILE | | | | | | |
| 368213 | NUNEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | |
| 368214 | Nunez Torres, Rafael A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368215 | NUNEZ TORRES, REINALDO L | ADDRESS ON FILE | | | | | | |
| 2005203 | Nunez Tors, Francisco | ADDRESS ON FILE | | | | | | |
| 368216 | NUNEZ TRINIDAD, FELICITA | ADDRESS ON FILE | | | | | | |
| 368217 | NUNEZ TRINIDAD, IVETTE | ADDRESS ON FILE | | | | | | |
| 368218 | NUNEZ TRINIDAD, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 368219 | Nunez Trinidad, Xiomara | ADDRESS ON FILE | | | | | | |
| 368220 | NUNEZ UBARRI, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 368221 | NUNEZ VALCARCEL, BARBARA | ADDRESS ON FILE | | | | | | |
| 368222 | NUÑEZ VALDES MD, JACKELINE | ADDRESS ON FILE | | | | | | |
| 806866 | NUNEZ VALENTIN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2000440 | Nunez Valentin, Jackeline | ADDRESS ON FILE | | | | | | |
| 368223 | NUNEZ VALENTIN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 368224 | NUNEZ VALLE, ADRIAN | ADDRESS ON FILE | | | | | | |
| 368225 | NUNEZ VALLE, GERMAN | ADDRESS ON FILE | | | | | | |
| 368226 | NUNEZ VALLE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 368228 | NUNEZ VARCALCEL, CARMEN | ADDRESS ON FILE | | | | | | |
| 368229 | NUNEZ VARGAS, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 368230 | NUNEZ VASALLO, PABLO | ADDRESS ON FILE | | | | | | |
| 368231 | NUNEZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 368232 | NUNEZ VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 806867 | NUNEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 368233 | NUNEZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 368234 | NUNEZ VAZQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 806868 | NUNEZ VAZQUEZ, JULIO R | ADDRESS ON FILE | | | | | | |
| 368235 | NUNEZ VAZQUEZ, LITZAMARIE | ADDRESS ON FILE | | | | | | |
| 806869 | NUNEZ VAZQUEZ, LITZAMARIE | ADDRESS ON FILE | | | | | | |
| 368236 | NUNEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 368237 | NUNEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 368238 | NUNEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 368239 | NUNEZ VAZQUEZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 368240 | NUNEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 368241 | NUNEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1442939 | Nunez Vega, Radames | ADDRESS ON FILE | | | | | | |
| 1420854 | NUÑEZ VEGA, RADAMES | NUÑEZ VEGA, RADAMES | INDUSTRIAL LUCHETTI 50 CARR 5 UNIT 501-1-C | | | BAYAMÓN | PR | 00961 |
| 848723 | NUÑEZ VELAZQUEZ HECTOR M | PO BOX 1302 | | | | AGUADILLA | PR | 00605-1302 |
| 368242 | NUNEZ VELAZQUEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 806870 | NUNEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 368243 | NUNEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368244 | NUNEZ VELAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 806871 | NUNEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 368245 | NUNEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 368246 | NUNEZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 848724 | NUÑEZ VELEZ ANGEL | PO BOX 1948 | | | | LARES | PR | 00669 |
| 848725 | NUÑEZ VELEZ ANGEL J | PO BOX 1948 | | | | LARES | PR | 00669 |
| 368247 | NUNEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 367941 | NUNEZ VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 368248 | NUNEZ VELEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 368249 | Nunez Velez, Oly O | ADDRESS ON FILE | | | | | | |
| 368250 | NUNEZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 368251 | NUNEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | |
| 806872 | NUNEZ VIERA, IVIANETT | ADDRESS ON FILE | | | | | | |
| 368252 | NUNEZ VILLAVISENCIO, LUIS | ADDRESS ON FILE | | | | | | |
| 806873 | NUNEZ ZACHAVOUS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 368253 | NUNEZ ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 368254 | Nunez Zayas, Juan L | ADDRESS ON FILE | | | | | | |
| 368255 | NUNEZ ZAYAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1876324 | Nunez Zayas, Mildred J. | ADDRESS ON FILE | | | | | | |
| 1869637 | Nunez Zayas, Mildred J. | ADDRESS ON FILE | | | | | | |
| 2126030 | Nunez Zayas, Salvador | ADDRESS ON FILE | | | | | | |
| 368256 | Nunez Zayas, Salvador | ADDRESS ON FILE | | | | | | |
| 368257 | NUNEZ, ANABELLE M. | ADDRESS ON FILE | | | | | | |
| 1655321 | Nunez, Cesar Gonzalez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 |
| 1655321 | Nunez, Cesar Gonzalez | PO Box 92 | | | | Adjuntas | PR | 00601 |
| 2233533 | NUNEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 1858408 | NUNEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 368258 | NUNEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 368259 | NUNEZ, SANDRO L. | ADDRESS ON FILE | | | | | | |
| 368260 | NUNEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 368261 | NUNEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 1544059 | Nunez, Yadines | ADDRESS ON FILE | | | | | | |
| 368262 | NUNEZDELVALLE, DANIEL | ADDRESS ON FILE | | | | | | |
| 368263 | NUNEZMARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 2143119 | Nunez-Morla, Hector | ADDRESS ON FILE | | | | | | |
| 1992746 | Nuniz Berdeguez, Milagros | ADDRESS ON FILE | | | | | | |
| 368264 | NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368265 | NUNO BRIGNONI, MANUEL | ADDRESS ON FILE | | | | | | |
| 731460 | NUNOS UNIFORMS | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 |
| 1972777 | Nunoz, Luz E. | ADDRESS ON FILE | | | | | | |
| 731461 | NUOVA ARTERNATIVE INC | PO BOX 20529 | | | | SAN JUAN | PR | 00928 |
| 368266 | NUQEZ BERRIOS, JOSE N | ADDRESS ON FILE | | | | | | |
| 368267 | NUQEZ COLON, MARITZA I | ADDRESS ON FILE | | | | | | |
| 368268 | NUQEZ CONCEPCION, MARIA C | ADDRESS ON FILE | | | | | | |
| 368269 | NUQEZ COTTO, SARA | ADDRESS ON FILE | | | | | | |
| 368270 | NUQEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 368271 | NUQEZ CUASCUT, MARIA M | ADDRESS ON FILE | | | | | | |
| 368272 | NUQEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 368273 | NUQEZ FOX, CECILIA M | ADDRESS ON FILE | | | | | | |
| 368274 | NUQEZ GENAO, VIRGINIA M | ADDRESS ON FILE | | | | | | |
| 368275 | NUQEZ GUZMAN, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 368276 | NUQEZ MALAVE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 368277 | NUQEZ MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 368278 | NUQEZ MERCADO, HECTOR E | ADDRESS ON FILE | | | | | | |
| 368279 | NUQEZ NOGUERAS, ELSIE | ADDRESS ON FILE | | | | | | |
| 368280 | NUQEZ NUQEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 368281 | NUQEZ ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | |
| 368282 | NUQEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 368283 | NUQEZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | |
| 368284 | NUQEZ PAGAN, JULIO A | ADDRESS ON FILE | | | | | | |
| 368285 | NUQEZ PEQA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 368286 | NUQEZ QUILES, MADELINE | ADDRESS ON FILE | | | | | | |
| 368287 | NUQEZ RUIZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 368288 | NUQEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 368289 | NUQEZ TRINIDAD, ALBA D | ADDRESS ON FILE | | | | | | |
| 368290 | NUQEZ ZACHARVOUS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 368291 | NUQEZ ZAYAS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 731462 | NURA YASIN CARON | 13 CALLE CONCEPCION | | | | SAN GERMAN | PR | 00683 |
| 731463 | NURAIDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 731464 | NURI BIRRIEL | ADDRESS ON FILE | | | | | | |
| 368292 | NURIA DEL MORAL DE LEON | ADDRESS ON FILE | | | | | | |
| 731465 | NURIA M CABAN GUADALUPE | P O BOX 34 | 124 CALLE 22 JUNIO | | | MOCA | PR | 00676 |
| 731466 | NURIA M SOTO RIVERA | EXT VILLA DEL PILAR | 550 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 |
| 731467 | NURIA M SOTO RIVERA | PO BOX 486 | | | | CEIBA | PR | 00735 |
| 731468 | NURIA M SOTO RIVERA | PO BOX 9112 | | | | CAROLINA | PR | 00988 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368293 | NURIA M. SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 731470 | NURIA MERCADO AVILA | PO BOX 23087 | | | | SAN JUAN | PR | 00931-3087 |
| 731471 | NURIA N TENE MARTOS | COND EL JARDIN | AVE SAN PATRICIO APT 9 B | | | GUAYNABO | PR | 00970 |
| 848726 | NURIA ROMAN MELENDEZ | MANS SAN SOUCI | B21 CALLE 13 | | | BAYAMON | PR | 00957-4336 |
| 731472 | NURIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 731473 | NURIA Y ZAYAS MONGE | VILLAS DE PARQUE ESCORIAL | APTO E-1204 | | | CAROLINA | PR | 00987 |
| 368295 | NURIA ZAMARA MOJICA CEDENO | ADDRESS ON FILE | | | | | | |
| 368296 | NURKYS E BREA PEGUERO | ADDRESS ON FILE | | | | | | |
| 731474 | NURSE BOUTIQUE | 103 ESTE CALLE NUNEZ ROMEU | | | | CAYEY | PR | 00736 |
| 731475 | NURSE UNIFORMS CENTER | P O BOX 1114 | | | | CAGUAS | PR | 00726 |
| 731476 | NURSERY PRE-KINDER SAGRADO CORAZON | UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 368297 | NURSERY-PRE-ESCOLAR Y KINDERGARTEN | VILLA CAROLINA | 70-58 CALLE 29 | | | CAROLINA | PR | 00985 |
| 368298 | NURSET GUVERCIN BASTURK | ADDRESS ON FILE | | | | | | |
| 368299 | NURSING HOME INC, ROSALBY S | ADDRESS ON FILE | | | | | | |
| 368300 | NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | |
| 368301 | NURY MARCELINO CABRERA | ADDRESS ON FILE | | | | | | |
| 368302 | NURYNALDA MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 731477 | NURYS PANIAGUA DE CASTRO | ADDRESS ON FILE | | | | | | |
| 368303 | NURYS PENA CABRERA | ADDRESS ON FILE | | | | | | |
| 368304 | NUSCAN CENTER | CONSOLIDATED MEDICAL PLAZA | 202 CALLE GAUTIER BENITEZ STE 101 | | | CAGUAS | PR | 00726-6960 |
| 368305 | NUSCAN CSP | P O BOX 6960 | | | | CAGUAS | PR | 00726-6960 |
| 368306 | NUSSA MULERO, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 368307 | NUSSA PIMENTEL, MARITZA | ADDRESS ON FILE | | | | | | |
| 1256712 | NUSTREAM | ADDRESS ON FILE | | | | | | |
| 1457980 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 368308 | NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 |
| 848727 | NUSTREAM COMMUNICATIONS INC | 316 AVE CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 |
| 368309 | NUSTREAM COMMUNICATIONS INC | 316 AVE DE LA CONSTRUCCION | | | | SAN JUAN | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1457349 | Nustream Communications Inc. | Hector Figueroa Vincenty Esq | Calle San Francisco 310 STE. 32 | | | San Juan | PR | 00901 | |
| 368310 | NUSTREAM COMMUNICATIONS, INC | AVE DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 731478 | NUTEK SYSTEMS PABLO J BURGOS BIGIO | P O BOX 313 | | | | HUMACAO | PR | 00792 | |
| 368311 | NUTRI CARE HOME MEDICAL SUPPLY | 107 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 368312 | NUTRICION, SALUD Y BIENESTAR, CORP | LAS AMERICAS PROFESSIONAL CENTER | SUITE #400 | | | HATO REY | PR | 00936 | |
| 368313 | NUTRICION, SALUD Y BIENESTAR, CORP. | PO BOX 361466 | | | | SAN JUAN | PR | 00936-1466 | |
| 731479 | NUTRICORP INC | 371 RAFAEL LAMAR EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 368314 | NUTRILIFE CORP | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791 | |
| 731480 | NUTRIMIX FEED CO, | P O BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 731481 | NUTRITION CARE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 368315 | NUTRITIONAL MARKETING 7 DIETETIES CONSUL | PMB 883 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 848728 | NUTRITIONAL MEALS ON WHEEL | #642 AVE. ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 368316 | NUTRITIONAL MEALS ON WHEELS | AVE ANDALUCIA 642 | | | | SAN JUAN | PR | 00920 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David Dubrow | 1301 Avenue of the Americas, 42nd Floor | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | David Dubrow c/o Arent Fox LLP | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Stuart J. Cohen | Managing Director and Head of Legal | 333 W. Wacker Drive | | Chicago | IL | 60606 |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 |
| 368317 | NUVELBITS LLC | EST DE MONTE RIO | 133 CALLE MAGA | | | CAYEY | PR | 00736-9696 |
| 848729 | NUVIA M BETANCOURT CACERES | VILLAS DE BUENAVENTURA | 88 CALLE CANOBANA | | | YABUCOA | PR | 00767-9536 |
| 731482 | NUVIA RODRIGUEZ PEREZ | PDA 22 1/2 | 857 C / CARRION MADURO | | | SAN JUAN | PR | 00909 |
| 368319 | NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 |
| 731483 | NU-VUE INC. | PO BOX 10087 | | | | SAN JUAN | PR | 00922 |
| 368320 | NUYORICAN BASQUET LLC | URB LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 368321 | NV SERVICES LLC | PO BOX 2028 | | | | GUAYNABO | PR | 00970-2028 |
| 731484 | NVR INTERIOR INC | PO BOX 6587 | | BAYAMON | | BAYAMON | PR | 00960 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 368322 | NVR MANTENIMIENTOS Y TECHOS INC | COND LAGOMAR | 7 AVE LAGUNA PH I | | CAROLINA | PR | 00979-6624 |
| 731485 | NVS MOTORS | PO BOX 576 | | | AGUADA | PR | 00602-0576 |
| 368323 | NW INKS & MORE,INC. | AVE. BARBOSA | | | CATANO | PR | 00962-0000 |
| 368324 | NW INKS AND MORE INC | P O BOX 52287 | | | TOA BAJA | PR | 00950-2287 |
| 368325 | NWANKWO, ODINAKA | ADDRESS ON FILE | | | | | |
| 731486 | NY & PH WESTCHESTER | PO BOX 9305 | | | NEW YORK | NY | 10087-9308 |
| 368326 | NYAH S MEDINA CACERES | ADDRESS ON FILE | | | | | |
| 731487 | NYBIA CABASSA | ADDRESS ON FILE | | | | | |
| 731488 | NYCEL VAZQUEZ CHEVEREZ | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 62 | | SAN JUAN | PR | 00923 |
| 731489 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 11247 | | | BARCELONETA | PR | 00617-1247 |
| 731490 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 |
| 731491 | NYDEA A AVILES RAMOS | URB STA PAULA | 89 AVE LAS COLINAS | | GUAYNABO | PR | 00969 |
| 368327 | NYDIA A AGOSTO BETANCOURT | ADDRESS ON FILE | | | | | |
| 368328 | NYDIA A. TIRADO FLORES | ADDRESS ON FILE | | | | | |
| 731497 | NYDIA ACEVEDO SANTO | 61 CALLE LUISA | APT 3 B | | SAN JUAN | PR | 00907 |
| 368329 | NYDIA ALVARANZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 731498 | NYDIA APONTE | PO BOX 5000-281 | | | SAN GERMAN | PR | 00683 |
| 368330 | NYDIA APONTE DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 731499 | NYDIA APONTE OCASIO | PO BOX 5000-281 | | | SAN GERMAN | PR | 00683 |
| 731500 | NYDIA ARROYO FUENTES | ADDRESS ON FILE | | | | | |
| 368331 | NYDIA ARROYO VELEZ | ADDRESS ON FILE | | | | | |
| 731501 | NYDIA AYALA VARGAS | HC 06 BOX 4244 | | | COTO LAUREL | PR | 00780-9505 |
| 368332 | NYDIA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | |
| 368333 | NYDIA BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 368334 | NYDIA BAUZA SANTIAGO | ADDRESS ON FILE | | | | | |
| 731502 | NYDIA BORRERO DE JESUS | PO BOX 560924 | | | GUAYANILLA | PR | 00656 |
| 731503 | NYDIA BURGOS BERNIER | PO BOX 1481 | | | GUAYAMA | PR | 00785 |
| 731504 | NYDIA BURGOS CRUZ | PO BOX 2188 | | | JUNCOS | PR | 00777 |
| 731505 | NYDIA C BAERGA MERCADO | URB LAS AGUILAS | D 20 CALLE 6 | | COAMO | PR | 00769 |
| 368335 | NYDIA C COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 368336 | NYDIA C ORTIZ MURIEL | ADDRESS ON FILE | | | | | |
| 368337 | NYDIA CABRERA DEYNES | ADDRESS ON FILE | | | | | |
| 368338 | NYDIA CABRERA HERRERA | ADDRESS ON FILE | | | | | |
| 731506 | NYDIA CACERES CRUZ | P O BOX 8722 | | | HUMACAO | PR | 00791 |
| 731507 | NYDIA CALDERON CORA | RES LUIS LLORENS TORRES | EDIF 32 APT 671 | | SAN JUAN | PR | 00915 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 368340 | NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 368339 | NYDIA CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |
| 731508 | NYDIA CARABALLO WALKER | VILLA CAROLINA | 54 4 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 731509 | NYDIA CARO RIOS | KINGS COURT APT 15 C | | | | SAN JUAN | PR | 00911 | |
| 731510 | NYDIA CARO TORRES | COND SKY TOWER II | APT 12 P | | | SAN JUAN | PR | 00926 | |
| 731511 | NYDIA CASTRO DIAZ | 77 CALLE MARITIMA | | | | CATANO | PR | 00632 | |
| 731512 | NYDIA CASTRO RAMOS | URB SAN JOSE | 458 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 731513 | NYDIA CASTRO ROJAS | 2501 COND VILLA CAROLINA COURT | | | | CAROLINA | PR | 00984 | |
| 731515 | NYDIA CENTENO ORTIZ | BELLOMONTE | Q11 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 731516 | NYDIA CESTO LEBRON | HC 1 BOX 4262 | | | | YABUCOA | PR | 00767 | |
| 731517 | NYDIA CHAPARRO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 731518 | NYDIA CHEVERE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368341 | NYDIA CINTRON OTERO | ADDRESS ON FILE | | | | | | | |
| 731519 | NYDIA CLASS SANCHEZ | HC 2 BOX 6513 | | | | MOROVIS | PR | 00687 | |
| 731520 | NYDIA COLON COLON | JARDINES DE CAPARRA | BB CALLE 49 | | | BAYAMON | PR | 00959 | |
| 368342 | NYDIA COLON RODRIGUEZ | HC 01 BOX 6509 | | | | SANTA ISABEL | PR | 00757 | |
| 731521 | NYDIA COLON RODRIGUEZ | HC 1 BOX 4978 | | | | VILLALBA | PR | 00766 | |
| 368343 | NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368344 | NYDIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368345 | NYDIA COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| 368346 | NYDIA COLORADO VEGA | ADDRESS ON FILE | | | | | | | |
| 731522 | NYDIA CORDERO | BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731492 | NYDIA CORDERO MORALES | TERRAZAS DEL TOA | I P18 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 368347 | NYDIA CORREA PAGAN | ADDRESS ON FILE | | | | | | | |
| 731523 | NYDIA CRESPO CORREA | BO PIEDRAS BLANCAS | HC 03 BOX 2394 | | | SAN SEBASTIAN | PR | 00685 | |
| 1596310 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 | |
| 368348 | NYDIA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 731524 | NYDIA CUADRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 771196 | NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 368350 | NYDIA CUMMINGS | ADDRESS ON FILE | | | | | | | |
| 731525 | NYDIA D LOPEZ DIAZ | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 731526 | NYDIA D MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 731527 | NYDIA DAVID ROSARIO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA STE 55 | | | SAN JUAN | PR | 00923 | |
| 848730 | NYDIA DEL C RIOS JIMENEZ | URB RIO CRISTAL | RA17 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 731528 | NYDIA DEL C RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 731529 | NYDIA DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731530 | NYDIA DELFAUS RODRIGUEZ | 518 CALLE RIERA APT 2 | | | | SAN JUAN | PR | 00909 |
| 368351 | NYDIA DIAZ AMALBERT | ADDRESS ON FILE | | | | | | |
| 731532 | NYDIA DIAZ AYENDE | URB BRISAS DEL VALLE | I 8 CALLE 1 | | | NAGUABO | PR | 00718 |
| 368352 | NYDIA DIAZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 731533 | NYDIA DIAZ CRUZ | COND VILLA PANAMERICANA | EDIF D APT 706 | | | SAN JUAN | PR | 00924 |
| 731531 | NYDIA DIAZ FRANCISCO | CONDOMINIO GRANADA 3B | | | | HATO REY | PR | 00917 |
| 368353 | NYDIA DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 368354 | NYDIA E ALVARADO QUINONES | ADDRESS ON FILE | | | | | | |
| 731534 | NYDIA E ARROYO TORRES | ADDRESS ON FILE | | | | | | |
| 848731 | NYDIA E CARDONA CONCEPCION | URB MONTE SOL | E14 CALLE 3 | | | TOA ALTA | PR | 00953-3525 |
| 848732 | NYDIA E CASTRO PIÑEIRO | PASEO DEL PRADO | C14 CAMINO LAS PALMAS | | | SAN JUAN | PR | 00926-5908 |
| 368355 | NYDIA E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731535 | NYDIA E CRUZ RODRIGUEZ | P O BOX 1150 | | | | COAMO | PR | 00769 |
| 368356 | NYDIA E CRUZ VAN BRAKLE | ADDRESS ON FILE | | | | | | |
| 368357 | NYDIA E DAVILA ROSARIO | ADDRESS ON FILE | | | | | | |
| 731536 | NYDIA E DELGADO CANALES | ADDRESS ON FILE | | | | | | |
| 368358 | NYDIA E DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 368359 | NYDIA E FEBO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731537 | NYDIA E GARCIA DAVILA | PO BOX 363 | | | | JUNCOS | PR | 00777 |
| 848733 | NYDIA E GARCIA JAIME | BO ESPINAL | 49 CALLE E | | | AGUADA | PR | 00602 |
| 731538 | NYDIA E GONZALEZ MORALES | URB SANTIAGO IGLESIAS | 1389 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921-4223 |
| 731539 | NYDIA E GONZALEZ PEREZ | HC 01 BOX 4561 | | | | HATILLO | PR | 00659-9702 |
| 731540 | NYDIA E GONZALEZ ROLON | ADDRESS ON FILE | | | | | | |
| 731541 | NYDIA E GONZALEZ SANTIAGO | URB M MONTECASINO II | 678 ZORZAL | | | TOA ALTA | PR | 00953 |
| 731495 | NYDIA E GUZMAN MORENO | RES TORMOS DIEGO | BLQ 10 APT 141 | | | PONCE | PR | 00730 |
| 731542 | NYDIA E HERNANDEZ MALDONADO | PO BOX 9023043 | | | | SAN JUAN | PR | 00902-3043 |
| 731543 | NYDIA E HERNANDEZ ORTIZ | 1610 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 |
| 731544 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | |
| 368360 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | |
| 731545 | NYDIA E LOZADA MARCANO | ADDRESS ON FILE | | | | | | |
| 731546 | NYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731547 | NYDIA E MEDINA RUIZ | P O BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 |
| 731548 | NYDIA E MEJIAS TIRADO | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 |
| 731549 | NYDIA E MENDEZ CANCEL | P O BOX 135 | | | | BAJADERO | PR | 00616 |
| 731550 | NYDIA E MENDEZ ESPINOSA | HC 5 BOX 11056 | | | | MOCA | PR | 00676 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 368362 | NYDIA E MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368363 | NYDIA E MORALES PINA | ADDRESS ON FILE | | | | | | |
| 368364 | NYDIA E NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731493 | NYDIA E NIEVES VEGA | EXT LA MILAGROSA | Q 19 CALLE 4 | | | BAYAMON | PR | 00959 |
| 368365 | NYDIA E ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 368366 | NYDIA E ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 731551 | NYDIA E PAGAN | RIO GRANDE ESTATES | A 27 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 368368 | NYDIA E PAGAN | URB VISTA AZUL | P Z 3 CALLE 21 | | | ARECIBO | PR | 00612 |
| 368369 | NYDIA E PALACIOS TORRES | ADDRESS ON FILE | | | | | | |
| 368370 | NYDIA E PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 368371 | NYDIA E PERDOMO OLMO | ADDRESS ON FILE | | | | | | |
| 731494 | NYDIA E PEREZ DE LA CRUZ | URB ALTA VISTA | O 23 CALLE 18 | | | PONCE | PR | 00731 |
| 368372 | NYDIA E PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 368373 | NYDIA E RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731552 | NYDIA E RAMOS CRUZ | BO MAMEYAL | BZN 138 CALLE 8 | | | DORADO | PR | 00646 |
| 368374 | NYDIA E RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 731553 | NYDIA E RODRIGUEZ MARTINEZ | P O BOX 190870 | | | | SAN JUAN | PR | 00919-0870 |
| 368375 | NYDIA E RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 731554 | NYDIA E ROMAN | URB VISTA AZUL | C 17 B CALLE 12 | | | ARECIBO | PR | 00612 |
| 731555 | NYDIA E ROMAN MEJIAS | HC 1 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 |
| 731556 | NYDIA E ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 |
| 368376 | NYDIA E RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 368377 | NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | |
| 368378 | NYDIA E SANCHEZ CARRION | ADDRESS ON FILE | | | | | | |
| 731557 | NYDIA E SANCHEZ GONZALEZ | URB VILLA CAROLINA | 6 BLOQUE 112 CALLE 78 | | | CAROLINA | PR | 00985 |
| 731558 | NYDIA E SANTIAGO DIAZ | 1019 AVE LUIS VIGOREAUX APT 18 F | | | | GUAYNABO | PR | 00969-2408 |
| 731559 | NYDIA E SOTO GONZALEZ | VICTOR ROJAS I | 335 CALLE ARAGON | | | ARECIBO | PR | 00612 |
| 731560 | NYDIA E TORRES LLORENS | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 |
| 848734 | NYDIA E TORRES VALENTIN | PO BOX 6880 | | | | MAYAGÜEZ | PR | 00681 |
| 731561 | NYDIA E VEGA ROSARIO | PO BOX 8852 | | | | PONCE | PR | 00732 |
| 368379 | NYDIA E. CRUZ VAN BREKLE | ADDRESS ON FILE | | | | | | |
| 368380 | NYDIA E. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 848735 | NYDIA E. HERNANDEZ ORTIZ | PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 |
| 731562 | NYDIA E. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 368381 | NYDIA E. PALACIOS TORRES | ADDRESS ON FILE | | | | | | |
| 368382 | NYDIA E. PERDOMO OLMO | ADDRESS ON FILE | | | | | | |
| 368383 | NYDIA E. REYES COLLAZO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731563 | NYDIA E. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 368384 | NYDIA E. ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 731564 | NYDIA ENID ROSA GONZALEZ | P O BOX 435 | | | | SABANA HOYOS | PR | 00688 | |
| 731565 | NYDIA ESTHER GUTIERREZ RIVERA | PO BOX 4960 PMB 225 | | | | CAGUAS | PR | 00726-4960 | |
| 368385 | NYDIA F MALAVE TIRADO | ADDRESS ON FILE | | | | | | | |
| 731566 | NYDIA F VELEZ MOLINA | SAN BERNARDO | 1738 CALLE AUGUSTA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 2151856 | NYDIA F. MORALES | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | |
| 368386 | NYDIA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 731567 | NYDIA FERNANDEZ PERELLO | PMB 382 35 CALLE | CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 731568 | NYDIA FERNANDEZ TOLEDO | 268 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 000901 | |
| 731569 | NYDIA FIGUEROA GONZALEZ | 116 CALLE LEMAY | | | | RAMAY | PR | 00603 | |
| 731570 | NYDIA FLORES HERNANDEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 368387 | NYDIA FRAGOSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 368388 | NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| 368389 | NYDIA G TORRES SIERRO | ADDRESS ON FILE | | | | | | | |
| 731571 | NYDIA GARCIA AYALA | HC 01 BOX 8524 | | | | SAN GERMAN | PR | 00683 | |
| 368390 | NYDIA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731572 | NYDIA GARCIA ORTIZ | URB COUNTRY CLUB | APTO 213-C | 832 CALLE MIGUEL XIORRO ALTOS | | SAN JUAN | PR | 00924 | |
| 731573 | NYDIA GONZALEZ GONZALEZ | EXT TERRAZAS DE GUAYNABO | B 3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731574 | NYDIA GONZALEZ MONTES | HC 3 BOX 13839 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 368391 | NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 368392 | NYDIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 731575 | NYDIA GUILBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 731576 | NYDIA GUILBE VARGAS | ADDRESS ON FILE | | | | | | | |
| 368393 | NYDIA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 368394 | NYDIA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 368395 | NYDIA HERNANDEZ CRESPO | 87 CARRETERA 20 | APARTAMENTO 2205 | | | GUAYNABO | PR | 00966-9003 | |
| 731577 | NYDIA HERNANDEZ CRESPO | CONDOMINIO ARBOLEDA | APTO 2205 | | | GUAYNABO | PR | 00966 | |
| 368396 | NYDIA HERNANDEZ OCANA | ADDRESS ON FILE | | | | | | | |
| 368397 | NYDIA HERNANDEZ RIVERA | HC 01 BOX 7066 | | | | MOCA | PR | 00676-9617 | |
| 731578 | NYDIA HERNANDEZ RIVERA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 731580 | NYDIA HIRALDO RIVERA | BO BUENAVENTURA | 285 CALLE NARANJO BOX 542 | | | CAROLINA | PR | 00987 | |
|--------|---------------------|----------------|--------------------------|---|---|----------|----|-------|---|
| 731579 | NYDIA HIRALDO RIVERA | LOIZA VALLEY | S 649 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 368398 | NYDIA HIRALDO RIVERA | PO BOX 2449 | | | | CANOVANAS | PR | 00729-2449 | |
| 731581 | NYDIA I ACEVEDO BONILLA | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 848736 | NYDIA I AYALA RODRIGUEZ | PO BOX 1410 | | | | CABO ROJO | PR | 00623 | |
| 368399 | NYDIA I CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 848737 | NYDIA I CARMONA BENITEZ | URB ESTANCIAS DE LA CEIBA | 502 CALLE RAFAEL HERNANDEZ MARIN | | | JUNCOS | PR | 00777-7812 | |
| 368401 | NYDIA I COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 731582 | NYDIA I CORDERO MARTINEZ | P O BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731583 | NYDIA I CRUZ BENITEZ | BDA POLVORIN | 72 CALLE 5 | | | CAYEY | PR | 00736 | |
| 731584 | NYDIA I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 731585 | NYDIA I ESPINOSA DAVILA | ADDRESS ON FILE | | | | | | | |
| 731586 | NYDIA I FERNANDEZ ALAMO | APARTADO 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 368402 | NYDIA I GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 368403 | NYDIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731587 | NYDIA I JUSTINIANO TORRES | FARALLON M 18 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00880 | |
| 731588 | NYDIA I MALDONADO COLON | HC 1 BOX 17057 | | | | HUMACAO | PR | 00791 | |
| 368406 | NYDIA I MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| 368407 | NYDIA I MORALES / WE LOVE KIDS | ADDRESS ON FILE | | | | | | | |
| 368408 | NYDIA I MORALES CARRION | ADDRESS ON FILE | | | | | | | |
| 731589 | NYDIA I OCASIO TORO | ADDRESS ON FILE | | | | | | | |
| 368409 | NYDIA I QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| 731591 | NYDIA I ROSA ROSA | HC 2 BOX 3779 | | | | LUQUILLO | PR | 00773 | |
| 368410 | NYDIA I ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 368411 | NYDIA I SALGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731592 | NYDIA I SANTIAGO | HORTENSIA 1 | APT 12 B | | | SAN JUAN | PR | 00926 | |
| 368412 | NYDIA I TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 368413 | NYDIA I VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 731593 | NYDIA I VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731594 | NYDIA I YEJO ROSADO | ADDRESS ON FILE | | | | | | | |
| 731596 | NYDIA I. DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731595 | NYDIA I. DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731597 | NYDIA I. FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 731598 | NYDIA I. FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368414 | NYDIA I. GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 731599 | NYDIA I. HERNANDEZ MATOS | VILLAS DE LOIZA | NN37 CALLE 37 | | | CANOVANAS | PR | 00729 |
| 731600 | NYDIA I. IRIZARRY THILLET | HC 05 BOX 55339 | | | | CAGUAS | PR | 00725-9215 |
| 368415 | NYDIA I. SALGADO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 848738 | NYDIA IMARA RODRIGUEZ ACOSTA | COND PARQUE DE LOYOLA APT 405 | 500 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00918-4055 |
| 368416 | NYDIA INES VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 731601 | NYDIA IVETTE CARTAGENA CHUPANY | BO COCO NUEVO | P O BOX 921 | | | SALINAS | PR | 00751 |
| 368417 | NYDIA J ABREU RUIZ | ADDRESS ON FILE | | | | | | |
| 368418 | NYDIA J LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 368419 | NYDIA J MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 731602 | NYDIA J RODRIGUEZ RODRIGUEZ | VILLA DEL CARMEN | 2408 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 368420 | NYDIA J. MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 368421 | NYDIA J.LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 731603 | NYDIA JANNETTE MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 368422 | NYDIA JANNETTE MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 368423 | NYDIA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 368424 | NYDIA KERCADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 731604 | NYDIA L AVILES LUGO | PMB 20093 PO BOX 35000 | | | | CANOVANAS | PR | 00729-0014 |
| 731605 | NYDIA L CLAUDIO MALDONADO | P O BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 |
| 731606 | NYDIA L DIAZ ALVAREZ | BLODET | CARR 3 NUM 1 | | | GUAYAMA | PR | 00784 |
| 731607 | NYDIA L MALDONADO GONZALEZ | URB.JARDNS DE BORINQUEN J20 C/ALELI | | | | CAROLINA | PR | 00985 |
| 731608 | NYDIA L PEREZ MATOS | ASHFORD TOWER | 1050 AVE ASHFORD APTO 4D | | | SAN JUAN | PR | 00907 |
| 731609 | NYDIA L RIVERA MARTINEZ | BO SAN JOSE | 706 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 |
| 368425 | NYDIA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731610 | NYDIA L SEPULVEDA MOLINA | ADDRESS ON FILE | | | | | | |
| 731611 | NYDIA L VARGAS MORALES | 326 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 |
| 368426 | NYDIA L. OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | |
| 368427 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 |
| 368428 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. JAIME F. AGRAIT LLADÓ | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368429 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. LEONARDO MUÑIZ GÓMEZ | PO BOX 1832 | | | MOCA | PR | 00676 |
| 368430 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. MANUEL E. MARTÍNEZ VIVAS | MARTÍNEZ TEXIDOR & MARTÍNEZ VIVAS | PO BOX 9028 | | PONCE | PR | 00732-9028 |
| 368431 | NYDIA LARACUENTE RIOS | ADDRESS ON FILE | | | | | | |
| 731612 | NYDIA LEON ALVARADO | ADDRESS ON FILE | | | | | | |
| 731613 | NYDIA LEON LEON | BO JACAGUAS | SECTOR OLLA HONDA A | | | JUANA DIAZ | PR | 00795 |
| 368432 | NYDIA LOAIZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 731614 | NYDIA LOPEZ PARRILLA | BO MALPICA | 187 CALLE 12 | | | RIO GRANDE | PR | 00745 |
| 731615 | NYDIA LUCCA IRIZARRY | PO BOX 23139 | | | | SAN JUAN | PR | 00931-3139 |
| 731616 | NYDIA LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | |
| 731617 | NYDIA LUZ VILLANUEVA RIVEA | ADDRESS ON FILE | | | | | | |
| 731618 | NYDIA M CARTAGENA FUENTES | PARQUE MONTERREY III | EDIF 160 APT 425 | | | PONCE | PR | 00731 |
| 731619 | NYDIA M COLON MATEO | PO BOX 1444 | | | | CAROLINA | PR | 00984-1444 |
| 731620 | NYDIA M COLON RAMOS | PARCELAS STA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 368433 | NYDIA M COTTO VIVES | ADDRESS ON FILE | | | | | | |
| 368434 | NYDIA M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 731621 | NYDIA M CRUZ OYOLA | URB FLORAL PARK | 243 CALLE PARIS STE 1491 | | | SAN JUAN | PR | 00917 |
| 731622 | NYDIA M DELGADO | PO BOX 4050 | | | | ARECIBO | PR | 00614 |
| 731623 | NYDIA M GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | |
| 731624 | NYDIA M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 731625 | NYDIA M LUGO MORALES | PO BOX 338 | | | | YAUCO | PR | 00698 |
| 731626 | NYDIA M MALDONADO LATORRE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 |
| 731627 | NYDIA M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731628 | NYDIA M MEDINA MARTINEZ | 2DA SECC RIO HONDO | A D 17 CALLE HUMACAO | | | BAYAMON | PR | 00961 |
| 731629 | NYDIA M MEDINA MARTINEZ | URB RIO HONDO | AD17 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 |
| 731630 | NYDIA M MONTALVO AVILES | HC 01 BOX 4607 | | | | LAJAS | PR | 00667-9704 |
| 731631 | NYDIA M NEGRON CONTRERAS | URB CTRY CLUB | 217 HC 11 | | | CAROLINA | PR | 00982 |
| 368435 | NYDIA M QUINONES Y/O JOSE J GUADALUPE | ADDRESS ON FILE | | | | | | |
| 731632 | NYDIA M RIVERA SUAZO | P O BOX 20279 | | | | SAN JUAN | PR | 00928-0279 |
| 731633 | NYDIA M SANTIAGO CARO | ADDRESS ON FILE | | | | | | |
| 731635 | NYDIA M TARRAZA ADORNO | COND JARDINES DE CAPARRA APT 1105 | RR 2 KM 8 3 | | | BAYAMON | PR | 00956 |
| 731634 | NYDIA M TARRAZA ADORNO | PO BOX 445 | | | | TOA BAJA | PR | 00951 |
| 731636 | NYDIA M VALLE MONTES | 234 CALLE NORTE | | | | DORADO | PR | 00646 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731637 | NYDIA M VALLE MONTES | URB JARD DE DORADO | I 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 731638 | NYDIA M VEGA CINTRON | ADDRESS ON FILE | | | | | | |
| 368436 | NYDIA M VELEZ FARIA | ADDRESS ON FILE | | | | | | |
| 731640 | NYDIA M VELEZ SANCHEZ | P O BOX 90002 | | | | HUMACAO | PR | 00792 | |
| 731639 | NYDIA M VELEZ SANCHEZ | P O BOX 9002 | | | | HUMACAO | PR | 00792 | |
| 731641 | NYDIA M VIDRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731642 | NYDIA M VIDRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 368437 | NYDIA M. APONTE RIOS | ADDRESS ON FILE | | | | | | |
| 368438 | NYDIA M. DIAZ CORTES | ADDRESS ON FILE | | | | | | |
| 848739 | NYDIA MABEL ANDINO DE JESUS | PO BOX 9345 | | | | HUMACAO | PR | 00792-9345 | |
| 731643 | NYDIA MABEL TOSSAS CORDERO | ADDRESS ON FILE | | | | | | |
| 848740 | NYDIA MARIA DIAZ BUXO | PO BOX 145 | | | | CAGUAS | PR | 00726 | |
| 731644 | NYDIA MARTELL DIAZ | VILLA DEL PARQUE | G 1702 CALLE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 731646 | NYDIA MARTINEZ | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 731645 | NYDIA MARTINEZ | PO BOX 15091 | | | | SAN JUAN | PR | 00902-5091 | |
| 731647 | NYDIA MARTINEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 731496 | NYDIA MARTINEZ LUGO | 504 VILLA OBISPADO | | | | MAYAGUEZ | PR | 00682-7764 | |
| 731648 | NYDIA MARTINEZ SOTO | BO LICEO | MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 731649 | NYDIA MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 368439 | NYDIA MEDINA RUIZ | ADDRESS ON FILE | | | | | | |
| 368440 | NYDIA MELENDEZ BRUGUERAS | ADDRESS ON FILE | | | | | | |
| 731650 | NYDIA MENDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 368441 | NYDIA MENDOZA LUGO | ADDRESS ON FILE | | | | | | |
| 368442 | NYDIA MILAGROS CUEVAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 731651 | NYDIA MOCTEZUMA MALDONADO | ADDRESS ON FILE | | | | | | |
| 731652 | NYDIA MONTALVO RODRIGUEZ | BO TANAMA SECTOR LA GUINEA | HC BOX 15402 | | | ARECIBO | PR | 00612 | |
| 731653 | NYDIA MONTALVO RODRIGUEZ | HC 2 BOX 3209 | | | | SABANA HOYOS | PR | 00688 | |
| 368443 | NYDIA MONTANEZ Y PULLY TORRES | ADDRESS ON FILE | | | | | | |
| 368444 | NYDIA MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 731654 | NYDIA N APONTE DOMINQUEZ | URB EL CORTIJO | B 11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 368445 | NYDIA N RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 368446 | NYDIA N ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 731655 | NYDIA NAVIA CHINEA | ADDRESS ON FILE | | | | | | |
| 731656 | NYDIA NEGRON RIVERA | EXT LA MILAGROSA | C 13 CALLE 10 | | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731657 | NYDIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 368447 | NYDIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 731658 | NYDIA NEVAREZ PEREZ | VILLA MATILDE | H1 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 848741 | NYDIA O FARGAS FIGUEROA | PASEO DE SANTA BARBARA | 215 CALLE PASEO PERLA | | | GURABO | PR | 00778 |
| 731659 | NYDIA OCASIO DE JESUS | PO BOX 1185 | | | | MAUNABO | PR | 00707 1185 |
| 731660 | NYDIA OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 368448 | NYDIA OQUENDO CABALLERO | ADDRESS ON FILE | | | | | | |
| 731661 | NYDIA ORTIZ DE SANTIAGO | 2500 HAWELL BRANCH RD | APT 217 | | | WINTER PARK | FL | 32792 |
| 731662 | NYDIA ORTIZ HERNANDEZ | 21 CALLE EUGENIO SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 |
| 731663 | NYDIA ORTIZ LUGO | P O BOX 1081 | | | | HORMIGUEROS | PR | 00660 |
| 731664 | NYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | |
| 368449 | NYDIA ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | |
| 731665 | NYDIA ORTIZ RIVERA | HC-01 BOX 2430 | | | | BARRANQUITAS | PR | 00794 |
| 368450 | NYDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 368451 | NYDIA ORTIZ SOTO | ADDRESS ON FILE | | | | | | |
| 368452 | NYDIA ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 368453 | NYDIA OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 731666 | NYDIA PADILLA CLAUDIO | FOUNTAIN BLUE PLAZA APT102 | 3013 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-0000 |
| 731667 | NYDIA PAGAN COLON | URB MIRADOR ECHEVARRIA | D 16 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 |
| 731668 | NYDIA PAGAN MONTABAN | PO BOX 214 | | | | TOA ALTA | PR | 00954 |
| 731669 | NYDIA PARRILLA PARRILLA | VILLA PALMERAS | 3012 CALLEJON REPUBLICA INTERIOR | | | SAN JUAN | PR | 00915 |
| 368454 | NYDIA PENCHI ANDINO | ADDRESS ON FILE | | | | | | |
| 731670 | NYDIA PEREZ LINARES | ADDRESS ON FILE | | | | | | |
| 731671 | NYDIA PRESTAMO TORRES | BELLA VISTA | E-23 CALLE 1 | | | BAYAMON | PR | 00957 |
| 731672 | NYDIA QUILES CARDONA | HC 03 BOXN 28370 | | | | SAN SEBASTIAN | PR | 00685 |
| 368455 | NYDIA R MARRERO / D/B/A NYDIAS CATERING | PO BOX 814 | | | | COROZAL | PR | 00783 |
| 368456 | NYDIA R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 731673 | NYDIA R PEDRAZA GARCIA | URB BRISAS DE CEIBA | 148 CALLE 15 | | | CEIBA | PR | 00735 |
| 368457 | NYDIA R PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 368458 | NYDIA R RIVERA ALONSO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731674 | NYDIA R VANBRAKLE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 731675 | NYDIA R VELEZ VARGAS | COND LOS FRAILES GARDENS | 2070 CALLE 1 APT 105 | | | GUAYNABO | PR | 00966-3503 |
| 368459 | NYDIA R. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 731676 | NYDIA R. MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 731677 | NYDIA RAMOS PABON | ADDRESS ON FILE | | | | | | |
| 731678 | NYDIA RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 731679 | NYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 731680 | NYDIA RASARIO | P O BOX 3084 | | | | CAROLINA | PR | 00984 |
| 731681 | NYDIA REYES GUZMAN | URB VILLA CLARITA | G 26 CALLE 1 | | | FAJARDO | PR | 00738 |
| 731682 | NYDIA REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 731683 | NYDIA REYES TIRADO | HC 4 BOX 45800 | | | | HATILLO | PR | 00659 |
| 368461 | NYDIA RIBET MALDONADO | ADDRESS ON FILE | | | | | | |
| 731684 | NYDIA RICCO Y/O MARIA SILVA LOPEZ | PO BOX 121 | | | | AGUADA | PR | 00602 |
| 731685 | NYDIA RIVAS SANCHEZ | PARC HILL BROTHERS | 37 A CALLE 15 | | | SAN JUAN | PR | 00924 |
| 368462 | NYDIA RIVERA BORIA | ADDRESS ON FILE | | | | | | |
| 731686 | NYDIA RIVERA HERNANDEZ | PARCELA IMBERY | 17 CALLE 14 | | | BARCELONETA | PR | 00617 |
| 731687 | NYDIA RIVERA LOPEZ | H C 2 BOX 14576 | | | | LAJAS | PR | 00667 |
| 731688 | NYDIA RIVERA MATOS/ESENCIAS DE NUESTRA | BO BALDORITY | 10 CALLE C 5 | | | PONCE | PR | 00728 |
| 731689 | NYDIA RIVERA MELENDEZ | RR1 BOX 6581 | | | | GUAYAMA | PR | 00784 |
| 731690 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 | | | | ARECIBO | PR | 00652 |
| 731691 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 GARROCHALES | | | | ARECIBO | PR | 00652 |
| 731692 | NYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 731693 | NYDIA RIVERA RODRIGUEZ | FRANCISCO OLLER | A 6 CALLE 1 | | | BAYAMON | PR | 00956-0000 |
| 731694 | NYDIA RIVERA SANTIAGO | P O BOX 903 | | | | TOA ALTA | PR | 00954 |
| 834299 | Nydia Rivera Santos and others | ADDRESS ON FILE | | | | | | |
| 368464 | NYDIA ROBLES ALBARRAN | ADDRESS ON FILE | | | | | | |
| 731695 | NYDIA ROCHE ESCOBAR | URB LA PROVIDENCIA | 2B 22 CALLE 13 | | | TOA ALTA | PR | 00953 |
| 731696 | NYDIA RODRIGUEZ | P O BOX 1678 | | | | BAYAMON | PR | 00960-1678 |
| 731697 | NYDIA RODRIGUEZ ANDINO | RES LUIS P MATOS | EDIF A 2 APT 9 | | | GUAYAMA | PR | 00784 |
| 368465 | NYDIA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 368466 | NYDIA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 731698 | NYDIA RODRIGUEZ RIVERA | P O BOX 1089 | | | | TRUJILLO ALTO | PR | 00977-1089 |
| 368467 | NYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 368468 | NYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 368469 | NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 368470 | NYDIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 174 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731699 | NYDIA ROIG | HC 1 BOX 18298 | | | | COAMO | PR | 00769 | |
| 1420855 | NYDIA ROMAN, LUZ | EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 731700 | NYDIA ROSARIO MORALES | REPARTO ROBLES 170 | | | | AIBONITO | PR | 00705 | |
| 731701 | NYDIA RUIZ JUSINO | ESTANCIAS DEL GOLF | 309 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 368471 | NYDIA S PEREZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| 368472 | NYDIA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 368473 | NYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 731702 | NYDIA SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368474 | NYDIA SCALLEY TRIFILIO | ADDRESS ON FILE | | | | | | | |
| 731703 | NYDIA SOBERAL DEL VALLE | VISTA AZUL | S 28 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 731704 | NYDIA SOSTRE RUIZ | PMB 377 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 368475 | NYDIA SUAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 731705 | NYDI T ORTIZ MERCADO | RESIDENCIAL GUARICO | Q 12 CALLE 7 EXT | | | VEGA BAJA | PR | 00693 | |
| 731706 | NYDIA TANCO OSORIO | URB VILLA FONTANA VIA | 5 2GR 727 | | | CAROLINA | PR | 00985 | |
| 731707 | NYDIA TORRES DEL VALLE | MANSIONES DE CAROLINA | MM 1 CALLE LAUREL | | | CAROLINA | PR | 00978 | |
| 368476 | NYDIA TORRES PADRO | ADDRESS ON FILE | | | | | | | |
| 368477 | NYDIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368478 | NYDIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731709 | NYDIA V QUILES CABRERA | URB EL CORTIJO | AF26 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 368479 | NYDIA VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| 368480 | NYDIA VALENTIN PERELES | ADDRESS ON FILE | | | | | | | |
| 731710 | NYDIA VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 771197 | NYDIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 731711 | NYDIA VELAZQUEZ CALES | RES LA CEIBA | EDIF 18 APT 158 | | | PONCE | PR | 00731 | |
| 368482 | NYDIA VELEZ BERROCAL | ADDRESS ON FILE | | | | | | | |
| 368483 | NYDIA VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151764 | NYDIA Z. JIMENEZ SANCHEZ | URB RIO CRISTAL | RA-17 VIA DEL PARQUE TRUJILLO | | | ALTO | PR | 00976-6023 | |
| 368484 | NYDIA Z. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368485 | NYDIAAM VILANOVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 848743 | NYDIABEL CARTAGENA DBA BORDADOS C & C | VILLA FONTANA | WR12 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 368486 | NYDIANA OPPENHEIMER FONT | ADDRESS ON FILE | | | | | | | |
| 368487 | NYDIAS CATHERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368488 | NYDMARIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731712 | NYDSA I. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 368489 | NYDSABEL GRILLASCA ARENAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 731713 | NYDSIAM ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 731714 | NYDYA ROHENA HERNANDEZ | URB VILLA ASTURIAS | 27 6 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| 848744 | NYDZA LLANOS GUZMAN | 29 RES LUIS LLORENS TOR APT 619 | | | | SAN JUAN | PR | 00913-7059 | |
| 368490 | NYDZELAIN RUIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 731715 | NYEELA RODRIGUEZ | URB LIRIOS | 216 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 848745 | NYLCA MUÑOZ SOSA | 1075 PLAZA SUCHVILLE #307 | | | | BAYAMON | PR | 00959 | |
| 848746 | NYLDA CASTRO COLON | COND LOS PINOS APTO 12L OESTE | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 731716 | NYLDA E RIVERA COSME | MANSION DEL MAR | MM 54 PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 368491 | NYLDA GARCIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 848747 | NYLDA MADERO VELAZQUEZ | URB JARDINES DE BAYAMONTE | 131 CALLE LIRA | | | BAYAMON | PR | 000956 | |
| 731717 | NYLDA RAMIREZ Y/O LA PUERTA DEL SOL | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 368493 | NYLDA VIDAL ORENGO | ADDRESS ON FILE | | | | | | |
| 368494 | NYLDAMARIES NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 368495 | NYLFRA M VAZQUEZ MONSANTO | ADDRESS ON FILE | | | | | | |
| 731718 | NYLIAM BRIGNONI GONZALEZ | 1301 PASEO LOS ROBLES | | | | MAYAGUEZ | PR | 00680 | |
| 2156493 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | ADDRESS ON FILE | | | | | | |
| 2155227 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | ADDRESS ON FILE | | | | | | |
| 368496 | NYLKA APONTE AVELLANET | ADDRESS ON FILE | | | | | | |
| 848748 | NYLKA BONILLA BRAVO | FAIRVIEW | 733 CALLE ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| 368497 | NYLKA E BONILLA DE PINA | ADDRESS ON FILE | | | | | | |
| 731719 | NYLKA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 368498 | NYLKA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731720 | NYLMA PAGAN ALVARADO | URB ATLANTIC VIEW | 91 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 368499 | NYLMA ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 731721 | NYLSA ACOSTA COLON | ADDRESS ON FILE | | | | | | |
| 368500 | NYLSA E COLON COLON | ADDRESS ON FILE | | | | | | |
| 368501 | NYLSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 368502 | NYLSA I COTTO DE RIVERA | ALTURAS DE INTERAMERICANA | S 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 731722 | NYLSA I COTTO DE RIVERA | PMB 351 220 PLAZA | WESTERN AUTO 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 731723 | NYLSA I RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731724 | NYLSA J COLLAZO ORTIZ | VILLA FONTANA | 3 MS 24 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 731725 | NYLSA PACHECO CRUZ | URB CASTELLANA GARDENS | W 12 CALLE 21 | | | CAROLINA | PR | 00985 | |
| 368503 | NYLSA S SOTO MONTANEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731726 | NYLSA V DELGADO LAMAS | EXT EL COMANDANTE | 417 ITALIA | | | CAROLINA | PR | 00982 | |
| 806875 | NYLUND ROMAN, MARTHA D | ADDRESS ON FILE | | | | | | | |
| 368504 | NYMA I QUINONES MUJICA | ADDRESS ON FILE | | | | | | | |
| 731727 | NYMARI GONZALEZ RIOS | EXT CATONI | 17 A CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 368505 | NYMARIE J VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 731728 | NYMSI I CRUZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 368506 | NYNORSHA C LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 731729 | NYORA LARACUENTE RODRIGUEZ | URB CASA MIA | BC 4 CALLE 8 | | | PONCE | PR | 00731 | |
| 731730 | NYPRO DE P R | P O BOX 8000 | | | | CAYEY | PR | 00737-8000 | |
| 368507 | NYR CONST | PO BOX 3035 | | | | AGUADILLA | PR | 00605 | |
| 368508 | NYRAIDA PEDRAZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731731 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE 3 | | | PONCE | PR | 00730 | |
| 848750 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE URAYOAN | | | PONCE | PR | 00730-2163 | |
| 368509 | NYREE MORALES COTTO | ADDRESS ON FILE | | | | | | | |
| 731732 | NYRKA ROSARIO SANTANA | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 000911 | |
| 368510 | NYRMA BERNARD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 368511 | NYRMA D LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368512 | NYRMA D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 368514 | NYRMA FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368515 | NYRMA I. FIGUEROA ORTIZ | LCDO. HECTOR FIGUEROA VICENTY | CALLE SAN FRANCISCO #310 3ER PISO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 731733 | NYRMA M PAGAN ROIG | RR 1 BOX 16576 | | | | TOA ALTA | PR | 00953 | |
| 368516 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 368518 | NYRMA Y ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 368519 | NYRNA M. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368520 | NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 368521 | NYS DEPT OF AGRICULTURE AND MARKETS | 232 CAPEN HALL | | | | BUFFALO | NY | 14224 | |
| 368522 | NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| 731734 | NYSMARIS HERNANDEZ TORRES | HC 1 BOX 7049 | | | | AGUAS BUENAS | PR | 00703 | |
| 368523 | NYSSETTE M SELVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 368524 | NYTCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 731735 | NYTIESHA M ZERVOS | HC 72 BOX 3562 | | | | NARANJITO | PR | 00719 |
| 368525 | NYU CLINICAL CANCER CENTER | HLTH INFO MGMT | 160 E 34TH ST | | | NEW YORK | NY | 10016 |
| 368526 | NYU EKG ASSOCIATES | PO BOX 414315 | | | | BOSTON | MA | 02241-4315 |
| 731736 | NYU HOSPITAL | PO BOX 31944 | | | | HARTFORD | CT | 06150-1944 |
| 368527 | NYU HOSPITAL FOR JOINT DISEASES | 301 EAST 17TH STREET | | | | NEW YORK | NY | 10003 |
| 731737 | NYU RADIOLOGY ASSOC | PO BOX 33069 | | | | HARTFORD | CT | 06150 |
| 368528 | NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | PR | 02241-4516 |
| 731738 | NYURKA DEL CASTILLO GONZALEZ | P O BOX 29967 | | | | SAN JUAN | PR | 00929 |
| 731739 | NYURKA J RIVERA VAZQUEZ | PO BOX 91 | | | | COMERIO | PR | 00782 |
| 731740 | NYURKA TORRES | URB MONTE CARLO | 97 CALLE C | | | VEGA BAJA | PR | 00693 |
| 368530 | NYURKA Y ROSADO APONTE | ADDRESS ON FILE | | | | | | |
| 731741 | NYVEA SILVA HERRERA | ADDRESS ON FILE | | | | | | |
| 731742 | NYVEA SILVA HERRERA | ADDRESS ON FILE | | | | | | |
| 368531 | NYVETTE FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 731743 | NYVIA A MILLAN FALERO | P O BOX 22686 | | | | SAN JUAN | PR | 00931 |
| 368532 | NYVIA E. PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 368533 | NYVIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 731744 | NYVIA I RODRIGUEZ | HC 02 BOX 9789 | BO LIRIOS DORADOS | | | JUNCOS | PR | 00777 |
| 368534 | NYVIA I RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 731745 | NYVIA M QUILES RIVERA | PO BOX 4639 | | | | SAN SEBASTIAN | PR | 00685 |
| 731746 | NYVIA M RIVERA CABRALES | URB VERDE MAR | 336 CALLE 9 PTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 368535 | NYVIA PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 731747 | NYVIA R PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 368536 | NYWRKA S FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 368537 | O & C SERVICES CORP | PMB 285 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 368538 | O B R A S INC / HOGAR ALBERQUE R U T | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 |
| 368539 | O BRIAN RULLAN, ANGELICA | ADDRESS ON FILE | | | | | | |
| 368540 | O C PROFESSIONAL SERVICES | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 368541 | O CONNELL GOMEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 368542 | O CONNOR ORONA, KATHRYN | ADDRESS ON FILE | | | | | | |
| 731748 | O F W MOBELFABRIK | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 |
| 368543 | O FARRILL RIVERA, NOMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368544 | O G CONSTRUCTION | P O BOX 142823 ARECIBO PR 00614 | | | | ARECIBO | PR | 00614 | |
| 368545 | O G CONSTRUCTION COMP | PO BOX 142823 | | | | ARECIBO | PR | 00614 | |
| 368546 | O GROUP INC | PO BOX 1628 | | | | TOA BAJA | PR | 00952-1628 | |
| 368547 | O HALLORAN CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 731749 | O I SERVICES STATION INC | 28 SUR CALLE 65 TH INF | | | | LAJAS | PR | 00667 | |
| 731750 | O L B INC | PO BOX 21337 | | | | SAN JUAN | PR | 00928 | |
| 368548 | O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| 368549 | O L MAINTANANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960 | |
| 731751 | O L MAINTENANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368550 | O LEGAL STRATEGIST & POLICY ADVISORS PSC | 3 AVE LAGUNA APT 2A | | | | CAROLINA | PR | 00979 | |
| 731752 | O MASTER ALUMINUM | P O BOX 3297 | | | | BAYAMON | PR | 00956-0297 | |
| 2162629 | O naill Security & Consultant Service Inc. | S/ Elias L. Fernandez- Perez | Elias L. Fernandez- Perez | USDC 227404 | PO Box 7500 | Ponce | PR | 00732 | |
| 368551 | O NEILL CARBONELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 806876 | O NEILL LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 368552 | O NEILL LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 368553 | O NEILL MELECIO, AGNES | ADDRESS ON FILE | | | | | | | |
| 806877 | O NEILL MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| 368554 | O NEILL MERCED, JESUS F | ADDRESS ON FILE | | | | | | | |
| 806878 | O NEILL NEGRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 368557 | O NEILL REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 806879 | O NEILL REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 368558 | O NEILL RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 368559 | O P M EVENTS INC | AVE JESÚS T PINERO 1101 | | | | SAN JUAN | PR | 00920 | |
| 368560 | O P TRANSPORT INC | PO BOX 1806 | | | | HATILLO | PR | 00659 | |
| 731753 | O R CONSTRUCTION | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 731754 | O R H S | PO BOX 620000 STOP 9936 | | | | ORLANDO | FL | 32891-9936 | |
| 2054144 | O Ramirez, Melissa | ADDRESS ON FILE | | | | | | | |
| 368561 | O S PRO SERV CO INC | PO BOX 607071 PMB 511 | | | | BAYAMON | PR | 00960 | |
| 368562 | O SHEA MD, JOAN F | ADDRESS ON FILE | | | | | | | |
| 731755 | O V GENERAL CONSTRUCTION INC | HC 59 BOX 5224 | | | | AGUADA | PR | 00602 | |
| 368563 | O Y DC DEVELOPER | PMB 209 1750 | CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 848751 | O&C SERVICES, CORP | PMB 186 | PO BOX 4985 | | CAGUAS | PR | 00726-4985 | |
| 368564 | O.B.R.A.S INC / CCD NEPIOS | CALLE AGUILA #112 | | | MAYAGUEZ | PR | 00680 | |
| 368565 | O.B.R.A.S INC / CCD NEPIOS | PO BOX 687 | | | MAYAGUEZ | PR | 00681 | |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | | ARECIBO | PR | 00614-2823 | |
| 2137725 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | CARR. #2 KM. 80.5 | | ARECIBO | PR | 00614-2823 | |
| 2138335 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | P. O. BOX 142823 | | ARECIBO | PR | 00614-2823 | |
| 2164230 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | | ARECIBO | PR | 00614-2823 | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | ADDRESS ON FILE | | | | | | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | ADDRESS ON FILE | | | | | | |
| 831524 | O.L. Maintenance & Services | P.O. BOX 3151 | | | Guaynabo | PR | 00960 | |
| 1256714 | O.L. MAINTENANCE & SERVICES | P.O. BOX 3151 | | | GUAYNABO | PR | 00969 | |
| 368566 | O.L. MAINTENANCE & SERVICES CORP. | PO BOX 3151 | | | BAYAMON | PR | 00960-3151 | |
| 368567 | O.L. MAINTENANCE SERVICE | PO BOX 3151 | | | BAYAMON | PR | 00960-3151 | |
| 848752 | O´NEIL SECURITY & CONSULTANT SERVICES IN | PO BOX 1057 | | | GUAYAMA | PR | 00785 | |
| 831525 | O´ Master Aluminum | P.O. Box 3297 | | | Bayamon | PR | 00958 | |
| 368568 | O2 BUSINESS SOLUTIONS | BARCELONA 111 | APTO 601 BUZON G VISTA DE LAGUNA | | SAN JUAN | PR | 00907 | |
| 368569 | O2 COMUNICACIONES INC | PO BOX 6834 | | | SAN JUAN | PR | 00914-6834 | |
| 368570 | OAA ORTHOPAEDIC SPECIALIST | INTEGRATED HEALTH CAMPUS | 250 CETRONIA RD | | ALLENTOWN | PA | 18104 | |
| 368571 | OACANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 368572 | OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 368573 | OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | San Juan | PR | 00918 | |
| 368574 | OAK DISTRIBUTORS INC. | PO BOX 194977 | | | SAN JUAN | PR | 00918 | |
| 2156694 | OAK HILL CREDIT ALPHA MASTER FUND LP, C/O OAK HILL CREDIT ALPHA MANAGEMENT LLC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731756 | OAK KNOLL BOOKS | 310 DELAWARE ST | | | | | NEW CASTLE | DE | 19720 | |
| 368575 | OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | | BROCKFORD | NY | 14420 | |
| 368576 | OAK POINT PARTNERS INC | PO BOX 1033 | | | | | NORTHBROOK | IL | 60065-1033 | |
| 368577 | OAK VALLEY HOSPITAL | 350 SOUTH OAK AVE | | | | | OAKDALE | CA | 95361 | |
| 2151073 | OAKHILL CREDIT OPPORTUNITIES MASTER FUND LTD | 201 MAIN ST., STE 1250 | | | | | FORT WORTH | TX | 76102 | |
| 368578 | OAKLAWN PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | | ALPHARETTA | GA | 30005-5214 | |
| 368579 | OAKS MEDICAL CENTER | MEDICAL RECORDS | 25410 INTERSTATE 45 N | STE 100 | | | SPRING | TX | 77386 | |
| 731757 | OAKSTONE | PO BOX 263 | | | | | CHELSEA | PR | 35043-9975 | |
| 848753 | OAKSTONE | PO BOX 381687 | | | | | BIRMINGHAM | AL | 35238-5017 | |
| 731758 | OAKSTONE LEGAL & BUSINESS PUBLISHING | P O BOX 381687 | | | | | BIRMINGTON | AL | 35238-5017 | |
| 2162453 | OAKT FORREST MULTI STRGY LLC SERI B | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2162454 | OAKT FORREST MULTI STRGY LLC SERI B | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUISIANA AVENUE, NW | | | WASHINGTON | DC | 20001 | |
| 2169888 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2169890 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2178281 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2156763 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2169892 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | | |
| 2156762 | OAKTREE OPPORTUN FD IX DELAWARE LP | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P.; Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | | Los Angeles | CA | 90071 |
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | Ann Marie Campbell (a/c 278868) | | Brooklyn | NY | 11217 |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave | 27th Floor | | | Los Angeles | CA | 90071 |
| 1578479 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave., 28th Floor | | | | Los Angeles | CA | 90071 |
| 1578286 | Oaktree Opportunities Fund X Holdings Delaware LP | Jones Day | Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 1578286 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of New York Mellon | Ann Marie Campbell | 2 Hanson Place | 7 Floor | Brooklyn | NY | 11217 |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of New York Mellon | 2 Hanson Place | 7 Floor | | Brooklyn | NY | 11217 |
| 1578479 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of the New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1550082 | Oaktree Opps X Holdco. Ltd. | ADDRESS ON FILE | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | ADDRESS ON FILE | | | | | | | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | ADDRESS ON FILE | | | | | | | |
| 2162566 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162564 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | | San Juan | PR | 00910-1750 | |
| 2162567 | Oaktree Value Opportunities Fund Holdings, L.P | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2162651 | Oaktree Value Opportunities Fund Holdings, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2162652 | Oaktree Value Opportunities Fund Holdings, L.P | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162565 | Oaktree Value Opportunities Fund Holdings, L.P | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 | |
| 2162459 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 2153924 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | David R. Fox, Esq. | Jones Day | 100 High Street | | Boston | MA | 02100 | |
| 2166630 | Oaktree Value Opportunities Fund Holdings, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233813 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC | Attn: Alfredo Fernández-Martínez | Fernández Juncos Station | PO Box 11750 | San Juan | PR | 00910-1750 | |
| 2166645 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2178282 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166663 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2169894 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2166652 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162462 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUISIANA AVENUE, NW | | WASHINGTON | DC | 20001 |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 2162653 | Oaktree-Forrest Multi-Strategy LLC | s/Alfredo Fernandez Martinez | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 |
| 2166629 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2166644 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 |
| 2166659 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 2166651 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 368580 | OAN INC | PO BOX 994 | | | | MANATI | PR | 00674 |
| 368581 | OANIEL E MILLIAN MORELL | ADDRESS ON FILE | | | | | | |
| 731759 | OARUF O ORTEGA MILANES | URB LAGO ALTO | K182 CALLE DOS BOCAS | | | TRUJILLO ALTO | PR | 00976 |
| 1825367 | Oasio Caquias, Jancy | ADDRESS ON FILE | | | | | | |
| 368582 | OASIS ANSWERS INC | P O BOX 2768 | | | | REDMOND | WA | 98073 |
| 731760 | OASIS BEAUTY PARLOR | 61 E CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00784 |
| 368583 | OASIS CAFE INC | HC 04 BOX 48590 | | | | AGUADILLA | PR | 00605 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 368584 | OASIS CONSULTING SERVICES PR LLC | VALLE DE ANDALUCIA | 3206 CALLE MOJACAR | | PONCE | PR | 00728-3122 | |
|---|---|---|---|---|---|---|---|---|
| 731761 | OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | BAYAMON | PR | 00961 | |
| 731762 | OASIS FROZEN COCKTAIL | PO BOX 24 | | | LARES | PR | 00669 | |
| 806880 | OBANDO MARRERO, ISABEL C | ADDRESS ON FILE | | | | | | |
| 368585 | OBANDO MONTERO, ROGER | ADDRESS ON FILE | | | | | | |
| 368586 | OBC SURVEYING & CONSTRUCTION SERVICE, CORPORATION | HC-01 BOX 7806 | | | VILLALBA | PR | 00766 | |
| 731763 | OBDILIO VARGAS ALERS | URB LAGO ALTO D 47 | CALLE CARTAGENA | | TRUJILLO ALTO | PR | 00976 | |
| 731764 | OBDULIA BURGOS PEREZ | BDA VENEZUELA | 90 CALLE PRINCIPAL | | SAN JUAN | PR | 00926 | |
| 731765 | OBDULIA CRUZ VELAZQUEZ | COMUNIDAD SERRANO | BOX 9100 | | JUANA DIAZ | PR | 00795-9409 | |
| 368587 | OBDULIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | |
| 368588 | OBDULIA RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 731766 | OBDULIA RODRIGUEZ | HC 01 BOX 3045 | | | LAS MARIAS | PR | 00670 | |
| 731767 | OBDULIA RODRIGUEZ COLLAZO | BO JUNQUITO | HC 4 BOX 4851 | | HUMACAO | PR | 00791 | |
| 368589 | OBDULIA RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 731768 | OBDULIA VELASQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | PATILLAS | PR | 00723 | |
| 731769 | OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | PATILLAS | PR | 00723 | |
| 731770 | OBDULIO ACEVEDO SOTO | HC 01 BOX 6472 | BO NARANJO | | MOCA | PR | 00676 | |
| 731771 | OBDULIO ACEVEDO VEGA | PO BOX 927 | | | AGUADA | PR | 00602 | |
| 368590 | OBDULIO BAHAMUNDI TORRES | ADDRESS ON FILE | | | | | | |
| 731772 | OBDULIO CRESPO HERNANDEZ | URB VILLA CAROLINA | 110-2 CALLE 80 | | CAROLINA | PR | 00985 | |
| 731773 | OBDULIO DUMENG CORCHADO | ADDRESS ON FILE | | | | | | |
| 368591 | OBDULIO FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 731774 | OBDULIO MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 368592 | OBDULIO PADILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 368593 | OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 368594 | OBDULIO PENA ROMAN | ADDRESS ON FILE | | | | | | |
| 731775 | OBDULIO RAMOS | URB EL PLANTIO | A 55 VILLA GRANADA | | TOA BAJA | PR | 00949 | |
| 731776 | OBDULIO RIOS LOPEZ | HC 5 BOX 50280 | | | MAYAGUEZ | PR | 00680 | |
| 368595 | OBDULIO RIVER NUNEZ | ADDRESS ON FILE | | | | | | |
| 731777 | OBDULIO RIVERA RIVERA | REPTO SAN JOSE | 350 CALLE CALZADA | | SAN JUAN | PR | 00923-1350 | |
| 731778 | OBDULIO RIVERA RIVERA | URB SAN JOSE | 441 CALLE HUESCA | | SAN JUAN | PR | 00923 | |
| 368596 | OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 368597 | OBDULIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 731779 | OBDULIO ROMAN ROMAN | HC 1 BOX 4883 | | | CAMUY | PR | 00627 | |
| 368598 | OBDULIO ROMAN SOLER | ADDRESS ON FILE | | | | | | |
| 731780 | OBDULIO SANCHEZ ACEVEDO | HC 01 BOX 4757 | | | RINCON | PR | 00677 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 731781 | OBDULIO SANTINI GONZALEZ | JARD DE SANTA ANA | A 20 CALLE 2 | | | COAMO | PR | 00769 | |
| 731782 | OBDULIO SEGARRA VELEZ | P O BOX 5077 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368599 | OBDULIO TRABAL TORRES | ADDRESS ON FILE | | | | | | | |
| 731783 | OBDULIO VELEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 770760 | OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 770761 | OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 368600 | OBED A CIRINO ROMERO | ADDRESS ON FILE | | | | | | | |
| 731784 | OBED A HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 368601 | OBED A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 368602 | OBED AYMAT | ADDRESS ON FILE | | | | | | | |
| 368603 | OBED BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 368604 | OBED BORRERO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 368605 | OBED CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 368606 | OBED COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 731785 | OBED D CINTRON GONZALEZ | H 25 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601 2353 | |
| 368607 | OBED D DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 368608 | OBED D HIDALGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 368609 | OBED D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731786 | OBED DAMIANI REYES | 358 CALLE DOS PALMAS PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 368610 | OBED DAVID HIDALGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 368611 | OBED DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 368612 | OBED GARCIA ALGARIN | ADDRESS ON FILE | | | | | | | |
| 368613 | OBED IBRAHIM ROJAS HOFFMANN | ADDRESS ON FILE | | | | | | | |
| 731787 | OBED J SANTOS COTTO | 180 COND MONTE BRISAS | APT 5104 | | | SAN JUAN | PR | 00926 | |
| 368614 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731788 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368615 | OBED LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368616 | OBED NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 368617 | OBED PABON SOTO | ADDRESS ON FILE | | | | | | | |
| 731790 | OBED PUJOLS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 368618 | OBED R. GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 731791 | OBED RAMOS VALENTIN | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 | |
| 731792 | OBED ROBLEDO CARRION | HC 2 BOX 16438 | | | | RIO GRANDE | PR | 00745 | |
| 731793 | OBED RODRIGUEZ MARRERO | SECT LA GARZA | CARR 117 KM 2 HM | | | LAJAS | PR | 00667 | |
| 2175042 | OBED RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 368619 | OBED RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 731794 | OBED SANTANA ACOSTA | B 8 URB LOS MAESTRO | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731795 | OBED SAROQUED ROMEU | HC 02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 731796 | OBED VAZQUEZ AGOSTO | SANTA JUANITA | DI 31 CALLE CATALINA | | | BAYAMON | PR | 00956 | |
| 731797 | OBED VELAZQUEZ TOLEDO | PO BOX 77 | | | | BARCELONETA | PR | 00617 | |
| 848754 | OBEIDA DE JESUS COLON | PO BOX 626 | | | | COTTO LAUREL | PR | 00780 | |
| 368556 | OBEIDA ENID MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 731798 | OBELT TRINIDAD | 156 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 806882 | OBEN CARRERAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 368620 | OBEN CARRERAS, SARAH M | ADDRESS ON FILE | | | | | | | |
| 2197887 | Oben Graziani, William | ADDRESS ON FILE | | | | | | | |
| 2220619 | Oben Graziani, William | ADDRESS ON FILE | | | | | | | |
| 2220102 | Oben Graziani, William | ADDRESS ON FILE | | | | | | | |
| 368621 | OBEN HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 368622 | OBEN MARTINEZ MD, MARCELO | ADDRESS ON FILE | | | | | | | |
| 368623 | OBEN PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 806883 | OBEN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 806884 | OBEN RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 368624 | OBEN RIVERA, ANA ANGELA | ADDRESS ON FILE | | | | | | | |
| 368625 | OBEN SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 368626 | OBERGH GANDIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368627 | OBERGH NAZARIO, AGCELIS | ADDRESS ON FILE | | | | | | | |
| 731799 | OBERTO JOSE GONZALEZ | ESTANCIAS DEL RIO | CALLE CANAS | | | HORMIGUERO | PR | 00660 | |
| 368628 | OBERTO MARINI IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 731800 | OBERTO RUIZ ROMERO | P O BOX 296 | | | | MARICAO | PR | 00606 | |
| 368629 | OBET ORTIZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 731801 | OBET V ORTIZ LOPEZ | URB PARKVILLE | H29 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 368630 | OBISPADO DE PONCE | ADDRESS ON FILE | | | | | | | |
| 2204328 | OBJIO ABREU, JUAN A | ADDRESS ON FILE | | | | | | | |
| 368631 | OBJIO LARA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 368632 | OBJIO OBJIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1740508 | OBJIO, KATIUSCA | ADDRESS ON FILE | | | | | | | |
| 731802 | OBLAGON INC | 728 BORLEIGH DR | | | | PASADEMA | CA | 91105 | |
| 731803 | OBLATAS DEL SANTO REDENTOR HOGAR FATIMA | PO BOX 4228 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 731804 | OBLON SPIVAK MCCLELLAND MAIER | DAVIS HIGHWAY | 755 JEFFERSON | | | ARLINGTON | VA | 22202 | |
| 731805 | OBNELLYS RIVERA PINET | BOX 209 | | | | LOIZA | PR | 00772 | |
| 806885 | OBONAGA CHAPARRO, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 368633 | OBRA ARQUITECTOS | PO BOX 29824 | | | | SAN JUAN | PR | 00929-0824 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 368634 | OBRADOR NOGUES, ALAN L | ADDRESS ON FILE | | | | | | |
| 368635 | OBRAIN AMARO, EDDIE | ADDRESS ON FILE | | | | | | |
| 731806 | OBRAIN VAZQUEZ MOLINA | 7 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 |
| 368636 | OBRAXUS CORP | URB EL VALLE | 58 CALLE ROSALES | | | LAJAS | PR | 00667-2522 |
| 368637 | OBREGON BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 2107402 | OBREGON GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 806886 | OBREGON GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 368638 | OBREGON GARCIA, ESTHER L | ADDRESS ON FILE | | | | | | |
| 2061020 | Obregon Garcia, Esther L. | ADDRESS ON FILE | | | | | | |
| 368639 | OBREGON MARTINEZ, YADIMARIS | ADDRESS ON FILE | | | | | | |
| 1257289 | OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | |
| 368640 | OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | |
| 806887 | OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | |
| 2006433 | OBREGON VARGAS, SILKIA M | ADDRESS ON FILE | | | | | | |
| 2111898 | Obregon Vargas, Silkia M. | ADDRESS ON FILE | | | | | | |
| 368641 | OBREGON VIROLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2207884 | Obregon, Graciela | ADDRESS ON FILE | | | | | | |
| 2207884 | Obregon, Graciela | ADDRESS ON FILE | | | | | | |
| 368642 | OBREROS DEL ARTE | PO BOX 194204 | | | | SAN JUAN | PR | 00919 |
| 368643 | OBREROS UNIDOS CORP | PMB 297 B5 | CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 |
| 731807 | OBRIAM ACEVEDO RAMOS | BO RAMEY 137 CALLE A | | | | AGUADILLA | PR | 00603 |
| 368644 | OBRIEN MD , AUSTIN J | ADDRESS ON FILE | | | | | | |
| 1428635 | O'Brien, John | 5861 Paradise Circle | | | | Naples | FL | 34110 |
| 368645 | OBS SATTELITE INC | PO BOX 191 | | | | MOROVIS | PR | 00687-0191 |
| 368646 | OBSIDIS CONSORTIA | ADDRESS ON FILE | | | | | | |
| 368647 | OBSIDIS CONSORTIA, INC | URB FAIR VIEW L-8 CALLE 9 | | | | SAN JUAN | PR | 00926 |
| 2156660 | OC 530 OFFSHORE FUND, LTD | ADDRESS ON FILE | | | | | | |
| 2152046 | OC 533 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 |
| 2151338 | OC 533 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS, 26TH FL | | | | NEW YORK | NY | 10019 |
| 368648 | OC ENGINEERING GROUP, P S C | URB SANTIAGO IGLESIAS | 1344 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921-4105 |
| 2151162 | OCA BRIGADE CREDIT FUND II LLC | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 |
| 368649 | OCACIO ALSINA, MARIA E | ADDRESS ON FILE | | | | | | |
| 368651 | OCACIO LAUREANO, PAULA | ADDRESS ON FILE | | | | | | |
| 368652 | OCACIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806889 | OCACIO NIEVES, VIRGEN | ADDRESS ON FILE | | | | | | |
| 368653 | OCACIO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 368654 | OCACIO VAZQUEZ, ENITZA | ADDRESS ON FILE | | | | | | |
| 831526 | OCALARH | Apartado 8476 | | | | San Juan | PR | 00910 |
| 368655 | OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 |
| 368656 | OCALARH/SECRETARIO DE HACIENDA | PO BOX 8476 | AVE. FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-8476 |
| 731808 | OCAMIR SERVICE STATION | PO BOX 4174 | | | | VEGA BAJA | PR | 00694 |
| 368657 | OCAMPO OLIVERAS, LAURA A | ADDRESS ON FILE | | | | | | |
| 368658 | OCANA ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2043651 | OCANA ALEMAN, NERCIE | ADDRESS ON FILE | | | | | | |
| 368659 | OCANA ALEMAN, NERCIE | ADDRESS ON FILE | | | | | | |
| 368660 | OCANA BERGARA, MARTA | ADDRESS ON FILE | | | | | | |
| 368661 | OCANA CASIANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 368662 | Ocana Claudio, Carlos J | ADDRESS ON FILE | | | | | | |
| 368663 | OCANA CLAUDIO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1777192 | Ocaña Claudio, Carlos J. | ADDRESS ON FILE | | | | | | |
| 368664 | OCANA CLAUDIO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 368665 | OCANA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 368666 | OCANA DOMINGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 368667 | OCANA FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 368668 | OCANA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 368669 | OCANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 368671 | OCANA LARA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 368672 | OCANA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 368673 | Ocana Lebron, Angel D | ADDRESS ON FILE | | | | | | |
| 1822334 | Ocana Lebron, Angel D. | ADDRESS ON FILE | | | | | | |
| 1920072 | Ocana Lebron, Christian | ADDRESS ON FILE | | | | | | |
| 368674 | Ocana Lebron, Christian L. | ADDRESS ON FILE | | | | | | |
| 368675 | OCANA LIND, HARRY | ADDRESS ON FILE | | | | | | |
| 368676 | OCANA LIND, MAYRA | ADDRESS ON FILE | | | | | | |
| 368677 | OCANA MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 368678 | OCANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 368679 | OCANA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | |
| 368680 | OCAÑA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | |
| 368681 | OCANA MIRANDA, RUTH MARIE | ADDRESS ON FILE | | | | | | |
| 368682 | OCANA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 368683 | OCANA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2070857 | Ocana Munoz, Natividad | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2009695 | OCANA MUNOZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 368684 | OCANA NIEVES, DAINA | ADDRESS ON FILE | | | | | | |
| 368685 | OCANA ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 368686 | OCANA ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 368687 | OCANA ORTIZ, PATRIA N. | ADDRESS ON FILE | | | | | | |
| 368688 | OCANA PAGAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 368689 | OCANA PAGAN, NORBERTO | ADDRESS ON FILE | | | | | | |
| 368690 | OCANA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 368691 | OCANA QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | |
| 368692 | OCANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 806890 | OCANA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 368693 | OCANA ROMAN, GERALD ROBERTO | ADDRESS ON FILE | | | | | | |
| 368694 | OCANA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 368695 | OCANA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 368696 | OCANA SERRANO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 368697 | OCANA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2174687 | OCAÑA SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 368698 | OCANA TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 368699 | OCANA ZAYAS, DAISY | ADDRESS ON FILE | | | | | | |
| 1881880 | Ocana Zayas, Daisy | ADDRESS ON FILE | | | | | | |
| 806891 | OCANA ZAYAS, DAISY | ADDRESS ON FILE | | | | | | |
| 368700 | OCANA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 368701 | OCANDO CARDENAS, WILMER | ADDRESS ON FILE | | | | | | |
| 731809 | OCASEP DE CAYEY Y/O MARIANO RIOS | 3 17 ALTURAS DE MONTELLANO | | | | CAYEY | PR | 00736 |
| 806892 | OCASI MARTIN, IRMA | ADDRESS ON FILE | | | | | | |
| 368702 | OCASI O LOPEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 368705 | OCASIO & CARLO LAW OFFICE, PSC | CALLE SALMON #45 A | | | | PONCE | PR | 00716 |
| 368706 | OCASIO & RIVERA ARQUITECTOS CSP | MONTE MALL | 652 MUNOZ RIVERA SUITE 3095 | | | SAN JUAN | PR | 00918-4261 |
| 368707 | OCASIO ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 368708 | OCASIO ACEVEDO, ARLEEN D | ADDRESS ON FILE | | | | | | |
| 368709 | OCASIO ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | |
| 368710 | OCASIO ACEVEDO, IBIAMARY | ADDRESS ON FILE | | | | | | |
| 806893 | OCASIO ACEVEDO, NANCY A | ADDRESS ON FILE | | | | | | |
| 368711 | OCASIO ACEVEDO, NANCY A | ADDRESS ON FILE | | | | | | |
| 1638880 | Ocasio Acevedo, Nancy A. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368712 | OCASIO ACEVEDO, SYLVIA G. | ADDRESS ON FILE | | | | | | |
| 368713 | OCASIO ACOSTA, CINDY | ADDRESS ON FILE | | | | | | |
| 368714 | OCASIO ACOSTA, LAUREANA | ADDRESS ON FILE | | | | | | |
| 368715 | OCASIO ADORNO, JOSE | ADDRESS ON FILE | | | | | | |
| 368716 | OCASIO AGOSTO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 368717 | OCASIO AGOSTO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 368718 | OCASIO AGOSTO, LINDA | ADDRESS ON FILE | | | | | | |
| 368719 | Ocasio Alameda, Arturo | ADDRESS ON FILE | | | | | | |
| 368720 | OCASIO ALAMEDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 806894 | OCASIO ALAMO, RAMONA | ADDRESS ON FILE | | | | | | |
| 2114907 | OCASIO ALAMO, RAMONA | ADDRESS ON FILE | | | | | | |
| 368721 | OCASIO ALAMO, RAMONA | ADDRESS ON FILE | | | | | | |
| 806895 | OCASIO ALAMO, SUSANA | ADDRESS ON FILE | | | | | | |
| 368723 | OCASIO ALBINO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 368724 | OCASIO ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | |
| 368725 | OCASIO ALEMAN, ROSE | ADDRESS ON FILE | | | | | | |
| 2003182 | Ocasio Alequin, Carmen | ADDRESS ON FILE | | | | | | |
| 368726 | Ocasio ALEQUIN, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 368727 | Ocasio Alequin, Rene | ADDRESS ON FILE | | | | | | |
| 806896 | OCASIO ALGARIN, MONICA | ADDRESS ON FILE | | | | | | |
| 368728 | OCASIO ALICEA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 368729 | Ocasio Alicea, Emmanuel | ADDRESS ON FILE | | | | | | |
| 307181 | OCASIO ALICEA, MARTIN | ADDRESS ON FILE | | | | | | |
| 806897 | OCASIO ALICEA, OLGA | ADDRESS ON FILE | | | | | | |
| 368731 | OCASIO ALICEA, SAUL | ADDRESS ON FILE | | | | | | |
| 368732 | Ocasio Alicea, Wanda I | ADDRESS ON FILE | | | | | | |
| 368733 | OCASIO ALMODOVAR, ANDERSON | ADDRESS ON FILE | | | | | | |
| 368734 | OCASIO ALMODOVAR, ANGEL M | ADDRESS ON FILE | | | | | | |
| 368735 | OCASIO ALMODOVAR, JORGE | ADDRESS ON FILE | | | | | | |
| 368736 | OCASIO ALMODOVAR, MIRIAM | ADDRESS ON FILE | | | | | | |
| 368737 | OCASIO ALOMAR, FILEYSHLA | ADDRESS ON FILE | | | | | | |
| 1999986 | Ocasio Alsina , Gladys | ADDRESS ON FILE | | | | | | |
| 368738 | OCASIO ALSINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 2088061 | Ocasio Alsina, Gladys | ADDRESS ON FILE | | | | | | |
| 2073884 | Ocasio Alsina, Gladys | ADDRESS ON FILE | | | | | | |
| 1963908 | Ocasio Alsina, Maria Esther | ADDRESS ON FILE | | | | | | |
| 2024178 | Ocasio Alsina, Maria Esther | ADDRESS ON FILE | | | | | | |
| 368739 | OCASIO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368740 | OCASIO ALVARADO, JOMAIRY | ADDRESS ON FILE | | | | | | |
| 368741 | OCASIO ALVAREZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 368742 | OCASIO ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 368743 | OCASIO APONTE, ANGEL | ADDRESS ON FILE | | | | | | |
| 2129037 | Ocasio Aponte, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 368744 | OCASIO ARANA, MYRIAM C. | ADDRESS ON FILE | | | | | | |
| 1425590 | OCASIO ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 368746 | Ocasio Arce, Ana C | ADDRESS ON FILE | | | | | | |
| 1960753 | Ocasio Arce, Ana C. | ADDRESS ON FILE | | | | | | |
| 806899 | OCASIO ARCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 368747 | OCASIO ARCE, CARLOS A | ADDRESS ON FILE | | | | | | |
| 368748 | OCASIO ARCE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 368750 | OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 368749 | OCASIO ARCE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 368751 | OCASIO ARCE, MARCOS A | ADDRESS ON FILE | | | | | | |
| 368752 | OCASIO ARCE, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 368753 | OCASIO ARCE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 368754 | OCASIO ARCE, OLGA M. | ADDRESS ON FILE | | | | | | |
| 368755 | OCASIO ARCE, SHEILLA | ADDRESS ON FILE | | | | | | |
| 368756 | OCASIO ARMENTEROS, CARLOS | ADDRESS ON FILE | | | | | | |
| 368757 | OCASIO ARMENTEROS, KARLIANA | ADDRESS ON FILE | | | | | | |
| 368758 | OCASIO ARRIAGA, NORMA | ADDRESS ON FILE | | | | | | |
| 368759 | OCASIO ARROYO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 368760 | OCASIO ARROYO, IVETTE | ADDRESS ON FILE | | | | | | |
| 368762 | OCASIO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 368763 | OCASIO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 368764 | OCASIO ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 368765 | OCASIO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | |
| 731810 | OCASIO AUTO GLASS | ADDRESS ON FILE | | | | | | |
| 731811 | OCASIO AUTO GLASS INC | PMB 342 CARR 2 2135 SUITE 15 | | | | BAYAMON | PR | 00959 |
| 848755 | OCASIO AUTO PARTS REPAIRS | URB VEVE CALZADA 74 | CALLE 19 | | | FAJARDO | PR | 00738 |
| 368766 | OCASIO AVILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 368768 | OCASIO AVILES, EVELYN E. | ADDRESS ON FILE | | | | | | |
| 368769 | OCASIO AVILES, LOURDES | ADDRESS ON FILE | | | | | | |
| 368771 | OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | |
| 368772 | OCASIO AYALA, JULIO E | ADDRESS ON FILE | | | | | | |
| 1746786 | Ocasio Ayala, Julio E. | ADDRESS ON FILE | | | | | | |
| 368773 | OCASIO AYALA, NATALIA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 368774 | OCASIO BAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 368775 | OCASIO BAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 368776 | OCASIO BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 806900 | OCASIO BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1654738 | Ocasio Baez, Maritza | ADDRESS ON FILE | | | | | | | |
| 368777 | OCASIO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 368778 | OCASIO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 368779 | OCASIO BALBAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 368780 | OCASIO BARBOSA, ALEX | ADDRESS ON FILE | | | | | | | |
| 368781 | OCASIO BARRETO, FANNY E. | ADDRESS ON FILE | | | | | | | |
| 806901 | OCASIO BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| 368782 | OCASIO BARRETO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2195442 | Ocasio Batisttini, Zenaida | ADDRESS ON FILE | | | | | | | |
| 806902 | OCASIO BELLO, ORLYANN | ADDRESS ON FILE | | | | | | | |
| 368783 | OCASIO BELLO, ORLYANN Y | ADDRESS ON FILE | | | | | | | |
| 368784 | OCASIO BELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 368785 | OCASIO BELMONTE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 368786 | OCASIO BELMONTE, RITA I. | ADDRESS ON FILE | | | | | | | |
| 368788 | OCASIO BENIQUEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 1762457 | Ocasio Beniquez, Judy | ADDRESS ON FILE | | | | | | | |
| 806904 | OCASIO BENIQUEZ, YANAIRA | ADDRESS ON FILE | | | | | | | |
| 368789 | OCASIO BENITEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1258951 | OCASIO BENVENUTTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 368791 | OCASIO BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2026848 | Ocasio Berrios, Guillermina | ADDRESS ON FILE | | | | | | | |
| 2012728 | Ocasio Berrios, Guillermina | ADDRESS ON FILE | | | | | | | |
| 2027466 | Ocasio Berrios, Guillermina | ADDRESS ON FILE | | | | | | | |
| 1981000 | Ocasio Berrios, Guillermina | ADDRESS ON FILE | | | | | | | |
| 368792 | OCASIO BERRIOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 368793 | OCASIO BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 368794 | OCASIO BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 368795 | OCASIO BERRIOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 368796 | OCASIO BETACOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 368797 | OCASIO BETANCES, ELVYN | ADDRESS ON FILE | | | | | | | |
| 806906 | OCASIO BETANCES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 368798 | OCASIO BETANCES, MELVYN | ADDRESS ON FILE | | | | | | | |
| 368799 | OCASIO BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 368800 | OCASIO BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1772718 | OCASIO BETANCOURT, MARIA DE J | ADDRESS ON FILE | | | | | | |
| 368802 | OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | |
| 368801 | OCASIO BETANCOURT, MARIA J | ADDRESS ON FILE | | | | | | |
| 368803 | OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 368804 | OCASIO BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 368805 | OCASIO BONET, GLENDA | ADDRESS ON FILE | | | | | | |
| 1873386 | Ocasio Bonilla, Carmen Nydia | ADDRESS ON FILE | | | | | | |
| 368806 | OCASIO BONILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 368807 | OCASIO BONILLA, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 368808 | Ocasio Borges, Juan P | ADDRESS ON FILE | | | | | | |
| 368809 | OCASIO BORRERO, ABDIAS | ADDRESS ON FILE | | | | | | |
| 806907 | OCASIO BORRERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 368810 | OCASIO BORRERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 1775732 | OCASIO BORRERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 368811 | Ocasio Borrero, Carlos | ADDRESS ON FILE | | | | | | |
| 368812 | OCASIO BORRERO, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 368813 | OCASIO BOSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 368814 | OCASIO BRAVO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1420856 | OCASIO BRAVO, RODOLFO G | ADDRESS ON FILE | | | | | | |
| 368815 | OCASIO BRUNO, LUIS | ADDRESS ON FILE | | | | | | |
| 368816 | OCASIO BURGOS, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 368817 | OCASIO BURGOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 368818 | OCASIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 368819 | OCASIO BURGOS, LILYBET | ADDRESS ON FILE | | | | | | |
| 368820 | Ocasio Burgos, Mariela | ADDRESS ON FILE | | | | | | |
| 368821 | OCASIO CABRERA MD, KERMELL | ADDRESS ON FILE | | | | | | |
| 368770 | Ocasio Cajigas, Alberto | ADDRESS ON FILE | | | | | | |
| 368822 | OCASIO CAJIGAS, EDSEL J | ADDRESS ON FILE | | | | | | |
| 368823 | OCASIO CAJIGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 806909 | OCASIO CALLEJA, INDIA | ADDRESS ON FILE | | | | | | |
| 368824 | OCASIO CALLEJAS, EDWIN J | ADDRESS ON FILE | | | | | | |
| 806910 | OCASIO CALLEJAS, EDWIN J | ADDRESS ON FILE | | | | | | |
| 368825 | OCASIO CALO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 368826 | OCASIO CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 368827 | OCASIO CAMACHO, VILMA | ADDRESS ON FILE | | | | | | |
| 806911 | OCASIO CANCEL, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 368828 | OCASIO CANCEL, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 368829 | Ocasio Caquias, Jancy | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368830 | OCASIO CAQUIAS, JENNY | ADDRESS ON FILE | | | | | | | | |
| 368832 | OCASIO CAQUIAS, JOSEY | ADDRESS ON FILE | | | | | | | | |
| 368833 | OCASIO CARABALLO, ELBA L | ADDRESS ON FILE | | | | | | | | |
| 368834 | OCASIO CARABALLO, MARTA I | ADDRESS ON FILE | | | | | | | | |
| 806913 | OCASIO CARABALLO, WINDY | ADDRESS ON FILE | | | | | | | | |
| 368836 | OCASIO CARASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 368837 | OCASIO CARDONA, ALEX | ADDRESS ON FILE | | | | | | | | |
| 368838 | OCASIO CARDONA, JUAN L | ADDRESS ON FILE | | | | | | | | |
| 806914 | OCASIO CARDONA, JUAN L. | ADDRESS ON FILE | | | | | | | | |
| 368839 | OCASIO CARRASQUILLO, CONCEPCION | ADDRESS ON FILE | | | | | | | | |
| 1556297 | OCASIO CARRERO, ALINA I | ADDRESS ON FILE | | | | | | | | |
| 368840 | OCASIO CARRERO, EDNA R. | ADDRESS ON FILE | | | | | | | | |
| 1258952 | OCASIO CARRERO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 368842 | OCASIO CARRION, ANGELES | ADDRESS ON FILE | | | | | | | | |
| 368843 | OCASIO CARRION, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 368844 | OCASIO CARRION, MIKE | ADDRESS ON FILE | | | | | | | | |
| 368845 | OCASIO CARTAGENA, CESAR | ADDRESS ON FILE | | | | | | | | |
| 368846 | OCASIO CARTAGENA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 368847 | OCASIO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 806915 | OCASIO CEBALLOS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 368848 | OCASIO CEBALLOS, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 368849 | OCASIO CEBALLOS, LUZ ENEID | ADDRESS ON FILE | | | | | | | | |
| 2110849 | Ocasio Ceballos, Luz Eneida | ADDRESS ON FILE | | | | | | | | |
| 368850 | OCASIO CEDENO, YAMILETTE | ADDRESS ON FILE | | | | | | | | |
| 1530955 | Ocasio Centeno, Jose | ADDRESS ON FILE | | | | | | | | |
| 368851 | Ocasio Chico, Lourdes | ADDRESS ON FILE | | | | | | | | |
| 1738635 | Ocasio Cintron , Leonor | ADDRESS ON FILE | | | | | | | | |
| 368852 | OCASIO CINTRON, KIOMAR | ADDRESS ON FILE | | | | | | | | |
| 806916 | OCASIO CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 368853 | OCASIO CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | | |
| 368855 | OCASIO CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 368854 | Ocasio Cintron, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 368856 | OCASIO CLARILLO, INES | ADDRESS ON FILE | | | | | | | | |
| 368857 | OCASIO CLASS, ANA R | ADDRESS ON FILE | | | | | | | | |
| 368858 | Ocasio Class, Emilio | ADDRESS ON FILE | | | | | | | | |
| 368859 | OCASIO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 806917 | OCASIO CLEMENTE, KEILA | ADDRESS ON FILE | | | | | | | | |
| 368860 | OCASIO CLEMENTE, KEILA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 368861 | OCASIO COLLADO, BRENDA | ADDRESS ON FILE |
| 368862 | Ocasio Collado, Jose M | ADDRESS ON FILE |
| 368863 | Ocasio Collado, Josue | ADDRESS ON FILE |
| 368864 | OCASIO COLLAZO, OLGA | ADDRESS ON FILE |
| 2084232 | Ocasio Collazo, Olga | ADDRESS ON FILE |
| 368865 | OCASIO COLOMBANI, NYA M | ADDRESS ON FILE |
| 368866 | OCASIO COLON, ANA R | ADDRESS ON FILE |
| 368867 | OCASIO COLON, AZGARY | ADDRESS ON FILE |
| 806918 | OCASIO COLON, BENJAMIN | ADDRESS ON FILE |
| 368868 | OCASIO COLON, CARMEN | ADDRESS ON FILE |
| 806920 | OCASIO COLON, DELIRIS | ADDRESS ON FILE |
| 368869 | OCASIO COLON, JOEL | ADDRESS ON FILE |
| 368870 | OCASIO COLON, JORGE | ADDRESS ON FILE |
| 368871 | OCASIO COLON, MARTA A | ADDRESS ON FILE |
| 368872 | OCASIO COLON, NILDA | ADDRESS ON FILE |
| 806922 | OCASIO COLON, NILDA | ADDRESS ON FILE |
| 1690671 | OCASIO COLON, NILDA | ADDRESS ON FILE |
| 1690671 | OCASIO COLON, NILDA | ADDRESS ON FILE |
| 368873 | OCASIO COLON, OSCAL J | ADDRESS ON FILE |
| 806923 | OCASIO COLON, RICARDO J | ADDRESS ON FILE |
| 806924 | OCASIO COLON, VIVIANA | ADDRESS ON FILE |
| 368874 | OCASIO COLON, VIVIANA | ADDRESS ON FILE |
| 368875 | OCASIO CONTRERAS, MIGUEL | ADDRESS ON FILE |
| 368876 | OCASIO CORCHADO, YAHAIRA | ADDRESS ON FILE |
| 368877 | OCASIO CORDOVA, RUTH D | ADDRESS ON FILE |
| 368878 | OCASIO CORDOVA, SYLVIA | ADDRESS ON FILE |
| 368879 | OCASIO CORIANO, SIANAIS | ADDRESS ON FILE |
| 2104166 | Ocasio Correa, Carmen M. | ADDRESS ON FILE |
| 368880 | Ocasio Correa, GEORGE A | ADDRESS ON FILE |
| 368881 | OCASIO CORREA, GLADYS | ADDRESS ON FILE |
| 368882 | OCASIO CORTES, WANEDQUI | ADDRESS ON FILE |
| 368883 | OCASIO CORTIJO, MIGUEL A | ADDRESS ON FILE |
| 368884 | OCASIO COTTO, CARMEN | ADDRESS ON FILE |
| 806925 | OCASIO COTTO, GADMARIE | ADDRESS ON FILE |
| 368885 | OCASIO COTTO, GADMARIE | ADDRESS ON FILE |
| 1954692 | Ocasio Cotto, Samira | ADDRESS ON FILE |
| 806926 | OCASIO COUVERTIER, ENID | ADDRESS ON FILE |
| 368887 | OCASIO COUVERTIER, ENID Y | ADDRESS ON FILE |
| 2039470 | Ocasio Couvertier, Enid Y. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368888 | Ocasio Couvertier, Maribel | ADDRESS ON FILE | | | | | | |
| 368890 | OCASIO CRUZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 368891 | OCASIO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 368892 | OCASIO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 368893 | OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | |
| 368894 | OCASIO CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | |
| 368895 | OCASIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 368896 | OCASIO CRUZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 368897 | OCASIO CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 368898 | OCASIO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 368899 | OCASIO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 368900 | OCASIO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 368901 | Ocasio Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 368902 | OCASIO CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 368903 | OCASIO CRUZ, RODIN | ADDRESS ON FILE | | | | | | |
| 368905 | OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 368904 | OCASIO CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 1420857 | OCASIO CRUZ, WILLIAM | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 368907 | OCASIO CRUZ, WILLIAM D. | ADDRESS ON FILE | | | | | | |
| 368908 | OCASIO CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 368909 | OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 368910 | OCASIO CUADRADO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 368911 | OCASIO CUBERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 368912 | OCASIO CUBI, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 368913 | OCASIO CUBI, LINNETTE | ADDRESS ON FILE | | | | | | |
| 368914 | OCASIO CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1460602 | OCASIO CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 368915 | OCASIO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 368916 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1461956 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1466932 | Ocasio Cuevas, Yolanda | ADDRESS ON FILE | | | | | | |
| 368917 | OCASIO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 368918 | Ocasio Daumont, Jose H | ADDRESS ON FILE | | | | | | |
| 368919 | OCASIO DAVILA, IDIA M. | ADDRESS ON FILE | | | | | | |
| 806930 | OCASIO DAVILA, MAGALI | ADDRESS ON FILE | | | | | | |
| 368920 | OCASIO DAVILA, MAGALI A | ADDRESS ON FILE | | | | | | |
| 368921 | OCASIO DE GODREAU, CARMEN N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368922 | OCASIO DE GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 806932 | OCASIO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 368923 | OCASIO DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 806933 | OCASIO DE JESUS, ELSIE | ADDRESS ON FILE | | | | | | |
| 368924 | OCASIO DE JESUS, ELSIE M | ADDRESS ON FILE | | | | | | |
| 368925 | OCASIO DE JESUS, JANILLETE | ADDRESS ON FILE | | | | | | |
| 368926 | OCASIO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 368927 | OCASIO DE JESUS, JONATHAN R | ADDRESS ON FILE | | | | | | |
| 368928 | OCASIO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 368929 | Ocasio De Jesus, Jorge A | ADDRESS ON FILE | | | | | | |
| 368930 | OCASIO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | |
| 368931 | OCASIO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 368932 | OCASIO DE JIMENEZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 368933 | Ocasio De La Paz, Angel D. | ADDRESS ON FILE | | | | | | |
| 368934 | OCASIO DE LA PAZ, JO ANN | ADDRESS ON FILE | | | | | | |
| 806934 | OCASIO DE LA PAZ, JO ANN | ADDRESS ON FILE | | | | | | |
| 368935 | OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | |
| 368936 | OCASIO DE LA ROSA, LINDA | ADDRESS ON FILE | | | | | | |
| 368937 | OCASIO DE LEON, INGRID | ADDRESS ON FILE | | | | | | |
| 1738874 | OCASIO DE LEON, INGRID | ADDRESS ON FILE | | | | | | |
| 853901 | OCASIO DE LEON, INGRID G. | ADDRESS ON FILE | | | | | | |
| 806935 | OCASIO DE LEON, ROSA L | ADDRESS ON FILE | | | | | | |
| 368938 | OCASIO DE LEON, ROSA L | ADDRESS ON FILE | | | | | | |
| 2005568 | Ocasio de Leon, Rosa Lydia | ADDRESS ON FILE | | | | | | |
| 368939 | OCASIO DE LEON, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1712475 | Ocasio De Leon, Shirley | ADDRESS ON FILE | | | | | | |
| 1576570 | OCASIO DE LEON, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 368940 | OCASIO DE OCASIO, RITA E. | ADDRESS ON FILE | | | | | | |
| 368941 | OCASIO DE PEREZ, PETRA | ADDRESS ON FILE | | | | | | |
| 368942 | OCASIO DE RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 806936 | OCASIO DECLET, LYSAURIE | ADDRESS ON FILE | | | | | | |
| 368943 | OCASIO DECLET, LYSAURIE C | ADDRESS ON FILE | | | | | | |
| 1998908 | Ocasio Del Busto, Diana M. | ADDRESS ON FILE | | | | | | |
| 806937 | OCASIO DEL BUSTOP, DIANA M. | ADDRESS ON FILE | | | | | | |
| 368945 | OCASIO DEL VALLE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1528539 | Ocasio Del Valle, Gabriel Raul | ADDRESS ON FILE | | | | | | |
| 1535931 | OCASIO DEL VALLE, GABRIEL RAÚL | ADDRESS ON FILE | | | | | | |
| 368946 | OCASIO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368947 | OCASIO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 368948 | OCASIO DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 368949 | OCASIO DELGADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 368950 | OCASIO DEVARIE, BERNARD | ADDRESS ON FILE | | | | | | |
| 368951 | OCASIO DIAZ, BELINDA | ADDRESS ON FILE | | | | | | |
| 368952 | OCASIO DIAZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 368953 | OCASIO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 806938 | OCASIO DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 368954 | OCASIO DIAZ, GISELA | ADDRESS ON FILE | | | | | | |
| 368955 | OCASIO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 368956 | Ocasio Diaz, Ivan | ADDRESS ON FILE | | | | | | |
| 368957 | OCASIO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 368787 | OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 368958 | OCASIO DIAZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 853902 | OCASIO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 368959 | OCASIO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 368960 | OCASIO DIAZ, JULIA I. | ADDRESS ON FILE | | | | | | |
| 368961 | OCASIO DIAZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 368962 | OCASIO DIAZ, NANCY | ADDRESS ON FILE | | | | | | |
| 368963 | Ocasio Diaz, Norberto | ADDRESS ON FILE | | | | | | |
| 368964 | OCASIO DIAZ, PAULINO | ADDRESS ON FILE | | | | | | |
| 368965 | OCASIO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 368966 | Ocasio Diaz, Reynaldo | ADDRESS ON FILE | | | | | | |
| 368967 | OCASIO DIAZ, RUTH | ADDRESS ON FILE | | | | | | |
| 853903 | OCASIO DIAZ, ZULMA Y. | ADDRESS ON FILE | | | | | | |
| 368968 | OCASIO DIAZ, ZULMA Y. | ADDRESS ON FILE | | | | | | |
| 368969 | OCASIO DOMINGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 368970 | OCASIO ECHEVARRIA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 368971 | OCASIO ECHEVARRIA, SOL | ADDRESS ON FILE | | | | | | |
| 368972 | OCASIO ECHEVARRIA, SOL Y. | ADDRESS ON FILE | | | | | | |
| 1669251 | Ocasio Emanuelli, Carmen | ADDRESS ON FILE | | | | | | |
| 368973 | OCASIO EMANUELLI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 368974 | OCASIO ESPINOSA, VICKY | ADDRESS ON FILE | | | | | | |
| 368975 | OCASIO ESQUILIN, CARMELO | ADDRESS ON FILE | | | | | | |
| 806939 | OCASIO ESTRADA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 806940 | OCASIO ESTRADA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 806941 | OCASIO ESTRADA, TATIANA D | ADDRESS ON FILE | | | | | | |
| 368976 | Ocasio Estrella, Neftali | ADDRESS ON FILE | | | | | | |
| 368977 | OCASIO ESTRELLA, NORBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 368978 | OCASIO FALU, BETZABE | ADDRESS ON FILE | | | | | | |
| 368979 | OCASIO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 368980 | OCASIO FELICIANO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 368981 | OCASIO FELICIANO, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 368982 | OCASIO FELICIANO, EDWIN JOEL | ADDRESS ON FILE | | | | | | |
| 806942 | OCASIO FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | |
| 368983 | OCASIO FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | |
| 368984 | Ocasio Feliciano, Juan G. | ADDRESS ON FILE | | | | | | |
| 368985 | OCASIO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1478571 | Ocasio Feliciano, Luis | ADDRESS ON FILE | | | | | | |
| 368986 | OCASIO FELICIANO, MARA | ADDRESS ON FILE | | | | | | |
| 368987 | Ocasio Feliciano, Marco A | ADDRESS ON FILE | | | | | | |
| 368988 | OCASIO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | |
| 368990 | OCASIO FELICIANO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 368991 | Ocasio Feliciano, Omar | ADDRESS ON FILE | | | | | | |
| 368992 | OCASIO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | |
| 368993 | OCASIO FELIX, LUZ I | ADDRESS ON FILE | | | | | | |
| 368994 | OCASIO FERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 368995 | OCASIO FERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 368996 | OCASIO FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 368997 | OCASIO FERNANDEZ, JESTEPHANIE | ADDRESS ON FILE | | | | | | |
| 368998 | OCASIO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 368999 | OCASIO FERNANDEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 369000 | OCASIO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 369001 | OCASIO FERNANDEZ, ROBBIN | ADDRESS ON FILE | | | | | | |
| 369002 | OCASIO FERRAO, CARMEN | ADDRESS ON FILE | | | | | | |
| 369003 | OCASIO FERRAO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2207387 | Ocasio Figueroa , Lillian | Bo. Caimito Alto Km 3 Sector | | | | San Juan | PR | 00926 |
| 369004 | OCASIO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | |
| 369005 | OCASIO FIGUEROA, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 369006 | OCASIO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 369007 | Ocasio Figueroa, Daisy | ADDRESS ON FILE | | | | | | |
| 369008 | Ocasio Figueroa, Daniel | ADDRESS ON FILE | | | | | | |
| 369009 | OCASIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | |
| 369010 | OCASIO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 2128770 | Ocasio Figueroa, Javier | ADDRESS ON FILE | | | | | | |
| 1755637 | OCASIO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1798421 | OCASIO FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 369011 | Ocasio Figueroa, Joel | ADDRESS ON FILE | | | | | | | |
| 369012 | OCASIO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 369013 | Ocasio Figueroa, Julio C | ADDRESS ON FILE | | | | | | | |
| 1860572 | Ocasio Figueroa, Leslie | ADDRESS ON FILE | | | | | | | |
| 2050147 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 369014 | OCASIO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2041757 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 2050147 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 369016 | OCASIO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 369017 | Ocasio Figueroa, Mario I | ADDRESS ON FILE | | | | | | | |
| 369018 | OCASIO FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 369019 | OCASIO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 369020 | OCASIO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1947618 | Ocasio Fiqueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 1947618 | Ocasio Fiqueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 369021 | OCASIO FLORES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 76569 | Ocasio Flores, Carmen | ADDRESS ON FILE | | | | | | | |
| 369022 | OCASIO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369023 | OCASIO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 368703 | OCASIO FLORES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 369024 | Ocasio Flores, Hector L | ADDRESS ON FILE | | | | | | | |
| 369025 | OCASIO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 369026 | OCASIO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 369027 | Ocasio Flores, Luis E | ADDRESS ON FILE | | | | | | | |
| 1771411 | Ocasio Flores, Luis Ervin | ADDRESS ON FILE | | | | | | | |
| 369028 | OCASIO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 369029 | OCASIO FONTANEZ, DELILAH | ADDRESS ON FILE | | | | | | | |
| 1509257 | OCASIO FONTANEZ, DELILAH | ADDRESS ON FILE | | | | | | | |
| 369030 | OCASIO FONTANEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 369031 | OCASIO FRANCO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 369032 | OCASIO FRANQUI, MILDRED DEL C. | ADDRESS ON FILE | | | | | | | |
| 853904 | OCASIO FRANQUI, MILDRED DEL C. | ADDRESS ON FILE | | | | | | | |
| 369034 | OCASIO GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 369035 | Ocasio Gali, Jose M | ADDRESS ON FILE | | | | | | | |
| 369036 | OCASIO GALLOSA, EFREN | ADDRESS ON FILE | | | | | | | |
| 369037 | OCASIO GALLOZA, MARCOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369038 | OCASIO GARAY, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 369039 | OCASIO GARAY, GRISEL | ADDRESS ON FILE | | | | | | |
| 369040 | OCASIO GARCIA, ANGELEE | ADDRESS ON FILE | | | | | | |
| 369041 | OCASIO GARCIA, CARMELO | ADDRESS ON FILE | | | | | | |
| 369042 | OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | |
| 369043 | OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | |
| 1816216 | OCASIO GARCIA, DENNESSE | ADDRESS ON FILE | | | | | | |
| 369044 | OCASIO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 369045 | OCASIO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 369046 | OCASIO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | |
| 806943 | OCASIO GARCIA, JAVIER O | ADDRESS ON FILE | | | | | | |
| 369047 | OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 369048 | OCASIO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 369049 | Ocasio Garcia, Jose A | ADDRESS ON FILE | | | | | | |
| 1997435 | Ocasio GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 369051 | OCASIO GARCIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 369052 | OCASIO GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 369054 | OCASIO GARCIA, LUCYANNE | ADDRESS ON FILE | | | | | | |
| 369055 | OCASIO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 369056 | Ocasio Garcia, Miguel O. | ADDRESS ON FILE | | | | | | |
| 369057 | OCASIO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1420859 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 |
| 369058 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 |
| 369059 | OCASIO GARCIA, SANTOS | ADDRESS ON FILE | | | | | | |
| 1755743 | Ocasio Garcia, Yolanda | ADDRESS ON FILE | | | | | | |
| 369060 | OCASIO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 806944 | OCASIO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 848756 | OCASIO GATE-O-MATIC | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976-9719 |
| 369061 | OCASIO GOMEZ, ROSSYVETTE | ADDRESS ON FILE | | | | | | |
| 1709728 | Ocasio Gomez, Wendy | ADDRESS ON FILE | | | | | | |
| 369062 | OCASIO GOMEZ, WENDY | ADDRESS ON FILE | | | | | | |
| 1843139 | OCASIO GONZALEZ , EDDIE | ADDRESS ON FILE | | | | | | |
| 369063 | OCASIO GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 369064 | OCASIO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2063892 | Ocasio Gonzalez, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 1639574 | Ocasio Gonzalez, Cheril Gisela | ADDRESS ON FILE | | | | | | |
| 1420860 | OCASIO GONZALEZ, CHERIL GISELA Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369065 | OCASIO GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 369066 | OCASIO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 369067 | OCASIO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 369050 | OCASIO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 369068 | Ocasio Gonzalez, Eddie | ADDRESS ON FILE | | | | | | |
| 369069 | OCASIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 369070 | OCASIO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2042261 | Ocasio Gonzalez, Hiram | ADDRESS ON FILE | | | | | | |
| 369071 | OCASIO GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 369072 | Ocasio Gonzalez, Jamirka M | ADDRESS ON FILE | | | | | | |
| 369073 | OCASIO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 369074 | OCASIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 369075 | OCASIO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | |
| 369076 | OCASIO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 369077 | OCASIO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 369078 | OCASIO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 369079 | OCASIO GONZALEZ, LILLIAN L | ADDRESS ON FILE | | | | | | |
| 369080 | OCASIO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 806946 | OCASIO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 369081 | OCASIO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 1911016 | Ocasio Gonzalez, Luis D. | ADDRESS ON FILE | | | | | | |
| 369083 | OCASIO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 369084 | OCASIO GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 369085 | OCASIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 806947 | OCASIO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 369086 | OCASIO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 806948 | OCASIO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 369087 | OCASIO GONZALEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 806949 | OCASIO GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 369089 | OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 369088 | OCASIO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 369090 | OCASIO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 839896 | Ocasio Gonzalez, Zaida | ADDRESS ON FILE | | | | | | |
| 369091 | OCASIO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1584577 | Ocasio Gonzalez, Zaida R | ADDRESS ON FILE | | | | | | |
| 769554 | OCASIO GONZALEZ, ZAIDA R | ADDRESS ON FILE | | | | | | |
| 369092 | OCASIO GOTAY, MONICA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806950 | OCASIO GOTAY, MONICA A | ADDRESS ON FILE | | | | | | |
| 369093 | OCASIO GRACIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 369094 | Ocasio Gracia, Pablo | ADDRESS ON FILE | | | | | | |
| 1394377 | OCASIO GUADALUPE, GLADYS | ADDRESS ON FILE | | | | | | |
| 369095 | OCASIO GUADALUPE, IBIS J | ADDRESS ON FILE | | | | | | |
| 806952 | OCASIO GUADALUPE, YASHIRA | ADDRESS ON FILE | | | | | | |
| 806953 | OCASIO GUADALUPE, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 369096 | OCASIO GUTIERRES, KAROL | ADDRESS ON FILE | | | | | | |
| 369097 | OCASIO GUZMAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 369098 | OCASIO GUZMAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 369099 | OCASIO GUZMAN, MARIO A | ADDRESS ON FILE | | | | | | |
| 806954 | OCASIO GUZMAN, MARIO A | ADDRESS ON FILE | | | | | | |
| 369100 | OCASIO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 369102 | OCASIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 369103 | OCASIO HERNANDEZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 369104 | OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1800408 | Ocasio Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 369105 | OCASIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 369106 | OCASIO HERNANDEZ, HECTOR W. | ADDRESS ON FILE | | | | | | |
| 369107 | OCASIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 369108 | OCASIO HERNANDEZ, LILYBET | ADDRESS ON FILE | | | | | | |
| 369109 | OCASIO HERNANDEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | |
| 369110 | Ocasio Hernandez, Myriam | ADDRESS ON FILE | | | | | | |
| 2074270 | Ocasio Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 806955 | OCASIO HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 369112 | OCASIO HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 369113 | OCASIO HERRERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 369114 | OCASIO HIDALGO, YADINET | ADDRESS ON FILE | | | | | | |
| 1567636 | OCASIO HORNEDO, ODETTE | ADDRESS ON FILE | | | | | | |
| 369115 | OCASIO HORNEDO, ODIMAR | ADDRESS ON FILE | | | | | | |
| 369116 | Ocasio Huertas, Jose R. | ADDRESS ON FILE | | | | | | |
| 369117 | OCASIO HUERTAS, MERCIBEL | ADDRESS ON FILE | | | | | | |
| 369118 | OCASIO IBARRA, EDDIE | ADDRESS ON FILE | | | | | | |
| 369119 | OCASIO IBARRA, IBELISA | ADDRESS ON FILE | | | | | | |
| 369120 | OCASIO IBARRA, WILMER | ADDRESS ON FILE | | | | | | |
| 369121 | Ocasio Ibarra, Wilmer | ADDRESS ON FILE | | | | | | |
| 369122 | OCASIO ILARRAZA, LUIS | ADDRESS ON FILE | | | | | | |
| 369123 | OCASIO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2054915 | Ocasio Irizarry, Carmen | ADDRESS ON FILE | | | | | | |
| 369124 | OCASIO IRRIZARRY, HUGO L. | ADDRESS ON FILE | | | | | | |
| 2035177 | Ocasio Izarry, Carmen | ADDRESS ON FILE | | | | | | |
| 369125 | OCASIO JANEIRO, JOSE | ADDRESS ON FILE | | | | | | |
| 369126 | OCASIO JIEMENEZ, SUANILID | ADDRESS ON FILE | | | | | | |
| 369127 | Ocasio Jimenez, Angel M. | ADDRESS ON FILE | | | | | | |
| 369128 | OCASIO JIMENEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 369129 | OCASIO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 369130 | OCASIO JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 1544112 | OCASIO JIMENEZ, WALLACE R | ADDRESS ON FILE | | | | | | |
| 369131 | OCASIO KONNO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 369132 | OCASIO LA LUZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 369133 | OCASIO LA LUZ, VIMARIS | ADDRESS ON FILE | | | | | | |
| 369134 | OCASIO LABOY, LADY | ADDRESS ON FILE | | | | | | |
| 369135 | OCASIO LAFOREST, IVAN | ADDRESS ON FILE | | | | | | |
| 806956 | OCASIO LANDRON, AURY | ADDRESS ON FILE | | | | | | |
| 369136 | OCASIO LANDRON, AURY E | ADDRESS ON FILE | | | | | | |
| 1600451 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | |
| 369137 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | |
| 806957 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | |
| 369138 | OCASIO LANDRON, JUSTINA | ADDRESS ON FILE | | | | | | |
| 1645833 | Ocasio Landrón, Justina | ADDRESS ON FILE | | | | | | |
| 1669265 | Ocasio Landrón, Justina | ADDRESS ON FILE | | | | | | |
| 369139 | OCASIO LANDRUA, ZORAIMA | ADDRESS ON FILE | | | | | | |
| 369140 | OCASIO LARRACUENTE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 369141 | OCASIO LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 369142 | OCASIO LAUREANO, EDWIN RAMON | ADDRESS ON FILE | | | | | | |
| 369143 | OCASIO LAUREANO, GLADYS S | ADDRESS ON FILE | | | | | | |
| 369144 | OCASIO LAUREANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 369145 | OCASIO LAUREANO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 369146 | OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 |
| 369147 | OCASIO LEBRON, JELSON | ADDRESS ON FILE | | | | | | |
| 853905 | OCASIO LEBRON, JELSON | ADDRESS ON FILE | | | | | | |
| 369148 | OCASIO LEBRON, LESLIE | ADDRESS ON FILE | | | | | | |
| 369149 | OCASIO LEBRON, RAMON L. | ADDRESS ON FILE | | | | | | |
| 369150 | OCASIO LEBRON, RENE | ADDRESS ON FILE | | | | | | |
| 2144812 | Ocasio Leon , Feliberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2144725 | Ocasio Leon, Aristides | ADDRESS ON FILE | | | | | | | | |
| 369151 | OCASIO LEON, DIOMARA | ADDRESS ON FILE | | | | | | | | |
| 369152 | OCASIO LEON, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 369154 | OCASIO LEON, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 369155 | Ocasio Linares, Alberto F | ADDRESS ON FILE | | | | | | | | |
| 369156 | OCASIO LIZARDI, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 369157 | OCASIO LLOPIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 806958 | OCASIO LLOPIZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 369158 | OCASIO LLOPIZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 2000986 | Ocasio Llopiz, Olga I. | ADDRESS ON FILE | | | | | | | | |
| 1531793 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | ADDRESS ON FILE | | | | | | | | |
| 369159 | OCASIO LOPEZ, AMEDARIS | ADDRESS ON FILE | | | | | | | | |
| 369160 | OCASIO LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 369161 | OCASIO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 369162 | OCASIO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 369163 | OCASIO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 369164 | OCASIO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | | |
| 369165 | OCASIO LOPEZ, GUANGO | ADDRESS ON FILE | | | | | | | | |
| 806959 | OCASIO LOPEZ, GUANGO L | ADDRESS ON FILE | | | | | | | | |
| 369166 | OCASIO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 1592042 | Ocasio Lopez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 369167 | OCASIO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 2059341 | OCASIO LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 369168 | OCASIO LOPEZ, KEREN | ADDRESS ON FILE | | | | | | | | |
| 806961 | OCASIO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 369169 | OCASIO LOPEZ, MARISOL I | ADDRESS ON FILE | | | | | | | | |
| 369170 | OCASIO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 369171 | OCASIO LOPEZ, OMAR F | ADDRESS ON FILE | | | | | | | | |
| 369172 | OCASIO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 369173 | OCASIO LOZADA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 369174 | OCASIO LOZADA, GABRIEL I | ADDRESS ON FILE | | | | | | | | |
| 806962 | OCASIO LOZADA, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 1975792 | Ocasio Lozada, Ismael | ADDRESS ON FILE | | | | | | | | |
| 2113798 | OCASIO LOZADA, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 369175 | OCASIO LOZADA, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 369176 | OCASIO LOZADA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 369177 | OCASIO LOZADA, JORGE L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 369178 | OCASIO LOZADA, JULIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369179 | OCASIO LOZADA, KETTY | ADDRESS ON FILE | | | | | | |
| 369180 | OCASIO LOZADA, MARIA D | ADDRESS ON FILE | | | | | | |
| 369181 | OCASIO LOZADA,JULIO | ADDRESS ON FILE | | | | | | |
| 369182 | OCASIO LUCIANO, YESENIA | ADDRESS ON FILE | | | | | | |
| 806963 | OCASIO LUGO, CRISTAL | ADDRESS ON FILE | | | | | | |
| 369183 | OCASIO LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 369184 | OCASIO LUGO, ROSA | ADDRESS ON FILE | | | | | | |
| 369185 | OCASIO LUGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 806965 | OCASIO MACHUCA, MARIA S | ADDRESS ON FILE | | | | | | |
| 369186 | OCASIO MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1969409 | Ocasio Madera, Wilberto | ADDRESS ON FILE | | | | | | |
| 806966 | OCASIO MAISONET, MARISOL | ADDRESS ON FILE | | | | | | |
| 806967 | OCASIO MAISONET, MARISOL | ADDRESS ON FILE | | | | | | |
| 369187 | OCASIO MAISONET, ZILKIA I | ADDRESS ON FILE | | | | | | |
| 369188 | OCASIO MALAVE, CARLIMAR | ADDRESS ON FILE | | | | | | |
| 369189 | OCASIO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369190 | Ocasio Malave, Reinaldo | ADDRESS ON FILE | | | | | | |
| 369191 | OCASIO MALDONADO MD, HILDA | ADDRESS ON FILE | | | | | | |
| 1723040 | Ocasio Maldonado, Aracelis | ADDRESS ON FILE | | | | | | |
| 369192 | OCASIO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 806968 | OCASIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 369193 | OCASIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 806969 | OCASIO MALDONADO, JORELYS M | ADDRESS ON FILE | | | | | | |
| 369194 | OCASIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 369195 | OCASIO MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 369196 | OCASIO MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 369197 | OCASIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 369199 | OCASIO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 369200 | OCASIO MALDONADO, MANUEL O | ADDRESS ON FILE | | | | | | |
| 369201 | Ocasio Maldonado, Miriam H | ADDRESS ON FILE | | | | | | |
| 369202 | OCASIO MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1702808 | Ocasio Maldonado, Norma Iris | ADDRESS ON FILE | | | | | | |
| 369203 | OCASIO MALDONADO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1939608 | Ocasio Maldonado, Sonia E. | ADDRESS ON FILE | | | | | | |
| 369204 | OCASIO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 369205 | OCASIO MARCANO, JOHEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369206 | OCASIO MARIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 369207 | OCASIO MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 369208 | Ocasio Marrero, Angel L | ADDRESS ON FILE | | | | | | |
| 806970 | OCASIO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 806971 | OCASIO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 369209 | OCASIO MARRERO, ENID | ADDRESS ON FILE | | | | | | |
| 369210 | OCASIO MARRERO, GLAMARIS | ADDRESS ON FILE | | | | | | |
| 369211 | OCASIO MARRERO, HENRY W. | ADDRESS ON FILE | | | | | | |
| 369213 | OCASIO MARTIN, ANGEL A | ADDRESS ON FILE | | | | | | |
| 806972 | OCASIO MARTIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 369214 | OCASIO MARTIN, IRMA I | ADDRESS ON FILE | | | | | | |
| 369215 | OCASIO MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 806973 | OCASIO MARTINEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 369216 | OCASIO MARTINEZ, DELIA M. | ADDRESS ON FILE | | | | | | |
| 369217 | OCASIO MARTINEZ, EDNA L | ADDRESS ON FILE | | | | | | |
| 369218 | OCASIO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 369219 | OCASIO MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 369220 | OCASIO MARTINEZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 369221 | OCASIO MARTINEZ, KENIA E. | ADDRESS ON FILE | | | | | | |
| 369222 | OCASIO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1692302 | OCASIO MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 369223 | OCASIO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 369224 | OCASIO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 369225 | OCASIO MATOS, BARBARA | ADDRESS ON FILE | | | | | | |
| 1616197 | OCASIO MATOS, BARBARA | ADDRESS ON FILE | | | | | | |
| 369226 | OCASIO MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 369227 | Ocasio Matos, Carlos R | ADDRESS ON FILE | | | | | | |
| 369228 | OCASIO MATOS, MARIA J. | ADDRESS ON FILE | | | | | | |
| 369229 | Ocasio Matos, Maria R | ADDRESS ON FILE | | | | | | |
| 369230 | OCASIO MATOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 369231 | OCASIO MATOS, NILDA L. | ADDRESS ON FILE | | | | | | |
| 369232 | OCASIO MAYSONET, MARISOL | ADDRESS ON FILE | | | | | | |
| 369233 | OCASIO MD , JUAN M | ADDRESS ON FILE | | | | | | |
| 369234 | OCASIO MEDERO, DAVID | ADDRESS ON FILE | | | | | | |
| 369235 | OCASIO MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 369236 | OCASIO MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 369237 | OCASIO MEDINA, ERNEST | ADDRESS ON FILE | | | | | | |
| 369238 | OCASIO MEDINA, JEAN PAUL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369239 | OCASIO MEDINA, JUAN J. | ADDRESS ON FILE | | | | | | |
| 369240 | OCASIO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 806975 | OCASIO MEJIAS, EDGAR L | ADDRESS ON FILE | | | | | | |
| 2083540 | Ocasio Melendez, Angel L | ADDRESS ON FILE | | | | | | |
| 369241 | OCASIO MELENDEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 369242 | OCASIO MELENDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 369243 | OCASIO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 369244 | OCASIO MENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 369245 | OCASIO MENDEZ, UZZIEL | ADDRESS ON FILE | | | | | | |
| 369246 | OCASIO MENENDEZ, YELLISA | ADDRESS ON FILE | | | | | | |
| 369247 | OCASIO MERCADO, JESSIE | ADDRESS ON FILE | | | | | | |
| 369248 | OCASIO MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 806977 | OCASIO MILLAN, JANAET | ADDRESS ON FILE | | | | | | |
| 369249 | OCASIO MILLAN, JANET | ADDRESS ON FILE | | | | | | |
| 369250 | OCASIO MIRANDA, ANA V | ADDRESS ON FILE | | | | | | |
| 369251 | OCASIO MIRANDA, ANGELY | ADDRESS ON FILE | | | | | | |
| 369252 | OCASIO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 369254 | Ocasio Miranda, Carlos J | ADDRESS ON FILE | | | | | | |
| 369253 | OCASIO MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 369255 | OCASIO MIRANDA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 853906 | OCASIO MIRANDA, DIANA | ADDRESS ON FILE | | | | | | |
| 369256 | OCASIO MIRANDA, DIANA | ADDRESS ON FILE | | | | | | |
| 369257 | OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 369258 | OCASIO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 369259 | OCASIO MIRANDA, EVA M | ADDRESS ON FILE | | | | | | |
| 1859169 | Ocasio Miranda, Eva M. | ADDRESS ON FILE | | | | | | |
| 2033414 | Ocasio Miranda, Eva M. | ADDRESS ON FILE | | | | | | |
| 369260 | OCASIO MIRANDA, IDA | ADDRESS ON FILE | | | | | | |
| 369261 | OCASIO MIRANDA, LUCAS | ADDRESS ON FILE | | | | | | |
| 369262 | OCASIO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | |
| 369263 | OCASIO MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 369264 | OCASIO MOJICA, AIDA I | ADDRESS ON FILE | | | | | | |
| 369265 | OCASIO MOLINA, ANA M | ADDRESS ON FILE | | | | | | |
| 369266 | OCASIO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 369267 | OCASIO MOLINA, ISIDORO | ADDRESS ON FILE | | | | | | |
| 369268 | OCASIO MOLINA, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 369269 | Ocasio Molina, Jose A | ADDRESS ON FILE | | | | | | |
| 369270 | OCASIO MONGE, IRIS M | ADDRESS ON FILE | | | | | | |
| 369271 | OCASIO MONSERRATE, BENIGNO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 839904 | Ocasio Montaez, Luis | ADDRESS ON FILE |
| 369272 | OCASIO MONTALVO, CARLO J | ADDRESS ON FILE |
| 369273 | OCASIO MONTALVO, ELAINE | ADDRESS ON FILE |
| 369274 | OCASIO MONTALVO, JOSE M. | ADDRESS ON FILE |
| 369275 | OCASIO MONTALVO, JUAN | ADDRESS ON FILE |
| 369276 | OCASIO MONTALVO, JUANA | ADDRESS ON FILE |
| 369277 | OCASIO MONTALVO, SANDRA I | ADDRESS ON FILE |
| 369278 | OCASIO MONTANEZ, DALIA M | ADDRESS ON FILE |
| 369279 | OCASIO MONTANEZ, LUIS A | ADDRESS ON FILE |
| 369280 | OCASIO MONTANEZ, MADELINE | ADDRESS ON FILE |
| 369281 | OCASIO MONTANEZ, ROSALIA | ADDRESS ON FILE |
| 369282 | OCASIO MONTASINO, TANIA G | ADDRESS ON FILE |
| 369283 | OCASIO MONTESINO, JEANNETTE | ADDRESS ON FILE |
| 853907 | OCASIO MONTESINO, JEANNETTE | ADDRESS ON FILE |
| 369284 | OCASIO MONTESINOS, DERICK | ADDRESS ON FILE |
| 369285 | OCASIO MORALES, AGUEDO | ADDRESS ON FILE |
| 369286 | OCASIO MORALES, BAHDANAMAY I | ADDRESS ON FILE |
| 369287 | OCASIO MORALES, BIBIANA | ADDRESS ON FILE |
| 806978 | OCASIO MORALES, CARMEN | ADDRESS ON FILE |
| 369288 | OCASIO MORALES, CARMEN E | ADDRESS ON FILE |
| 369289 | OCASIO MORALES, CAROL J. | ADDRESS ON FILE |
| 369290 | OCASIO MORALES, DANIELLYS | ADDRESS ON FILE |
| 369291 | OCASIO MORALES, EDGARDO J. | ADDRESS ON FILE |
| 369292 | OCASIO MORALES, ESTHER | ADDRESS ON FILE |
| 369293 | OCASIO MORALES, FRANCHESKA | ADDRESS ON FILE |
| 369294 | Ocasio Morales, Francheska E | ADDRESS ON FILE |
| 369295 | OCASIO MORALES, GABRIEL | ADDRESS ON FILE |
| 369296 | Ocasio Morales, German | ADDRESS ON FILE |
| 369297 | OCASIO MORALES, GERMAN | ADDRESS ON FILE |
| 369298 | OCASIO MORALES, IDALIA | ADDRESS ON FILE |
| 806979 | OCASIO MORALES, JAVIER | ADDRESS ON FILE |
| 369299 | OCASIO MORALES, JAVIER | ADDRESS ON FILE |
| 369300 | OCASIO MORALES, JORGE L. | ADDRESS ON FILE |
| 369302 | OCASIO MORALES, KAREN | ADDRESS ON FILE |
| 369303 | OCASIO MORALES, LIDUVINA | ADDRESS ON FILE |
| 806981 | OCASIO MORALES, MALLELA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369304 | OCASIO MORALES, MALLELA I | ADDRESS ON FILE | | | | | | |
| 2013732 | Ocasio Morales, Mallela I. | ADDRESS ON FILE | | | | | | |
| 369305 | OCASIO MORALES, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 369306 | OCASIO MORALES, REINEIRA | ADDRESS ON FILE | | | | | | |
| 369307 | OCASIO MORALES, WILSON | ADDRESS ON FILE | | | | | | |
| 369308 | OCASIO MOYA, MARIA | ADDRESS ON FILE | | | | | | |
| 369309 | OCASIO MOYA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 369310 | OCASIO MUJICA, WANDA | ADDRESS ON FILE | | | | | | |
| 369311 | OCASIO MUJICA, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 369313 | OCASIO MULERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 369314 | OCASIO MULERO, ILLIAM F | ADDRESS ON FILE | | | | | | |
| 806982 | OCASIO MULERO, ILLIAM F | ADDRESS ON FILE | | | | | | |
| 806983 | OCASIO MULERO, ILLIAM F | ADDRESS ON FILE | | | | | | |
| 369315 | OCASIO MULERO, JENNY I | ADDRESS ON FILE | | | | | | |
| 369316 | OCASIO MUNIZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 1863017 | Ocasio Muniz, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 369317 | OCASIO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 369318 | OCASIO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 369319 | OCASIO MUNUZ, NERELY | ADDRESS ON FILE | | | | | | |
| 369320 | OCASIO N' RIVERA ARQUITECTOS CSP | PO BOX 22084 | | | | SAN JUAN | PR | 00931-2084 | |
| 369321 | Ocasio Narvaez, Mayra | ADDRESS ON FILE | | | | | | |
| 369322 | Ocasio Narvaez, Ramon J | ADDRESS ON FILE | | | | | | |
| 369323 | OCASIO NAVARRO, ELINA M | ADDRESS ON FILE | | | | | | |
| 369324 | OCASIO NAVARRO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 369325 | OCASIO NAVARRO, MARINA | ADDRESS ON FILE | | | | | | |
| 1717726 | OCASIO NAVARRO, MARINA | ADDRESS ON FILE | | | | | | |
| 369326 | OCASIO NAVARRO, MARTA | ADDRESS ON FILE | | | | | | |
| 369327 | OCASIO NAVARRO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 369328 | OCASIO NAZARIO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 745920 | OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 745920 | OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 2132271 | OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 369329 | OCASIO NAZARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 369330 | OCASIO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 369331 | OCASIO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 369332 | OCASIO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 369333 | OCASIO NIEVES, AIDA I | ADDRESS ON FILE | | | | | | |
| 2049244 | Ocasio Nieves, Felicita | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369335 | OCASIO NIEVES, HILDA | ADDRESS ON FILE | | | | | | |
| 369337 | OCASIO NIEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 734775 | OCASIO NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 369338 | OCASIO NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 1991766 | OCASIO NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 369339 | OCASIO NIEVES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 369340 | OCASIO NIEVES, VILMA | ADDRESS ON FILE | | | | | | |
| 369341 | OCASIO NIEVES, XAVIER | ADDRESS ON FILE | | | | | | |
| 369342 | OCASIO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 806984 | OCASIO NUNEZ, ELERYS | ADDRESS ON FILE | | | | | | |
| 806985 | OCASIO NUNEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 369343 | OCASIO OCASIO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 369344 | OCASIO OCASIO, DELFINA | ADDRESS ON FILE | | | | | | |
| 369345 | OCASIO OCASIO, ELIUT | ADDRESS ON FILE | | | | | | |
| 369346 | Ocasio Ocasio, Francisco | ADDRESS ON FILE | | | | | | |
| 369347 | OCASIO OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 806986 | OCASIO OCASIO, KATHY | ADDRESS ON FILE | | | | | | |
| 369348 | OCASIO OCASIO, KIVEN | ADDRESS ON FILE | | | | | | |
| 806987 | OCASIO OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 369349 | OCASIO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 369350 | OCASIO OCASIO, MARIA R | ADDRESS ON FILE | | | | | | |
| 369351 | OCASIO OCASIO, RENE | ADDRESS ON FILE | | | | | | |
| 369352 | OCASIO OCASIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 369353 | OCASIO OLIVERAS, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 369354 | OCASIO OLIVERAS, YASIRA | ADDRESS ON FILE | | | | | | |
| 369355 | OCASIO OLMO, JUAN | ADDRESS ON FILE | | | | | | |
| 369356 | OCASIO ORENGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 369357 | OCASIO ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 369358 | OCASIO ORTEGA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1803313 | Ocasio Ortega, Gisela M. | ADDRESS ON FILE | | | | | | |
| 1621023 | Ocasio Ortega, Gisela M. | ADDRESS ON FILE | | | | | | |
| 369359 | OCASIO ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 369360 | OCASIO ORTEGA, NELIDA | ADDRESS ON FILE | | | | | | |
| 848758 | OCASIO ORTIZ FRANCISCO | URB MANSIONES DEL TOA | F7 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 369361 | OCASIO ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 369362 | OCASIO ORTIZ, ANA H | ADDRESS ON FILE | | | | | | |
| 369363 | OCASIO ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 369364 | Ocasio Ortiz, Blas A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369365 | OCASIO ORTIZ, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 806988 | OCASIO ORTIZ, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| 369366 | OCASIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 369367 | OCASIO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 369368 | OCASIO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 369369 | OCASIO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 853908 | OCASIO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1258954 | OCASIO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369370 | OCASIO ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 369371 | OCASIO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 369372 | OCASIO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1258955 | OCASIO ORTIZ, JEFTE | ADDRESS ON FILE | | | | | | | |
| 369374 | OCASIO ORTIZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| 369375 | OCASIO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 369376 | OCASIO ORTIZ, JOIARIB | ADDRESS ON FILE | | | | | | | |
| 369377 | Ocasio Ortiz, Jorge M | ADDRESS ON FILE | | | | | | | |
| 369378 | Ocasio Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| 369379 | OCASIO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 369380 | OCASIO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369381 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369382 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 369383 | OCASIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 297570 | OCASIO ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 297570 | OCASIO ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 369384 | OCASIO ORTIZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 369385 | OCASIO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 369386 | OCASIO ORTIZ, MELVIN R. | ADDRESS ON FILE | | | | | | | |
| 369387 | Ocasio Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 369388 | OCASIO ORTIZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 369389 | OCASIO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 369390 | OCASIO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 369391 | OCASIO ORTIZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 369336 | OCASIO ORTIZ, RITA | ADDRESS ON FILE | | | | | | | |
| 369392 | OCASIO ORTIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 369394 | OCASIO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 806989 | OCASIO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 369395 | OCASIO ORTIZ, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| 369396 | OCASIO OSORIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 369397 | OCASIO OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369398 | Ocasio Osorio, Yaritza | ADDRESS ON FILE | | | | | | |
| 369399 | OCASIO OTERO, OTONIEL | ADDRESS ON FILE | | | | | | |
| 369400 | OCASIO OTERO, RICARDO L | ADDRESS ON FILE | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | ADDRESS ON FILE | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | ADDRESS ON FILE | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | ADDRESS ON FILE | | | | | | |
| 369402 | Ocasio Oyola, Osvaldo | ADDRESS ON FILE | | | | | | |
| 369403 | Ocasio Pacheco, Jose | ADDRESS ON FILE | | | | | | |
| 369404 | OCASIO PADILLA, ARIEL O. | ADDRESS ON FILE | | | | | | |
| 369405 | OCASIO PADILLA, CARMELO | ADDRESS ON FILE | | | | | | |
| 369406 | OCASIO PADILLA, LESBIA | ADDRESS ON FILE | | | | | | |
| 369407 | OCASIO PADILLA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 369408 | OCASIO PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369409 | Ocasio Padro, Karitza L. | ADDRESS ON FILE | | | | | | |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 2082521 | Ocasio Pagan, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 806990 | OCASIO PAGAN, IRAIDA W | ADDRESS ON FILE | | | | | | |
| 369411 | OCASIO PAGAN, IRAIDA W | ADDRESS ON FILE | | | | | | |
| 806991 | OCASIO PAGAN, IRMA D | ADDRESS ON FILE | | | | | | |
| 369412 | Ocasio Pagan, Joalex F | ADDRESS ON FILE | | | | | | |
| 369413 | OCASIO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | |
| 369414 | Ocasio Pagan, Jose R | ADDRESS ON FILE | | | | | | |
| 806992 | OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | |
| 806993 | OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | |
| 369416 | OCASIO PAGAN, LUCIN | ADDRESS ON FILE | | | | | | |
| 369417 | OCASIO PAGAN, SOL | ADDRESS ON FILE | | | | | | |
| 369418 | OCASIO PAGAN, TERESA | ADDRESS ON FILE | | | | | | |
| 2030127 | OCASIO PAGAN, TERESA | ADDRESS ON FILE | | | | | | |
| 369419 | OCASIO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 369420 | Ocasio Pantoja, Angel E | ADDRESS ON FILE | | | | | | |
| 369421 | OCASIO PANTOJA, DARWIN | ADDRESS ON FILE | | | | | | |
| 369422 | Ocasio Pantoja, Pablo M | ADDRESS ON FILE | | | | | | |
| 369423 | OCASIO PARRA, MARIA M | ADDRESS ON FILE | | | | | | |
| 369424 | Ocasio Parra, Narcisus L | ADDRESS ON FILE | | | | | | |
| 369425 | OCASIO PEDROGO, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 369426 | OCASIO PEDROGO, JULIO C. | ADDRESS ON FILE | | | | | | |
| 369427 | OCASIO PELUYERA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 369428 | OCASIO PENA, IRENE | ADDRESS ON FILE | | | | | | |
| 369429 | OCASIO PENA, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369431 | OCASIO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 369432 | OCASIO PEREZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 2150018 | Ocasio Perez, Claribel | ADDRESS ON FILE | | | | | | |
| 2141633 | Ocasio Perez, Efrain | ADDRESS ON FILE | | | | | | |
| 369433 | OCASIO PEREZ, HENRIQUETA | ADDRESS ON FILE | | | | | | |
| 369434 | OCASIO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 1884925 | OCASIO PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 806994 | OCASIO PEREZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 369435 | OCASIO PEREZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 369436 | OCASIO PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 369437 | OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 369438 | OCASIO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 806995 | OCASIO PEREZ, LUIS B | ADDRESS ON FILE | | | | | | |
| 369439 | OCASIO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 369440 | OCASIO PEREZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 369441 | OCASIO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 369442 | OCASIO PEREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 369443 | OCASIO PEREZ, MARY | ADDRESS ON FILE | | | | | | |
| 369444 | OCASIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 369445 | OCASIO PEREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 369446 | Ocasio Perez, Ramon | ADDRESS ON FILE | | | | | | |
| 369410 | OCASIO PEREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 806996 | OCASIO PIZARRO, JOSE L | ADDRESS ON FILE | | | | | | |
| 369447 | OCASIO PIZARRO, JOSE L | ADDRESS ON FILE | | | | | | |
| 806997 | OCASIO PIZARRO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 369448 | OCASIO PIZARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 1423139 | OCASIO PIZARRO, KEYSA L. | Bo. Cacao | Carr 853 | Sector Los Fernández | Carolina | PR | 00984 | |
| 369449 | OCASIO PIZARRO, KEYSA L. | PO BOX 41051 | | | SAN JUAN | PR | 00940 | |
| 369451 | OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | |
| 369450 | OCASIO PIZARRO, LUIXANGEL | ADDRESS ON FILE | | | | | | |
| 369452 | OCASIO PRIETO, NELSIE | ADDRESS ON FILE | | | | | | |
| 369453 | OCASIO QUINONES, ALLAN | ADDRESS ON FILE | | | | | | |
| 369454 | OCASIO QUINONES, ALLAN GABRIEL | ADDRESS ON FILE | | | | | | |
| 369455 | OCASIO QUINONES, LUZ | ADDRESS ON FILE | | | | | | |
| 369456 | OCASIO QUINONEZ, GRACIA L | ADDRESS ON FILE | | | | | | |
| 369457 | OCASIO QUINTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 369458 | OCASIO QUIRINDONGO, VILMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 2093911 | Ocasio Ramirez , Luz H. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369459 | Ocasio Ramirez, Abel | ADDRESS ON FILE | | | | | | |
| 369460 | OCASIO RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 369461 | OCASIO RAMIREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 369462 | OCASIO RAMIREZ, KEILA | ADDRESS ON FILE | | | | | | |
| 1793487 | OCASIO RAMIREZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 2119357 | Ocasio Ramirez, Luz H. | ADDRESS ON FILE | | | | | | |
| 2096757 | OCASIO RAMIREZ, LUZ H. | ADDRESS ON FILE | | | | | | |
| 369463 | OCASIO RAMIREZ, LUZ H. | ADDRESS ON FILE | | | | | | |
| 369464 | OCASIO RAMIREZ, MADIEL | ADDRESS ON FILE | | | | | | |
| 369465 | OCASIO RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 369466 | OCASIO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 2126851 | Ocasio Ramirez, Ramon Geraldo | ADDRESS ON FILE | | | | | | |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | ADDRESS ON FILE | | | | | | |
| 369467 | OCASIO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 369468 | OCASIO RAMIREZ, SHAYLEEN | ADDRESS ON FILE | | | | | | |
| 369469 | OCASIO RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 369470 | OCASIO RAMOS, DORALIS | ADDRESS ON FILE | | | | | | |
| 369471 | OCASIO RAMOS, ELIAS | ADDRESS ON FILE | | | | | | |
| 369472 | OCASIO RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 369473 | OCASIO RAMOS, HECMARY | ADDRESS ON FILE | | | | | | |
| 369474 | OCASIO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 369475 | OCASIO RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 369476 | OCASIO RAMOS, JUAN M. | ADDRESS ON FILE | | | | | | |
| 369477 | OCASIO RAMOS, JUAN T | ADDRESS ON FILE | | | | | | |
| 806998 | OCASIO RAMOS, KATTY J | ADDRESS ON FILE | | | | | | |
| 806999 | OCASIO RAMOS, KATY | ADDRESS ON FILE | | | | | | |
| 1425591 | OCASIO RAMOS, LARRY | ADDRESS ON FILE | | | | | | |
| 369478 | OCASIO RAMOS, LARRY | ADDRESS ON FILE | | | | | | |
| 807000 | OCASIO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 369480 | OCASIO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 369481 | OCASIO RAMOS, RICARDO REY | ADDRESS ON FILE | | | | | | |
| 807001 | OCASIO REILLO, HOGLA | ADDRESS ON FILE | | | | | | |
| 369482 | OCASIO REILLO, HOGLA R | ADDRESS ON FILE | | | | | | |
| 2110359 | Ocasio Reillo, Iris S. | ADDRESS ON FILE | | | | | | |
| 1945327 | Ocasio Reillo, Iris S. | ADDRESS ON FILE | | | | | | |
| 369483 | OCASIO REILLO, IRIS S. | ADDRESS ON FILE | | | | | | |
| 369484 | OCASIO REILLO, LUZ R. | ADDRESS ON FILE | | | | | | |
| 369485 | OCASIO REILLO, ZULMA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369486 | OCASIO RENTAS, RAYSA | ADDRESS ON FILE | | | | | | |
| 1468991 | OCASIO REPOLLET, JOSE B. | ADDRESS ON FILE | | | | | | |
| 369488 | OCASIO RESTO, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 807002 | OCASIO RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 369489 | Ocasio Reyes, Edwin A | ADDRESS ON FILE | | | | | | |
| 369490 | OCASIO REYES, EILEEN | ADDRESS ON FILE | | | | | | |
| 807004 | OCASIO REYES, ITZA | ADDRESS ON FILE | | | | | | |
| 369491 | OCASIO REYES, IVONNE M | ADDRESS ON FILE | | | | | | |
| 369492 | OCASIO REYES, KAREN | ADDRESS ON FILE | | | | | | |
| 369493 | OCASIO REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 369494 | OCASIO REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 807005 | OCASIO REYES, MARILYN | ADDRESS ON FILE | | | | | | |
| 369495 | OCASIO REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 369496 | OCASIO REYES, YANIRA | ADDRESS ON FILE | | | | | | |
| 1733932 | Ocasio Rios, Darwin | ADDRESS ON FILE | | | | | | |
| 1688774 | Ocasio Rios, Darwin A | ADDRESS ON FILE | | | | | | |
| 369497 | OCASIO RIOS, DARWIN A | ADDRESS ON FILE | | | | | | |
| 369498 | OCASIO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 369499 | Ocasio Rios, Francisco J | ADDRESS ON FILE | | | | | | |
| 369500 | OCASIO RIOS, JOEL | ADDRESS ON FILE | | | | | | |
| 369501 | OCASIO RIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 369502 | OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 686613 | OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 686613 | OCASIO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 369503 | OCASIO RIOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 369504 | OCASIO RIOS, UZZIEL | ADDRESS ON FILE | | | | | | |
| 1517828 | Ocasio Rivera , Angel L. | ADDRESS ON FILE | | | | | | |
| 1878581 | Ocasio Rivera , Maria O. | ADDRESS ON FILE | | | | | | |
| 369505 | OCASIO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 369506 | OCASIO RIVERA, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 2052647 | OCASIO RIVERA, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 369507 | OCASIO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | |
| 369508 | Ocasio Rivera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 369509 | OCASIO RIVERA, ANGELICA | BO.ANGELES ALTURAS ANGELES | BOX 414 | | | UTUADO | PR | 00641 | |
| 2096430 | OCASIO RIVERA, ANGELICA | PO BOX 373 | | | | ANGELES | PR | 00611 | |
| 369510 | OCASIO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | |
| 369511 | OCASIO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 369512 | Ocasio Rivera, Brenda Enid | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369513 | OCASIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1987715 | Ocasio Rivera, Carmelo | ADDRESS ON FILE | | | | | | |
| 807007 | OCASIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 369514 | OCASIO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 369515 | Ocasio Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 1983977 | Ocasio Rivera, Carmen M | ADDRESS ON FILE | | | | | | |
| 369516 | OCASIO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1978218 | Ocasio Rivera, Carmen M | ADDRESS ON FILE | | | | | | |
| 369517 | OCASIO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1633123 | Ocasio Rivera, Carmen T. | ADDRESS ON FILE | | | | | | |
| 369518 | OCASIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 369519 | OCASIO RIVERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 369520 | OCASIO RIVERA, DENISSE JOARIS | ADDRESS ON FILE | | | | | | |
| 807008 | OCASIO RIVERA, EDEMY | ADDRESS ON FILE | | | | | | |
| 840055 | OCASIO RIVERA, ELBA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1760905 | Ocasio Rivera, Elba | Urbanizacion Villa Andalucia, A-22 Calle Ronda | | | | San Juan | PR | 00926 | |
| 369522 | OCASIO RIVERA, ELBA E. | ADDRESS ON FILE | | | | | | |
| 2045334 | Ocasio Rivera, Elba I | ADDRESS ON FILE | | | | | | |
| 369523 | OCASIO RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 369524 | OCASIO RIVERA, ELIA | ADDRESS ON FILE | | | | | | |
| 369525 | OCASIO RIVERA, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 807009 | OCASIO RIVERA, ELVIA | ADDRESS ON FILE | | | | | | |
| 369526 | OCASIO RIVERA, ELVIA G | ADDRESS ON FILE | | | | | | |
| 369527 | OCASIO RIVERA, ELVIN F | ADDRESS ON FILE | | | | | | |
| 369528 | Ocasio Rivera, Emanuel | ADDRESS ON FILE | | | | | | |
| 1612920 | OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 369529 | OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 369530 | OCASIO RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 369531 | OCASIO RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 369532 | OCASIO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 369533 | OCASIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 369534 | OCASIO RIVERA, HECNARY | ADDRESS ON FILE | | | | | | |
| 369535 | OCASIO RIVERA, IRIS E | ADDRESS ON FILE | | | | | | |
| 369536 | OCASIO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 369537 | OCASIO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 369538 | OCASIO RIVERA, IVAN L | ADDRESS ON FILE | | | | | | |
| 807011 | OCASIO RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807012 | OCASIO RIVERA, JENNIES | ADDRESS ON FILE | | | | | | |
| 369539 | OCASIO RIVERA, JENNIES F | ADDRESS ON FILE | | | | | | |
| 1808198 | Ocasio Rivera, Jennies Frances | ADDRESS ON FILE | | | | | | |
| 369540 | OCASIO RIVERA, JESUS O | ADDRESS ON FILE | | | | | | |
| 369541 | OCASIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 369542 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 369543 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 369544 | OCASIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 369545 | OCASIO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 807013 | OCASIO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 369546 | OCASIO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1836394 | Ocasio Rivera, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 369548 | OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 369547 | OCASIO RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 369549 | OCASIO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 369550 | OCASIO RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 369551 | OCASIO RIVERA, KAREN ZOE | ADDRESS ON FILE | | | | | | |
| 1808098 | Ocasio Rivera, Keila | ADDRESS ON FILE | | | | | | |
| 1753113 | Ocasio Rivera, Keila | ADDRESS ON FILE | | | | | | |
| 369554 | OCASIO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | |
| 369553 | Ocasio Rivera, Kelvin | ADDRESS ON FILE | | | | | | |
| 369555 | OCASIO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 369556 | OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 369557 | OCASIO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 807014 | OCASIO RIVERA, LUIS D | ADDRESS ON FILE | | | | | | |
| 369558 | OCASIO RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 807015 | OCASIO RIVERA, MAIRA I | ADDRESS ON FILE | | | | | | |
| 369559 | OCASIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 369560 | OCASIO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 2001983 | Ocasio Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 369562 | OCASIO RIVERA, MARIA O | ADDRESS ON FILE | | | | | | |
| 2019466 | Ocasio Rivera, Maria O. | ADDRESS ON FILE | | | | | | |
| 807016 | OCASIO RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 1753165 | Ocasio Rivera, Marta L | ADDRESS ON FILE | | | | | | |
| 369563 | OCASIO RIVERA, MARTA L | ADDRESS ON FILE | | | | | | |
| 1748170 | Ocasio Rivera, Marta L. | ADDRESS ON FILE | | | | | | |
| 369564 | OCASIO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 369565 | OCASIO RIVERA, NATASHA | ADDRESS ON FILE | | | | | | |
| 369566 | OCASIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369567 | OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 369568 | OCASIO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 807017 | OCASIO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 369571 | OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 369570 | OCASIO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 369572 | OCASIO RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |
| 807018 | OCASIO RIVERA, SOL | ADDRESS ON FILE | | | | | | |
| 369573 | OCASIO RIVERA, SOL A | ADDRESS ON FILE | | | | | | |
| 369574 | OCASIO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 369575 | OCASIO RIVERA, UBALDO | ADDRESS ON FILE | | | | | | |
| 369576 | OCASIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 369577 | OCASIO RIVERA, YAMIR | ADDRESS ON FILE | | | | | | |
| 807019 | OCASIO RIVERA, YAMIR | ADDRESS ON FILE | | | | | | |
| 1632648 | Ocasio Rivera, Yamir | ADDRESS ON FILE | | | | | | |
| 369578 | OCASIO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 369579 | OCASIO RIVERA, YARA | ADDRESS ON FILE | | | | | | |
| 369580 | OCASIO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 369582 | OCASIO RIVERO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1987822 | Ocasio Rivero, Teofilo | ADDRESS ON FILE | | | | | | |
| 1954440 | Ocasio Rivero, Teofilo | ADDRESS ON FILE | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | | |
| 369584 | OCASIO ROBLES, JESUS | ADDRESS ON FILE | | | | | | |
| 369585 | OCASIO ROBLES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | | |
| 1801449 | Ocasio Roche , Betsy V. | ADDRESS ON FILE | | | | | | |
| 369587 | OCASIO ROCHE, BETSY V | ADDRESS ON FILE | | | | | | |
| 807020 | OCASIO ROCHE, BETSY V | ADDRESS ON FILE | | | | | | |
| 369588 | OCASIO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 369589 | OCASIO RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 1993925 | Ocasio Rodriguez, Ada Iris | ADDRESS ON FILE | | | | | | |
| 369590 | OCASIO RODRIGUEZ, ALICE E | ADDRESS ON FILE | | | | | | |
| 369591 | OCASIO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1865838 | Ocasio Rodriguez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 807021 | OCASIO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 369592 | OCASIO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 369593 | OCASIO RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 369594 | OCASIO RODRIGUEZ, CARILIN | ADDRESS ON FILE | | | | | | |
| 369595 | OCASIO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 369596 | OCASIO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369597 | OCASIO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 1851564 | Ocasio Rodriguez, Celia E. | ADDRESS ON FILE | | | | | | | |
| 369598 | OCASIO RODRIGUEZ, CHABELLIE M | ADDRESS ON FILE | | | | | | | |
| 369599 | OCASIO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 369600 | OCASIO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 807023 | OCASIO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 369601 | OCASIO RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 369603 | OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369602 | OCASIO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369605 | OCASIO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 369606 | OCASIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 369607 | OCASIO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1782939 | OCASIO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 369608 | OCASIO RODRIGUEZ, JOSE BENIGNO | ADDRESS ON FILE | | | | | | | |
| 369609 | OCASIO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 369610 | OCASIO RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 369611 | OCASIO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 369612 | OCASIO RODRIGUEZ, LINE | ADDRESS ON FILE | | | | | | | |
| 807024 | OCASIO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2166095 | Ocasio Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 369613 | OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369614 | OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853909 | OCASIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 369615 | OCASIO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 369616 | OCASIO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 369617 | OCASIO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 369618 | OCASIO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 369619 | OCASIO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 369620 | OCASIO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 369621 | OCASIO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 369622 | OCASIO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 369373 | OCASIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 369623 | OCASIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 369624 | OCASIO RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 369625 | OCASIO RODRIGUEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| 369626 | OCASIO RODRIGUEZ, SERMAN | ADDRESS ON FILE | | | | | | | |
| 369627 | OCASIO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369629 | OCASIO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 369630 | OCASIO RODRIGUEZ, TED | ADDRESS ON FILE | | | | | | |
| 369631 | OCASIO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1957280 | Ocasio Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | |
| 369633 | Ocasio ROHENA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 369634 | OCASIO ROIG, SUGEIN | ADDRESS ON FILE | | | | | | |
| 369635 | OCASIO ROJAS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 369636 | OCASIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 369637 | Ocasio Rojas, Jose A | ADDRESS ON FILE | | | | | | |
| 369638 | OCASIO ROJAS, JUAN | ADDRESS ON FILE | | | | | | |
| 369639 | OCASIO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 369640 | OCASIO ROLDAN, ELISA | ADDRESS ON FILE | | | | | | |
| 369641 | OCASIO ROLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 369642 | OCASIO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | |
| 369643 | OCASIO ROMAN, BELIA A. | ADDRESS ON FILE | | | | | | |
| 369644 | OCASIO ROMAN, EMILY | ADDRESS ON FILE | | | | | | |
| 369645 | OCASIO ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 369646 | OCASIO ROMAN, JUSTA | ADDRESS ON FILE | | | | | | |
| 369647 | OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369648 | OCASIO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369649 | OCASIO ROMERO, ULISES | ADDRESS ON FILE | | | | | | |
| 369650 | OCASIO ROQUE, AWILDA | ADDRESS ON FILE | | | | | | |
| 369651 | OCASIO ROQUE, SANTOS | ADDRESS ON FILE | | | | | | |
| 369652 | OCASIO ROSA, ANA J. | ADDRESS ON FILE | | | | | | |
| 369653 | OCASIO ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 369654 | OCASIO ROSA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 369656 | OCASIO ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 369657 | OCASIO ROSA, MARIA M | ADDRESS ON FILE | | | | | | |
| 2134277 | Ocasio Rosa, Maria M. | ADDRESS ON FILE | | | | | | |
| 369658 | OCASIO ROSA, MARIA Y | ADDRESS ON FILE | | | | | | |
| 807026 | OCASIO ROSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 2049051 | Ocasio Rosa, Mayra M | ADDRESS ON FILE | | | | | | |
| 369659 | OCASIO ROSA, MAYRA M | ADDRESS ON FILE | | | | | | |
| 2068769 | Ocasio Rosa, Mayra M. | ADDRESS ON FILE | | | | | | |
| 369660 | OCASIO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 807027 | OCASIO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 369662 | OCASIO ROSADO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 369663 | OCASIO ROSADO, ARLENE | ADDRESS ON FILE | | | | | | |
| 369664 | OCASIO ROSADO, CINTHYA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369665 | OCASIO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 369666 | OCASIO ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 369667 | OCASIO ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 369668 | OCASIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 369669 | OCASIO ROSADO, JOSUE O. | ADDRESS ON FILE | | | | | | |
| 369670 | Ocasio Rosado, Luis | ADDRESS ON FILE | | | | | | |
| 369671 | Ocasio Rosado, Moises | ADDRESS ON FILE | | | | | | |
| 369672 | OCASIO ROSADO, NILSA E | ADDRESS ON FILE | | | | | | |
| 1581064 | OCASIO ROSADO, NILSA E. | ADDRESS ON FILE | | | | | | |
| 369673 | OCASIO ROSADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 369674 | OCASIO ROSADO, XYOMARA | ADDRESS ON FILE | | | | | | |
| 369675 | OCASIO ROSARIO, ADALIRIS | ADDRESS ON FILE | | | | | | |
| 807028 | OCASIO ROSARIO, ADALIRIS | ADDRESS ON FILE | | | | | | |
| 369676 | OCASIO ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 369677 | OCASIO ROSARIO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 807030 | OCASIO ROSARIO, DIGNA L | ADDRESS ON FILE | | | | | | |
| 369678 | OCASIO ROSARIO, DIGNA L | ADDRESS ON FILE | | | | | | |
| 1988567 | Ocasio Rosario, Digna L. | ADDRESS ON FILE | | | | | | |
| 1957294 | Ocasio Rosario, Digna L. | ADDRESS ON FILE | | | | | | |
| 369679 | OCASIO ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 807031 | OCASIO ROSARIO, FRANCES | ADDRESS ON FILE | | | | | | |
| 369680 | OCASIO ROSARIO, HARRY | ADDRESS ON FILE | | | | | | |
| 2073050 | OCASIO ROSARIO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 369681 | OCASIO ROSARIO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 1938482 | Ocasio Rosario, Josefa | ADDRESS ON FILE | | | | | | |
| 369682 | OCASIO ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | |
| 807032 | OCASIO ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2207099 | Ocasio Rosario, Marcos | ADDRESS ON FILE | | | | | | |
| 369683 | OCASIO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 369684 | OCASIO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | |
| 2128553 | Ocasio Rosas, Jose L. | ADDRESS ON FILE | | | | | | |
| 369685 | OCASIO RUIZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 369686 | OCASIO RUIZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1497267 | Ocasio Ruiz, Glorivy | ADDRESS ON FILE | | | | | | |
| 369687 | Ocasio Ruiz, Gloryvi | ADDRESS ON FILE | | | | | | |
| 369688 | OCASIO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 369689 | OCASIO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 369690 | OCASIO RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 807033 | OCASIO SAEZ, YOMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369691 | OCASIO SAEZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 369692 | OCASIO SAEZ, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 369693 | OCASIO SALAMAN, LETICIA I. | ADDRESS ON FILE | | | | | | |
| 369695 | OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | |
| 369694 | OCASIO SALDANA, DENNISE | ADDRESS ON FILE | | | | | | |
| 369696 | OCASIO SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | |
| 2008218 | OCASIO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 369697 | OCASIO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 369698 | OCASIO SALIB, YEISON | ADDRESS ON FILE | | | | | | |
| 369699 | OCASIO SANABRIA, GLORIA L | ADDRESS ON FILE | | | | | | |
| 369700 | OCASIO SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | ADDRESS ON FILE | | | | | | |
| 369701 | OCASIO SANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 369702 | OCASIO SANCHEZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 369703 | OCASIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 369704 | OCASIO SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 369705 | OCASIO SANCHEZ, JOANELLY | ADDRESS ON FILE | | | | | | |
| 369706 | OCASIO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 369707 | OCASIO SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 369708 | OCASIO SANCHEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 369709 | OCASIO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 369710 | OCASIO SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 369712 | OCASIO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 369713 | OCASIO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 369714 | OCASIO SANCHEZ, PLACIDO | ADDRESS ON FILE | | | | | | |
| 1258956 | OCASIO SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 807034 | OCASIO SANCHEZ, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 807035 | OCASIO SANCHEZ, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 2078747 | Ocasio Sanchez, Rosimar | ADDRESS ON FILE | | | | | | |
| 369716 | OCASIO SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 369717 | OCASIO SANCHEZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 369718 | OCASIO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 369719 | OCASIO SANDOVAL, IRIS A. | ADDRESS ON FILE | | | | | | |
| 369720 | OCASIO SANFELIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 369721 | OCASIO SANJURJO, WANDY | ADDRESS ON FILE | | | | | | |
| 369722 | OCASIO SANTA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369723 | OCASIO SANTA, KAYLA | ADDRESS ON FILE | | | | | | |
| 369724 | OCASIO SANTAELLA, ANABEL | ADDRESS ON FILE | | | | | | |
| 369725 | OCASIO SANTAELLA, SONIA N. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369726 | Ocasio Santana, Joey | ADDRESS ON FILE | | | | | | |
| 369727 | OCASIO SANTANA, MARLENE | ADDRESS ON FILE | | | | | | |
| 369728 | Ocasio Santana, Ramon | ADDRESS ON FILE | | | | | | |
| 731813 | OCASIO SANTIAGO VELEZ | HC 1 BOX 20511 | | | CABO ROJO | PR | 00623 | |
| 369729 | OCASIO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 369730 | OCASIO SANTIAGO, ANATILDE | ADDRESS ON FILE | | | | | | |
| 369731 | OCASIO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | |
| 369732 | OCASIO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 369734 | OCASIO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 369735 | OCASIO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 369736 | OCASIO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 369737 | OCASIO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 369738 | OCASIO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 369739 | OCASIO SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | |
| 369740 | OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 369741 | OCASIO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 369742 | OCASIO SANTIAGO, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 369743 | Ocasio Santiago, Luis | ADDRESS ON FILE | | | | | | |
| 369744 | OCASIO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 369745 | OCASIO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 807036 | OCASIO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 369746 | OCASIO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 2074048 | Ocasio Santiago, Luz M. | ADDRESS ON FILE | | | | | | |
| 369747 | OCASIO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 369748 | OCASIO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | |
| 2033487 | Ocasio Santiago, Olga L. | ADDRESS ON FILE | | | | | | |
| 807037 | OCASIO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 369749 | OCASIO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 369750 | OCASIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 807038 | OCASIO SANTIAGO, YARAIMA D | ADDRESS ON FILE | | | | | | |
| 807039 | OCASIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 369751 | OCASIO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 369752 | OCASIO SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 369753 | OCASIO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 369754 | OCASIO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 369755 | OCASIO SAURI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 369756 | OCASIO SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 369757 | OCASIO SERRANO, AITZA H. | ADDRESS ON FILE | | | | | | |
| 369758 | OCASIO SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 369759 | Ocasio Serrano, Edwin | ADDRESS ON FILE | | | | | | | | |
| 369761 | OCASIO SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 1860924 | OCASIO SERRANO, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 369762 | OCASIO SERRANO, MARTA Z | ADDRESS ON FILE | | | | | | | | |
| 369763 | OCASIO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 369764 | OCASIO SERRANO, ODALYS | ADDRESS ON FILE | | | | | | | | |
| 369765 | OCASIO SIERRA, JENNIFER M | ADDRESS ON FILE | | | | | | | | |
| 369766 | OCASIO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 369767 | OCASIO SILVA, JEREMIAH | ADDRESS ON FILE | | | | | | | | |
| 369768 | OCASIO SILVA, SAMMY | ADDRESS ON FILE | | | | | | | | |
| 369769 | OCASIO SOTERO, SUANNET | ADDRESS ON FILE | | | | | | | | |
| 369770 | OCASIO SOTO, AMPARO | ADDRESS ON FILE | | | | | | | | |
| 369771 | OCASIO SOTO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 1567447 | Ocasio Soto, Edwin | ADDRESS ON FILE | | | | | | | | |
| 369772 | OCASIO SOTO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 369773 | OCASIO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 807040 | OCASIO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 369774 | OCASIO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 369775 | OCASIO SOTO, MAYRA M | ADDRESS ON FILE | | | | | | | | |
| 369776 | OCASIO SOTO, VIVIAN J. | ADDRESS ON FILE | | | | | | | | |
| 369777 | OCASIO TANON, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 369778 | OCASIO TAPIA, ARACELYS | ADDRESS ON FILE | | | | | | | | |
| 369779 | OCASIO TARDY, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 369780 | OCASIO TASCON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 369781 | OCASIO TEISIONNIERE, GEORGIANNE | ADDRESS ON FILE | | | | | | | | |
| 369782 | OCASIO TERRON, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 366169 | OCASIO TERRON, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 369783 | OCASIO TIRADO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 369784 | OCASIO TORO, NIDIA | ADDRESS ON FILE | | | | | | | | |
| 1705800 | Ocasio Toro, Nidia Iris | ADDRESS ON FILE | | | | | | | | |
| 1705800 | Ocasio Toro, Nidia Iris | ADDRESS ON FILE | | | | | | | | |
| 369785 | OCASIO TORO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 369786 | OCASIO TORRECH, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 369787 | OCASIO TORRES MD, LUIS J | ADDRESS ON FILE | | | | | | | | |
| 369788 | Ocasio Torres, Abraham | ADDRESS ON FILE | | | | | | | | |
| 369789 | OCASIO TORRES, AGNES | ADDRESS ON FILE | | | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 807041 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369791 | OCASIO TORRES, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 369792 | OCASIO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 369793 | OCASIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 369794 | OCASIO TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 369795 | OCASIO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 369796 | OCASIO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 369798 | OCASIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 369799 | OCASIO TORRES, GLENDALIS | ADDRESS ON FILE | | | | | | |
| 807043 | OCASIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 1771972 | Ocasio Torres, Jessica | ADDRESS ON FILE | | | | | | |
| 369802 | OCASIO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | |
| 369803 | OCASIO TORRES, JOSE J | ADDRESS ON FILE | | | | | | |
| 369804 | OCASIO TORRES, JUAN E. | ADDRESS ON FILE | | | | | | |
| 1936296 | Ocasio Torres, Juan Efrain | ADDRESS ON FILE | | | | | | |
| 2071620 | Ocasio Torres, Juan Efrain | ADDRESS ON FILE | | | | | | |
| 369805 | OCASIO TORRES, KATERINE | ADDRESS ON FILE | | | | | | |
| 369806 | OCASIO TORRES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 369807 | OCASIO TORRES, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 369808 | OCASIO TORRES, LYMARY | ADDRESS ON FILE | | | | | | |
| 369809 | OCASIO TORRES, MAGDA | ADDRESS ON FILE | | | | | | |
| 807044 | OCASIO TORRES, MAGDA | ADDRESS ON FILE | | | | | | |
| 369810 | OCASIO TORRES, MAGDA G | ADDRESS ON FILE | | | | | | |
| 369811 | OCASIO TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 369812 | OCASIO TORRES, MARIA S | ADDRESS ON FILE | | | | | | |
| 369813 | OCASIO TORRES, MARIEL | ADDRESS ON FILE | | | | | | |
| 1573091 | Ocasio Torres, Mariel | ADDRESS ON FILE | | | | | | |
| 369814 | OCASIO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | |
| 807045 | OCASIO TORRES, NIXA M | ADDRESS ON FILE | | | | | | |
| 1732204 | Ocasio Torres, Nixa M. | ADDRESS ON FILE | | | | | | |
| 1423087 | OCASIO TORRES, OSCAR V. | PO Box 1796 | | | | Guayama | PR | 00785-1796 |
| 1423379 | OCASIO TORRES, OSCAR V. | Urb. Ciudad Universitaria Calle Picaflor A-6 | | | | Guayama | PR | 00784 |
| 1969678 | Ocasio Torres, Rigoberto | ADDRESS ON FILE | | | | | | |
| 369816 | OCASIO TORRES, ROSITA | ADDRESS ON FILE | | | | | | |
| 369817 | OCASIO TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 369818 | OCASIO TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 853910 | OCASIO TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 369819 | OCASIO TORRES, VILMARIE | ADDRESS ON FILE | | | | | | |
| 807046 | OCASIO TORRES, VILMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369820 | OCASIO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 369821 | OCASIO TORRES, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 369822 | OCASIO TREVINO, JEAN C. | ADDRESS ON FILE | | | | | | |
| 369824 | OCASIO TUNE-UP SERVICES CORP | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 |
| 369825 | OCASIO VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369826 | OCASIO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 369827 | OCASIO VARGAS, FELIX | ADDRESS ON FILE | | | | | | |
| 1524710 | Ocasio Vargas, Jose Raul | ADDRESS ON FILE | | | | | | |
| 369828 | OCASIO VARGAS, JOSE RAUL | ADDRESS ON FILE | | | | | | |
| 369829 | OCASIO VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 369830 | OCASIO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2176337 | OCASIO VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 369831 | OCASIO VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 369832 | OCASIO VARGAS, SANTANA | ADDRESS ON FILE | | | | | | |
| 1420861 | OCASIO VASGAS, FELIX | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 |
| 369833 | Ocasio Vazquez, Angel | ADDRESS ON FILE | | | | | | |
| 369834 | OCASIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 369835 | OCASIO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 369836 | OCASIO VAZQUEZ, EDWIN J | ADDRESS ON FILE | | | | | | |
| 2156864 | Ocasio Vazquez, Edwin J. | ADDRESS ON FILE | | | | | | |
| 369837 | OCASIO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 807047 | OCASIO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 369838 | OCASIO VAZQUEZ, EFRAIN A | ADDRESS ON FILE | | | | | | |
| 369839 | OCASIO VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 369840 | OCASIO VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 369841 | OCASIO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 369842 | OCASIO VAZQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 807048 | OCASIO VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 369843 | OCASIO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 369844 | Ocasio Vazquez, Luis | ADDRESS ON FILE | | | | | | |
| 369845 | OCASIO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 369846 | Ocasio Vazquez, Luz Angeles | ADDRESS ON FILE | | | | | | |
| 807049 | OCASIO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 369847 | OCASIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1807120 | Ocasio Vazquez, Maria S. | ADDRESS ON FILE | | | | | | |
| 369848 | OCASIO VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 369849 | Ocasio Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369850 | OCASIO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 368704 | OCASIO VAZQUEZ, SUE M. | ADDRESS ON FILE | | | | | | |
| 369851 | OCASIO VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 369852 | Ocasio Vazquez, Xavier E. | ADDRESS ON FILE | | | | | | |
| 369853 | OCASIO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 369854 | Ocasio Vega, Angel L | ADDRESS ON FILE | | | | | | |
| 369855 | OCASIO VEGA, DANAIS | ADDRESS ON FILE | | | | | | |
| 369856 | OCASIO VEGA, DAVID E | ADDRESS ON FILE | | | | | | |
| 369857 | OCASIO VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 807050 | OCASIO VEGA, IVIS | ADDRESS ON FILE | | | | | | |
| 369858 | OCASIO VEGA, IVIS E | ADDRESS ON FILE | | | | | | |
| 369859 | OCASIO VEGA, JOSIRIS | ADDRESS ON FILE | | | | | | |
| 369860 | OCASIO VEGA, KYLE | ADDRESS ON FILE | | | | | | |
| 369861 | OCASIO VEGA, LUIS A | ADDRESS ON FILE | | | | | | |
| 369862 | Ocasio Vega, Osvaldo | ADDRESS ON FILE | | | | | | |
| 369863 | OCASIO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 369864 | OCASIO VEGA, YAMILETH | ADDRESS ON FILE | | | | | | |
| 369865 | OCASIO VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 369866 | OCASIO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 369867 | OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1431684 | OCASIO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 369869 | OCASIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 369870 | OCASIO VELAZQUEZ, MARIA Y. | ADDRESS ON FILE | | | | | | |
| 369871 | OCASIO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 369872 | OCASIO VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 369873 | OCASIO VELEZ, DENISEDAIANE | ADDRESS ON FILE | | | | | | |
| 369874 | OCASIO VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 369875 | OCASIO VELEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 369876 | OCASIO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 369877 | OCASIO VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 369878 | OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 369879 | OCASIO VELEZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 369880 | Ocasio Velez, Ricardo | ADDRESS ON FILE | | | | | | |
| 369881 | OCASIO VELEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 369882 | OCASIO VELEZ, SHEIKA GISELLE | ADDRESS ON FILE | | | | | | |
| 369883 | OCASIO VELEZ, SHEYKA G. | ADDRESS ON FILE | | | | | | |
| 369884 | OCASIO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 369885 | OCASIO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 369886 | OCASIO VENERIO, ARIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369887 | OCASIO VICENTE, EDWOOD | ADDRESS ON FILE | | | | | | |
| 369888 | OCASIO VILLA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 369889 | OCASIO VILLANUEVA, ELAINE | ADDRESS ON FILE | | | | | | |
| 807051 | OCASIO VILLEGAS, ARELIS | ADDRESS ON FILE | | | | | | |
| 369890 | OCASIO VILLEGAS, ARELIS | ADDRESS ON FILE | | | | | | |
| 369891 | OCASIO VIRELLA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 369892 | OCASIO YERA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2065330 | Ocasio Yera, Carmen C. | ADDRESS ON FILE | | | | | | |
| 369893 | OCASIO YERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 807052 | OCASIO YERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 369894 | OCASIO YERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 369895 | OCASIO YERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 369896 | OCASIO ZAYAS, DAVID | ADDRESS ON FILE | | | | | | |
| 1591544 | OCASIO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1677043 | Ocasio, Arlene | ADDRESS ON FILE | | | | | | |
| 369897 | OCASIO, BARBARA MARIA | ADDRESS ON FILE | | | | | | |
| 1888675 | Ocasio, Carlos | ADDRESS ON FILE | | | | | | |
| 369898 | OCASIO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1595516 | Ocasio, Elliot Santiago | ADDRESS ON FILE | | | | | | |
| 1595516 | Ocasio, Elliot Santiago | ADDRESS ON FILE | | | | | | |
| 1822233 | Ocasio, Gladys E | ADDRESS ON FILE | | | | | | |
| 369899 | OCASIO, ISABELO | ADDRESS ON FILE | | | | | | |
| 807054 | OCASIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1753173 | OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 2116592 | Ocasio, Juan A | ADDRESS ON FILE | | | | | | |
| 1420862 | OCASIO, JUANITA | CAREN RUIZ PEREZ | 5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 |
| 369900 | OCASIO, JUANITA | HC 02 BOX 14906 | | | | ARECIBO | PR | 00612 |
| 369901 | OCASIO, JULIANA | ADDRESS ON FILE | | | | | | |
| 2077488 | Ocasio, Lydia Antonia | ADDRESS ON FILE | | | | | | |
| 294890 | Ocasio, Manuel Ortiz | ADDRESS ON FILE | | | | | | |
| 1529268 | Ocasio, Maria R. | ADDRESS ON FILE | | | | | | |
| 369902 | OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 834252 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 |
| 1420863 | OCASIO, MIGUEL | EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO # 10 ESQ. AVE. RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 1420864 | OCASIO, MORALES | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 1678443 | Ocasio, Ruth Velez | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369903 | OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 369904 | OCASIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1669024 | OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 369905 | OCASIO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 369906 | OCASIO,HECTOR | ADDRESS ON FILE | | | | | | | |
| 369907 | OCASIO,JULIO | ADDRESS ON FILE | | | | | | | |
| 369908 | OCASIOCALDERON, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1788366 | Ocasio-Gonzalez, Manuel Antonio | ADDRESS ON FILE | | | | | | | |
| 369909 | OCASIOMOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2111547 | Ocasio-Nieves, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2076072 | OCASIO-REILLO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 369910 | OCASIOSANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 731814 | OCASO INSURANCE OFFICES OF P R INC | PO BOX 360851 | | | | SAN JUAN | PR | 00936-0851 | |
| 731815 | OCASSIONS CATERERS | 655 TAYLOR ST NE | | | | WASHINGTON | DC | 20017 | |
| 1850145 | OCASTO ALVARADO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| 731816 | OCCIDENTAL COMMUNICATION GROUP | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731817 | OCCIDENTAL LIFE INS CO | PO BOX 4884 | | | | HOUSTON | TX | 77210 | |
| 369919 | Occidental Life Insurance Company of North | 425 Austin Avenue | | | | Waco | TX | 76701 | |
| 369920 | Occidental Life Insurance Company of North Carolina | Attn: Darla Schaffer, Vice President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369921 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Circulation of Risk | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369922 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Consumer Complaint Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369923 | Occidental Life Insurance Company of North Carolina | Attn: Hollie Jones, Annual Statement | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369924 | Occidental Life Insurance Company of North Carolina | Attn: Marvin Schroeder, Regulatory Compliance Government | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369925 | Occidental Life Insurance Company of North Carolina | Attn: Shelby Land, President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369927 | Occidental Life Insurance Company of North Carolina | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369928 | Occidental Life Insurance Company of North Carolina | c/o Occidental Life In Company of North Carolina , Agent for Service of Process | PO Box 2595 | | | Waco | TX | 76702-2595 |
| 369929 | OCCIDENTE INTERNATIONAL CORPORATION | WESTERNBANK WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 831527 | OccuHealth Solutions, Inc. | 3313 Fontaine Street | | | | Plano | TX | 75075 |
| 831528 | Occumed Health Services | 227 Ave. Roosvelt | | | | San Juan | PR | 00918 |
| 1256715 | OCCUMED HEALTH SPECIALIST | ADDRESS ON FILE | | | | | | |
| 369930 | OCCUMED HEALTH SPECIALIST, PSC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 |
| 369931 | OCCUMED HEALTH SPECIALIST, PSC | 305 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 |
| 369932 | OCCUPATIONAL ENVIRONMENT HEALTH CENTER | JEAN M MCMAHON | 1873 WESTERN AVE | SUITE 100 | | ALBANY | NY | 12203 |
| 369933 | OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 |
| 369934 | OCCUPATIONAL SAFETY AND HEALTH | 1301 N GREEN VALLEY PKWY | SUITE # 200 | | | HENDERSON | NV | 89074-6197 |
| 369935 | OCEAN AIR TRAVEL INC | 519 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 |
| 731818 | OCEAN BAY PROPERTIES INC | PO BOX 270251 | | | | SAN JUAN | PR | 00927-0251 |
| 369936 | OCEAN DENTAL INC | 14 CALLE JOSE TORO BASORA STE 1 | | | | LAJAS | PR | 00667-2032 |
| 731819 | OCEAN FRONT HOTEL RESTAURANT | CB 119 BO BAJURA | | | | ISABELA | PR | 00662 |
| 369937 | OCEAN PIZZA INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 |
| 731821 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 731820 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | ISLA VERDE | PR | 00979 |
| 731822 | OCEAN SYSTEMS | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 |
| 831529 | Ocean Systems | 4016 Blackburn Lane | | | | Burtonsville | MD | 20886 |
| 369938 | OCEAN TO OCEAN SEAFOOD SALES | PO BOX 8790 | | | | VIRGINIA BEACH | VA | 23450-8790 |
| 731823 | OCEANA PUBLICATIONS INC. | 75 MAIN ST | | | | DOBBS FERRY | NY | 10522 |
| 731824 | OCEANA PUBLICATIONS INC. | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD | | | CARY | NC | 27513 |
| 848759 | OCEANA PUBS. INC. | CREDIT AND COLLECTION DEPARTMENT | OXFORD UNIVERSITY PRESS | | | CARY | NC | 27513 |
| 369939 | OCEANO LIBRO PARA TODOS | PO BOX 195206 | | | | SAN JUAN | PR | 00919-5206 |
| 2180192 | Oceguera, Mirta | PO Box 210 | | | | Gurabo | PR | 00778 |
| 369940 | OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 |
| 369941 | OCHA ESPONOSA, UHLOVA Z | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 369942 | OCHART BORRAS, PAULINE J. | ADDRESS ON FILE | | | | | | |
| 369943 | OCHART RESTO, BOLIVAR G | ADDRESS ON FILE | | | | | | |
| 1965840 | Ochart Resto, Bolivar G. | ADDRESS ON FILE | | | | | | |
| 369944 | OCHART RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 369945 | OCHART TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 2156759 | Ocher Rose LLC | ADDRESS ON FILE | | | | | | |
| 1588424 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue. P.O Box 6303 | | New York | NY | 10022 | |
| 848760 | OCHI LOCKS & KEYS Y/O JOSE RODRIGUEZ | URB FLORAL PARK | 59 CALLE MATIENZO CINTRON | | SAN JUAN | PR | 00917-3812 | |
| 369926 | OCHO PUNTO COM | DEPT DE HACIENDA | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 731825 | OCHO PUNTO COM INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 234 | | SAN JUAN | PR | 00918 | |
| 369946 | OCHOA ALEMAN, JORGE JUAN | ADDRESS ON FILE | | | | | | |
| 1961468 | Ochoa Bacallao, Eduardo | ADDRESS ON FILE | | | | | | |
| 369947 | OCHOA CRUZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 853911 | OCHOA D´ACOSTA, ELSIE E. | ADDRESS ON FILE | | | | | | |
| 369948 | OCHOA D´ACOSTA, ELSIE | ADDRESS ON FILE | | | | | | |
| 731826 | OCHOA DISTRIBUTION | PO BOX 32 | | | GUANICA | PR | 00653 | |
| 731827 | OCHOA ENVIROMENTAL SERVICE | PO BOX 363968 | | | SAN JUAN | PR | 00936 | |
| 731828 | OCHOA FERTILIZER CO | PO BOX 32 | | | GUANICA | PR | 00653 | |
| 731829 | OCHOA FERTILIZER CO | PO BOX 363128 | | | SAN JUAN | PR | 00936 | |
| 369949 | OCHOA FLORES, HILDA | ADDRESS ON FILE | | | | | | |
| 369950 | OCHOA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 369951 | OCHOA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 369953 | OCHOA HECHAVARRIA, JULIO | ADDRESS ON FILE | | | | | | |
| 848761 | OCHOA INDUSTRIAL SALES | PO BOX 363968 | | | SAN JUAN | PR | 00936-3968 | |
| 731830 | OCHOA INDUSTRIAL SALES CORP | PO BOX 363968 | | | SAN JUAN | PR | 00936 | |
| 731831 | OCHOA KOCHER GROUP INC | PO BOX 363002 | | | SAN JUAN | PR | 00936-3002 | |
| 1944848 | Ochoa Lizardi, Carlos G. | ADDRESS ON FILE | | | | | | |
| 369954 | OCHOA PARODY, JUAN | ADDRESS ON FILE | | | | | | |
| 369955 | OCHOA REALTY CORP | P O BOX 90220083 | | | SAN JUAN | PR | 00902-0083 | |
| 369956 | OCHOA RIVERA, DARIANNE | ADDRESS ON FILE | | | | | | |
| 369957 | OCHOA RODRIGUEZ, LORIE | ADDRESS ON FILE | | | | | | |
| 369958 | OCHOA RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 807057 | OCHOA RODRIGUEZ, SYLVETTE L | ADDRESS ON FILE | | | | | | |
| 807058 | OCHOA RODRIGUEZ, SYLVETTE L | ADDRESS ON FILE | | | | | | |
| 369959 | OCHOA ROIG , INC. | PO BOX 428 | | | CAGUAS | PR | 00726 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369961 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 1256716 | OCHOA ROIG, INC. | ADDRESS ON FILE | | | | | | | |
| 2164232 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | | CAGUAS | PR | 00725 | |
| 2138024 | OCHOA ROIG,INC | OCHOA ROIG, PEDRO J | PO BOX 428 | | | CAGUAS | PR | 00726 | |
| 369962 | OCHOA ROMAN, MARIXSA | ADDRESS ON FILE | | | | | | | |
| 1716871 | Ochoa Roman, Marixsa | ADDRESS ON FILE | | | | | | | |
| 731832 | OCHOA TELECOM INC | PO BOX 366242 | | | | SAN JUAN | PR | 00936 6242 | |
| 369963 | OCHOA VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 369964 | OCHOA VELIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 369965 | OCHOA VERA, AMINTA | ADDRESS ON FILE | | | | | | | |
| 1558384 | Ochoa, Dario | ADDRESS ON FILE | | | | | | | |
| 731833 | OCHSNER CLINIC | 1514 JEFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 731834 | OCHSNER CLINIC L L C | P O BOX 54851 INS RECEIPT | | | | NEW ORLEANS | LA | 70154 | |
| 369966 | OCHSNER HOSPITAL | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 2151509 | OCICL-GOLDMAN | 3 BERMUDIANA RD | | | | HAMILTON | HM | 08 | BERMUDA |
| 369967 | OCIREM A SANTIAGO ORENCH | ADDRESS ON FILE | | | | | | | |
| 2151339 | OCM LUXEMBOURG SC FUND B S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151340 | OCM LUXEMBOURG SC FUND S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151341 | OCM STRATEGIC CREDIT INVESTMENTS 2 SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151342 | OCM STRATEGIC CREDIT INVESTMENTS SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2156760 | OCM VALUE OPPS FUND HOLDINGS LP | ADDRESS ON FILE | | | | | | | |
| 1837292 | Ocmo Rodriguez , Carmen B | ADDRESS ON FILE | | | | | | | |
| 1837292 | Ocmo Rodriguez , Carmen B | ADDRESS ON FILE | | | | | | | |
| 369968 | OCONNELL ZAYAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 369969 | OCONNELL ZAYAS, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 369970 | O'CONNER ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 369971 | O'CONNER RUIZ, JANIDZY | ADDRESS ON FILE | | | | | | | |
| 369972 | OCONNOR ORONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1818827 | Ocosto Alvarado, Jomairy | ADDRESS ON FILE | | | | | | | |
| 369973 | OCTAGON CONSULTANT GROUP | 500 MUNOZ RIVERA AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 369974 | OCTAGON CONSULTANT GROUP CORP | EL CENTRO 1 SUITE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 731835 | OCTAL CONSTRUCTION | HC-04 BOX 4399 | | | | HUMACAO | PR | 00791-9506 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731837 | OCTAVIA CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 731838 | OCTAVIA GONZALES GARAY | ADDRESS ON FILE | | | | | | | |
| 731839 | OCTAVIA RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 369975 | OCTAVIANI AYALA, IVONNE DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 369976 | OCTAVIANI AYALA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1580709 | Octaviani Irizarry, Benedecta | ADDRESS ON FILE | | | | | | | |
| 369977 | OCTAVIANI IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 369978 | OCTAVIANI IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1578446 | Octaviani Irizarry, Sofia | ADDRESS ON FILE | | | | | | | |
| 369979 | OCTAVIANI IRIZARRY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 369980 | OCTAVIANI REYES, AXEL O. | ADDRESS ON FILE | | | | | | | |
| 369981 | Octaviani Reyes, Miguel | ADDRESS ON FILE | | | | | | | |
| 369982 | OCTAVIANI REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 369983 | OCTAVIANI ROCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 369984 | Octaviani Santana, Ena Idali | ADDRESS ON FILE | | | | | | | |
| 369986 | OCTAVIANI VELEZ, BEDIA I | ADDRESS ON FILE | | | | | | | |
| 1908701 | OCTAVIANI VELEZ, BEDIA I. | ADDRESS ON FILE | | | | | | | |
| 369987 | OCTAVIANI VELEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | ADDRESS ON FILE | | | | | | | |
| 731840 | OCTAVIANO CASTILLO ALCORTA | PO BOX 9022264 | | | | SAN JUAN | PR | 00902-2264 | |
| 731841 | OCTAVIO ALVAREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 369988 | OCTAVIO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 369989 | OCTAVIO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 369990 | OCTAVIO BRUNO MARRERO | ADDRESS ON FILE | | | | | | | |
| 369991 | OCTAVIO C BUIJOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731842 | OCTAVIO C BUJOSA GONZALEZ | HC 04 BOX 44540 | | | | AGUADILLA | PR | 00603 | |
| 369992 | OCTAVIO CANDELARIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 731843 | OCTAVIO CAPO SILEN | PO BOX 6776 | | | | PONCE | PR | 00733 | |
| 369993 | OCTAVIO CASTRO DAVILA | ADDRESS ON FILE | | | | | | | |
| 731844 | OCTAVIO CLAVELL BAEZ | ADDRESS ON FILE | | | | | | | |
| 731845 | OCTAVIO COLBERG RIVERA | ADDRESS ON FILE | | | | | | | |
| 731846 | OCTAVIO COLON RIVERA | PO BOX 884 | | | | MAUNABO | PR | 00707-0884 | |
| 731847 | OCTAVIO CORDOVA HERNANDEZ | JARDINES DE VEGA BAJA | U 24 CALLE B1 JARDIN DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 731848 | OCTAVIO CORREA DE JESUS | URB CANEY | G 10 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 731849 | OCTAVIO CRUZ CANDELARIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 731850 | OCTAVIO D PINOL DAVILA | 554 CALLE TRIGO | | | SAN JUAN | PR | 00907-2512 | |
| 369994 | OCTAVIO DONES PINTO | ADDRESS ON FILE | | | | | | |
| 731851 | OCTAVIO EZEQUIEL BENITEZ | 37 BAYSIDE COVE | 105 AVE ALTERIAL HOSTO | | SAN JUAN | PR | 00918-2989 | |
| 731852 | OCTAVIO FERNANDEZ REYES | REPTO CAGUAX | F2 CALLE NABORIA | | CAGUAS | PR | 00725 | |
| 731853 | OCTAVIO FLORENCIO HOLGGINS | VILLA DEL RIO VERDE | 274 CALLE 26 | | CAGUAS | PR | 00725 | |
| 731854 | OCTAVIO GARCIA DE ARMAS | ADDRESS ON FILE | | | | | | |
| 731855 | OCTAVIO GIUSTI CRUZ | 248 CALLE VILLA | | | PONCE | PR | 00731 | |
| 731856 | OCTAVIO GOENAGA RODRIGUEZ | URB SAN FRANCISCO I | 109 CALLE SAN JUAN | | YAUCO | PR | 00698-2576 | |
| 731857 | OCTAVIO GOMEZ ESCUDERO | SANTA MARTA 1809 EL PILAR | | | RIO PIEDRAS | PR | 00926 | |
| 731858 | OCTAVIO JIMENEZ RODRIGUEZ | HC 04 BOX 49469 | | | CAGUAS | PR | 00726 | |
| 731859 | OCTAVIO L LOYOLA COLON | PO BOX 1788 | | | JUANA DIAZ | PR | 00795 | |
| 731860 | OCTAVIO LOPEZ LOPEZ | PO BOX 1185 | | | LARES | PR | 00669 | |
| 731861 | OCTAVIO LORENZO MATOS | HC 58 BOX 14502 | | | AGUADA | PR | 00602 | |
| 731862 | OCTAVIO M RIVERA BUJOSA | BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 369996 | OCTAVIO MARTINEZ VALLE | ADDRESS ON FILE | | | | | | |
| 369997 | OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 1753022 | OCTAVIO MENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 731863 | OCTAVIO MENDEZ RUIZ | VILLA SERENA | 19 CALLE AMAPOLA | | ARECIBO | PR | 00612 | |
| 369998 | OCTAVIO MESTRE | ADDRESS ON FILE | | | | | | |
| 731864 | OCTAVIO MOLINA RODRIGUEZ | EL ROSARIO II | AJ 16 | | VEGA BAJA | PR | 00696 | |
| 731865 | OCTAVIO MORALES FRESSE | 189 CAMPO ALEGRE | | | UTUADO | PR | 00641 | |
| 731866 | OCTAVIO NADAL | 4548 BLANCO ENCALADA | | | BUENOS AIRES | | | |
| 369999 | OCTAVIO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 370000 | OCTAVIO NEGRON PACHECO | ADDRESS ON FILE | | | | | | |
| 370001 | OCTAVIO NEVAREZ BENGOECHEA | ADDRESS ON FILE | | | | | | |
| 370002 | Octavio Nieves Baez | ADDRESS ON FILE | | | | | | |
| 370003 | OCTAVIO NIEVES LEBRON | ADDRESS ON FILE | | | | | | |
| 731867 | OCTAVIO NIEVES VELAZQUEZ | ROSE HOUSE EDIF 2 APT 11 | 108 CALLE BERNARDO GARCIA | | CAROLINA | PR | 00985 | |
| 370004 | OCTAVIO ORTIZ AMARO | ADDRESS ON FILE | | | | | | |
| 731868 | OCTAVIO ORTIZ REYES | BO LAS ARENAS | 48 ENTRADA LAS ARENAS | | JAYUYA | PR | 00664 | |
| 731869 | OCTAVIO PAGAN MARTINEZ | 531 CHERY ST APT B 2 | | | ELIZABETH | NJ | 07208 | |
| 731870 | OCTAVIO PEREZ GONZALEZ | 132 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 370006 | OCTAVIO PEREZ JR | ADDRESS ON FILE | | | | | | |
| 370007 | OCTAVIO QUILES SANTANA | ADDRESS ON FILE | | | | | | |
| 731871 | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | SAN JUAN | PR | 00921 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137419 | OCTAVIO RAMIRO SANCHEZ LEON | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 |
| 838535 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | | SAN JUAN | PR | 00921 |
| 731872 | OCTAVIO RIVERA CANDELARIA | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 |
| 731873 | OCTAVIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 731874 | OCTAVIO RIVERA REYES | PMB 277 | PO BOX 70250 | | | SAN JUAN | PR | 00936-0850 |
| 731875 | OCTAVIO RIVERA RIVERA | URB JARDINES DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 |
| 731876 | OCTAVIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2176704 | OCTAVIO RODRIGUEZ JR & ASSOC | P.O. BOX 1794 | | | | SAN JUAN | PR | 00919 |
| 731877 | OCTAVIO ROSADO NEGRON | HC 4 BOX 7195 | | | | COROZAL | PR | 00783 |
| 731878 | OCTAVIO RUIZ VILLALPANDO | URB TURABO GARDENS | 19 Z 1 18 | | | CAGUAS | PR | 00725 |
| 731879 | OCTAVIO SANTIAGO MENDOZA | BO NARANJO | BOX 402 | | | AGUADA | PR | 00602 |
| 370008 | OCTAVIO SANTIAGO MENDOZA | P.O.BOX 402 | | | | AGUADA | PR | 00602-0000 |
| 370009 | OCTAVIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 370010 | OCTAVIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 370011 | OCTAVIO SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 370012 | OCTAVIO TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 731880 | OCTAVIO TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 370013 | OCTAVIO TORRES REYES | ADDRESS ON FILE | | | | | | |
| 731881 | OCTAVIO VAZQUEZ FIGUEROA | P O BOX 2089 | | | | NAGUABO | PR | 00718-2937 |
| 731882 | OCTAVIO VELEZ | PO BOX 1712 | | | | UTUADO | PR | 00641 |
| 731883 | OCTAVIO VILCHES DEL VALLE | PO BOX 190300 | | | | SAN JUAN | PR | 00919-0300 |
| 370014 | OCTAVO GRADO SAN BENITO | ADDRESS ON FILE | | | | | | |
| 731884 | OCTAVUS ENTERTAIMENT GROUP | 5 CAM TOMAS MORALES | | | | SAN JUAN | PR | 00926 |
| 370015 | OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 |
| 370016 | OCTOVISION | 1255 PLAZA LAS MONJITAS | SITE 133 | CARR 14 AVE TITO CASTRO | | PONCE | PR | 00730 |
| 370017 | OCTTAVIANI SANCHO MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 370018 | OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | |
| 370019 | OCTTAVIANI TORRES, ABNER | ADDRESS ON FILE | | | | | | |
| 731885 | OCULAR SCIENCES P R | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 |
| 731886 | OCULAR SCIENCES P R INC | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 370020 | OCULAR SURFACE CENTER | 7000 SW 97TH AVE | SUITE 213 | | | MIAMI | FL | 33173 | |
|---|---|---|---|---|---|---|---|---|---|
| 370021 | OD OPTICAL EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 370022 | ODA L SANABRIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 370023 | ODALIA VARGAS MORONTA | ADDRESS ON FILE | | | | | | | |
| 731887 | ODALID ALEMAN DE ROSARIO | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731888 | ODALIE COLON FELICIANO | EXT LOS ANGELES | WA 3 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 370024 | ODALIN TAVARES PEGUERO | ADDRESS ON FILE | | | | | | | |
| 731889 | ODALIS GOMEZ BAEZ | PO BOX 3738 | | | | GUAYNABO | PR | 00970 | |
| 731890 | ODALIS GONZALEZ BOU | ADDRESS ON FILE | | | | | | | |
| 731891 | ODALIS GORRA ALVAREZ | COND SAN MIGUEL APT 510 | | | | MAYAGUEZ | PR | 00680 | |
| 731892 | ODALIS LASALLE DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 370025 | ODALIS M PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 731893 | ODALIS MALDONADO/ YOLANDA BURGOS | HACIENDA DORADA | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 370026 | ODALIS N REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 370027 | ODALIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 370028 | ODALIS REYES PRADO | ADDRESS ON FILE | | | | | | | |
| 370029 | ODALIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 370030 | ODALIS VALENTIN ORTA | ADDRESS ON FILE | | | | | | | |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 731894 | ODALIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 731895 | ODALIZ MALAVE RODRIGUEZ | HC 1 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 370031 | ODALUZ FORT LOPEZ | ADDRESS ON FILE | | | | | | | |
| 370032 | ODALY NUNEZ | ADDRESS ON FILE | | | | | | | |
| 731897 | ODALY ROMAN DIAZ | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 370033 | ODALYS ALOMAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 370034 | ODALYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 731898 | ODALYS BURGOS RIVERA | CONTRY CLUB CALLE 411 MW7 | | | | CAROLINA | PR | 00982 | |
| 370035 | ODALYS CANDELARIO LEON | ADDRESS ON FILE | | | | | | | |
| 731899 | ODALYS COLLAZO MAESTRE | HC 06 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 370036 | ODALYS CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 370037 | ODALYS DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 731900 | ODALYS FUENTES VERGARA | ADDRESS ON FILE | | | | | | | |
| 370038 | ODALYS GARCIA CORREA | ADDRESS ON FILE | | | | | | | |
| 370039 | ODALYS M CANALES BATISTA | ADDRESS ON FILE | | | | | | | |
| 370040 | ODALYS M MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 370041 | ODALYS M ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| 731901 | ODALYS M VILLANUEVA MATOS | URB SAN CRISTOBAL | B 5 | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 731902 | ODALYS MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 370042 | ODALYS MARCHESE MARRERO | ADDRESS ON FILE | | | | | |
| 370043 | ODALYS MARIN CRISOPTIMO | ADDRESS ON FILE | | | | | |
| 370044 | ODALYS MATOS MONSERRATE | ADDRESS ON FILE | | | | | |
| 731903 | ODALYS RAMOS GUZMAN | 150 SECT PALMAS ALTAS | | | BARCELONETA | PR | 000617 |
| 731904 | ODALYS RIVERA | PO BOX 518 | | | NAGUABO | PR | 00718 |
| 370045 | ODALYS RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 731905 | ODALYS RIVERA SANTIAGO | PO BOX 14 | | | SANTA ISABEL | PR | 00757 |
| 731906 | ODALYS ROQUE OFARRIL | PO BOX 991 | | | TRUJILLO ALTO | PR | 00977 |
| 370046 | ODALYS ROSADO MONTERO | ADDRESS ON FILE | | | | | |
| 370047 | ODALYS VALENTIN CHAVEZ | ADDRESS ON FILE | | | | | |
| 370048 | ODALYS W CARRION ROMAN | ADDRESS ON FILE | | | | | |
| 370049 | ODALYS Y DE JESUS GALARZA | ADDRESS ON FILE | | | | | |
| 848762 | ODALYS ZAPATA PEREZ | URB SAN JOSE | 49 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00682-1127 |
| 370050 | ODANIZ QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 370051 | ODARA PABON MARTI | ADDRESS ON FILE | | | | | |
| 370052 | ODARISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 1431607 | Odasso, Chris | ADDRESS ON FILE | | | | | |
| 731908 | ODDETTE M SANTIAGO FELIX | URB VILLA MAR | C 9 CALLE 1 | | GUAYAMA | PR | 00785 |
| 370053 | ODEH IBRAHIM | ADDRESS ON FILE | | | | | |
| 731909 | ODEH SUPER ESSO | PO BOX 3436 | | | VEGA ALTA | PR | 00692 |
| 731910 | ODEH SUPER ESSO II | SANTIAGO IGLESIA 1437 CALLE FERRER | Y FERRER | | RIO PIEDRAS | PR | 00921 |
| 1452250 | Odel, Clyde | ADDRESS ON FILE | | | | | |
| 370054 | ODELIN JEAN OSIAS | ADDRESS ON FILE | | | | | |
| 2156560 | ODELOT INC | 2000 CARR 8177 STE 26 PMB 337 | | | GUAYNABO | PR | 00966 |
| 2150997 | ODELOT INC | 623 PONCE DE LEON AVE BANCO COOPERATIVO SUITE 1101-A | | | SAN JUAN | PR | 00918 |
| 370055 | ODELYS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 731911 | ODEMARIS ACEVEDO MERCADO | PO BOX 467 | | | HATILLO | PR | 00659 |
| 848763 | ODEMARIS COLON COSME | ELIAS BARBOSA 15B | | | COTO LAUREL | PR | 00780 |
| 370056 | ODEMARIS DE JESUS PAGAN | ADDRESS ON FILE | | | | | |
| 370057 | ODEMARIS LABORATORY INC | PO BOX 1789 | | | AGUADILLA | PR | 00605 |
| 370058 | ODEMARIS MERCADO DAVILA | ADDRESS ON FILE | | | | | |
| 731913 | ODEMARIS QUILES RAMOS | BO GALATEO BAJO | CARR 474 BZN 221 | | ISABELA | PR | 00662 |
| 731914 | ODEMARIS RODRIGUEZ CRUZ | C PALMA PARC 503 | BO CAMPANILLA | | TOA BAJA | PR | 00949 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731915 | ODEMARIS SANCHEZ RIVERA | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 370059 | ODESSA VAUTARPOOL CORA | ADDRESS ON FILE | | | | | | | |
| 731916 | ODETTE A AQUINO PEREZ | JARD DE CAROLINA | D38 CALLE D | | | CAROLINA | PR | 00987 | |
| 731917 | ODETTE A AQUINO PEREZ | URB PARQUE ESCORIAL | 3502 SOUTH AVE 210 | | | CAROLINA | PR | 00987 | |
| 731918 | ODETTE A GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 370060 | ODETTE BENGOCHEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 370061 | ODETTE DIAZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 370062 | ODETTE GARCIA VINAS | ADDRESS ON FILE | | | | | | | |
| 370063 | ODETTE JAUME TORRES | ADDRESS ON FILE | | | | | | | |
| 731919 | ODETTE JAUME TORRES | ADDRESS ON FILE | | | | | | | |
| 731920 | ODETTE LUGO RODRIGUEZ | STA JUANITA APT | CALLE 33 APT A 12 | | | BAYAMON | PR | 00956 | |
| 731921 | ODETTE M ISAAC FEBRES | CASTELLANA GARDENS | FF 9 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 731922 | ODETTE M ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 731923 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 771198 | ODETTE PINEIRO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 731924 | ODETTE PINZON ROBLES | PO BOX 244 | | | | MERCEDITA | PR | 00715-0244 | |
| 731925 | ODETTE POLA MALDONADO | URB JARDINES DEL CARIBE | 2 C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| 370064 | ODETTE QUINONES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 731926 | ODETTE RODRIGUEZ CLASS | URB REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 370065 | ODETTE ROSA JUSINO | ADDRESS ON FILE | | | | | | | |
| 731927 | ODETTE S RIVERA RIVERA | URB RIVERAS CUPEY BAJO | A 25 CALLE BELLISIMA | | | SAN JAUN | PR | 00926 | |
| 370066 | ODETTE SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 731928 | ODETTE Y PACHECO TORRES | LOS CAOBOS | 9 CALLE GUADALUPE ESQ CARAMBOLA | | | PONCE | PR | 00731 | |
| 370067 | ODETTEE D TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 731929 | ODILA MOJICA ACOSTA | 1175 EVERGREEN AVE APT D 2 | | | | BRONX | NY | 10472 | |
| 370068 | ODILA REVERON PEREZ | ADDRESS ON FILE | | | | | | | |
| 731930 | ODILE ROBINSON | 64 NEW COACH LANE | | | | WILLINGBORO | NJ | 08046 | |
| 370069 | ODILIA FORTIS TORRES | ADDRESS ON FILE | | | | | | | |
| 731932 | ODILIA PEREZ FERNANDEZ | P O BOX 140594 | | | | ARECIBO | PR | 00614-0594 | |
| 370070 | ODILIO A CHAVEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 370071 | ODILIO GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 370072 | ODILIO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 370073 | ODILIO ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| 370074 | ODIN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 731933 | ODIN GRANIELA | ADDRESS ON FILE | | | | | | | |
| 370075 | ODIN H CASTILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 370076 | ODIN SPORT AND ENTRETAMENT | 1500 DOUGLAS ROAD | | | | CORAL GABLES | PR | 33134 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 370077 | ODIOT RIVERA, CORAL M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370078 | ODIOT SANCHEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 370079 | ODIOTT GONZALEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 370080 | ODIOTT GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 370081 | ODIOTT LOPEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 807059 | ODIOTT RUIZ, CIDMARIE | ADDRESS ON FILE | | | | | | | |
| 370082 | ODIOTT RUIZ, CIDMARIE E | ADDRESS ON FILE | | | | | | | |
| 1505751 | Odiott Ruiz, Jimmarie | ADDRESS ON FILE | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | ADDRESS ON FILE | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | ADDRESS ON FILE | | | | | | | |
| 370083 | ODIOTT SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 370084 | ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 370085 | ODISSEO CORP | URB SIERRA BAYAMON | 32A CALLE 35A | | | BAYAMON | PR | 00961 | |
| 731934 | ODLAN IGLESIAS ACOSTA | P O BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 370086 | ODLANIER AYALA GARCIA | ADDRESS ON FILE | | | | | | | |
| 370087 | ODLANIER FARIA OYOLA | ADDRESS ON FILE | | | | | | | |
| 848764 | ODLANIER OJEDA NIEVES | PO BOX 844 | | | | MOROVIS | PR | 00687 | |
| 370088 | ODNIEL PAGAN INC | P O BOX 7758 PUEBLO STATION | | | | CAROLINA | PR | 00986-7758 | |
| 370089 | ODNIEL PAGAN INC | PO BOX 7758 | | | | CAROLINA | PR | 00986 | |
| 731935 | ODOLIO GONZALEZ LOPEZ | SECTOR LOS MENDEZ | 15 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 370090 | ODONTOLOGIA GENERAL Y PEDIATRICO | 400 AVE FD ROOSEVELT SUITE 505 | | | | SAN JUAN | PR | 00918 | |
| 370091 | ODRIA JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 731936 | ODRICK O ROSAS VIRELLA | P O BOX 1041 | | | | VEGA ALTA | PR | 00692 | |
| 370092 | ODUARDO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 370093 | ODV APPRAISAL GROUP | P O BOX 194000 | SUITE 266 | | | SAN JUAN | PR | 00919-4000 | |
| 370094 | ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370095 | ODV APPRAISAL GROUP, PSC | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370096 | ODV APPRAISAL GROUP, PSC | SUITE 266 | PO BOX 19-4000 | | | SAN JUAN | PR | 00919-4000 | |
| 370097 | ODYSEA HOSPITALITY INTERNATIONAL INC | PO BOX 16536 | | | | SAN JUAN | PR | 00908-6536 | |
| 370098 | Odyssey Reinsurance Company | 300 First Stamford Place | | | | Stamford | CT | 06902 | |
| 370099 | Odyssey Reinsurance Company | Attn: Amanda Bodwell, Premiun Tax Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370100 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford Place | | | Stamford | CT | 06902 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370101 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford Place | | | Stamford | CT | 06902 |
| 370102 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford Place | | | Stamford | CT | 06902 |
| 370103 | OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 |
| 731937 | OECD PUBLICATION INF. CENTER | 2001 L ST NW STE 700 | | | | WASHINGTON | DC | 20036 |
| 856403 | OEI CARIBE LLC | GARCIA CABAN, SEGUNDO | 300 DOMENECH AVE. | | | HATO REY | PR | 00918 |
| 370104 | OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 |
| 370105 | OFARILL CORTES, NELSON | ADDRESS ON FILE | | | | | | |
| 370106 | OFARILL HERRERA, ANGEL E | ADDRESS ON FILE | | | | | | |
| 370107 | OFARILL MATOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 370108 | OFARILL MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 370109 | O'FARRIL BARRETO, RADAMES | ADDRESS ON FILE | | | | | | |
| 370110 | O'FARRIL BERGES, BETSY L | ADDRESS ON FILE | | | | | | |
| 370111 | Ofarril Ceballos, Wanda I | ADDRESS ON FILE | | | | | | |
| 370112 | O'FARRIL CORTES, OSCAR | ADDRESS ON FILE | | | | | | |
| 370113 | OFARRIL GARCIA, AIDA_I | ADDRESS ON FILE | | | | | | |
| 370114 | OFARRIL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 370115 | OFARRIL GUZMAN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 370116 | OFARRIL MAGRIS, JESUS | ADDRESS ON FILE | | | | | | |
| 840056 | O'FARRIL MARÍN, SONIA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 370117 | O'FARRIL MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 370118 | OFARRIL MAYSONET, GLORIN J | ADDRESS ON FILE | | | | | | |
| 370119 | O'FARRIL MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 370120 | O'FARRIL NIEVES, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 1675702 | Ofarril Nieves, Zaida I. | ADDRESS ON FILE | | | | | | |
| 1786878 | Ofarril Nieves, Zaida I. | ADDRESS ON FILE | | | | | | |
| 370121 | O'FARRIL QUINONES, ANA I. | ADDRESS ON FILE | | | | | | |
| 370123 | O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | |
| 370122 | O'FARRIL REYES, WANDA Y. | ADDRESS ON FILE | | | | | | |
| 370124 | OFARRIL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 370125 | O'FARRIL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 370126 | O'FARRIL RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 807060 | OFARRIL TORRES, ANAYMA | ADDRESS ON FILE | | | | | | |
| 370127 | O'FARRIL VELEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 807061 | OFARRIL VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370128 | OFARRIL, LUIS | ADDRESS ON FILE | | | | | | | |
| 1570705 | Ofarril, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1570705 | Ofarril, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1720338 | O'FARRIL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 370129 | OFARRILL ALGARIN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 807062 | OFARRILL ALGARIN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 807063 | OFARRILL CALDERON, IRIS | ADDRESS ON FILE | | | | | | | |
| 370130 | OFARRILL CALDERON, IRIS D | ADDRESS ON FILE | | | | | | | |
| 370131 | O'FARRILL CATALAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 370132 | O'FARRILL CORREA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 370133 | OFARRILL CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 370134 | OFARRILL CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 370135 | OFARRILL DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 807064 | OFARRILL ENCARNACION, ARMYN | ADDRESS ON FILE | | | | | | | |
| 370136 | OFARRILL ENCARNACION, ARMYN M | ADDRESS ON FILE | | | | | | | |
| 370137 | OFARRILL ENCARNACION, RAMON | ADDRESS ON FILE | | | | | | | |
| 370138 | Ofarrill Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| 853912 | OFARRILL GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 370139 | O'FARRILL GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 370140 | OFARRILL GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 370142 | O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 370141 | O'FARRILL GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 370143 | OFARRILL LAMB, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 370144 | OFARRILL LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 370145 | O'FARRILL MARTINEZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| 1943686 | O'Farrill Martinez, Luisa Angelica | ADDRESS ON FILE | | | | | | | |
| 370146 | OFARRILL MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 370147 | OFARRILL MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 2013621 | O'Farrill Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 370148 | OFARRILL NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| 853913 | OFARRILL NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 370149 | O'FARRILL NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 370150 | OFARRILL OFARRILL, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 853914 | OFARRILL OFARRILL, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 840057 | O'FARRILL O'FARRILL, CARLOS M. | CALLE 442 BLQ. 178 #4 | | | | CAROLINA | PR | 00985 | |
| 370151 | OFARRILL OFARRILL, LUIS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853915 | OFARRILL OFARRILL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 370152 | O'FARRILL O'FARRILL,LUIS | ADDRESS ON FILE | | | | | | | |
| 370153 | O'FARRILL PARIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 370154 | OFARRILL QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 370155 | OFARRILL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1499754 | O'Farrill Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | ADDRESS ON FILE | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | ADDRESS ON FILE | | | | | | | |
| 807065 | OFARRILL TORRES, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 370156 | OFARRILL VILLALONGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 370157 | O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 370158 | O'FARRILL VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 370159 | O'FARRILL VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1994894 | O'Farrill, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 770762 | OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 00907-3115 | |
| 731938 | OFELIA AGOSTO ROBLES | ADDRESS ON FILE | | | | | | | |
| 370160 | OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| 370161 | OFELIA B PANDO FUNDORA | ADDRESS ON FILE | | | | | | | |
| 370162 | OFELIA BENITEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 731939 | OFELIA CAMERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 731940 | OFELIA CANDELARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 731941 | OFELIA DE JESUS | BO GUAYDIA | 168 CALLE DR M A ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 731942 | OFELIA DOMIGUEZ DE LUGO | URB.METROPOLIS Q-3 CALLE 22 | | | | CAROLINA | PR | 00983 | |
| 731943 | OFELIA FLOREZ GARCIA / VALERIA M RIVERA | URB LOS PASEO | 23 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| 370163 | OFELIA GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 370164 | OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 370165 | OFELIA GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 731944 | OFELIA GIL VERA | CON BEACH TOWER APT 1406 | 4327 AVE ISLA VERDE | | | CAROLIN | PR | 00979 | |
| 731945 | OFELIA LEON MERCADO | BOX 156 | | | | GARROCHALES | PR | 00652 | |
| 370166 | OFELIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 731946 | OFELIA MARINEZ DE ACOSTA | COND LAGUNA GARDENS I 1 AVE 8 J | | | | CAROLINA | PR | 00979 | |
| 731947 | OFELIA MARTZ/JOSEFA ALVAREZ/JOSE ROBAINA | VILLA VENECIA | 037 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 731948 | OFELIA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 370167 | OFELIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 731949 | OFELIA PEREZ BELTRAN | CAPARRA TERRACE | 711 CALLE DUNQUERQ URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 731950 | OFELIA PEREZ BELTRAN | URB PUERTO NUEVO | 1113 CALLE BAYONA | | | SAN JUAN | PR | 00920 |
| 370168 | OFELIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 370169 | OFELIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 731951 | OFELIA S SEPULVEDA APONTE | HC 07 BOX 33270 | | | | CAGUAS | PR | 00727 |
| 848765 | OFELIA SANTOS OSORIO | HC 1 BOX 5349 | | | | LOIZA | PR | 00772-9725 |
| 731952 | OFELIA SUPER STATION/OFELIA TORRES | URB VILLAS DE LAS AMERICAS | BOX 40 | | | SAN JUAN | PR | 00927 |
| 731953 | OFELIA TORRES / JOSE RODRIGUEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 |
| 370170 | OFELIA VELAZQUEZ DE JESUS | 1072-2 BO. CERCADILLO | | | | ARECIBO | PR | 00617 |
| 731954 | OFELIA VELAZQUEZ DE JESUS | P O BOX 142741 | | | | ARECIBO | PR | 00614-2741 |
| 370171 | OFELILA QUINONES REAUCHAMP | ADDRESS ON FILE | | | | | | |
| 731955 | OFELIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 370172 | O'FERRAL OLIVERAS, MARIA T. | ADDRESS ON FILE | | | | | | |
| 370173 | OFERRAL OSORIO, DIANA | ADDRESS ON FILE | | | | | | |
| 370174 | OFERRAL PEREZ, INGRID | ADDRESS ON FILE | | | | | | |
| 370175 | OFERRAL REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | |
| 370176 | OFERRALL IRIZARY, GISELA | ADDRESS ON FILE | | | | | | |
| 370177 | O'FERRALL NIEVES, SOFIA E | ADDRESS ON FILE | | | | | | |
| 370178 | OFERRALL OCHART, MERCEDES | ADDRESS ON FILE | | | | | | |
| 370179 | OFERRALL VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 370180 | OFERRALL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 370181 | OFERRILL VILLA NUEVA, NELLIE | ADDRESS ON FILE | | | | | | |
| 731956 | OFF OUR BACK THE FEMINIST NEWSJOURNAL | 2337 B 18 TH STREET NW | | | | WASHINGTON | DC | 20009 |
| 370182 | OFFEECAY INC | VALLE ARRIBA HEIGHTS | PO BOX 5194 | | | CAROLINA | PR | 00984 |
| 1420865 | O'FERRALL BENÍTEZ, LORNA | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 |
| 370183 | OFFI CASH INC | PO BOX 1104 | | | | ST JUST | PR | 00978 |
| 370184 | OFFI-CASH INC. | PO BOX 1104 | | | | SAINT JUST | PR | 00978 |
| 831530 | Office @ Home | 528 Ponce De Leon Ave. | Puerta Tierra | | | San Juan | PR | 00902 |
| 731958 | OFFICE AND SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698 |
| 731959 | OFFICE AUTOMATION | PO BOX 9021795 | | | | SAN JUAN | PR | 00902-1795 |
| 731960 | OFFICE CAFE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 245 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 370186 | OFFICE CLEANING SERVICES | 2165 TNTE LAVERGNE ST SANTURCE | | | | SANTURCE | PR | 00913 | |
| 370187 | OFFICE COPY EXPRESS , INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| 370188 | OFFICE COPY EXPRESS INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370189 | OFFICE DEPOT | STORE 06197 675 AVE DE HOSTOS STE 2150 | | | | MAYAGUEZ | PR | 00680 | |
| 370190 | OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 5610068096 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 370191 | OFFICE DEPOT INC | ABANDONED PROPERTY | 6600 NORTH MILITARY TRAIL MC S430A | | | BOCA RATON | FL | 33496 | |
| 731961 | OFFICE DIMENSION INC | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 731962 | OFFICE DIMENSIONS | CHALETS DE BAYAMON | APTO 2221 | | | BAYAMON | PR | 00959 | |
| 370192 | OFFICE DISCOUNT | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370193 | OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 831531 | Office Discount Inc | 388 Ave 65 Inf | | | | San Juan | PR | 00924 | |
| 370194 | OFFICE DISCOUNT INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370195 | OFFICE DISCOUNT INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 370196 | OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370197 | OFFICE DISCOUNT, INC. | URB SAN AGUSTIN 388 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1806 | |
| 370198 | OFFICE EXPERT DISTRIBUTORS | 134 CALLE 5 | URB JARDINEL | | | TOA ALTA | PR | 00953-1813 | |
| 370199 | OFFICE EXPERT DISTRIBUTORS | JARD DE TOA ALTA | 134 CALLE 5 | | | TOA ALTA | PR | 00953-1812 | |
| 370200 | OFFICE EXPRESS SUPPLY , INC. | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| 370201 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUĐOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370202 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 848766 | OFFICE EXPRESS SUPPLY,INC. | C-4 CALLE MUÑOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370203 | OFFICE FURNITURE AND DESIGN INC | P O BOX 6013 | MARINA STATION | | | MAYAGUEZ | PR | 00682-6013 | |
| 370204 | OFFICE FURNITURE WAREHOUSE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 370205 | OFFICE FURNITURE WAREHOUSE | GPO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370206 | OFFICE FURNITURE WAREHOUSE | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370207 | OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370208 | OFFICE GALLERY | BO CAĐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| 831532 | Office Gallery | Carr. 172 Km. 5.6 Bo. Cañaboncito | | | | Caguas | PR | 00725 | |
| 370209 | OFFICE GALLERY | PO BOX 1815 | | | | CIDRA | PR | 00739 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 370210 | OFFICE GALLERY CORP | BO CANABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 370212 | OFFICE GALLERY INC | BO CAĐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 370213 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON-MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 370214 | Office Gallery Inc. | PO BOX 1815 Cidra | | | | Cidra | PR | 00739-1815 | |
| 1256717 | OFFICE GALLERY SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| 831533 | Office Gallery, Corp. | P O Box 1815 | | | | Cidra | PR | 00739 | |
| 370215 | OFFICE JUSTICE PROGRAMS | U S DEPARTMENT OF JUSTICE | OFFICE OF CHIEF FINANCIAL OFFICER | | | WASHINGTON | DC | 20531 | |
| 731963 | OFFICE LAND | P.O.BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370216 | OFFICE MACHINE WAREHOUSE | BMS 617 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 731964 | OFFICE MACHINE WAREHOUSE | P O BOX 607061 | | | | BAYAMON | PR | 00961 | |
| 731965 | OFFICE MACHINES SPECIALTIES | PO BOX 364563 | | | | SAN JUAN | PR | 00936 | |
| 848768 | OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 731966 | OFFICE MART & SCHOOL CENTER | 106 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 731967 | OFFICE MATT/DIVISION OF DRAFT LINE CORP | 1702 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 370217 | Office Max | 975 Ave. Hostos Ste 2150 | | | | Mayaguez | PR | 00680 | |
| 370218 | OFFICE MAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731968 | OFFICE MAX | PO BOX 1751 | | | | JUNCOS | PR | 00777-1751 | |
| 731969 | OFFICE MAX | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 370219 | OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| 370222 | OFFICE MAX INC | P O BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 370223 | OFFICE MAX INC | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| 370224 | OFFICE MAX INCORPORATED | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370225 | OFFICE MAX NUM 250 | STE 50 PLAZA DEL PARQUE | | | | BAYAMON | PR | 00961 | |
| 370226 | OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370227 | OFFICE MAX PUERT RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| 848769 | OFFICE MAX PUERTO RICO | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370228 | OFFICE MAX PUERTO RICO INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731970 | OFFICE MAX PUERTO RICO INC | P O BOX 9128 | | | | CAROLINA | PR | 00988-9128 | |
| 731971 | OFFICE MAX PUERTO RICO INC | RR 2 BOX 45 C | | | | CAROLINA | PR | 00987 | |
| 731972 | OFFICE OF NATIONAL DRUG CONTROL POLICY | 750 WETH ST NW | | | | WASHINGTON | DC | 20503 | |
| 848770 | OFFICE OF PROFESSIONAL DEVELOPMENT | BOYDEN HALL ROOM 205 | BRIDGEWATER STATE UNIVERSITY | | | BRIDGEWATER | MA | 02325 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731973 | OFFICE OF STRATEGIC SECURITY INC | URB VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 370229 | OFFICE PARK INC | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 837937 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | | LAJAS | PR | 00667 | |
| 839969 | Office Park, Inc. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | | | LAJAS | PR | 00667 | |
| 2163469 | OFFICE PARK, INC. | 132 W 36th St | Ste 504 | | | New York | NY | 10018 | |
| 2137420 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | LAJAS | PR | 00667 | |
| 2230408 | OFFICE PARK, INC. | PR-2 BO, SÁBALOS | | | | MAYAGUEZ | PR | 00682 | |
| 731974 | OFFICE PARTNERS INC | 371 DOMENECH ST | | | | SAN JUAN | PR | 00917 | |
| 731975 | OFFICE PLUS DBA D S DISTRIBUTORS | P O BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 731976 | OFFICE PRODUCTS MAYAGUEZ | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681 | |
| 731957 | OFFICE 'R' US | PO BOX 13218 | | | | SAN JUAN | PR | 9083218 | |
| 370230 | OFFICE SCHOOL SOLUTIONS | ANA L SANTOS RODRIGUEZ | PO BOX 128 | | | JUNCOS | PR | 00777 | |
| 370231 | OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 370232 | Office School Solutions | PO Box 128 Juncos | | | | Juncos | PR | 00777 | |
| 370233 | Office School Solutions | URB. MONTEFIORI 61 | CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 731977 | OFFICE SERVICE | PO BOX 170 | CALLE LOIZA 1505 | | | SAN JUAN | PR | 00911 | |
| 370234 | OFFICE SERVICE AND SUPPLY | WILLIAM JONES 1120 | PO BOX 25028 | | | SAN JUAN | PR | 00928-5028 | |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 370235 | OFFICE SOLUTION CORP | 136 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 370236 | OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131 SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| 370237 | OFFICE SPACE CONTRACTORS | GEORGETTI #29 | | | | CAGUAS | PR | 00725 | |
| 731978 | OFFICE SPACE CONTRACTORS BY I D CORP | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370238 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370239 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | URB SABANERA DEL RIO | 131 CALLE CAOBOS | | | GURABO | PR | 00778 | |
| 731979 | OFFICE SUPPORT SYSTEMS | PO BOX 2931 | | | | BAYAMON | PR | 00960 | |
| 370240 | OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |
| 370241 | OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO #257 | | | | BAYAMON | PR | 00949 | |
| 731980 | OFFICE TEK TOSHIBA | 352 AVE CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 731981 | OFFICE TEK TOSHIBA | 352 AVE SAN CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731982 | OFFICE TRAIN COMPANY | PMB 130 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 731983 | OFFICE TREND | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 731984 | OFFICE WAREHOUSE CORP. | PO BOX 364922 | | | | SAN JUAN | PR | 00936 | |
| 370242 | OFFICE WAREHOUSE, CORP | GPO BOX 4922 | | | | SAN JUAN | PR | 00936 | |
| 370244 | OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| 370245 | OFFICE WAYS CORPORATION | PO BOX 70250 | SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| 731985 | OFFICE ZONE INC | PMB 292 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 370246 | OFFICELAND INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370247 | OFFICELAND, INC. | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370248 | OFFICE-MART | DIV. DRAFT LINE | P O BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 848771 | OFFICEMAX CONTRACT INC. | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370249 | OFFICEONE LAE CORP | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 370250 | OFFICIUM DE LUCTUS INC | PO BOX 142901 | | | | ARECIBO | PR | 00614-2901 | |
| 731986 | OFFSHORE INVESTMENT | LOMBARD HOUSE | 10-20 LOMBARD STREET BELFAST | | | N IRELAND | | BTI IBW | Ireland |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 2089061 | OFG Bancorp | Attn: Carlos R.Baralt Suarez | Delgado Fernandez LLC | 1001 San Roberto St. | Professional Office Park, Suite 201 | San Juan | PR | 00926 | |
| 2089061 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 370251 | OFI ASUNTOS JUV Y MILAGROS RIVERA RIVERA | P O BOX 13723 | | | | SAN JUAN | PR | 00908-3723 | |
| 731987 | OFI MAQUINAS | 1012 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 731988 | OFI SCHOOL AND ART | P O BOX 12241 | | | | SAN JUAN | PR | 00914-0241 | |
| 370252 | OFIARTE | SAN PATRICIO PLAZA CALLE TABONUCO E-11 | | | | GUAYNABO | PR | 00968 | |
| 370253 | OFI-ARTE | SAN PATRICIO PLAZA LOCAL E11 | | | | GUAYNABO | PR | 00968 | |
| 731989 | OFIC BRENDA BEAUCHAMP RODRIGUEZ | CENTRO PSICOTERAPEUTICO FAMILIAR | PMB 358 P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 370255 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | Y ADM. RH | P O BOX 8476 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8476 | |
| 731990 | OFIC CEN DE ASE LAB Y ADM DE REC HUM | P O BOX 8476 | | | | SAN JUAN | PR | 00910 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 731992 | OFIC CENTRAL DE COMUNICACION | LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 731991 | OFIC CENTRAL DE COMUNICACION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 731993 | OFIC COM DE SEGUROS / IRIS N VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 731994 | OFIC COMISIONADO ESP VIEQUES Y CULEBRA | 635 AVE FERNANDEZ JUNCOS PISO 2 | | | | SAN JUAN | PR | 00907 | |
| 370256 | OFIC CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370257 | OFIC CONTRALOR / YARILA SANCHEZ TORRES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370258 | OFIC CONTROL DROGA / LILLIA LUCIANO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370259 | OFIC CTRAL COMUNICACIONE/ CAROLINA ORTIZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370260 | OFIC DE RECURSOS HUMANOS DEL ELA(OCALARH | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| 370261 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | OCALARH | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | |
| 370262 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 370263 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 731995 | OFIC DENTAL DR VICTOR FALCON | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 731996 | OFIC DENTAL DRA DIANA RUBAYO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 731997 | OFIC DENTAL DRA JAZMIN ROSADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370264 | OFIC DENTAL FAMILIAR | PO BOX 2304 | | | | ARECIBO | PR | 00613-2304 | |
| 731998 | OFIC DIOMEDES GONZALEZ | PO BOX 1582 | | | | MOCA | PR | 00676 | |
| 731999 | OFIC DR MANUEL A RODRIGUEZ | APARTADO 953 | | | | MOROVIS | PR | 00687 | |
| 370265 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 1208 AVE. FD ROOSEVELT | CALLE ESQUINA COSTITUCION | | | PUERTO NUEVO | PR | 00920 | |
| 370266 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 370267 | OFIC EL FINANCIAMIENTO SOCIOECONOMICO | Y LA AUTOGESTION | 1208 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370268 | OFIC GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370269 | OFIC GOBERNADORA/ ARADYS MEJIAS MARTINEZ | MANSION EJECUTIVA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 732000 | OFIC LCDO FRANCISCO PEREZ | 210 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 732001 | OFIC LCDO FRANKIE HERNANDEZ COLON | P O BOX 143741 | | | | ARECIBO | PR | 00614-3741 | |
| 370270 | OFIC LEGAL LCDA. ALEJANDRO Y LCDA. JAIME | APARTADO 927 | | | | NARANJITO | PR | 00719 | |
| 732002 | OFIC LEGAL LCDO CESAR A PEREZ CABAN | P O BOX 1449 | | | | MOCA | PR | 00676 | |
| 732003 | OFIC LEGAL LCDO DAVID VILLANUEVA MATIAS | P O BOX 5080 SUITE 232 | | | | AGUADILLA | PR | 00603 | |
| 732004 | OFIC LIQUIDACION CUENTAS CR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 732005 | OFIC MEDICA DE LA DRA WANDA CASIANO | PMB 208 P O BOX 5006 | | | | YAUCO | PR | 00698 | |
| 370271 | OFIC MEDICA DR LUIS J SUAU INC | PO BOX 3228 | | | | MAYAGUEZ | PR | 00681 | |
| 732006 | OFIC MEDICINA GENERAL & DR JOSE F TROCHE | 35 MATTEI LLUBERAR | | | | YAUCO | PR | 00698 | |
| 732007 | OFIC MEDICO CIRU DR EDUARDO RODRIGUEZ | TORRES SAN PABLO SUITE 901 | | | | BAYAMON | PR | 00960 | |
| 370272 | OFIC PARA LA PROMOCION Y EL DES HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732008 | OFIC PARA PROMOCION Y DESARROLLO HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732009 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | CALLE JUAN GONZALEZ | SAN JOSE ANTIGUO CDT | | | RIO GRANDE | PR | 00745 | |
| 732010 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | PO BOX 1089 | | | | RIO GRANDE | PR | 00745 | |
| 732011 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | APARTADO 140907 | | | | ARECIBO | PR | 00614-0907 | |
| 732012 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370273 | OFIC. DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 732013 | OFIC. DR JUAN DEL RIO | CALLE GANDARA 40 | | | | COROZAL | PR | 00783 | |
| 370274 | OFIC. DR. JOSE ORTEGA | AVE. BARBOSA #65 | ARECIBO MEDICAL MALL SUITE 202 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732014 | OFICENTER LOIZA VALLEY | LOIZA VALLEY MALL | EDIF 1 B AVE 65 DE INFATERIA | | | LOIZA | PR | 00630 | |
| 732015 | OFICENTRO DE ARECIBO INC | PO BOX 194 | | ARECIBO | | ARECIBO | PR | 00613 | |
| 732016 | OFICENTRO DE OESTE | PO BOX 3981 | | | | AGUADILLA | PR | 00603 | |
| 370275 | OFICENTRO DEL OESTE INC | 10 CALLE DE DIEGO ESQ BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 370276 | OFICENTRO DEL OESTE INC | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370277 | OFICENTRO DEL SUR, INC | 8132 CONCORDIA ST | | | | PONCE | PR | 00717 | |
| 732017 | OFICENTRO EXPRESS | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370278 | OFICIALES DE MESA CARIBES SUR INC | PO BOX 1113 | | | | PENUELAS | PR | 00624-1113 | |
| 848772 | OFICIALES DEL SUR-ESTE | BOX 241 | | | | ARROYO | PR | 00714 | |
| 732018 | OFICINA ASUNTOS DE LA VEJEZ | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 732021 | OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | | SAN JUAN | PR | 00902 | |
| 1420866 | OFICINA COMISIONADO SEGUROS | JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 370279 | OFICINA COMISIONADO SEGUROS | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 | AVE. ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 732022 | OFICINA CONTABILIDAD | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 370280 | OFICINA CPA JOSE A VEGUILLA CARTAGENA | PO BOX 2046 | | | | AIBONITO | PR | 00705 | |
| 2164236 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO Box 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 732023 | OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | | SAN JUAN | PR | 00908-2204 | |
| 370281 | OFICINA DE CARDIOLOGIA DEL ADULTO CSP | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 619 | | | SAN JUAN | PR | 00917 | |
| 732024 | OFICINA DE CONTABILIDAD JOSE J VAZQUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370282 | OFICINA DE CONTABILIDAD LUIS RAMOS CABAN | 23 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 732025 | OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 370283 | OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | | SAN JUAN | PR | 00926-2906 | |
| 370284 | OFICINA DE GERENCIA DE PERMISOS | P.O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 370285 | OFICINA DE GERENCIA DE PERMISOS | PO BOX 9023228 | | | | SAN JUAN | PR | 00902 | |
| 1420867 | OFICINA DE GERENCIA Y PRESUPUESTO | SHIRLEY MONGE GARCIA | GALERIA PASEOS 100 GRAN PASEO BLVD STE 207A | | | SAN JUAN | PR | 00926-0001 | |
| 1424860 | OFICINA DE LA PROCURADORA DE LAS MUJERES | 161 AVENIDA JUAN PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| 848773 | OFICINA DE LA PROCURADORA DE LAS MUJERES | ESTACION FERNANDEZ JUNCOS | PO BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 856405 | OFICINA DE LA PROCURADORA DE LAS MUJERES | OFICINA DE LA PROCURADORA DE LAS MUJERES | 161 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 370286 | OFICINA DE OTORALINGOLIGIA PEDRIATICA | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 370287 | OFICINA DE SEGUROS JAOQUIN PALERM INC | 124 MARGINAL SUR AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 732026 | OFICINA DE SERV CON ANTELACION AL JUICIO | P O BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 732027 | OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | | CAROLINA | PR | 00984-5026 | |
| 732028 | OFICINA DE SERVICIOSLEGISLATIVOS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 370288 | OFICINA DEL BOSQUE MODELO DE PR | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 370289 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BO 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 732030 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 1420868 | OFICINA DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 831878 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | CARMEN O. BLANCO MALDONADO | ABOGADA DE LA PARTE DEMANDANTE RUA TSPR 17368 | P.O. BOX 79645 | CAROLINA | PR | 00984-9645 | |
| 831877 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | LCDO. SONIA S. GONZÁLEZ RIVERA | OFICINA LIQUIDACIÓN DE PREFERRED HEALTH, INC. | #122 INTERIOR AVE. ELEANOR ROOSEVELT, | HATO REY | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 253 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 370291 | OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | GUAYNABO | PR | 00968-3029 | |
|---|---|---|---|---|---|---|---|---|
| 732029 | OFICINA DEL COMISIONADO DE SEGUROS P R | P O BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 732031 | OFICINA DEL CONTRALOR | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 | |
| 370292 | OFICINA DEL CONTRALOR DE PUERTO RICO | AVENIDA PONCE LEON 105 | | | SAN JUAN | PR | 00936 | |
| 370293 | OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | SAN JUAN | PR | 00918 | |
| 856897 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | 63 Calle Fortaleza | | San Juan | PR | 00901 | |
| 856406 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | PO Box 9020082 | | San Juan | PR | 00902-0082 | |
| 1424861 | OFICINA DEL GOBERNADOR | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 732032 | OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | SAN JUAN | PR | 00918 | |
| 732033 | OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 732034 | OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | SAN JUAN | PR | 00940 1309 | |
| 1426190 | OFICINA DEL SECRETARIO | AVE. TNTE. CÉSAR GONZÁLEZ | ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 856407 | OFICINA DEL SECRETARIO | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 370294 | OFICINA DENTAL / JAQUELINE RODRIGUEZ | 35 CALLE MUNOZ RIVERA | | | AGUAS BUENAS | PR | 00703 | |
| 370295 | OFICINA DENTAL DR ORLANDO TORRES | PO BOX 1221 | | | CANOVANAS | PR | 00729 | |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | San Juan | PR | 00918 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | San Juan | PR | 00918 | |
| 370296 | OFICINA DENTAL DRA BARBARA CUEVAS | PO BOX 386 | | | DORADO | PR | 00646 | |
| 732035 | OFICINA DENTAL DRA FARRULLA | RIO DEL PLATA MALL TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 370297 | OFICINA DENTAL FEIJOO CSP | URB CAMINO DEL SOL | 524 CALLE CAMINO ESTRELLA | | VEGA BAJA | PR | 00693 | |
| 732036 | OFICINA DENTAL JOSE R PEREZ | 51 CALLE PADIAL | | | AIBONITO | PR | 00705 | |
| 732037 | OFICINA DENTAL ROSIBEL RUIZ | 27 A CALLE BETANCES | BOX 425 | | UTUADO | PR | 00641 | |
| 732019 | OFICINA DENTAL Y ORTODONCIA | 10 BUENA VISTA SUITE 2 | | | MOROVIS | PR | 00687 | |
| 732020 | OFICINA DENTAL Y ORTODONCIA | PO BOX 2187 | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732038 | OFICINA DR JULIO A PEQUERO RIVERA | P O BOX 517 | | | | SANTA ISABEL | PR | 00757-0517 |
| 732039 | OFICINA DR RADAMES ROMAN GRAU | PO BOX 2919 MARINA STA | | | | MAYAGUEZ | PR | 00681 |
| 370298 | OFICINA DR RUBEN ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 |
| 370299 | OFICINA DR RUBEN H ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 |
| 370300 | OFICINA DR. CARLOS CEPERO ALLENDE | P O BOX 1326 | | | | AIBONITO | PR | 00705 |
| 370301 | OFICINA DR. ROBERTO REGO | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APT 108 | | | SAN JUAN | PR | 00926 |
| 1256718 | OFICINA DR. ROBERTO REGO LLC | ADDRESS ON FILE | | | | | | |
| 732040 | OFICINA DR.IVAN CHABRIER MENDEZ | AVENIDA EMERITO ESTRADA RIVERA | 1003 SUITE 6 ALTOS | | | SAN SEBASTIAN | PR | 00685 |
| 370302 | OFICINA ESTATAL DE POLITICA PUBLICA | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 |
| 370303 | OFICINA IN GENIERIA CSP | 11 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 |
| 370304 | OFICINA LEGAL | CALLE MONSERRATE #20 | | | | SALINAS | PR | 00751 |
| 370305 | OFICINA LEGAL CASANOVA SANTIAGO | EDIF VELAZQUEZ | 41 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 848774 | OFICINA LEGAL DE LA COMUNIDAD INC | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 |
| 732042 | OFICINA LEGAL LCDO GONZALEZ | LCDO ARNALDO C GONZALEZ MORALES | APARTADO 732 | | | MOCA | PR | 00676 |
| 732043 | OFICINA LIC SONIA ESPIET | BO MEMBRILLO | KM 92.1 CARR 2 | | | CAMUY | PR | 00627 |
| 370307 | OFICINA MEDICA | P O BOX 1982 | | | | MOROVIS | PR | 00687 |
| 370308 | OFICINA MEDICA DR ALFREDO GONZALEZ | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 |
| 732044 | OFICINA MEDICA DR GARCIA MACHADO | 285 A MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 732045 | OFICINA MEDICA DR RAFAEL PEREZ | 6 CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 |
| 370309 | OFICINA MEDICA DR. ROBERTO ALERS | AGUADILLA MEDICAL MALL | SUITE 106 | AVE. SEVERIANO CUEVAS #24 | | AGUADILLA | PR | 00603 |
| 370310 | OFICINA MEDICA DRA JA BURGOS | 23 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732046 | OFICINA MEDICA PRIVADA/ JOSE RIVERA M | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 370311 | OFICINA MEDICA RAFAEL MARTINEZ ALEMANY CSP | URB BAIROA PARK | 2H23 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00727 | |
| 370312 | OFICINA MEDICO PRIMARIO | URB BONNEVILLE TERR | E8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 2138336 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| 370314 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 370315 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| 370316 | OFICINA PROCURADORA DE LA MUJER/SEC HACIENDA | ESTACION FERNANDEZ JUNCOS | P.O. BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 732047 | OFICINA PROFESIONAL FGR INC | P O BOX 718 | | | | BOQUERON | PR | 00622 | |
| 732048 | OFICINA SOTERO MORALES | SANTA MARIA SHOPPING CENTER | | | | PONCE | PR | 00732 | |
| 370317 | OficinaParaLaPromociony ElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| 370318 | OFICINAS CENTRALES TESTIGOS DE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 2137421 | OFICINAS DE CAROLINA, S.E. | OFICINAS DE CAROLINA SE | PO BOX 195333 | | | SAN JUAN | PR | 00919 | |
| 2164239 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| 370319 | OFICIOS MA INC | 1306 AVE WILSON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 771201 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | CIDRA | | CIDRA | PR | 00739 | |
| 370320 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 370321 | OFIESCUELA INC | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 732050 | OFIESCUELA INC | PADILLA EL CARIBE 10 | | | | CIDRA | PR | 00739 | |
| 370322 | OFIESCUELAS | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 370323 | OFI-MAQUINAS INC DBA REEF | BOX 3940 MA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370324 | OFI-MAQUINAS INC DBA REEF | COND MEDICAL CENTER PLAZA | 740 AVE HOSTOS SUITE 214 | | | MAYAGUEZ | PR | 00680 | |
| 370325 | OFIMOBILIA DEL CARIBE CORP. | APARTADO POSTAL 4369-1000 | | | | SAN JOSE | | | COSTA RICA |
| 370326 | OFIMOBILIA DEL CARIBE CORP. | PARQUE INDUST ZENO GANDIA | 496 VICTOR ROJAS II | | | ARECIBO | PR | 00613 | |
| 370328 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 370327 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | | | | ARECIBO | PR | 00613 | |
| 370329 | OFI-TEK | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 848775 | OFI-TEK | PO BOX 71325-159 | | | | SAN JUAN | PR | 00936-7655 | |
| 370331 | OFLYNN, JOHN | ADDRESS ON FILE | | | | | | | |
| 370332 | OFNI DOMIGUEZ | J 12 URB EDUARDO J SALDANA | | | | ISLA VERDE | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370333 | OFPROC PERS CON IMPEDIMENTOS/ JOSE RAMOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 |
| 370334 | OFRAY AQUINO, MELISSA | ADDRESS ON FILE | | | | | | |
| 370335 | OFRAY CAMACHO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 370336 | OFRAY CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 370337 | OFRAY GABRIEL, MARISOL | ADDRESS ON FILE | | | | | | |
| 370338 | Ofray Lopez, Sharon J | ADDRESS ON FILE | | | | | | |
| 1585693 | Ofray Lopez, Sharon J. | ADDRESS ON FILE | | | | | | |
| 370339 | OFRAY ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 370340 | OFRAY ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1950445 | Ofray Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 370341 | OFRAY RESTO, LUZ E | ADDRESS ON FILE | | | | | | |
| 2156844 | Ofray Sanchez, Joe | ADDRESS ON FILE | | | | | | |
| 370342 | OFRAY SANCHEZ, JOE | ADDRESS ON FILE | | | | | | |
| 370343 | OFRAY SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 807066 | OFRAY SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 370344 | OFRECINA BALLESTER MORALES | URB SAN PEDRO ESTATE | A 18 CALLE SAN IGNACIO | | | CAGUAS | PR | 00725 |
| 732052 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 | | | | SAN JUAN | PR | 00910 |
| 732051 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8407 |
| 370345 | OFTALMOLOGOS ASOCIADOS DEL NORTE | P.O. BOX 994 | | | | MANATI | PR | 00674 |
| 370346 | OFX INC | P O BOX 363671 | | | | SAN JUAN | PR | 00936-3671 |
| 848776 | OFX INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 |
| 370348 | OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 |
| 370349 | OG INDUSTRIAL TECHNICAL | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 |
| 370350 | OG PROFESSIONAL CONST | URB SAN FRANCISCO | 28 CALLE JAZMIN | | | SAN JUAN | PR | 00927 |
| 848777 | OG PROFESSIONAL CONSTRUCTION INC. | URB. SAN FRANCISCO | 28 CALLE JAZMIN | | | RIO PIEDRAS | PR | 00927 |
| 370351 | OG SERVICE & SUPPLIES INC | MANSIONES DE MONTECASINO 1 | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 |
| 370352 | OG SERVICES & SUPPLIES | MANSIONES DE MONTECASINO I | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 |
| 370353 | OGAITANS INC | RES BAIROA | P2 C/ 34 | | | CAGUAS | PR | 00725 |
| 370354 | OGANDO MELENCIANO, RAMONA | ADDRESS ON FILE | | | | | | |
| 370355 | OGANDO NUNEZ, KATY E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 370356 | Ogando Otero, Alejandro | ADDRESS ON FILE | | | | | | |
| 370357 | OGDEN FAMILY MEDICINE | 1067 OGDEN AVE | | | | BRONX | NY | 10452 | |
| 732054 | OGGETTI | 1300 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 370358 | OGINO FRANQUI, BELINDA | ADDRESS ON FILE | | | | | | |
| 370359 | OGLA I SILVA CARMONA | ADDRESS ON FILE | | | | | | |
| 2038205 | Ogola Marques, Marta | ADDRESS ON FILE | | | | | | |
| 370360 | OGP | SHIRLEY MONGE GARCIA | GALERIA PASEOS | 100 GRAN PASEO BLVD STE 207A | | SAN JUAN | PR | 00926-0001 | |
| 370361 | OGRS GUAYAMA RESTAURANT SUPPLIES | CARR 748 KM 2.5 CAIMITAL BAJO | | | | GUAYAMA | PR | 00784 | |
| 1857068 | Oguendo Rossy, Blanca I. | ADDRESS ON FILE | | | | | | |
| 732055 | OGUIE DE JESUS VEGA | 36 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 2156639 | OHA ASIA CUSTOMIZED CREDIT FUND, L.P. | ADDRESS ON FILE | | | | | | |
| 2151074 | OHA CENTRE STREET PARTNERSHIP LP | 1114 AVENUE OF THE AMERICAS, 27TH FL | | | | NEW YORK | NY | 10036 | |
| 2151343 | OHA CUSTOM MULTI-SECTOR CREDIT FUND, LTD. | C/O - Oak Hill Advisors | 87 Mary Street | Georgetown | | Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 2151344 | OHA DIVERSIFIED CREDIT STRATEGIES FUND | 201 MAIN STREET, SUITE 1250 | | | | FORT WORTH | TX | 76102 | |
| 2151345 | OHA DIVERSIFIED CREDIT STRATEGIES FUND MASTER, LP | Walker House | 87 Mary Street | Georgetown | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 2156696 | OHA DIVERSIFIED CREDIT STRATEGIES MASTERFUND (PARALLEL II) LP, C/O ADVISOR LP ATTN: NATE ARNOLD | ADDRESS ON FILE | | | | | | |
| 2151346 | OHA DIVERSIFIED CREDIT STRATEGIES TRACTOR MASTER | 190 Elgin Avenue | Georgetown | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 732056 | OHAME RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 370362 | OHAMMY L FERNANDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 370363 | OHANA MAU LOA JR TEAMTENNIS | ADDRESS ON FILE | | | | | | |
| 370364 | O'HARRIS GONZALEZ, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 732057 | OHEL SOTO RAICES | LADERAS DE SAN JUAN | 67 CALLE COBARA | | | SAN JUAN | PR | 00926 | |
| 370365 | OHEL SOTO RAICES | VIA SANTO DOMINGO C-37 ESTANCIAS | | | | BAYAMON | PR | 00961-0000 | |
| 848778 | OHEL SOTO RAÍCES | LADERAS DE SAN JUAN | 67 CALLE COBANA | | | SAN JUAN | PR | 00926-9322 | |
| 732058 | OHENEBA BOACHIE ADJEI | 535 EAST | 70TH STREET | | | NEW YORK | NY | 10021 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370367 | OHFORD GENERAL CONTRACTORS CORP | P O BOX 52184 | | | | TOA BAJA | PR | 00950 |
| 732059 | OHIO DISTINCTIVE SOFTWARE | 6500 FIETA DRIVE | | | | COLUMBUS | OH | 43235 |
| 370368 | OHIO FOOT AND ANKLE CTR | 3226 KENT RD | | | | STOW | OH | 44224 |
| 370369 | Ohio National Life Assurance Corporation | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 370370 | Ohio National Life Assurance Corporation | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 370371 | Ohio National Life Assurance Corporation | Attn: Peter Whipple, Actuary | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 370372 | Ohio National Life Assurance Corporation | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 370373 | Ohio National Life Assurance Corporation | Ohio National Financial Services | One Financial Way | | | Cincinnati | OH | 45242 |
| 370374 | OHIO NATIONAL LIFE INSURANCE COMPANY | P O BOX 237 | | | | CINCINNATI | OH | 45201-0237 |
| 732060 | OHIO ROOFING & PAINTING CONTRACTORS INC | PO BOX 19583 | | | | SAN JUAN | PR | 00910-1583 |
| 732061 | OHIO UNIVERSITY | ROOM 1000 LINCOLN TOWER | 1800 CANNON DRIVE | | | COLUMBUS | OH | 43210 1230 |
| 732062 | OHIO WILLOW WOOD COMPANY | 151441 SCIOTO DARBY RD | P O BOX 130 | | | MOUNT STERLING | OH | 43143 |
| 370375 | OHN MD , KYI K | ADDRESS ON FILE | | | | | | |
| 370376 | OIB LLC | PO BOX 801228 | | | | COTO LAUREL | PR | 00780-1228 |
| 732063 | OIC OCEANIC IMAGING CONSULTANTS INC | 2800 WOODLAWD OR SUITE 270 | | | | HONOLULU | HI | 96822 |
| 2151510 | OICL GOLDMAN | 3 BERMUDIANA ROAD | | | | HAMILTON | HM | 08 | BERMUDA |
| 370377 | OIDOS INC. | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 370378 | OIDOS INC. | PO BOX 263792 | | | | SAN JUAN | PR | 00936-3792 |
| 732064 | OIKOS INC / TU CENTRO FAMILIAR | PO BOX 445 | | | | AGUAS BUENAS | PR | 00703-0445 |
| 370379 | OIL AND TRAMP INC | MANSION DEL SOL | 90 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 |
| 1258957 | OIL AND TRAMP INC | PO BOX 1222 | | | | GURABO | PR | 00778-1222 |
| 732066 | OIL ENERGY SYSTEM INC | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 |
| 732065 | OIL ENERGY SYSTEM INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681-0711 |
| 732067 | OIL EXPRESS | CARR 2 KM 41 6 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 732068 | OIL EXPRESS | P O BOX 2621 | | | | VEGA BAJA | PR | 00694 |
| 370381 | OIL EXPRESS | P.O.BOX 3299 | RAYMI | | | AGUADILLA | PR | 00604 |
| 732069 | OIL EXPRESS | PO BOX 269 | | | | YABUCOA | PR | 00767 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370382 | OJAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 370383 | OJEA PANTI, TITO | ADDRESS ON FILE | | | | | | | |
| 370384 | OJEAS SNEED, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1528279 | Ojeas Sneed, Harold | ADDRESS ON FILE | | | | | | | |
| 370385 | OJEDA ADAMES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 370387 | OJEDA ADRIAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 267378 | OJEDA ADRIAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 370388 | OJEDA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 732071 | OJEDA AIR CONDITIONING | URB VISTA DEL CONVENTO | 2 G 11 CALLE 3 | | | | FAJARDO | PR | 00738 |
| 807067 | OJEDA ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| 370390 | OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370389 | OJEDA ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370391 | OJEDA ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 370392 | OJEDA ALVAREZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| 807068 | OJEDA ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 370393 | OJEDA ALVAREZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 370394 | OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 807069 | OJEDA ALVAREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 807070 | OJEDA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370396 | OJEDA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370397 | OJEDA ANDUJAR, GEMELLYS | ADDRESS ON FILE | | | | | | | |
| 370398 | OJEDA APONTE, JOELIS | ADDRESS ON FILE | | | | | | | |
| 370399 | OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 370400 | OJEDA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 370401 | OJEDA AQUINO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 370402 | OJEDA ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370403 | OJEDA ARIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 370404 | OJEDA ARNAU, JUAN | ADDRESS ON FILE | | | | | | | |
| 370405 | OJEDA ARROYO ERICK | ADDRESS ON FILE | | | | | | | |
| 370406 | OJEDA AVILES, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 807071 | OJEDA AVILES, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 807072 | OJEDA AVILES, ZAMARY | ADDRESS ON FILE | | | | | | | |
| 370407 | OJEDA AYALA, JOELIS | ADDRESS ON FILE | | | | | | | |
| 807073 | OJEDA AYALA, YLLEN M | ADDRESS ON FILE | | | | | | | |
| 370408 | OJEDA BABILONIA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 370409 | OJEDA BABILONIA, JOAN | ADDRESS ON FILE | | | | | | | |
| 370410 | OJEDA BAELLO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 370411 | Ojeda Batista, Faustino | ADDRESS ON FILE | | | | | | | |
| 370412 | OJEDA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370413 | OJEDA BRACERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 370414 | OJEDA BROWN, JAIME | ADDRESS ON FILE | | | | | | | |
| 807074 | OJEDA BROWN, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 807076 | OJEDA BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 370415 | OJEDA BURGOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 2214430 | Ojeda Caban, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2212474 | Ojeda Caban, Jose A. | ADDRESS ON FILE | | | | | | | |
| 370416 | OJEDA CABAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 370417 | OJEDA CABAN, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 370418 | OJEDA CALDERON, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 370419 | Ojeda Camacho, Albert | ADDRESS ON FILE | | | | | | | |
| 370420 | Ojeda Camacho, Jaime | ADDRESS ON FILE | | | | | | | |
| 370421 | OJEDA CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 370422 | OJEDA CANALES, MILADY M. | ADDRESS ON FILE | | | | | | | |
| 370423 | OJEDA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370424 | OJEDA CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 370425 | Ojeda Carlo, Edse L | ADDRESS ON FILE | | | | | | | |
| 1564484 | Ojeda Carlo, Edsel | ADDRESS ON FILE | | | | | | | |
| 1564484 | Ojeda Carlo, Edsel | ADDRESS ON FILE | | | | | | | |
| 370426 | OJEDA CARRASQUILLO, JORGE M | ADDRESS ON FILE | | | | | | | |
| 807078 | OJEDA CARRASQUILLO, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 370427 | Ojeda Carrion, Emanuel | ADDRESS ON FILE | | | | | | | |
| 370428 | OJEDA CARRION, NELLY | ADDRESS ON FILE | | | | | | | |
| 807079 | OJEDA CARRION, NELLY | ADDRESS ON FILE | | | | | | | |
| 370429 | OJEDA CARTAGENA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 370430 | OJEDA CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 370431 | OJEDA CASIANO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 370432 | OJEDA CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 370433 | OJEDA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370434 | OJEDA CASTRO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 807081 | OJEDA CASTRO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 370435 | OJEDA CENTENO, JAIME | ADDRESS ON FILE | | | | | | | |
| 370437 | OJEDA CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 370438 | OJEDA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 370439 | OJEDA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 370440 | OJEDA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 807082 | OJEDA COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 370441 | OJEDA COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370442 | OJEDA COLON, ELIGIA DEL C. | ADDRESS ON FILE | | | | | | |
| 370443 | OJEDA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 370444 | OJEDA COLON, MINELLY | ADDRESS ON FILE | | | | | | |
| 740230 | Ojeda Colon, Rafael F | ADDRESS ON FILE | | | | | | |
| 370445 | OJEDA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 370446 | Ojeda Cordova, Bernard J | ADDRESS ON FILE | | | | | | |
| 370447 | OJEDA CORIANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 370448 | Ojeda Coriano, Matias | ADDRESS ON FILE | | | | | | |
| 370449 | OJEDA CORIANO, SOFIA | ADDRESS ON FILE | | | | | | |
| 370450 | OJEDA COTTO, LUZ N. | ADDRESS ON FILE | | | | | | |
| 370451 | OJEDA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 370452 | OJEDA CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 807083 | OJEDA CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 370453 | OJEDA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 807084 | OJEDA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 370454 | OJEDA CRUZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 370455 | OJEDA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 370456 | OJEDA CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 370457 | OJEDA CRUZADO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | |
| 370458 | OJEDA CURET, OLGA | ADDRESS ON FILE | | | | | | |
| 370459 | OJEDA DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 370460 | OJEDA DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1516250 | Ojeda Davila, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 1465752 | OJEDA DE ALGARIN, NAYDA | ADDRESS ON FILE | | | | | | |
| 807085 | OJEDA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | |
| 370461 | OJEDA DE JESUS, JUANA M | ADDRESS ON FILE | | | | | | |
| 370462 | OJEDA DE LA TORRE, BENIGNO | ADDRESS ON FILE | | | | | | |
| 807086 | OJEDA DE LA TORRE, BENIGNO | ADDRESS ON FILE | | | | | | |
| 370463 | OJEDA DE LEON, BENIGNA | ADDRESS ON FILE | | | | | | |
| 370464 | OJEDA DE MARIN, VERONICA | ADDRESS ON FILE | | | | | | |
| 370465 | OJEDA DE_FELIU, WILMA | ADDRESS ON FILE | | | | | | |
| 370466 | OJEDA DEL RIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 370467 | OJEDA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 370468 | OJEDA DELGADO, ELSA M | ADDRESS ON FILE | | | | | | |
| 370469 | OJEDA DIAZ, AIDA | ADDRESS ON FILE | | | | | | |
| 370470 | OJEDA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 370471 | OJEDA DIAZ, DARLENE | ADDRESS ON FILE | | | | | | |
| 370436 | OJEDA DIAZ, LEOMARY | ADDRESS ON FILE | | | | | | |
| 370472 | OJEDA DIAZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370473 | OJEDA DIAZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 370474 | OJEDA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 853916 | OJEDA DIEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 370475 | OJEDA DOSAL, EDUARDO | ADDRESS ON FILE | | | | | | |
| 370476 | OJEDA DOSAL, EDUARDO LUIS | ADDRESS ON FILE | | | | | | |
| 807087 | OJEDA ECHEVARRIA, DAYANA E | ADDRESS ON FILE | | | | | | |
| 807088 | OJEDA ECHEVARRIA, DYANARA E | ADDRESS ON FILE | | | | | | |
| 370477 | OJEDA ERAZO, KARINA | ADDRESS ON FILE | | | | | | |
| 370478 | Ojeda Erazo, Karina I. | ADDRESS ON FILE | | | | | | |
| 848779 | OJEDA ESPADA ANGEL | PASEO DE LAS FLORES | 45 CALLE JAZMIN | | | SAN LORENZO | PR | 00754-9666 |
| 853917 | OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 370480 | OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 370479 | OJEDA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 370481 | OJEDA ESPADA, DOREEN | ADDRESS ON FILE | | | | | | |
| 370483 | OJEDA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 807089 | OJEDA FELICIANO, SENSY | ADDRESS ON FILE | | | | | | |
| 370484 | OJEDA FELICIANO, SENSY Y | ADDRESS ON FILE | | | | | | |
| 370485 | OJEDA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 370486 | OJEDA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 370487 | OJEDA FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | |
| 370488 | OJEDA FIGUEROA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 370490 | OJEDA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | |
| 370491 | OJEDA FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | |
| 370492 | OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 370493 | OJEDA FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1425593 | OJEDA FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | |
| 370495 | OJEDA FILOMENO, BORIS E. | ADDRESS ON FILE | | | | | | |
| 370496 | OJEDA FILOMENO, LUIS | ADDRESS ON FILE | | | | | | |
| 370497 | OJEDA FLORES, EDWARD | ADDRESS ON FILE | | | | | | |
| 1909706 | OJEDA FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1909706 | OJEDA FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 370499 | Ojeda Flores, Norberto | ADDRESS ON FILE | | | | | | |
| 370500 | OJEDA FONTAN, JOSE R | ADDRESS ON FILE | | | | | | |
| 370501 | OJEDA FRADERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2132780 | Ojeda Fradera, Jennifer | ADDRESS ON FILE | | | | | | |
| 807090 | OJEDA FRANCO, GEOVANI | ADDRESS ON FILE | | | | | | |
| 807091 | OJEDA FRANCO, JORGE | ADDRESS ON FILE | | | | | | |
| 370502 | OJEDA FRANQUI, VALERIE | ADDRESS ON FILE | | | | | | |
| 370503 | Ojeda Franqui, Valerie M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 370504 | OJEDA FUENTES, DECIREE | ADDRESS ON FILE |
| 370505 | OJEDA FUENTES, JOSEPH | ADDRESS ON FILE |
| 370506 | OJEDA GARCIA, LUZ | ADDRESS ON FILE |
| 370507 | OJEDA GAY, MARIA I | ADDRESS ON FILE |
| 370508 | OJEDA GONZALEZ, ISAIAS | ADDRESS ON FILE |
| 370509 | OJEDA GONZALEZ, LUIS D | ADDRESS ON FILE |
| 370510 | OJEDA GONZALEZ, MAYRA Y | ADDRESS ON FILE |
| 370511 | OJEDA GUZMAN, LUZ I. | ADDRESS ON FILE |
| 370512 | OJEDA GUZMAN, MARIENYELIS | ADDRESS ON FILE |
| 2128433 | Ojeda Hernandez, Adelaida | ADDRESS ON FILE |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | ADDRESS ON FILE |
| 807092 | OJEDA HERNANDEZ, ADELAIDA | ADDRESS ON FILE |
| 370513 | OJEDA HERNANDEZ, ADELAIDA | ADDRESS ON FILE |
| 370514 | Ojeda Hernandez, Carlos | ADDRESS ON FILE |
| 370515 | OJEDA HERNANDEZ, FRANCISCO L | ADDRESS ON FILE |
| 370516 | OJEDA HERNANDEZ, GLORIA M | ADDRESS ON FILE |
| 370517 | OJEDA HERNANDEZ, IVETTE | ADDRESS ON FILE |
| 370518 | Ojeda Hernandez, Leonides | ADDRESS ON FILE |
| 370519 | OJEDA LAMBOY, JANICE | ADDRESS ON FILE |
| 807093 | OJEDA LEON, BRIAN | ADDRESS ON FILE |
| 370520 | OJEDA LOPEZ, CARLOS JAVIER | ADDRESS ON FILE |
| 370521 | OJEDA LOPEZ, EDELMIRA | ADDRESS ON FILE |
| 370522 | OJEDA LOPEZ, ERIC | ADDRESS ON FILE |
| 370523 | OJEDA LOPEZ, JOSE R | ADDRESS ON FILE |
| 807094 | OJEDA LOPEZ, LIZETTE H | ADDRESS ON FILE |
| 370524 | OJEDA LOPEZ, LIZETTE H | ADDRESS ON FILE |
| 370489 | OJEDA LOPEZ, NELSON | ADDRESS ON FILE |
| 370525 | OJEDA LOPEZ, ROSALYN | ADDRESS ON FILE |
| 370526 | OJEDA LOPEZ, WILMARIE I. | ADDRESS ON FILE |
| 853918 | OJEDA LOPEZ, WILMARIE I. | ADDRESS ON FILE |
| 2206968 | Ojeda Lugo, Marta I. | ADDRESS ON FILE |
| 370527 | OJEDA LUGO, RUBEN S | ADDRESS ON FILE |
| 370528 | Ojeda Luyando, Abelardo | ADDRESS ON FILE |
| 370529 | OJEDA MALDONADO, HECTOR | ADDRESS ON FILE |
| 370530 | OJEDA MALDONADO, PATRIA | ADDRESS ON FILE |
| 370531 | OJEDA MARCANO, RAMONA | ADDRESS ON FILE |
| 370532 | OJEDA MARIN, JOEL | ADDRESS ON FILE |
| 370533 | OJEDA MARIN, MARIA DEL C. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370534 | OJEDA MARINI, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 370535 | OJEDA MARINI, EDGARDO | ADDRESS ON FILE | | | | | | |
| 370536 | OJEDA MARINI, NANNETTE | ADDRESS ON FILE | | | | | | |
| 370537 | OJEDA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 853919 | OJEDA MARRERO, ISOLIMARIE | ADDRESS ON FILE | | | | | | |
| 370538 | OJEDA MARRERO, ISOLIMARIE | ADDRESS ON FILE | | | | | | |
| 807095 | OJEDA MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | |
| 370539 | OJEDA MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | |
| 370540 | OJEDA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 370541 | Ojeda Martinez, Erika E | ADDRESS ON FILE | | | | | | |
| 370542 | OJEDA MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 370543 | OJEDA MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 370544 | OJEDA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 370545 | OJEDA MARTINEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | |
| 370546 | OJEDA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | |
| 370547 | OJEDA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 370548 | OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 370549 | OJEDA MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 370550 | OJEDA MELECIO, ANILUZ | ADDRESS ON FILE | | | | | | |
| 807096 | OJEDA MELENDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 370551 | OJEDA MELENDEZ, LOURIEL | ADDRESS ON FILE | | | | | | |
| 370552 | OJEDA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 370553 | OJEDA MELENDEZ, WILLIBALDO | ADDRESS ON FILE | | | | | | |
| 370554 | Ojeda Mendez, Miguel A | ADDRESS ON FILE | | | | | | |
| 370555 | OJEDA MENDEZ, SHEILA C | ADDRESS ON FILE | | | | | | |
| 370556 | OJEDA MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | |
| 370557 | OJEDA MONTALVO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 370558 | OJEDA MORALES | ADDRESS ON FILE | | | | | | |
| 370559 | OJEDA MORALES, ANA R | ADDRESS ON FILE | | | | | | |
| 370560 | Ojeda Morales, Anthony A | ADDRESS ON FILE | | | | | | |
| 370561 | OJEDA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 807098 | OJEDA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 370562 | OJEDA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 370563 | OJEDA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 370564 | OJEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 807099 | OJEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 370565 | OJEDA MORALES, JOSE D | ADDRESS ON FILE | | | | | | |
| 370566 | OJEDA MORALES, JOSE G | ADDRESS ON FILE | | | | | | |
| 1836996 | OJEDA MORALES, MARTHA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370567 | OJEDA MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 370568 | OJEDA MORALES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 370569 | OJEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 370570 | OJEDA MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 370571 | Ojeda Morales, Vladimir | Castellana Gardens | 3 C/ 33 II | | | Carolina | PR | 00979 | |
| 1420869 | OJEDA MORALES, VLADIMIR | JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 370572 | OJEDA MORALES, VLADIMIR | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 370573 | OJEDA MORAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 370574 | OJEDA MUNOZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 807100 | OJEDA MUNOZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 1425594 | OJEDA NAZARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 370577 | OJEDA NAZARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 370578 | OJEDA NEGRON, ANA I | ADDRESS ON FILE | | | | | | | |
| 370579 | OJEDA NEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 370580 | OJEDA NIEVES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 370581 | OJEDA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 370582 | OJEDA NIEVES, ODLANIER | ADDRESS ON FILE | | | | | | | |
| 370583 | OJEDA NUNEZ, HERSON | ADDRESS ON FILE | | | | | | | |
| 807101 | OJEDA OCASIO, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 370584 | OJEDA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370585 | OJEDA OCASIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 370586 | Ojeda Ocasio, Lumary | ADDRESS ON FILE | | | | | | | |
| 370587 | OJEDA OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 370588 | OJEDA OCASIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 370589 | OJEDA OCASIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 370590 | OJEDA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 370591 | OJEDA OJEDA Y ALFONSO PSC | 1474 AVE ASHFORD STE 100 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 732072 | OJEDA OJEDA Y ALFONSO PSC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 370592 | OJEDA OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| 370593 | OJEDA OJEDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 370594 | OJEDA OJEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370595 | OJEDA OJEDA, EMMA | ADDRESS ON FILE | | | | | | | |
| 370596 | OJEDA OJEDA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 370597 | OJEDA OJEDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 370598 | OJEDA OJEDA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 370599 | OJEDA OJEDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 370600 | OJEDA OJEDA, SABINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370601 | OJEDA OLIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 370602 | OJEDA OLMO, MERLLY ANN | ADDRESS ON FILE | | | | | | | |
| 807102 | OJEDA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370603 | OJEDA ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 370604 | OJEDA ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 370605 | OJEDA ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 370606 | OJEDA ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 370607 | OJEDA OSORIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 370608 | OJEDA OSORIO, MOISES | ADDRESS ON FILE | | | | | | | |
| 370609 | OJEDA OTERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| 370610 | OJEDA PADILLA MD, IRIVETTE | ADDRESS ON FILE | | | | | | | |
| 370611 | OJEDA PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 807104 | OJEDA PADOVANI, AIXA | ADDRESS ON FILE | | | | | | | |
| 370612 | OJEDA PADOVANI, AIXA | ADDRESS ON FILE | | | | | | | |
| 370613 | OJEDA PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 370614 | OJEDA PAGAN, SARIEL | ADDRESS ON FILE | | | | | | | |
| 370615 | OJEDA PAGAN, SARIEL A | ADDRESS ON FILE | | | | | | | |
| 807105 | OJEDA PAGAN, SARIEL A | ADDRESS ON FILE | | | | | | | |
| 370618 | OJEDA PELLOT, IRVING | ADDRESS ON FILE | | | | | | | |
| 370619 | Ojeda Pena, Abelardo | ADDRESS ON FILE | | | | | | | |
| 807106 | OJEDA PENA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 370620 | OJEDA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 370621 | OJEDA PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 370622 | OJEDA PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 370623 | OJEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 370624 | OJEDA PEREZ, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 370625 | OJEDA PINEDA, HENRY | ADDRESS ON FILE | | | | | | | |
| 370626 | OJEDA PINEDA, HENRY I. | ADDRESS ON FILE | | | | | | | |
| 370627 | OJEDA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 370628 | OJEDA PIZARRO, STEWARD D. | ADDRESS ON FILE | | | | | | | |
| 370629 | OJEDA QUILES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 370630 | OJEDA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 370631 | Ojeda Quinones, Milton | ADDRESS ON FILE | | | | | | | |
| 370632 | OJEDA RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 370633 | OJEDA RAMIREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 370634 | Ojeda Ramirez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 370635 | OJEDA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370636 | OJEDA RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 370637 | OJEDA RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370638 | OJEDA RENTAS, EIZABETH | ADDRESS ON FILE | | | | | | | |
| 370639 | OJEDA RENTAS, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 370640 | OJEDA REYES, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 370641 | OJEDA RICHARDSON, GINEIMA INES | ADDRESS ON FILE | | | | | | | |
| 370642 | OJEDA RINALDI, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 370643 | OJEDA RINALDI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 807107 | OJEDA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370644 | OJEDA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370645 | OJEDA RIVERA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 807108 | OJEDA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 370646 | OJEDA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 370647 | OJEDA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 370648 | OJEDA RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 370649 | Ojeda Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 370650 | OJEDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 370651 | OJEDA RIVERA, DALMARIZ | ADDRESS ON FILE | | | | | | | |
| 807109 | OJEDA RIVERA, DALMARIZ | ADDRESS ON FILE | | | | | | | |
| 807110 | OJEDA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1257291 | OJEDA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 370652 | Ojeda Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 370653 | OJEDA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 370654 | OJEDA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 370655 | OJEDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 370656 | OJEDA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 370657 | OJEDA RIVERA, JOSUE F | ADDRESS ON FILE | | | | | | | |
| 807111 | OJEDA RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 370658 | OJEDA RIVERA, LINDA V | ADDRESS ON FILE | | | | | | | |
| 1727089 | Ojeda Rivera, Linda V. | ADDRESS ON FILE | | | | | | | |
| 370659 | Ojeda Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 370660 | OJEDA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 370661 | OJEDA RIVERA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 370662 | OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 370663 | OJEDA RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 2049008 | OJEDA RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| 370664 | OJEDA RIVERA, MILKA M | ADDRESS ON FILE | | | | | | | |
| 1985918 | Ojeda Rivera, Milka M. | ADDRESS ON FILE | | | | | | | |
| 370665 | OJEDA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370666 | OJEDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | |
| 370667 | OJEDA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1648801 | Ojeda Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 370668 | OJEDA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 370669 | OJEDA RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 807112 | OJEDA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 370670 | OJEDA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 370671 | OJEDA RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 370672 | Ojeda Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 370673 | OJEDA RODRIGUEZ, HERBERT E. | ADDRESS ON FILE | | | | | | |
| 370674 | OJEDA RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | |
| 370675 | OJEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 370676 | Ojeda Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 370677 | OJEDA RODRIGUEZ, JOSE GIOVANI | ADDRESS ON FILE | | | | | | |
| 370678 | OJEDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 807113 | OJEDA RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 370679 | OJEDA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 370680 | OJEDA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 1961706 | Ojeda Rodriguez, Maria Judith | ADDRESS ON FILE | | | | | | |
| 370681 | OJEDA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 370682 | OJEDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 370683 | OJEDA RODRIGUEZ, MAYRIM | ADDRESS ON FILE | | | | | | |
| 370684 | OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 807114 | OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 370685 | OJEDA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 370686 | OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | |
| 370687 | OJEDA RODRIGUEZ, VICKY | ADDRESS ON FILE | | | | | | |
| 370688 | OJEDA RODRIGUEZ, VILMA G. | ADDRESS ON FILE | | | | | | |
| 370690 | OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1257292 | OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 370689 | OJEDA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 370692 | OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1257293 | OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 370691 | OJEDA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 370693 | OJEDA ROMAN, ROSELIND | ADDRESS ON FILE | | | | | | |
| 370694 | OJEDA ROMAN, SHIRLEY D | ADDRESS ON FILE | | | | | | |
| 807115 | OJEDA ROMAN, SHIRLEY D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 370695 | OJEDA ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370696 | OJEDA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 370697 | OJEDA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 370698 | OJEDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 370699 | OJEDA ROSADO, LUMARIE | ADDRESS ON FILE | | | | | | |
| 370700 | Ojeda Rosario, Sulay | ADDRESS ON FILE | | | | | | |
| 370701 | OJEDA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 370702 | OJEDA RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 370703 | OJEDA SANCHEZ, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 807116 | OJEDA SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 370704 | OJEDA SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 807117 | OJEDA SANTANA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 370705 | OJEDA SANTANA, WANDA | ADDRESS ON FILE | | | | | | |
| 370706 | OJEDA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 370707 | OJEDA SANTIAGO, ESTHER A. | ADDRESS ON FILE | | | | | | |
| 370708 | OJEDA SANTIAGO, JOSE AMER | ADDRESS ON FILE | | | | | | |
| 370709 | OJEDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 807118 | OJEDA SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | |
| 1258958 | OJEDA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 370710 | OJEDA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 370711 | OJEDA SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 370712 | OJEDA SANTOS, BLANCA R | ADDRESS ON FILE | | | | | | |
| 370713 | OJEDA SANTOS, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 370714 | Ojeda Santos, Reinaldo | ADDRESS ON FILE | | | | | | |
| 370715 | OJEDA SERRANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 370716 | OJEDA SERRANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 370717 | OJEDA SERVICE STATION | PO BOX 794 | | | MOROVIS | PR | 00687 0794 | |
| 848781 | OJEDA SERVICES STATION | HC 2 BOX 5001 | | | MOROVIS | PR | 00687 | |
| 370718 | OJEDA SOLIS, JUSTINA | ADDRESS ON FILE | | | | | | |
| 370719 | OJEDA SOSA, MAYRA S | ADDRESS ON FILE | | | | | | |
| 807120 | OJEDA SOTO, ALMA | ADDRESS ON FILE | | | | | | |
| 370720 | OJEDA SOTO, ALMA H | ADDRESS ON FILE | | | | | | |
| 370721 | OJEDA SUEIRO, ANDRES | ADDRESS ON FILE | | | | | | |
| 370722 | OJEDA TANON, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 370723 | OJEDA TOLENTINO, JORGE | ADDRESS ON FILE | | | | | | |
| 370724 | OJEDA TORRES, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 370725 | OJEDA TORRES, LAURA E. | ADDRESS ON FILE | | | | | | |
| 370726 | OJEDA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 370727 | OJEDA TORRES, MAGDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370729 | OJEDA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 370731 | OJEDA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 370730 | Ojeda Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 1868343 | Ojeda Trinidad, Miguel A. | ADDRESS ON FILE | | | | | | |
| 370733 | OJEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 370734 | OJEDA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2117118 | Ojeda Vazquez, Evelyn | ADDRESS ON FILE | | | | | | |
| 370735 | OJEDA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 370736 | OJEDA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 370737 | Ojeda Vazquez, Sheila | ADDRESS ON FILE | | | | | | |
| 370738 | OJEDA VEGA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 370739 | OJEDA VEGA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 370740 | OJEDA VEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 370741 | OJEDA VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 370742 | OJEDA VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 370743 | OJEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 370744 | OJEDA VELEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 370745 | OJEDA VELEZ, IVONNE B | ADDRESS ON FILE | | | | | | |
| 2218839 | Ojeda Zaragoza, Alma Hebe | ADDRESS ON FILE | | | | | | |
| 370746 | OJEDA ZAYAS, YANCY | ADDRESS ON FILE | | | | | | |
| 2180388 | Ojeda, Carlos J. | 2216 Ave. Borinquen | | | | San Juan | PR | 00915 |
| 370747 | OJEDA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1620741 | Ojeda, Eliot | ADDRESS ON FILE | | | | | | |
| 1609553 | Ojeda, Eliot | ADDRESS ON FILE | | | | | | |
| 370748 | OJEDA, JOSE A | ADDRESS ON FILE | | | | | | |
| 370749 | OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 370750 | OJEDA, MATIAS | ADDRESS ON FILE | | | | | | |
| 370751 | OJEDA,BORIS | ADDRESS ON FILE | | | | | | |
| 370752 | OJEL H ORTIZ MALDONADO | CARR 156 KM 0 1 INT | | | | BARRANQUITAS | PR | 00720 |
| 732073 | OJEL H ORTIZ MALDONADO | P O BOX 1636 | | | | OROCOVIS | PR | 00720 |
| 370753 | OJINAGA DEU, CESAR | ADDRESS ON FILE | | | | | | |
| 370754 | OJINAGA FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | |
| 370755 | OJINAGA FIGUEROA, KACELIN | ADDRESS ON FILE | | | | | | |
| 370756 | OJO CREATIVO INC | ISLA VERDE MALL | 6701 MARGINAL BIASCOCHEA SUITE 205 | | | CAROLINA | PR | 00979 |
| 370757 | OJO DE AGUILA INC | JARDINES DE CUPEY | EDIF 24 APTO 273 CALLE CLAVEL FINAL | | | SAN JUAN | PR | 00926 |
| 732074 | OJO DE AGUILA INC | RES JARDINES DE CUPEY | EDIF 24 APTO 273 | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 732079 | OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 732077 | OJOS CENTRO OPTICO | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 732078 | OJOS CENTRO OPTICO | 8 CALLE MCKINLEY ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 732075 | OJOS CENTRO OPTICO | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 732076 | OJOS CENTRO OPTICO | HC 3 BOX 33151 | | | | HATILLO | PR | 00659 | |
| 370759 | OJOS DE PUERTO RICO INC, CSP | EXT EL COMANDANTE | MONACO 620 | | | CAROLINA | PR | 00982 | |
| 370760 | OJOS DE PUERTO RICO, INC CSP | EXT. EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 732080 | OJV FABRICATORS CORP | PO BOX 29074 | | | | SAN JUAN | PR | 00929 | |
| 732081 | OJV FABRICATORS CORP | PO BOX 7017 | | | | CAROLINA | PR | 00986 | |
| 732082 | OK WHOLEASALE INC | URB COUNTRY CLUB | G S53 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 1453372 | O'Keefe, William | ADDRESS ON FILE | | | | | | | |
| 370761 | OKELONE MUNDO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 848782 | OKINAO FOTO-TRANSFER & EMBROIDERY | AVENIDA PRINCIPAL | | | | TOA ALTA | PR | 00953 | |
| 732083 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | CIUDAD UNIVERSITARIA | A4 CALLE T | | | TRUJILLO ALTO | PR | 00976 | |
| 732084 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | JARD DE TRUJILLO | C 5 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 732085 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 370762 | OKINAWANMOTOBY RYU SEIDOKAN SHORIN RYUKI | JUTSUKEMPOKARATEDOKOBUDO ASOC | P O BOX 342 | | | BAYAMON | PR | 00960 | |
| 370763 | OKLAHOMA HORSESHOSING SCHOOL | 26446 HORSESHOE CIRCLE | | | | PURCEIL | OK | 73080 | |
| 370764 | OKLAHOMA SCORING CENTER | 2212 WEST PARK | | | | NORMAN | OK | 73069 | |
| 732086 | OKSALLY FARIAS ORAMS | 2200 CALLE CACIQUE APT 3 PISO 2 | | | | SAN JUAN | PR | 00913 | |
| 370765 | OKSAN EROL MD, ALI | ADDRESS ON FILE | | | | | | | |
| 732087 | OKUME Y ALVEO INC | 1359 LUCCHETTI 6 | | | | SAN JUAN | PR | 00907 | |
| 732088 | OKUME Y ALVEO INC | PMB 324 ASHFORD AVE SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 830461 | Ol Maintenance | Attn: Juan Calo Calderon | W E34 Ave Costo Sta Juanita | | | Bayamon | PR | 00956 | |
| 370766 | OLABARIETA ARCHILLA, AIXA | ADDRESS ON FILE | | | | | | | |
| 370767 | OLABARRIA ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 370768 | OLABARRIETA ARCHILLA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 370769 | OLABARRIETA ARCHILLA, NAILA | ADDRESS ON FILE | | | | | | | |
| 370770 | OLABARRIETA ROJAS, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370771 | OLACEFS | CONTRALORIA GENERAL DE LA REPUBLICA | TEATINOS 56 | | SANTIAGO DE CHILE | | | CHINA |
| 370772 | OLACIREGUI HONZI, MICHAEL | ADDRESS ON FILE | | | | | | |
| 732089 | OLAGUIBEET LOPEZ PACHECO | PO BOX 190155 | | | SAN JUAN | PR | 00919-0155 | |
| 370773 | OLAGUIBEL HUERTAS, BOABDIL | ADDRESS ON FILE | | | | | | |
| 370774 | OLAGUIBEL ORTIZ, LISAMARIE | ADDRESS ON FILE | | | | | | |
| 732090 | OLAGUIBET GUILFFUCHI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732091 | OLAIA'S RESTAURANT | PO BOX 266 | 7 CALLE CELIS AGUILERA | | SANTA ISABEL | PR | 00757 | |
| 370775 | OLAIZOLA ROSA, ELOISE | ADDRESS ON FILE | | | | | | |
| 370776 | OLAIZOLA ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 807121 | OLAIZOLA ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 370777 | OLAN ACOSTA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 370778 | Olan Almodovar, Gerardo | ADDRESS ON FILE | | | | | | |
| 370779 | Olan Almodovar, Ruben | ADDRESS ON FILE | | | | | | |
| 807122 | OLAN AQUINO, JESSICA | ADDRESS ON FILE | | | | | | |
| 370780 | Olan Baez, Ruben | ADDRESS ON FILE | | | | | | |
| 370781 | OLAN BATALLA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 370782 | OLAN BATALLA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1580303 | Olan Cesani, Veronica | ADDRESS ON FILE | | | | | | |
| 370783 | OLAN CHAPARRO, MOISES | ADDRESS ON FILE | | | | | | |
| 370784 | OLAN DE REYES, ELSIE C | ADDRESS ON FILE | | | | | | |
| 370785 | OLAN FIGUEROA, MARIANO | ADDRESS ON FILE | | | | | | |
| 1768802 | Olan Gonzalez , Hector Luis | ADDRESS ON FILE | | | | | | |
| 370786 | OLAN GONZALEZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 370787 | OLAN GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1748328 | Olan Gonzalez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 1765126 | Olán González, Héctor Luis | ADDRESS ON FILE | | | | | | |
| 370788 | OLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 370789 | OLAN GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 370790 | Olan Gonzalez, Saulo | ADDRESS ON FILE | | | | | | |
| 370791 | OLAN HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 370792 | Olan Hernandez, Jack W | ADDRESS ON FILE | | | | | | |
| 1666940 | Olan Iglesias, Zoraida | ADDRESS ON FILE | | | | | | |
| 370793 | OLAN IGLESIAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 370794 | OLAN MARTINEZ, ADA | ADDRESS ON FILE | | | | | | |
| 2095667 | OLAN MARTINEZ, ADA | ADDRESS ON FILE | | | | | | |
| 370795 | OLAN MARTINEZ, CELIA A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370796 | Olan Martinez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 370798 | OLAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 370799 | OLAN MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370800 | OLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2006116 | OLAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 370801 | OLAN MARTINEZ, OLMART N. | ADDRESS ON FILE | | | | | | | |
| 370802 | OLAN MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 370803 | OLAN MARTINEZ, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 1845175 | Olan Martinez, Santos M. | ADDRESS ON FILE | | | | | | | |
| 370804 | OLAN MARTINEZ, WILMER E | ADDRESS ON FILE | | | | | | | |
| 848783 | OLAN MEDINA ANTONIO | ALTURAS DE FAIRVIEW | F19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 370805 | OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370806 | OLAN MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370807 | OLAN MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1987036 | Olan Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 370808 | OLAN MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 370809 | OLAN MORALES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 370810 | OLAN MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 1511261 | Olan Morales, Wilson | ADDRESS ON FILE | | | | | | | |
| 370811 | OLAN MUNIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2030365 | Olan Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 2031634 | OLAN NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 370812 | Olan Nieves, Roberto | ADDRESS ON FILE | | | | | | | |
| 370813 | OLAN ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 370814 | OLAN OTERO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 807124 | OLAN PEREZ, YAMIL D | ADDRESS ON FILE | | | | | | | |
| 370815 | OLAN RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2079201 | Olan Ramirez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1921552 | Olan Ramirez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1914015 | Olan Ramirez, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 1898873 | Olan Ramirez, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 370816 | OLAN RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 370817 | OLAN RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 370818 | OLAN RIVERA, DALILA | ADDRESS ON FILE | | | | | | | |
| 807125 | OLAN RIVERA, LAURIE A | ADDRESS ON FILE | | | | | | | |
| 370819 | OLAN RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 370820 | OLAN ROSARIO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 370821 | OLAN ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 807126 | OLAN SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370822 | OLAN SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1420872 | OLAN SANTIAGO, CLAUDIO | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | | PONCE | PR | 00732 | |
| 807128 | OLAN SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 370823 | OLAN SOTO, MOISES | ADDRESS ON FILE | | | | | | |
| 807129 | OLAN SOTO, OMAR D | ADDRESS ON FILE | | | | | | |
| 370824 | OLAN SOTO, REBECCA | ADDRESS ON FILE | | | | | | |
| 370825 | OLAN TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 370826 | Olan Torres, Jeanette | ADDRESS ON FILE | | | | | | |
| 370826 | Olan Torres, Jeanette | ADDRESS ON FILE | | | | | | |
| 807130 | OLAN TORRES, PAOLA | ADDRESS ON FILE | | | | | | |
| 370827 | OLAN VALENTIN, NANCY | ADDRESS ON FILE | | | | | | |
| 370828 | OLAN VALENTIN, NELSON | ADDRESS ON FILE | | | | | | |
| 807131 | OLAN VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | |
| 370829 | OLAN VAZQUEZ, LADY | ADDRESS ON FILE | | | | | | |
| 370830 | OLAN VAZQUEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 370831 | OLAN VELEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 370832 | OLAN VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1719246 | OLAN VELEZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 370833 | OLAN VELEZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 1257294 | OLAN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 370834 | Olan Velez, William | ADDRESS ON FILE | | | | | | |
| 370835 | OLAN VICENTI, PRIMITIVO J | ADDRESS ON FILE | | | | | | |
| 370836 | OLAN, ALEJANDRO R | ADDRESS ON FILE | | | | | | |
| 2206569 | Olan, Rosa L. | ADDRESS ON FILE | | | | | | |
| 1832674 | OLARI MARTINEZ, SANTOS M. | ADDRESS ON FILE | | | | | | |
| 370837 | OLARSCH , RICHARD G | ADDRESS ON FILE | | | | | | |
| 370838 | OLARTE MORALES, DEBORAH A. | ADDRESS ON FILE | | | | | | |
| 1523663 | Olauarria Acevedo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 370839 | Olavarria Acevedo, Jose M | ADDRESS ON FILE | | | | | | |
| 689630 | OLAVARRIA ACEVEDO, JUAN C | ADDRESS ON FILE | | | | | | |
| 370840 | OLAVARRIA ACEVEDO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 370841 | OLAVARRIA AROCHO, CHARLENE | ADDRESS ON FILE | | | | | | |
| 370842 | OLAVARRIA BONILLA, XAVIER G | ADDRESS ON FILE | | | | | | |
| 370843 | OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 370844 | OLAVARRIA CARRILLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 370845 | OLAVARRIA CARRILLO, MILDRED | ADDRESS ON FILE | | | | | | |
| 370846 | OLAVARRIA CRUZ, SILMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370847 | OLAVARRIA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | |
| 370848 | OLAVARRIA ESPINOSA, JESUS | ADDRESS ON FILE | | | | | | |
| 370849 | OLAVARRIA ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 370850 | OLAVARRIA FRANCO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 370851 | OLAVARRIA FRANQUI, CARMEN M | ADDRESS ON FILE | | | | | | |
| 370852 | OLAVARRIA FRANQUI, LUZ A | ADDRESS ON FILE | | | | | | |
| 370853 | OLAVARRIA FRANQUI, NELIDA | ADDRESS ON FILE | | | | | | |
| 370854 | Olavarria Fullerton, Rodolfo | ADDRESS ON FILE | | | | | | |
| 2198075 | Olavarria Gomez, Walter | ADDRESS ON FILE | | | | | | |
| 370855 | OLAVARRIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 370856 | OLAVARRIA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 370857 | OLAVARRIA INFANTE, EVELYN | ADDRESS ON FILE | | | | | | |
| 807133 | OLAVARRIA INFANTE, EVELYN | ADDRESS ON FILE | | | | | | |
| 370858 | Olavarria Infante, Jose M | ADDRESS ON FILE | | | | | | |
| 370859 | OLAVARRIA LOPEZ, SAMMY | ADDRESS ON FILE | | | | | | |
| 370860 | Olavarria Maldonado, Reynaldo | ADDRESS ON FILE | | | | | | |
| 370861 | OLAVARRIA MENDEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 370862 | OLAVARRIA MESON, MERCY | ADDRESS ON FILE | | | | | | |
| 1258959 | OLAVARRIA MORALES, SANDRA | ADDRESS ON FILE | | | | | | |
| 370863 | OLAVARRIA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1941427 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 370864 | OLAVARRIA ORTIZ, ELLY | ADDRESS ON FILE | | | | | | |
| 370865 | OLAVARRIA ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 370867 | OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 370866 | OLAVARRIA PADIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 370868 | OLAVARRIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 370869 | OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | |
| 370870 | OLAVARRIA PANETO, IDALINA | ADDRESS ON FILE | | | | | | |
| 732092 | OLAVARRIA PEREZ, CARMELO | P O BOX 41269 | MINILLA STATION | | | SAN JUAN | PR | 00940-1269 |
| 370871 | OLAVARRIA PLAZA, OLGA B | ADDRESS ON FILE | | | | | | |
| 370872 | OLAVARRIA RICHARDS, JUAN | ADDRESS ON FILE | | | | | | |
| 370873 | OLAVARRIA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 370874 | OLAVARRIA RIVAS, JULIO | ADDRESS ON FILE | | | | | | |
| 370875 | OLAVARRIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 807134 | OLAVARRIA RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 370876 | Olavarria Rodriguez, Rey F. | ADDRESS ON FILE | | | | | | |
| 370877 | OLAVARRIA ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370878 | OLAVARRIA ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 2093355 | Olavarria Rosas, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 370879 | OLAVARRIA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 370880 | OLAVARRIA SANTOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 370881 | Olavarria Santos, Judith | ADDRESS ON FILE | | | | | | | |
| 370882 | OLAVARRIA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370883 | OLAVARRIA SULIVERAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 370884 | OLAVARRIA SULIVERES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 370885 | OLAVARRIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 370886 | Olavarria Trujillo, Alberto | ADDRESS ON FILE | | | | | | | |
| 370887 | OLAVARRIA TRUJILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1591330 | Olavarria Trujillo, Waleska | ADDRESS ON FILE | | | | | | | |
| 370888 | OLAVARRIA VALENTIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1879238 | Olavarria Valle, Carmen Hilda | ADDRESS ON FILE | | | | | | | |
| 370889 | OLAVARRIA VARGAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 370890 | Olavarría-Rodríguez, Ramón | ADDRESS ON FILE | | | | | | | |
| 370891 | OLAY LLC | 11530 REED HARTMAN HWY | | | | BLUE ASH | OH | 45241-2422 | |
| 370892 | OLAYIOYE ALAWE, RAMAT BIOLA | ADDRESS ON FILE | | | | | | | |
| 370893 | OLAZABAL | APARTADO 2926 | | | | SAN JUAN | PR | 00960 | |
| 856409 | OLAZABAL & CO. | Olazabal & Co F Inc | Km 0 Hm 4 Ste 75 Rr 174 | | | Bayamon | PR | 00959 | |
| 856900 | OLAZABAL & CO. | Olazabal & Co F Inc | PO Box 2926 | | | Bayamón | PR | 00960 | |
| 1424862 | OLAZABAL & COMPANY | ADDRESS ON FILE | | | | | | | |
| 370894 | OLAZABAL BELLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 370895 | OLAZABAL BELLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 732093 | OLAZABAL BRAVO INC | SANTA CRUZ | E 7 MARGINAL | | | BAYAMON | PR | 00961 | |
| 370896 | OLAZABAL FELIU MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 370897 | OLAZABAL GARCIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 370898 | OLAZABAL GARCIA, JOSE | PARK LANE C-8 | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 370899 | OLAZABAL SELIU MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 370900 | OLAZAGASTI COLON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 370901 | OLAZAGASTI CONDE, LUIS | ADDRESS ON FILE | | | | | | | |
| 370902 | Olazagasti Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 370903 | OLAZAGASTI LEDEE MD, RAMSIS F | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 370904 | OLAZAGASTI POWER, TERESA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370905 | Olazagasti Rosa, Luis E | ADDRESS ON FILE | | | | | | |
| 1639600 | OLAZAGASTI, FREDERICK VALENTIN | ADDRESS ON FILE | | | | | | |
| 1549644 | OLAZAGASTI, JORGE | ADDRESS ON FILE | | | | | | |
| 732094 | OLBAN DE JESUS-HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732095 | OLBAN DE JESUS-HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732096 | OLBAN P VEGA VAZQUEZ | HC 40 BOX 41240 | | | SAN LORENZO | PR | 00754 | |
| 732097 | OLBAP J LOPEZ FELIX | C/O PABLO LOPEZ GONZALEZ | VILLA DEL CARMEN L 21 | CALLE PONCE DE LEON | CAGUAS | PR | 00725 | |
| 370906 | OLBEN DELGADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 1460352 | Olbricht, William L | ADDRESS ON FILE | | | | | | |
| 370907 | OLD COMP INC | 800 BOYLSTON ST 27TH FLOOR | | | BOSTON | MA | 02199 | |
| 732098 | OLD HARBOR BREWERY | 202 CALLE TETUAN | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | |
| 370908 | Old Republic General Insurance Corporation | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370909 | Old Republic General Insurance Corporation | Attn: James Kellogg, President | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 133 Oakland Avenue | PO Box 789 | Greensburg | PA | 15601-0789 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 133 Oakland Avenue | PO Box 789 | Greensburg | PA | 15601-0789 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 133 Oakland Avenue | PO Box 789 | Greensburg | PA | 15601-0789 | |
| 370913 | Old Republic Life Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | Greensburg | PA | 15601 | |
| 732099 | OLD REPUBLIC LIFE INSURANCE COMPANY | 307 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| 370914 | Old Republic Life Insurance Company | Attn: Aldo Zucaro, President | 307 North Michigan Avenue | | Chicago | IL | 60601 | |
| 370915 | Old Republic Life Insurance Company | Attn: Fred Savaglio, Vice President | 307 North Michigan Avenue | | Chicago | IL | 60601 | |
| 370916 | Old Republic Life Insurance Company | Attn: Scott Rager, President | 307 North Michigan Avenue | | Chicago | IL | 60601 | |
| 370917 | OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | SAN JUAN | PR | 00921-2620 | |
| 370918 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | 100 BRUMBAUGH STREET | | | SAN JUAN | PR | 00901 | |
| 370920 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | P O BOX 366006 | | | SAN JUAN | PR | 00936 | |
| 732100 | OLDACH ASSOCIATES INC. | PO BOX 364603 | | | SAN JUAN | PR | 00936-4603 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848784 | OLDACH ASSOCIATES, LLC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 |
| 370921 | OLDAKER,BELAIR & WITTIE,LLP | 818 CONNECTICUT AVE NW | SUITE 100 | | | WASHINGTON | DC | 20006 |
| 370922 | OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | |
| 370923 | OLDER OLLER CORDOVA | ADDRESS ON FILE | | | | | | |
| 1446539 | OLDHAM, JO ANN | ADDRESS ON FILE | | | | | | |
| 732101 | OLE | 105 FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 370924 | OLE INC | VALLE HERMOSO | SA 2 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 732102 | OLE SECHER MADSEN | 85 ALBERTA ROAD | | | | CHESTNUT HILL | MA | 02467-3114 |
| 370925 | O'LEARY ROMAN, EMILY | ADDRESS ON FILE | | | | | | |
| 732103 | OLEGARIO DE ARCE MENDEZ | VILLA CAROLINA | 118 13 CALLE 67 | | | CAROLINA | PR | 00985 |
| 370926 | OLEIDYS POSADA MOURINO | ADDRESS ON FILE | | | | | | |
| 370927 | OLEIN RECOVERY CORP | 500 ERNESTO CARRASQUILLO | | | | YABUCOA | PR | 00767 |
| 370928 | OLEMARYS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732104 | OLEMMA I NIEVES ALVARADO | ADDRESS ON FILE | | | | | | |
| 732105 | OLENKA CARRANZA | BO MINILLAS | CARR 174 R 831 K4 H5 | | | BAYAMON | PR | 00956 |
| 732107 | OLES DE PUERTO RICO INC | MINILLAS INDUSTRIAL PARK | 350 CALLE D | | | BAYAMON | PR | 00959 |
| 732108 | OLES DE PUERTO RICO INCORPORATED | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 |
| 848785 | OLES ENVELOPES & FORMS OF PR INC | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 |
| 732109 | OLFA N DURAN PAOLI | EXT VILLA CAPARRA NORTE | 10 CALLE G | | | GUAYNABO | PR | 00966-1733 |
| 732116 | OLGA A CRUZ ROMAN | VILLA CAROLINA | 141-15 CALLE 411 | | | CAROLINA | PR | 00985 |
| 732117 | OLGA A DE JESUS | P O BOX 5000 SUITE 325 | | | | SAN GERMAN | PR | 00683 |
| 732118 | OLGA A MOLINA MEDINA | HC 01 BOX 4831 | | | | SABANA HOYOS | PR | 00688 |
| 732120 | OLGA A RAMOS RIVERA | G 2 URB EXT LA CARMEN | | | | SALINAS | PR | 00751 |
| 732121 | OLGA A RUIZ | PO BOX 5229 | | | | MAYAGUEZ | PR | 00681 |
| 732122 | OLGA A RULLAN BETANCOURT | ALT INTERAMERICANA | T 4 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |
| 732123 | OLGA A TORRES PEREZ | ZEMOG APARTMENT | 2645 CALLE MAYOR APT 12 | | | PONCE | PR | 00717-2079 |
| 370930 | OLGA A. MONTAðEZ PETERSON | ADDRESS ON FILE | | | | | | |
| 370931 | OLGA A. MONTAðEZ PETERSON | ADDRESS ON FILE | | | | | | |
| 732124 | OLGA A. MONTALVO | ALT DE SANTA MARIA | 89 CALLE NOGAL | | | GUAYNABO | PR | 00969 |
| 370932 | OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | |
| 370933 | OLGA A. MONTANEZ PETERSON | ADDRESS ON FILE | | | | | | |
| 732125 | OLGA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 732126 | OLGA ACOSTA GARCIA | BO HOTO VIEJO CUMBRE | BOX 4053 | | | CIALES | PR | 00638 |
| 370934 | OLGA ACOSTA QUIðONEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 370935 | OLGA ACOSTA QUIðONEZ | ADDRESS ON FILE | | | | | |
| 370936 | OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | |
| 370937 | OLGA ACOSTA QUINONEZ | ADDRESS ON FILE | | | | | |
| 732127 | OLGA ACOSTA VELEZ | ADDRESS ON FILE | | | | | |
| 732128 | OLGA AGOSTO AGOSTO | CH 1 BOX 8802 | | | AGUAS BUENAS | PR | 00703 |
| 370938 | OLGA AGOSTO HERNAIZ | ADDRESS ON FILE | | | | | |
| 370939 | OLGA AGOSTO MERCADO | ADDRESS ON FILE | | | | | |
| 732129 | OLGA AGUIAR MARQUEZ | ADDRESS ON FILE | | | | | |
| 370940 | OLGA AGUIAR MARQUEZ | ADDRESS ON FILE | | | | | |
| 732130 | OLGA ALDRICH MENDEZ | URB VALPARAISO | K49 CALLE 3 | | TOA BAJA | PR | 00949 |
| 732131 | OLGA ALICEA CARDONA | 250 CALLE SAN SEBASTIAN APT E 9 | | | SAN JUAN | PR | 00901 |
| 732132 | OLGA ALSINA RIOS | ADDRESS ON FILE | | | | | |
| 732133 | OLGA ALVAREZ ARCHILLA | COND VILLA CAPARRA TOWER | APT 2 C | | GUAYNABO | PR | 00966 |
| 732134 | OLGA ANDINO MELENDEZ | BO MAMEYAL | PAC 126 CALLE 13 | | DORADO | PR | 00646 |
| 370941 | OLGA ANDUJAR | ADDRESS ON FILE | | | | | |
| 370942 | OLGA ANGELINA JOGLAR BILLOCH | ADDRESS ON FILE | | | | | |
| 370943 | OLGA APONTE MONTES | ADDRESS ON FILE | | | | | |
| 732135 | OLGA ARNIELLA CABEZA | JARD CAPARRA | AE10 CALLE 49 | | BAYAMON | PR | 00959 |
| 732136 | OLGA ARROYO ALMODOVAR | 368 CALLE DE DIEGO | APT 201 | | SAN JUAN | PR | 00923-2910 |
| 732137 | OLGA ARROYO DIAZ | COND LAGUNA VIEW TOWER | TORRE II APT 802 | | SAN JUAN | PR | 00924 |
| 370944 | OLGA ARROYO ORTEGA | ADDRESS ON FILE | | | | | |
| 732138 | OLGA ARROYO RAMOS | 75 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 |
| 732139 | OLGA ARROYO ROJAS | ADDRESS ON FILE | | | | | |
| 732140 | OLGA AYALA CRUZ | COND WHITE TOWER | APT 106 | | SAN JUAN | PR | 00921 |
| 370945 | OLGA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 370946 | OLGA B DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 370947 | OLGA B RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 848786 | OLGA B ROSAS VELEZ | MANS DE VISTAMAR MARINA | 1226 CALLE MARBELLA | | CAROLINA | PR | 00983-1594 |
| 732141 | OLGA BATISTA ALICEA | ADDRESS ON FILE | | | | | |
| 732142 | OLGA BAYON (COLECCIONES A GRANEL) | URB. RIO GRANDE ESTATE | F 40 CALLE 7 | | RIO GRANDE | PR | 00745 |
| 370949 | OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 370950 | OLGA BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 732143 | OLGA BEAUCHAMP CRUZ | MSC 187 SUITE 112 | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926-5955 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370951 | OLGA BEAUCHAMP CRUZ | URB. MONTE ORO NUM. 28 RR-36 | | | | SAN JUAN | PR | 00926-7833 |
| 370952 | OLGA BELTRAN MONTES | ADDRESS ON FILE | | | | | | |
| 732144 | OLGA BERNARDY APONTE | ADDRESS ON FILE | | | | | | |
| 370953 | OLGA BIBILONI TORRES | ADDRESS ON FILE | | | | | | |
| 732145 | OLGA BIRRIEL CARDONA | 1007 AVE MU´OZ RIVERA | | | | SAN JUAN | PR | 00905 |
| 370954 | OLGA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732146 | OLGA BONILLA MAYA | HC 1 BOX 2395 | | | | BOQUERON | PR | 00622 |
| 370955 | OLGA BUENAVENTURA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 370956 | OLGA BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 370957 | OLGA C GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 732147 | OLGA C MELENDEZ FELIX | RR 9 BOX 6936-1 | | | | SAN JUAN | PR | 00926 |
| 732148 | OLGA C VALENTIN DE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 370959 | OLGA C VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 370960 | OLGA C. CRESPO RIVERA | LCDO. MIGUEL A. CASTRO VARGAS- ABOGADO DEMANDANTE | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 |
| 370961 | OLGA C. CRESPO RIVERA | LCDO. ROLANDO RIERA ACOSTA- ABOGADO DEMANDANTE | CASTILLO # 1 | ESQ. LOLITA TIZOL | | PONCE | PR | 00730 |
| 370962 | OLGA C. CRESPO RIVERA | SRA. ANA M. MELÉNDEZ RIVERA- CO DEMANDADA. SE REPRESENTA POR DERECHO PROPIO | URB. BARAMAYA | 895 CALLE AREYTO | | PONCE | PR | 00728 |
| 370963 | OLGA C. TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 370964 | OLGA CAMPIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732149 | OLGA CANALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 370965 | OLGA CANDELARIO LUGO | ADDRESS ON FILE | | | | | | |
| 732150 | OLGA CANTON | EXT COLINAS VERDES | 9 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 370966 | OLGA CARBONELL VELEZ | ADDRESS ON FILE | | | | | | |
| 732151 | OLGA CARDONA ORDOEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 |
| 732152 | OLGA CARO RAMOS | PO BOX 23 | | | | ARROYO | PR | 00714 |
| 732153 | OLGA CARRASQUILLO FUENTES | PO BOX R 29 CALLE R | | | | LOIZA | PR | 00772 |
| 370967 | OLGA CARRASQUILLO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 370968 | OLGA CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 370969 | OLGA CASANA DE BUTTER | ADDRESS ON FILE | | | | | | |
| 370970 | OLGA CASELLAS BADILLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370971 | OLGA CASTILLO | COND TORRES DE ANDALUCIA APT 1708 | | | | SAN JUAN | PR | 00926 | |
| 732154 | OLGA CASTILLO | COND TORRES DE ANDALUCIA II | APT 1708 | | | SAN JUAN | PR | 00926 |
| 732155 | OLGA CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 370972 | OLGA CASTRO PINERO | ADDRESS ON FILE | | | | | | |
| 370973 | OLGA CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 732156 | OLGA CELESTE CABAN HERNANDEZ | URB LA RIVIERA | 984 CALLE 5 SE | | | SAN JUAN | PR | 00921 |
| 732157 | OLGA CELESTE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 370974 | OLGA CHARNECO LOPEZ | ADDRESS ON FILE | | | | | | |
| 732158 | OLGA CINTRON HERNANDEZ | BO PALMAS | HC 01 BOX 3455 | | | ARROYO | PR | 00714 |
| 370975 | OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | |
| 370976 | OLGA CINTRON MERCADO | ADDRESS ON FILE | | | | | | |
| 370977 | OLGA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | |
| 732159 | OLGA COLON | HC 02 BOX 5106 | | | | GUAYAMA | PR | 00784 |
| 732160 | OLGA COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 732161 | OLGA COLON DE JESUS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 732110 | OLGA COLON DELGADO | 12 CHALETS DEL PARQUE 5 | | | | GUAYNABO | PR | 00969 |
| 370978 | OLGA COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 732162 | OLGA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732163 | OLGA COLON MALDONADO | 4 RIO HONDO | DI 2 CALLE PRADOS | | | BAYAMON | PR | 00961 |
| 732164 | OLGA COLON MARIN | P O BOX 407 | | | | ARECIBO | PR | 00652 |
| 370979 | OLGA COLON MARIN | PO BOX 407 | | | | GARROCHALES | PR | 00652 |
| 370981 | OLGA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 732165 | OLGA COLON RODRIGUEZ | PO BOX 439 | | | | AGUIRRE | PR | 00704 |
| 370982 | OLGA CONCEPCION DAVILA | ADDRESS ON FILE | | | | | | |
| 370983 | OLGA CONTRERAS DELGADO | ADDRESS ON FILE | | | | | | |
| 370984 | OLGA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732166 | OLGA CORIANO BAEZ | ADDRESS ON FILE | | | | | | |
| 370985 | OLGA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 370986 | OLGA COUTO FRANK/ RODRIGO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 732167 | OLGA CRUZ GONZALEZ | PO BOX 883 | | | | SAN GERMAN | PR | 00683 |
| 370988 | OLGA CRUZ GUERRA | ADDRESS ON FILE | | | | | | |
| 370989 | OLGA CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 370990 | OLGA CRUZ PENA | ADDRESS ON FILE | | | | | | |
| 732168 | OLGA CRUZ RIVERA | HC 4 BOX 43925 | | | | LARES | PR | 00669 |
| 732169 | OLGA CRUZ ROJAS | HC 01 BOX 11059 | | | | ARECIBO | PR | 00612 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370991 | OLGA CRUZ ROMAN | CALLE 411 BLQ 141 #15 VILLA CAROLINA | | | | CARLINA | PR | 00985 | |
| 732170 | OLGA CRUZ ROMAN | PO BOX 580 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 732171 | OLGA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 370992 | OLGA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732172 | OLGA CRUZADO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732173 | OLGA CUSTODIO CRUZ | COTTO LAUREL | P O BOX 800123 | | | PONCE | PR | 00780-0123 | |
| 732174 | OLGA D ACOSTA DE NAVAS | UNIVERSITY GARDENS | 905 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 370993 | OLGA D ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732175 | OLGA D CONCEPCION / ESC EUGENIO M DE HOS | HC 02 BOX 16618 | | | | ARECIBO | PR | 00612 | |
| 732176 | OLGA D DIAZ RAMOS | P O BOX 364122 | | | | SAN JUAN | PR | 00936-4122 | |
| 370994 | OLGA D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 732177 | OLGA D MARRERO HERNANDEZ | CORREO GENERAL | | | | VEGA BAJA | PR | 00693 | |
| 732178 | OLGA D PEREZ MEDINA Y/O FUNERARIA UTUADO | 205 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 732179 | OLGA D PEREZ SOTO | HC 01 BOX 3678 | | | | LARES | PR | 00669 | |
| 732180 | OLGA D TORRES MONTALVO | 1505 URB CIUDAD PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 370995 | OLGA D VIDAL TINAJERO | ADDRESS ON FILE | | | | | | | |
| 370996 | OLGA D. COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 732181 | OLGA DAVILA RUIZ | RES MONTE HATILLO | EDIF 12 APT 146 | | | SAN JUAN | PR | 00924 | |
| 732183 | OLGA DE JESUS ORTIZ | APRIL GARDENS | APT D-16-4 BUZ 41 | | | LAS PIEDRAS | PR | 00771 | |
| 732184 | OLGA DE LA ROSA | COND RIVER PARK | G 308 10 SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 732185 | OLGA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 370997 | OLGA DEL MAR REYES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 732186 | OLGA DELGADO GUIDICELLY | HC 02 BOX 8616 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 732187 | OLGA DIAZ | COOP VILLAS DENAVARRA | EDIF VI APT D | | | BAYAMON | PR | 00961 | |
| 732188 | OLGA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732189 | OLGA DIAZ TORRES | URB COVADONGA | ELL 9 CALLE 21 A | | | TOA BAJA | PR | 00949 | |
| 732190 | OLGA DOMENECH MESTRE | COND PISOS DE CAPARRA | APT 4 C | | | GUAYNABO | PR | 00966 | |
| 370998 | OLGA E AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 848788 | OLGA E BERRIOS CRUZ | HC 3 BOX 8110 | | | | BARRANQUITAS | PR | 00794-9502 | |
| 732192 | OLGA E BIRRIEL CARDONA | AVE MUNOZ RIVERA 1007 | 300 EDIF DARLINNGTON | | | SAN JUAN | PR | 00925 | |
| 732193 | OLGA E BIRRIEL CARDONA | COND COLINA REAL APT 3H | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 732191 | OLGA E BIRRIEL CARDONA | I R S MERCANTIL PLAZA BUILDING | 22 AVE PONCE DE LEON # 27 | | | SAN JUAN | PR | 00901 | |
| 732194 | OLGA E CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848789 | OLGA E COLON ROSARIO | URB LEVITTOWN | 2122 PASEO ALFA | | | LEVITTOWN | PR | 00949-4235 | |
| 370999 | OLGA E COSME QUILES | ADDRESS ON FILE | | | | | | | |
| 732195 | OLGA E CRUZ TORRES | B 92 PROGRESO 7411 | | | | SABANA SECA | PR | 00952 | |
| 371000 | OLGA E DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732196 | OLGA E DE JESUS RUBET | ADDRESS ON FILE | | | | | | | |
| 848790 | OLGA E GAUTHIER PEREZ | URB METROPOLIS | 2I37 CALLE 63 | | | CAROLINA | PR | 00987-7529 | |
| 371001 | OLGA E GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 732197 | OLGA E JIMENEZ FIGUEROA | COND PONCE DE LEON GARDENS | VILLA CAPARRA APTO 506 | | | GUAYNABO | PR | 00966 | |
| 371002 | OLGA E LEBRON | ADDRESS ON FILE | | | | | | | |
| 732198 | OLGA E LOPEZ BAEZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| 848791 | OLGA E LOPEZ BAEZ | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907-4414 | |
| 732199 | OLGA E MARIANI QUI ONES | URB TURABO GDNS | E45 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 371003 | OLGA E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 732200 | OLGA E MATOS RANGEL | ADDRESS ON FILE | | | | | | | |
| 732201 | OLGA E MELENDEZ GARCIA | 53 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| 732202 | OLGA E MONTALVO PABON | HC 1 BOX 7570 | | | | CABO ROJO | PR | 00623-9706 | |
| 732203 | OLGA E MORALES GARCIA | 167 BEACH 97 ST | ROCKAWAY BEACH | | | NY | NY | 11693 | |
| 732204 | OLGA E MORALES MALDONADO | JM MORALES | M 19 IDAMARIES GARDENS | | | CAGUAS | PR | 00727 | |
| 732205 | OLGA E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 732206 | OLGA E ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 732207 | OLGA E OYOLA RIVERA | URB COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 371004 | OLGA E PEREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 732111 | OLGA E PORTALATIN | PO BOX 1191 | | | | HATILLO | PR | 00659 | |
| 371005 | OLGA E REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732208 | OLGA E RIVERA CRESPO | HC 02 BOX 7641 | | | | CIALES | PR | 00638 | |
| 732210 | OLGA E RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 371006 | OLGA E RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 732209 | OLGA E RODRIGUEZ VEGA | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732211 | OLGA E ROLON CABRERA | HC 04 BOX 5809 | | | | COROZAL | PR | 00783 | |
| 848792 | OLGA E ROMAN MAS | URB CANA | JA1 CALLE 10 | | | BAYAMON | PR | 00957-6231 | |
| 371007 | OLGA E SANTIAGO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 371008 | OLGA E SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732212 | OLGA E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 371009 | OLGA E SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | |
| 371010 | OLGA E SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732213 | OLGA E VELLON REYES | ADDRESS ON FILE | | | | | | |
| 371011 | OLGA E. BARRETO TOLEDO | ADDRESS ON FILE | | | | | | |
| 371012 | OLGA E. COLON TORRES | ADDRESS ON FILE | | | | | | |
| 1753289 | OLGA E. CUSTODIO CRUZ | ADDRESS ON FILE | | | | | | |
| 732214 | OLGA E. GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 371013 | OLGA E. GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 371014 | OLGA E. GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732215 | OLGA E. MARTINEZ AVILES | PO BOX 3635 | | | | CAROLINA | PR | 00984 |
| 732216 | OLGA E. RESUMIL | PO BOX 23349 | | | | SAN JUAN | PR | 00931 |
| 732217 | OLGA E. REYES- WILFREDO DE JESUS-TUTOR | ADDRESS ON FILE | | | | | | |
| 371015 | OLGA E. SINIGAGLIA MONTALVO | ADDRESS ON FILE | | | | | | |
| 848793 | OLGA ELENA RESUMIL RAMIREZ | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 |
| 732218 | OLGA ELISA TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 732219 | OLGA ENID IRIZARRY RIVERA | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 |
| 732220 | OLGA ESTEVES ESTEVES | ADDRESS ON FILE | | | | | | |
| 371016 | OLGA ESTEVES ESTEVES | ADDRESS ON FILE | | | | | | |
| 371017 | OLGA ESTHER CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732221 | OLGA ESTHER GUTIERREZ | ELIANESY O COLON | RESIDENCIAL QUINTANA | EDIFICIO 31 APT 443 | | SAN JUAN | PR | 00917 |
| 732222 | OLGA F GERENA LLORET | PO BOX 84 | | | | SAN ANTONIO | PR | 00690-0084 |
| 371018 | OLGA FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 371019 | OLGA FEBUS RIVERA | ADDRESS ON FILE | | | | | | |
| 732223 | OLGA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732224 | OLGA FELICIE RODRIGUEZ | APTO 801 B | 240 COND TORRES DE CERVANTES | | | SAN JUAN | PR | 00924 |
| 371020 | OLGA FELIX CALZADA | ADDRESS ON FILE | | | | | | |
| 732225 | OLGA FERNANDEZ ARROYO | URB NUEVA | BOX 11 | | | BARCELONETA | PR | 00617 |
| 732227 | OLGA FERNANDEZ RAMIREZ | HC 40 BOX 4117 | | | | SAN LORENZO | PR | 00754-9828 |
| 732228 | OLGA FIGUEROA COLOMER | RR 4 BOX 461 | CERRO GORDO | | | BAYAMON | PR | 00956 |
| 732229 | OLGA FLORES HERNANDEZ | RES SANTIAGO | EDIF 8 APT 55 | | | CIDRA | PR | 00739 |
| 732230 | OLGA FONTANEZ BRIGANTY | URB METROPOLIS | C 11 CALLE 7 | | | CAROLINA | PR | 00987 |
| 371021 | OLGA FUENTES CASANOVA | ADDRESS ON FILE | | | | | | |
| 371022 | OLGA G BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 732231 | OLGA G CABRERA SANTIAGO | PO BOX 361721 | | | | SAN JUAN | PR | 00936-1721 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371023 | OLGA G MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732232 | OLGA G REYES ROSARIO | HC 03 BOX 20031 | | | | RIO GRANDE | PR | 00745-9720 | |
| 848794 | OLGA G REYES ROSARIO | HC 3 BOX 20031 | | | | RIO GRANDE | PR | 00745-7920 | |
| 371024 | OLGA GALLARDO GARCIA | ADDRESS ON FILE | | | | | | |
| 732233 | OLGA GALLOZA MARTINEZ | AIB PLAZA SUITE 400 | 16 AVE LAS CUMBRES | | | GUYANABO | PR | 00969 | |
| 732234 | OLGA GARCES JUCINO | ADDRESS ON FILE | | | | | | |
| 371025 | OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | |
| 371026 | OLGA GARCIA ACOSTA | ADDRESS ON FILE | | | | | | |
| 732235 | OLGA GARCIA CABRERA | PO BOX 544 | | | | SABANA HOYOS | PR | 00688 | |
| 732236 | OLGA GARCIA MAYO | TRES HNOS BO PLAYA | 104 GARDENIA | | | ARROYO | PR | 00610 | |
| 371027 | OLGA GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 732237 | OLGA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 848795 | OLGA GARCIA VICENTY | PO BOX 11609 | | | | SAN JUAN | PR | 00910 | |
| 371028 | OLGA GERENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732238 | OLGA GERENA MERCADO | UNIVERSITY GARDENS | D 6 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 371029 | OLGA GIROD ROSELLO | ADDRESS ON FILE | | | | | | |
| 848796 | OLGA GODEN VAZQUEZ | URB MONTE BELLO | 5029 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660-1260 | |
| 371030 | OLGA GOMEZ CATALA | ADDRESS ON FILE | | | | | | |
| 371031 | OLGA GONZALEZ | CALLE CARPINTERO URB. MONTE MAYOR | | | | DORADO | PR | 00646 | |
| 732241 | OLGA GONZALEZ | EL COMANDANTE | 954 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 732240 | OLGA GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 732239 | OLGA GONZALEZ | URB. SANTA JUANITA UU12 | CALLE 39 IERA. SECCION | | | BAYAMON | PR | 00956 | |
| 371032 | Olga González Alvarez | ADDRESS ON FILE | | | | | | |
| 848797 | OLGA GONZÁLEZ GONZALEZ | PO BOX 1534 | | | | TRUJILLO ALTO | PR | 00977 | |
| 732242 | OLGA GONZALEZ MARRERO | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 732243 | OLGA GONZALEZ MENDEZ | PO BOX 1353 | | | | MOCA | PR | 00676 | |
| 732244 | OLGA GONZALEZ MORALES | BDA CAMPAMENTO | BOX 10 CALLE C | | | GURABO | PR | 00778 | |
| 732245 | OLGA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 732246 | OLGA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 732247 | OLGA GONZALEZ ROLON | COND DOS TORRES | 651 FERNANDEZ JUNCOS APT 202 | | | SAN JUAN | PR | 00907 | |
| 732248 | OLGA GONZALEZ SAEZ | 2639 CALLE JOBOS APTO 8 | | | | PONCE | PR | 00717-5189 | |
| 848798 | OLGA GONZALEZ SAEZ | PO BOX 331731 | | | | PONCE | PR | 00733-1731 | |
| 371033 | OLGA GRAU PERAZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371034 | OLGA GUTIERREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 732249 | OLGA GUTIERREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 371035 | OLGA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 732250 | OLGA GUZMAN GONZALEZ | HC 59 BOX 6129 | | | | AGUADA | PR | 00602 |
| 732251 | OLGA HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 371036 | OLGA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732252 | OLGA HERNANDEZ LABOY | PO BOX 1126 | | | | VILLALBA | PR | 00766 |
| 732253 | OLGA HERNANDEZ LOPEZ | URB JARDINES DE ARROYO | P 17 CALLE Q | | | ARROYO | PR | 00714 |
| 732254 | OLGA HERNANDEZ PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 |
| 732255 | OLGA HERNANDEZ RIVERA | BO MARIAS | BOX 1034 | | | AGUADA | PR | 00602 |
| 732256 | OLGA HERNANDEZ RIVERA | HC 01 BOX 4529 | | | | SABANA HOYOS | PR | 00668 |
| 732257 | OLGA HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | |
| 732258 | OLGA HERRERA TORRES | AVE ESTACIONQ | BUZON 343 | | | ISABELA | PR | 00662 |
| 732259 | OLGA I ACEVEDO ALFARO | VILLA MARIA | H 4 CALLE 5 | | | CAGUAS | PR | 00725 |
| 732260 | OLGA I ALCAIDE VEGA | 4 CALLE CABALLES GANDIA | | | | HATILLO | PR | 00659 |
| 371037 | OLGA I ALGARIN MATOS | ADDRESS ON FILE | | | | | | |
| 371038 | OLGA I ALGARIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 848799 | OLGA I ALGARIN RIVERA | URB SANTA JUANITA | DG11 CALLE BABILONIA | | | BAYAMON | PR | 00956 |
| 371039 | OLGA I ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 732261 | OLGA I ALVAREZ BARRETO | VILLA SULTANITA | 839 CALLE 15 | | | MAYAGUEZ | PR | 00680 |
| 371040 | OLGA I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 732262 | OLGA I ALVAREZ ROBLES | PO BOX 1169 | | | | CIALES | PR | 00638 |
| 732263 | OLGA I AVILA NIEVES | ADDRESS ON FILE | | | | | | |
| 732264 | OLGA I AYALA RODRIGUEZ | CUADRANGLE MEDICAL CENTER SUITE 305 | | | | CAGUAS | PR | 00725 |
| 371041 | OLGA I BAYON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 732265 | OLGA I BELMONT RUIZ | ADDRESS ON FILE | | | | | | |
| 732266 | OLGA I BORRES NAZARIO | EXT TORRECILLAS | 5 CALLE 8 | | | MOROVIS | PR | 00687 |
| 732267 | OLGA I CAMACHO REYES | ADDRESS ON FILE | | | | | | |
| 371042 | OLGA I CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 371043 | OLGA I CARABALLO MARCANO | ADDRESS ON FILE | | | | | | |
| 732268 | OLGA I CARRASQUILLO GARCIA | PO BOX 377 | | | | NAGUABO | PR | 00718 |
| 371044 | OLGA I CARRION SOTO | ADDRESS ON FILE | | | | | | |
| 732269 | OLGA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 732270 | OLGA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 371045 | OLGA I CHAVES MERCADO | ADDRESS ON FILE | | | | | | |
| 732271 | OLGA I COLON BONILLA | PO BOX 2226 | | | | SAN GERMAN | PR | 00683 |
| 732272 | OLGA I COLON COLON | HC 4 BOX 68821 | | | | COMERIO | PR | 00782 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732273 | OLGA I COLON MORALES | HC 2 BOX 4461 | | | | VILLALBA | PR | 00766 | |
| 732274 | OLGA I CORREA CARRERAS | PO BOX 1903 | | | | CAGUAS | PR | 00725 | |
| 848800 | OLGA I CORTES CORIANO | URB VALPARAISO | F21 CALLE 8 | | | TOA BAJA | PR | 00949-4034 | |
| 732275 | OLGA I CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 732276 | OLGA I CRUZ SANTIAGO | PO BOX 985 | | | | GUAYAMA | PR | 00785 | |
| 371046 | OLGA I DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732277 | OLGA I DELGADO PEREZ | HC 4 BOX 17112 | | | | CAMUY | PR | 00627-9701 | |
| 371047 | OLGA I DIAZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 732278 | OLGA I DIAZ LEON | 43-E CALLE RAFAEL SANTIAGO CRUZ | | | | GUAYAMA | PR | 00785 | |
| 732279 | OLGA I ESPADA MARTINEZ | BO PASO SECO | 98 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 371048 | OLGA I FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| 371049 | OLGA I FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 371050 | ÒLGA I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732280 | OLGA I FONSECA AULET | LEVITTOWON | BS 26 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 371051 | OLGA I FONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732281 | OLGA I FOOSSE | RR 02 P O BOX 4058 | | | | ANASCO | PR | 00610 | |
| 371052 | OLGA I FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 732282 | OLGA I GARCIA BERMUDEZ | CHALET DE STA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969 | |
| 371053 | OLGA I GARCIA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 371054 | OLGA I GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 732283 | OLGA I GONZALEZ TORRES | PO BOX 477 | | | | BARRANQUITAS | PR | 00794 | |
| 848801 | OLGA I GUTIERREZ MARTINEZ | 517 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959-4316 | |
| 732284 | OLGA I GUZMAN MONTESINO | HC 3 BOX 12266 | | | | COROZAL | PR | 00783 | |
| 371055 | OLGA I HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 371056 | OLGA I HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 732285 | OLGA I HERNANDEZ RIVERA | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 371057 | OLGA I HERNANDEZ SANTIAGO | 9 CALLE MARTINEZ NADAL | | | | JUANA DIAZ | PR | 00795-2350 | |
| 732286 | OLGA I HERNANDEZ SANTIAGO | HC 02 BOX 9712 | | | | QUEBRADILLAS | PR | 00678 | |
| 732287 | OLGA I JUSTINIANO IRIZARRY | HC 02 BOX 12504 | | | | SAN GERMAN | PR | 00683 | |
| 732288 | OLGA I LAUREANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 371058 | OLGA I LEBRON SANTOS | ADDRESS ON FILE | | | | | | | |
| 371059 | OLGA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 732289 | OLGA I LUCIANO PLAZA | HC 02 BOX 6535 | | | | ADJUNTAS | PR | 00601 | |
| 732290 | OLGA I MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 732291 | OLGA I MANSO CASANOVA | RIO GRANDE STATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 732292 | OLGA I MARQUEZ MENDEZ | P O BOX 1226 | | | | HATILLO | PR | 00659-1226 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371060 | OLGA I MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 732293 | OLGA I MARTINEZ RUIZ | LAS VEGAS | V 8 CALLE 14 | | | CATA¨O | PR | 00962 |
| 732294 | OLGA I MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732295 | OLGA I MATEO MOLINA | PO BOX 8473 | | | | PONCE | PR | 00732 |
| 732296 | OLGA I MATOS RAMOS | PARC LA DOLORES | 53 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 |
| 732297 | OLGA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 371061 | OLGA I MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 732298 | OLGA I MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 |
| 732299 | OLGA I MELENDEZ ALCANTARA | URB EL VEDEDO | 124 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 732300 | OLGA I MELENDEZ SELLA | ADDRESS ON FILE | | | | | | |
| 371062 | OLGA I MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732301 | OLGA I MERCADO SANTANA | BO HIGUILLAR | 106 A CALLE 5 | | | DORADO | PR | 00646 |
| 732302 | OLGA I MERCADO SANTANA | PARC SAN ANTONIO | 106 CALLE 5 | | | DORADO | PR | 00646 |
| 848802 | OLGA I MIRANDA MAISONET | RR1 BOX 11986 | | | | MANATI | PR | 00674-9732 |
| 732303 | OLGA I MONTALVO ORTEGA | ADDRESS ON FILE | | | | | | |
| 371063 | OLGA I MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 848803 | OLGA I MONTESINO RIVERA | EXT. SANTA JUANITA | G7 CALLE 3 | | | BAYAMON | PR | 00956 |
| 371064 | OLGA I MORENO DIAZ | ADDRESS ON FILE | | | | | | |
| 732304 | OLGA I NEGRON CENTENO | HC 01 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 |
| 371065 | OLGA I NIGAGLIONI Y FILIA S GARCIA | ADDRESS ON FILE | | | | | | |
| 371066 | OLGA I NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 732305 | OLGA I OCASIO SEGARRA | P O BOX 514 | | | | HORMIGUEROS | PR | 00660 |
| 371067 | OLGA I OQUENDO | ADDRESS ON FILE | | | | | | |
| 371068 | OLGA I OQUENDO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 732306 | OLGA I ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | |
| 371069 | OLGA I ORTIZ AVILES | ADDRESS ON FILE | | | | | | |
| 732307 | OLGA I ORTIZ GONZALEZ | SOLAR 270 COM PLACITA 3 | | | | JUNCOS | PR | 00725 |
| 732308 | OLGA I ORTIZ GREEN | ADDRESS ON FILE | | | | | | |
| 371070 | OLGA I ORTIZ OCANA | ADDRESS ON FILE | | | | | | |
| 371071 | OLGA I ORTIZ SEDA | ADDRESS ON FILE | | | | | | |
| 371072 | OLGA I ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 371073 | OLGA I OYOLA NUNEZ | ADDRESS ON FILE | | | | | | |
| 371074 | OLGA I OYOLA SOTO | ADDRESS ON FILE | | | | | | |
| 732112 | OLGA I PADUA SOTO | PO BOX 1493 | | | | SAN SEBASTIAN | PR | 00685 |
| 732309 | OLGA I PAGAN APONTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 732310 | OLGA I PAGAN RODRIGUEZ | HC 5 BOX 55109 | | | | MAYAGUEZ | PR | 00680 | |
| 371075 | OLGA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 371076 | OLGA I PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 371078 | OLGA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 371079 | OLGA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 371080 | OLGA I PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 371081 | OLGA I PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732311 | OLGA I PINTOR MITI | 367 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 732312 | OLGA I QUINTERO MELENDEZ | HC-83 BOX 6387 | | | | VEGA ALTA | PR | 00692 | |
| 371082 | OLGA I RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 371083 | OLGA I RAMOS/ GILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732314 | OLGA I RENTAS LOPEZ | HATO TEJAS | 259 CALLE ARENAS | | | BAYAMON | PR | 00959 | |
| 732315 | OLGA I REYES BONILLAS | RES JARDINES DE SELLES | EDIF 11 APT 1104 | | | SAN JUAN | PR | 00924 | |
| 732316 | OLGA I REYES LEDESMA | EL MADRIGAL | C 11 CALLE 5 | | | PONCE | PR | 00730 | |
| 848804 | OLGA I REYES MOLINA | URB PUERTO NUEVO | 718 CALLE CORDOBA | | | SAN JUAN | PR | 00920-5122 | |
| 371085 | OLGA I RIBAS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 371086 | OLGA I RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 732317 | OLGA I RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 732318 | OLGA I RIVERA CENTENO | SANTA TERESITA | AD 6 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 732319 | OLGA I RIVERA CRUZ | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 732320 | OLGA I RIVERA GUTIERREZ | BOSQUE DEL LAGO | BF31 PLAZA 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 371087 | OLGA I RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 371089 | OLGA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 732321 | OLGA I ROBLES PEREZ | URB LOIZA VALLEY | L 429 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 371090 | OLGA I RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 732322 | OLGA I RODRIGUEZ JIMENEZ | LOS ROSALES | EDIF 1 APT 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 848805 | OLGA I RODRIGUEZ MENDEZ | URB METROPOLIS | U23 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 371091 | OLGA I RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 732323 | OLGA I RODRIGUEZ RUIZ | HC 1 BOX 8048 | | | | AGUAS BUENAS | PR | 00703 | |
| 848806 | OLGA I RODRIGUEZ VEGA | HC 1 BOX 3126 | | | | BOQUERON | PR | 00622 | |
| 371092 | OLGA I RODRIGUEZ/ STEPHANIE M DIAZ | ADDRESS ON FILE | | | | | | | |
| 732324 | OLGA I ROJAS REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 732325 | OLGA I ROLDAN | 2833 CALLE SOLEDAD | | | | SAN ANTONIO | PR | 00690 | |
| 732326 | OLGA I ROMERO QUILES | ADDRESS ON FILE | | | | | | | |
| 732327 | OLGA I ROSARIO VEGA | BO FACTOR 1 | 60 CALLE B | | | ARECIBO | PR | 00612 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 371093 | OLGA I ROSAS CINTRON | ADDRESS ON FILE | | | | | | |
| 732328 | OLGA I RUBIO RODRIGUEZ | BOX 6900 SUITE 206 | | | | HATILLO | PR | 00659 |
| 848807 | OLGA I RUBIO RODRIGUEZ | BOX 69001 STE 206 | | | | HATILLO | PR | 00659 |
| 732329 | OLGA I SALGADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 732330 | OLGA I SANCHEZ DE VILLAMIL | URB BORINQUEN GARDENS | CC 28 CALLE GARDENIA | | | SAN JUAN | PR | 00926 |
| 732331 | OLGA I SANCHEZ TORRES | 30 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00731 |
| 732332 | OLGA I SANTIAGO SUAREZ | URB VISTA AZUL | P 11 CALLE 17 | | | ARECIBO | PR | 00612 |
| 371094 | OLGA I SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 371095 | OLGA I SANTOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 732333 | OLGA I SERRANO CRUZ | PO BOX 3035 | | | | ARECIBO | PR | 00613-3035 |
| 732334 | OLGA I SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 371096 | OLGA I SERRANO DELGADO | ADDRESS ON FILE | | | | | | |
| 732335 | OLGA I TORRES / HOSHUA O GARCIA RIVERA | URB LEVITTOWN | DK 6 LAGO CIDRA | | | TOA BAJA | PR | 00949 |
| 732337 | OLGA I TORRES RODRIGUEZ | EL TORITO | K 37 CALLE 6 | | | CAYEY | PR | 00736 |
| 371097 | OLGA I TORRES RODRIGUEZ | HC 2 BOX 422 | | | | VEGA BAJA | PR | 00693 |
| 732336 | OLGA I TORRES RODRIGUEZ | HC 2 BOX 8364 | | | | OROCOVIS | PR | 00720 |
| 732338 | OLGA I VAZQUEZ RODRIGUEZ | ROLLING HILLS | C 98 CALLE BRASIL | | | CAROLINA | PR | 00987 |
| 371098 | OLGA I VAZQUEZ ROSADO | BOSQUE DE LOS PINOS | K 10 CALLE SERUTINA | | | BAYAMON | PR | 00956 |
| 732341 | OLGA I VAZQUEZ ROSADO | COND LOS ROBLES | APT 405 B | | | SAN JUAN | PR | 00927 |
| 732339 | OLGA I VAZQUEZ ROSADO | EXT. VILLA RICA | S-4 CALLE 11 | | | BAYAMON | PR | 00956 |
| 732340 | OLGA I VAZQUEZ ROSADO | PMB 295 BOX 607061 | | | | BAYAMON | PR | 00960 |
| 371099 | OLGA I VAZQUEZ ROSADO | URB BOSQUE DE LOS PINOS | 361 CALLE SERUTINA | | | BAYAMON | PR | 00956 |
| 732342 | OLGA I VAZQUEZ VAZQUEZ | PO BOX 10566 | | | | PONCE | PR | 00732 |
| 732343 | OLGA I VEGA LUGO | URB SAN JOAQUIN | 23 | | | ADJUNTA | PR | 00601 |
| 732344 | OLGA I VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732346 | OLGA I VELEZ DE GRACIA | RR02 BOX 7623 | | | | TOA ALTA | PR | 00953 |
| 732347 | OLGA I VELEZ TORRES | 355 CALLE DEL PARQUE APT 3C | PDA 23 | | | SAN JUAN | PR | 00912 |
| 732348 | OLGA I VELEZ VALENTIN | PO BOX 372974 | | | | CAYEY | PR | 00737 |
| 732349 | OLGA I VENDRELL CUBANO | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 |
| 371100 | OLGA I VERDEJO BORIA | ADDRESS ON FILE | | | | | | |
| 371101 | OLGA I VILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 371102 | OLGA I VILLANUEVA OTERO | ADDRESS ON FILE | | | | | | |
| 732350 | OLGA I. AGUIRRE COLON | ADDRESS ON FILE | | | | | | |
| 371103 | OLGA I. CHAVES MERCADO | ADDRESS ON FILE | | | | | | |
| 371104 | OLGA I. FUENTES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 371105 | OLGA I. GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 371106 | OLGA I. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770763 | OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 00962 |
| 371107 | OLGA I. MUNIZ DE COLON | ADDRESS ON FILE | | | | | | |
| 371109 | OLGA I. RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 371110 | OLGA I. RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 371111 | OLGA I. SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 371113 | OLGA I. VEGA ALICEA | ADDRESS ON FILE | | | | | | |
| 371114 | OLGA IGARTUA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 732351 | OLGA IRIS COLORADO PEREZ | URB MONTE BRISAS | 3 D2 CALLE 111 | | | FAJARDO | PR | 00738 |
| 371115 | OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | |
| 371116 | OLGA IRIS COSME RIVERA | ADDRESS ON FILE | | | | | | |
| 732352 | OLGA IRIS DAVILA FIGUEROA | INVACION CANDELARIA | 92 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 |
| 371117 | OLGA IRIS DIAZ CARRAZQUILLO | ADDRESS ON FILE | | | | | | |
| 732353 | OLGA IRIS GUTIERREZ NIEVES | HC 1 BOX 11690 | | | | TOA BAJA | PR | 00949-9627 |
| 371118 | OLGA IRIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 371119 | OLGA IRIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732355 | OLGA IRIS ORTIZ ORTIZ | URB VISTA HERMOSA | I 5 CALLE 5 | | | HUMACAO | PR | 00791 |
| 732356 | OLGA IRIS PEREZ FELICIANO | 867 SECTOR JAVILLO | | | | ISABELA | PR | 00662 |
| 732357 | OLGA IRIS RIOS ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00653 |
| 371120 | OLGA IRIS ROSARIO LOPEZ | LCDO CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 |
| 371121 | OLGA IRIS ROSARIO LOPEZ | LCDO TOMAS A UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 |
| 732358 | OLGA IRIS SANCHEZ | COMUNIDAD MANI | 76 SOLAR | | | MAYAGUEZ | PR | 00777 |
| 732359 | OLGA IRIS VELAZQUEZ GONZALEZ | COND LOS ROBLES | 401 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 |
| 371122 | OLGA IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 732360 | OLGA IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 2176589 | OLGA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 371123 | OLGA J COLON COSME | ADDRESS ON FILE | | | | | | |
| 732361 | OLGA J MARTINEZ CRUZ | HC-1 BOX 4408 | | | | YABUCOA | PR | 00767 |
| 732362 | OLGA J PLAZA GALINDEZ | RES PARQUE SAN AGUSTIN | EDIF C APT 133 PTA DE TIERRA | | | SAN JUAN | PR | 00901 |
| 732363 | OLGA J PLAZA RODRIGUEZ | 137 CALLE MAYAGUEZ | APT 118 | | | HATO REY | PR | 00917 |
| 371124 | OLGA J RAMOS CINTRON | ADDRESS ON FILE | | | | | | |
| 371125 | OLGA J ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 732364 | OLGA J SANTIAGO GONZALEZ | P O BOX 702 | | | | AIBONITO | PR | 00705 |
| 371126 | OLGA J VALENTIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371127 | OLGA J VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732365 | OLGA J. COLON COSME | ADDRESS ON FILE | | | | | | |
| 732366 | OLGA JIMENEZ DAVILA | VILLAS DE LOIZA | C 17 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 371128 | OLGA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732367 | OLGA L ARCE MENENDEZ | PO BOX 1675 | | | | MOROVIS | PR | 00687 |
| 371129 | OLGA L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 732368 | OLGA L CANALES MERCADO | ADDRESS ON FILE | | | | | | |
| 732369 | OLGA L CANALES VAZQUEZ | URB LAGO ALTO | 165 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 |
| 371130 | OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | |
| 371131 | OLGA L CARABALLO CAMACHO | ADDRESS ON FILE | | | | | | |
| 371132 | OLGA L CARDONA ORDONEZ | ADDRESS ON FILE | | | | | | |
| 371133 | OLGA L CARMONA DIAZ | ADDRESS ON FILE | | | | | | |
| 371134 | OLGA L CARRILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 371135 | OLGA L CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | |
| 732370 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | 7005 CALLE AZUCENA BOX 115 | | | SABANA SECA | PR | 00952-4527 |
| 732371 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | CALLE AZUCENA PARC 1108 | | | TOA BAJA | PR | 00952 |
| 848808 | OLGA L COLON GONZALEZ | HC 5 BOX 58031 | | | | MAYAGUEZ | PR | 00680-9630 |
| 732372 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 |
| 371137 | OLGA L CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 732373 | OLGA L CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732374 | OLGA L DAVILA FIGUEROA | 17 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 |
| 371138 | OLGA L FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | |
| 371139 | OLGA L GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 732375 | OLGA L GONZALEZ VARGAS | HC 58 BOX 12246 | | | | AGUADA | PR | 00602 |
| 732376 | OLGA L GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 371141 | OLGA L GUZMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 732377 | OLGA L HERNANDEZ LOPEZ | HC 02 BOX 16621 | | | | ARECIBO | PR | 00612 |
| 371142 | OLGA L LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732378 | OLGA L LOPEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 732379 | OLGA L MATTEI RODRIGUEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 |
| 371143 | OLGA L MAYOL BRACERS | ADDRESS ON FILE | | | | | | |
| 732380 | OLGA I MILLAN VIERA | ADDRESS ON FILE | | | | | | |
| 732381 | OLGA L MORALES SANTIAGO | COND EL ATLANTICO APT 107 | | | | LEVITTOWN | PR | 00949 |
| 732382 | OLGA L ORENGO ORENGO | ADDRESS ON FILE | | | | | | |
| 732383 | OLGA L ORTIZ BAEZ | RR 1 BOX 13081 | | | | TOA ALTA | PR | 00953 |
| 732384 | OLGA L ORTIZ FIGUEROA | HC 2 BOX 8820 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732385 | OLGA L RAMIREZ MENDEZ | PO BOX 2406 | | | | MOCA | PR | 00676 | |
| 732386 | OLGA L REYES CORTES | URB VILLA ANDALUCIA | J 24 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 732387 | OLGA L RIOS DE ALVAREZ | PO BOX 741 | | | | LUQUILLO | PR | 00773 | |
| 732388 | OLGA L RIVERA APONTE | BO COQUI | 203 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 732389 | OLGA L RIVERA LEBRON | URB EL COMANDANTE | 963 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 732390 | OLGA L ROSA | BOX 1630 | | | | AGUADA | PR | 00602 | |
| 732391 | OLGA L ROSARIO DE JESUS | HC 02 BOX 8079 | | | | AGUADILLA | PR | 00603 | |
| 732392 | OLGA L SANCHEZ SANCHEZ | HC 1 BOX 6963 | | | | SALINAS | PR | 00751 | |
| 848809 | OLGA L SANTIAGO RIVERA | PO BOX 3000 | STE 50 | | | COAMO | PR | 00769-6000 | |
| 371144 | OLGA L SANTIAGO RIVERA | URB SANTIAGO APOSTOL | L 5 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 371145 | OLGA L SOTO PADRO | ADDRESS ON FILE | | | | | | | |
| 371146 | OLGA L VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 732393 | OLGA L VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732394 | OLGA L VELEZ ORTIZ | BOX 211 | | | | LAJAS | PR | 00667 | |
| 371147 | OLGA L VELEZ ORTIZ | HC 4 BOX 13848 | | | | ARECIBO | PR | 00612 | |
| 732395 | OLGA L. MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| 371148 | OLGA L. VELAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| 732396 | OLGA LABOY / EDGAR J RODRIGUEZ LABOY | HC 764 BOX 6976 | | | | PATILLAS | PR | 00723 | |
| 371149 | OLGA LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| 371150 | OLGA LANG CORREA | ADDRESS ON FILE | | | | | | | |
| 371151 | OLGA LARA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 732397 | OLGA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 732398 | OLGA LEAL BARBOSA | HC 02 BOX 13129 | | | | GURABO | PR | 00778-9615 | |
| 732399 | OLGA LEBRON MORALES | ENSANCHE RAMIREZ | 29 CALLE GALLERA | | | SAN GERMAN | PR | 00683 | |
| 732400 | OLGA LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 732401 | OLGA LLANERA SOTO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 371152 | OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 371153 | OLGA LONGORIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 732402 | OLGA LOPEZ | PO BOX 2085 | | | | OROCOVIS | PR | 00720 | |
| 371154 | OLGA LOPEZ | URB VILLA MARIA | T 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 732404 | OLGA LOPEZ BAEZ | URB LUCHETI | CALLE 9 | | | YAUCO | PR | 00968 | |
| 732403 | OLGA LOPEZ BAEZ | URB LUCHETTI | G 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 732405 | OLGA LOPEZ BURGOS | HC 2 BOX 11572 | | | | HUMACAO | PR | 00791-9616 | |
| 732406 | OLGA LOPEZ CINTRON | 3 CAMBALACHE | | | | YAUCO | PR | 00698 | |
| 732407 | OLGA LOPEZ OQUENDO | PO BOX 2500 SUITE 277 | | | | TOA BAJA | PR | 00951-2662 | |
| 732408 | OLGA LOPEZ RAMOS | HC 02 MATUYAS BAJOS | | | | MAUNABO | PR | 00707 | |
| 371155 | OLGA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732409 | OLGA LUGO CAJIGA | P O BOX 1519 | | | | QUEBRADILLAS | PR | 00678 | |
| 732410 | OLGA LUGO RAMOS | PO BOX 910 | | | | HORMIGUEROS | PR | 00660 |
| 732411 | OLGA LUISA BERRIOS VILLEGAS | PALMAS DEL MAR | O 20 HARBORSIDE | | | HUMACAO | PR | 00791 |
| 371156 | OLGA LYDIA MARZAN MARZAN | ADDRESS ON FILE | | | | | | |
| 732412 | OLGA LYDIA PACHECO COLON | ADDRESS ON FILE | | | | | | |
| 371157 | OLGA LYDIA PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 732413 | OLGA M ADORNO RIOS | URB ALT DE VEGA BAJA | B1 L 23 | | | VEGA BAJA | PR | 00693 |
| 732414 | OLGA M ALICEA | PO BOX 19749 | | | | SAN JUAN | PR | 00910-0749 |
| 732415 | OLGA M APONTE NEGRON | BO GUARAGUAO | SEC RONDON CARR 174 KM 8 3 | | | BAYAMON | PR | 00956 |
| 732416 | OLGA M APONTE NEGRON | HC 71 BOX 16291 | | | | BAYAMON | PR | 00956 |
| 371158 | OLGA M ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 371159 | OLGA M AVILES DBA PANADERIA RESP AVILES | BOX 86 | | | | MOCA | PR | 00676 |
| 371160 | OLGA M BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 732417 | OLGA M BONNIN DIAZ | 1704 CALLE LOIZA APT 3 B | | | | SAN JUAN | PR | 00911 |
| 732418 | OLGA M BURGOS RODRIGUEZ | URB ALT DE VEGA BAJA | BB 24 CALLE AA | | | VEGA BAJA | PR | 00693 |
| 371161 | OLGA M CANDELARIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 732419 | OLGA M CHIGLIOTTY CASTRO | ADDRESS ON FILE | | | | | | |
| 732420 | OLGA M COSME CORREA | HC 01 BOX 6344 | | | | SABANA HOYOS | PR | 00688 |
| 732422 | OLGA M COTTO PIZARRO | URB VILLA HUMACAO | CALLE 16 D 3 | | | HUMACAO | PR | 00791 |
| 732421 | OLGA M COTTO PIZARRO | URB VILLA HUMACAO | D 3 CALLE 16 | | | HUMACAO | PR | 00791 |
| 732423 | OLGA M CRUZ CINTRON / STEVEN RAMIREZ | ANTIGUA VIA | CARR 845 KM 1 3 | | | SAN JUAN | PR | 00926 |
| 732424 | OLGA M DE JESUS OTERO | ADDRESS ON FILE | | | | | | |
| 732425 | OLGA M DE JESUS RIVERA | PO BOX 1331 | | | | MOCA | PR | 00676 |
| 732426 | OLGA M DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 732427 | OLGA M FAS SANTIAGO | N 3 ALT DEL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 732428 | OLGA M FEBLES CASTRO | VILLA DEL CARMEN | 2149 CALLE TRIGO | | | PONCE | PR | 00716 |
| 732429 | OLGA M FELIX VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732430 | OLGA M GALLARDO REVERON | COND LA PUNTILLA | CALLE 4 APT 14 | | | SAN JUAN | PR | 00901 |
| 732431 | OLGA M GARCIA CLASSEN | PO BOX 1576 | | | | ARECIBO | PR | 00614 |
| 371162 | OLGA M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732432 | OLGA M GHIGLIOTTY CASTRO | ADDRESS ON FILE | | | | | | |
| 371164 | OLGA M GONZALEZ FERANANDEZ | ADDRESS ON FILE | | | | | | |
| 732433 | OLGA M GONZALEZ GARCIA | PO BOX 1140 | | | | SANTA ISABEL | PR | 00757 |
| 732434 | OLGA M GONZALEZ GERENA | URB RIO GRANDE ESTATES | C 19 CALLE 4 | | | RIO GRANDE | PR | 00745 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732113 | OLGA M GONZALEZ MUÑIZ | HC 4 BOX 48620 | | | AGUADILLA | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|
| 732435 | OLGA M GONZALEZ PABON | PARQUE LAS MERCEDES | D 8 CALLE CENTRAL | | CAGUAS | PR | 00725 | |
| 732436 | OLGA M HERNANDEZ ORTIZ | BO LA LUNA | 504 CALLE 23 | | GUANICA | PR | 00653 | |
| 732437 | OLGA M HURTADO FELICIANO | URB VISTA VERDE | BOX 210 CALLE 24 | | AGUADILLA | PR | 00603 | |
| 732438 | OLGA M ITURRINO BARRIOS | URB EL PARAISO 138 | CALLE GUADALQUIVIR | | SAN JUAN | PR | 00926 | |
| 371165 | OLGA M JIMENEZ | ADDRESS ON FILE | | | | | | |
| 732439 | OLGA M JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | SAN JUAN | PR | 00926 | |
| 732440 | OLGA M LARA SANCHEZ | LA INMACULADA F 4 | CALLE 8 | | TOA BAJA | PR | 00949 | |
| 732441 | OLGA M LEON POMALES | HC 48 BOX 13825 | | | CAYEY | PR | 00736 | |
| 371166 | OLGA M LOPEZ BELLO | ADDRESS ON FILE | | | | | | |
| 732442 | OLGA M MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 371167 | OLGA M MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 371168 | OLGA M MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 371169 | OLGA M MONTOLIO | ADDRESS ON FILE | | | | | | |
| 371170 | OLGA M MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 371171 | OLGA M MUNIZ BORRERO | ADDRESS ON FILE | | | | | | |
| 732443 | OLGA M NIEVES AYALA | ADDRESS ON FILE | | | | | | |
| 732444 | OLGA M OLIVERAS RIVERA | URB VILLA CAROLINA | 153-3 CALLE 433 | | CAROLINA | PR | 00985 | |
| 732445 | OLGA M OLIVO JIMENEZ | URB MIRAFLORES 9 23 | CALLE 22 | | BAYAMON | PR | 00951 | |
| 732446 | OLGA M ORTIZ DELIZ | COND HATO REY PLAZA APT 7C | 200 AVE JESUS T PINERO | | SAN JUAN | PR | 00918 | |
| 732447 | OLGA M ORTIZ MELENDEZ | BO COQUI PARCELAS VIEJAS NO. 70 | | | AGUIRRE | PR | 00704 | |
| 732448 | OLGA M ORTIZ PEREZ | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| 732449 | OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 371172 | OLGA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 732450 | OLGA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 371173 | OLGA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 371174 | OLGA M RAMOS SANTANA | ADDRESS ON FILE | | | | | | |
| 371175 | OLGA M REVENTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 1753264 | Olga M Riefkohl Rivera | ADDRESS ON FILE | | | | | | |
| 1753264 | Olga M Riefkohl Rivera | ADDRESS ON FILE | | | | | | |
| 371176 | OLGA M RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732451 | OLGA M RIVERA | HC 1 BOX 7304 | | | LOIZA | PR | 00772 | |
| 732452 | OLGA M RIVERA BURGOS | PANORAMA ESTATES | C 37 CALLE 1 | | BAYAMON | PR | 00956 | |
| 848812 | OLGA M RIVERA FLORES | HC 2 BOX 4940 | | | COAMO | PR | 00769 | |
| 371177 | OLGA M RIVERA FONTANET | ADDRESS ON FILE | | | | | | |
| 371178 | OLGA M RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 371179 | OLGA M RIVERA GOMEZ | PO BOX 361720 | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 296 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732453 | OLGA M RIVERA GOMEZ | PO BOX 40398 | | | | SAN JUAN | PR | 00940-0398 |
| 371180 | OLGA M RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 371181 | OLGA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 732454 | OLGA M RIVERA TORRES | 10927 RINDLE RAUCH | | | | SAN ANTONIO | TX | 78249 |
| 371182 | OLGA M ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 732457 | OLGA M RODRIGUEZ DEYNIE | BOX 6498 | | | | MOROVIS | PR | 00687 |
| 732456 | OLGA M RODRIGUEZ DEYNIE | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 732458 | OLGA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 732459 | OLGA M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | |
| 371184 | OLGA M ROMAN CARRION | ADDRESS ON FILE | | | | | | |
| 732460 | OLGA M ROSA ANDREU | ADDRESS ON FILE | | | | | | |
| 732461 | OLGA M ROSADO ROBLES | PO BOX 52 | | | | CIALES | PR | 00638 |
| 732462 | OLGA M SANTANA SANTIAGO | COND MONTEBELLO I | APT M425 CALLE I | | | TRUJILLO ALTO | PR | 00976 |
| 732463 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 371185 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 732464 | OLGA M SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 732465 | OLGA M SHEPARD DE MARI | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 |
| 371186 | OLGA M TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 732467 | OLGA M VALENTIN CUBERO | URB COLINAS VERDES | M 2 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 |
| 732468 | OLGA M VAZQUEZ FIGUEROA | P O BOX 388 | | | | NARANJITO | PR | 00719 |
| 371187 | OLGA M VEGA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 371188 | OLGA M VELAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | |
| 371189 | OLGA M VIERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 856901 | OLGA M. AVILES (DBA PANADERIA Y REPOSTERIA AVILES) | 77 Cll Don Chemary | | | | Moca | PR | 00676 |
| 732469 | OLGA M. LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 732470 | OLGA M. MUÑIZ SUAREZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 |
| 371190 | OLGA M. ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 371191 | OLGA M. RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 371192 | OLGA M.AVILES DBA | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | MOCA | PR | 00676 |
| 732471 | OLGA MA RIVERA | P O BOX 1854 | | | | YABUCOA | PR | 00767 |
| 732472 | OLGA MACHADO ORTEGA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652 |
| 371193 | OLGA MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 732473 | OLGA MALDONADO DBA INTEC | P O BOX 51398 | | | | TOA BAJA | PR | 00950-1398 |
| 371194 | OLGA MALDONADO ESQUILIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 371195 | OLGA MALDONADO ROJAS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
|---|---|---|---|---|---|---|---|---|---|
| 732474 | OLGA MALDONADO ROJAS | PARCELAS NUEVAS | D 31 G A | | | PONCE | PR | 00728-6717 | |
| 371196 | OLGA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| 371197 | OLGA MARCOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732475 | OLGA MARENGO RIVERA | RES LOS LAURELES | EDF 1 APT 19 | | | SAN JUAN | PR | 00926 | |
| 732476 | OLGA MARGARITA GONZALEZ HERNANDEZ | JARDINES DEL ESTE | 91 CALLE NOGAL | | | NAGUABO | PR | 00718 | |
| 732477 | OLGA MARIA ALMODOVAR VAZQUEZ | HC 3 BOX 23477 | | | | LAJAS | PR | 00667 | |
| 371198 | OLGA MARIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 732478 | OLGA MARINA SACARELLO | DUKE 202 UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 732479 | OLGA MARRERO RODRIGUEZ | PO BOX 1526 | | | | COROZAL | PR | 00783-1526 | |
| 732480 | OLGA MARTINEZ ALICEA | JUAN SANCHEZ BOX 1530 | | | | BAYAMON | PR | 00959 | |
| 371199 | OLGA MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 371201 | OLGA MARTINEZ CARRASQUILLO | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 206 B | | SAN JUAN | PR | 00924 | |
| 371200 | OLGA MARTINEZ CARRASQUILLO | VILLA CAROLINA | 74-1 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | ADDRESS ON FILE | | | | | | | |
| 732481 | OLGA MARTINEZ RIVERA | REPTO LAS TORRES | 20 CALLE LAS FLORES | | | MOROVIS | PR | 00687 | |
| 732482 | OLGA MARTINEZ RIVERA | URB VILLAS DEL RIO | G 2 RIO YAGUES | | | HUMACAO | PR | 00791 | |
| 732483 | OLGA MARTINEZMARTINEZ | RR 2 BOX 6237 | | | | MANATI | PR | 00674 | |
| 732484 | OLGA MATIAS GUERRERO | RES LAGOS DE BLASINA | EDIF 12 APT 150 | | | CAROLINA | PR | 00985 | |
| 732485 | OLGA MATOS LUGO | URB BORINQUEN | T4 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 732486 | OLGA MATOS MU¥OZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 371202 | OLGA MATOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| 732487 | OLGA MATOS RIVERA | SECTOR LA TORRES | HC 02 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |
| 371203 | OLGA MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| 732488 | OLGA MEDINA GONZALEZ | RR 2 BOX 5881 | | | | CIDRA | PR | 00739 | |
| 371204 | OLGA MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 732489 | OLGA MEDINA TORRES | URB LAS DELICIAS | 3041 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3212 | |
| 371205 | OLGA MEJIAS REYES | ADDRESS ON FILE | | | | | | | |
| 371206 | OLGA MELENDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 371207 | OLGA MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 371208 | OLGA MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 371209 | OLGA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371210 | OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 371211 | OLGA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 732490 | OLGA MENDEZ PEREZ | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 |
| 732491 | OLGA MENDEZ SERRANO | PARC TIBURON | BZN 1 CALLE 10 | | | BARCELONETA | PR | 00617 |
| 732492 | OLGA MESA RIVERA | ADDRESS ON FILE | | | | | | |
| 732493 | OLGA MIRANDA SANTOS | PO BOX 1859 | | | | CAGUAS | PR | 00726 |
| 371212 | OLGA MIRANDA SIERRA | ADDRESS ON FILE | | | | | | |
| 732495 | OLGA MONSERRATE RUIZ | PO BOX 20222 | | | | SAN JUAN | PR | 00928 |
| 371214 | OLGA MONTALVO PEREZ | ADDRESS ON FILE | | | | | | |
| 732496 | OLGA MORALES LOPEZ | URB RIVIERAS DE CAYEY | E 6 CALLE ACERINA | | | SAN JUAN | PR | 00926 |
| 371215 | OLGA MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 371216 | OLGA MORELL MARTELL | ADDRESS ON FILE | | | | | | |
| 732497 | OLGA MOYET | URB CIUDAD MASSO | G 34 CALLE 13 | | | SAN LORENZO | PR | 00754 |
| 732498 | OLGA MUNDO MUNDO | ADDRESS ON FILE | | | | | | |
| 371217 | OLGA MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 371218 | OLGA N AGOSTO PENA | ADDRESS ON FILE | | | | | | |
| 371219 | OLGA N ALVARADO SANTOS | ADDRESS ON FILE | | | | | | |
| 732500 | OLGA N CARDONA CARABALLO | BOX 770 | | | | DORADO | PR | 00646 |
| 848813 | OLGA N MORALES TORRES | PO BOX 1133 | | | | VIEQUES | PR | 00765 |
| 371220 | OLGA N MUNOZ TORRES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 732501 | OLGA N OCASIO ALICEA DE JIMENEZ | URB VILLA RICA | AB 5 CALLE ANA | | | BAYAMON | PR | 00959 |
| 732502 | OLGA N OLIVO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 371221 | OLGA N REINA NEGRON | ADDRESS ON FILE | | | | | | |
| 371222 | OLGA N RIVAS TORRES | ADDRESS ON FILE | | | | | | |
| 732503 | OLGA N VAZQUEZ FIGUEROA | PO BOX 388 | | | | NARANJITO | PR | 00719 |
| 371224 | OLGA N VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 732504 | OLGA N VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 732505 | OLGA N VILCHES NORAT | ADDRESS ON FILE | | | | | | |
| 371225 | OLGA N. AGRONT PENA | ADDRESS ON FILE | | | | | | |
| 371226 | OLGA N. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 371227 | OLGA N. VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 371228 | OLGA NARVAEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 371229 | OLGA NECO CINTRON | ADDRESS ON FILE | | | | | | |
| 732506 | OLGA NEGRON ALVAREZ | URB PARQUE MONTE BELLO | A-15 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 371230 | OLGA NEGRON NEGRON | ADDRESS ON FILE | | | | | | |
| 371231 | OLGA NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 371232 | OLGA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 732507 | OLGA NIEVES LUGO | P O BOX 22374 | | | | SAN JUAN | PR | 00931-2374 | |
| 371233 | OLGA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 732508 | OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732509 | OLGA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 732510 | OLGA NYDIA NIEVES RIOS | URB RIVERA VALLEY B-1 | | | | CEIBA | PR | 00735 | |
| 732511 | OLGA OCASIO | RES ALT DE CUPEY | EDF 15 APT 161 | | | SAN JUAN | PR | 00925 | |
| 371234 | OLGA OCASIO | URB REPTO UNIVERSIDAD | L 28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 732512 | OLGA OCASIO ARCE | PO BOX 3174 HATO ARRIBA HGTS | | | | SAN SEBASTIAN | PR | 00685 | |
| 371236 | OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 371235 | OLGA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732513 | OLGA OLMO PEREZ | BELLA VISTA | EDF 8 APT 48 | | | ARECIBO | PR | 00612 | |
| 732514 | OLGA ORANGEL DIAZ | RES LUIS LLOREN TORRES | EDIF 72 APT 1366 | | | SAN JUAN | PR | 00913 | |
| 732515 | OLGA ORENGO | 4 RES JARD DE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 732516 | OLGA ORENGO GARCIA | HC 01 BOX 3838 | | | | ADJUNTAS | PR | 00601 | |
| 732517 | OLGA ORRACA PAREDES | 4 CALLE SOL APT 2 | | | | SAN JUAN | PR | 00901 | |
| 732518 | OLGA ORTEGA | PO BOX 192 | | | | ARECIBO | PR | 00688 | |
| 732519 | OLGA ORTEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| 732520 | OLGA ORTIZ APONTE | B 24 ALT DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 732521 | OLGA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 732522 | OLGA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 371237 | OLGA P MORALES COLON | ADDRESS ON FILE | | | | | | | |
| 371238 | OLGA PADILLA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 371239 | OLGA PATRICIA LAGRANDIER GOMEZ | ADDRESS ON FILE | | | | | | | |
| 371240 | OLGA PATRICIA LAGRANDIES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 732523 | OLGA PEREZ | P O BOX 1345 OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 732524 | OLGA PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 732525 | OLGA PEREZ MONTIJO | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 371241 | OLGA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 732526 | OLGA PEREZ SANTIAGO | A/C: ROGELIO RODRIGUEZ | DEPTO. DE LA FAMILIA | PO BOX 8000 | SAN JUAN | PR | 00910 0800 | |
| 732527 | OLGA PEREZ SANTIAGO | PADRE NAZARIO | 9 APT 68 | | | GUAYANILLA | PR | 00656 | |
| 732528 | OLGA PEREZ VARGAS | BO SAN ANTONIO | PARC GRANDES | | | QUEBRADILLAS | PR | 00678 | |
| 732529 | OLGA PIXEIRO DE RODRIGUEZ | URB PRIMAVERA SA 16 | CALLE PASEO LOS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 371242 | OLGA PINEIRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 371243 | OLGA PINERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 371244 | OLGA PINERO VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732530 | OLGA PORRA BATISTA | PUERTO NUEVO | 525 CALLE ARTICO | | SAN JUAN | PR | 00920 | |
|---|---|---|---|---|---|---|---|---|
| 732531 | OLGA PORRAS | PUERTO NUEVO | 1033 CALLE ALESIA | | SAN JUAN | PR | 00920 | |
| 371245 | OLGA PRIETO RAMOS | ADDRESS ON FILE | | | | | | |
| 732532 | OLGA R CORIANO BAEZ | RR 5 BOX 5082 | | | BAYAMON | PR | 00956 | |
| 371246 | OLGA R DE GIROD ESTATE | PO BOX 9071 | | | SAN JUAN | PR | 00908-0071 | |
| 371247 | OLGA R FIGUEROA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 732533 | OLGA R GUZMAN | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | SAN JUAN | PR | 00915 | |
| 371248 | OLGA R RODRIGUEZ CAPPAS | ADDRESS ON FILE | | | | | | |
| 371249 | OLGA RAMIREZ GINES | ADDRESS ON FILE | | | | | | |
| 732534 | OLGA RAMON LOZADA | ADDRESS ON FILE | | | | | | |
| 732535 | OLGA RAMOS | PO BOX 400 | | | HORMIGUEROS | PR | 00660 | |
| 732536 | OLGA RAMOS | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | LOIZA | PR | 00772 | |
| 371250 | OLGA RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 732537 | OLGA RAMOS DE JULIA | ADDRESS ON FILE | | | | | | |
| 732538 | OLGA RAMOS PEREZ | VILLAS DE LOIZA | AD 18 CALLE 14 | | CANOVANAS | PR | 00729 | |
| 732539 | OLGA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 732540 | OLGA RAMOS VIDAL | URB SANTA ISIDRA II | 85 CALLE 3 | | FAJARDO | PR | 00738-4155 | |
| 732541 | OLGA RAMPOLLA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 371251 | OLGA REBOREDO DE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732542 | OLGA REYES | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 371252 | OLGA REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 732543 | OLGA REYES ROSELLO | URB METROPOLIS | 27-2G CALLE 37 | | CAROLINA | PR | 00987 | |
| 732544 | OLGA REYES VAZQUEZ | RR 2 BOX 705 | | | CIDRA | PR | 00739 | |
| 371253 | OLGA RIOS | ADDRESS ON FILE | | | | | | |
| 732545 | OLGA RIOS TORRES | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 732114 | OLGA RIVAS GONZALEZ | HC-02 BOX 14175 | | | ARECIBO | PR | 00612 | |
| 371254 | OLGA RIVAS TORRES | ADDRESS ON FILE | | | | | | |
| 732546 | OLGA RIVERA ALBINO / PAOLA MARIE PACHECO | P O BOX 449 | | | TOA ALTA | PR | 00954 | |
| 732547 | OLGA RIVERA ALLENDE | ADDRESS ON FILE | | | | | | |
| 732548 | OLGA RIVERA ALVAREZ | RR 8 BOX 9024 | | | BAYAMON | PR | 00956 | |
| 732549 | OLGA RIVERA CORDERO | HC 2 BOX 22758 | | | AGUADILLA | PR | 00603 | |
| 732550 | OLGA RIVERA CRUZ | PO BOX 4956 SUITE 217 | | | CAGUAS | PR | 00725 | |
| 732551 | OLGA RIVERA GARCIA | HC 07 BOX 32544 | | | HATILLO | PR | 00659 | |
| 732552 | OLGA RIVERA MEDINA | PO BOX 1954 | | | UTUADO | PR | 00641 | |
| 732553 | OLGA RIVERA RIVERA | HC 3 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732554 | OLGA RIVERA RIVERA | RES LUIS LLORENS TORRES | EDF 32 APT663 | | | SAN JUAN | PR | 00913 | |
|---|---|---|---|---|---|---|---|---|---|
| 371255 | OLGA RIVERA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 2174655 | OLGA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 371256 | OLGA ROBLES MARRERO | ADDRESS ON FILE | | | | | | | |
| 732555 | OLGA ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 732556 | OLGA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 732557 | OLGA ROCIO COLON SANTIAGO | APDO 771 | | | | BARRANQUITAS | PR | 00794 | |
| 732558 | OLGA RODRIGUEZ | JARDINES DE PONCE | B7 CALLE A | | | PONCE | PR | 00731 | |
| 371257 | OLGA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 732559 | OLGA RODRIGUEZ CALVENTE | P O BOX 1550 | | | | ISABELA | PR | 00662 | |
| 371258 | OLGA RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 732560 | OLGA RODRIGUEZ CASTRO | URB MONTE CARLO | 1321 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 371259 | OLGA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 371260 | OLGA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 371261 | OLGA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 371262 | OLGA RODRÍGUEZ MATOS | LCDA. GLENIZ TORRES MARTÍNEZ- ABOGADA MUNICIPIO SAN JUAN (UNIVERSAL INSURANCE COMPANY) | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 371263 | OLGA RODRÍGUEZ MATOS | LCDO. MIGUEL A. OLMEDO OTERO Y LCDA. YAZMET PÉREZ GIUSTI- ABOGADOS DEMANDANTES | URB. CROWN HILLS | 138 AVE. WINSTON CHURCHILL | PMB 914 EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926-6013 | |
| 732561 | OLGA RODRIGUEZ MORENO | EL PLANTIO | G 1 CALE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 732562 | OLGA RODRIGUEZ NEGRON | PO BOX 485 | | | | VILLALBA | PR | 00766 | |
| 732563 | OLGA RODRIGUEZ RIOS | 199 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 732564 | OLGA RODRIGUEZ VAZQUEZ | PO BOX 1606 | | | | OROCOVIS | PR | 00720 | |
| 732565 | OLGA ROIG ZAYAS | URB SAN JOSE | 450 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 732566 | OLGA ROMAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 371264 | OLGA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 371265 | OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| 371266 | OLGA ROMAN VALDES | ADDRESS ON FILE | | | | | | | |
| 732567 | OLGA ROSA HERNANDEZ | URB COUNTRY CLUB NB 1 | CALLE 417 | | | CAROLINA | PR | 00982 | |
| 732568 | OLGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 371267 | OLGA ROSADO DE VELEZ | ESTANCIAS REALES J 14 | CALLE DUKE OF KENT | | | GUAYNABO | PR | 00969 | |
| 732569 | OLGA ROSADO DE VELEZ | TERRS DE GUAYNABO | D24 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371268 | OLGA ROSADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732570 | OLGA ROSADO RODRIGUEZ | PMB 73 | PO BOX 2020 | | | BARCELONETA | PR | 00617 |
| 732571 | OLGA ROSADO RODRIGUEZ | URB EXT VILLA RICA | Y 10 CALLE 17 | | | BAYAMON | PR | 00959 |
| 371269 | OLGA ROSADO RODRIGUEZ | VILLA RICA | AN 39 CALLE EVANS | | | BAYAMON | PR | 00957 |
| 732572 | OLGA ROSADO SOTO | BO GUAVATE | BOX 22527 | | | CAYEY | PR | 00736 |
| 371270 | OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 371271 | OLGA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 371272 | OLGA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 371273 | OLGA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 732573 | OLGA ROSARIO RIVERA | BONEVILLE TERRACE | B 10 CALLE 2 | | | CAGUAS | PR | 00725 |
| 371274 | OLGA ROSELLO DE GIROD | ADDRESS ON FILE | | | | | | |
| 732574 | OLGA RUIZ MOREL | ADDRESS ON FILE | | | | | | |
| 732575 | OLGA RUIZ VILLANUEVA | URB LAS VEGAS | V-8 CALLE 14 | | | CATANO | PR | 00962 |
| 371275 | OLGA S ARBOLEDA OSORIO | ADDRESS ON FILE | | | | | | |
| 732576 | OLGA S CARRASQUILLO MARQUEZ | 274 COUNTRY CLUB | PB 2 | | | CAROLINA | PR | 00982 |
| 732577 | OLGA S COLON RODRIGUEZ | P O BOX 439 | | | | AGUIRRE | PR | 00704 |
| 371276 | OLGA SALDANA TORRES | ADDRESS ON FILE | | | | | | |
| 732578 | OLGA SALGADO FIGUEROA | PSICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 732579 | OLGA SANCHEZ CONCEPCION | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 371277 | OLGA SANCHEZ FRAGA | ADDRESS ON FILE | | | | | | |
| 371279 | OLGA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 371280 | OLGA SANCHEZ VALDEZ | ADDRESS ON FILE | | | | | | |
| 371281 | OLGA SANDOVAL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 371282 | OLGA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 371283 | OLGA SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 371284 | OLGA SANTIAGO ASTACIO | ADDRESS ON FILE | | | | | | |
| 732581 | OLGA SANTIAGO CASIANO | HC 3 BOX 7415 | | | | JUNCOS | PR | 00777-9731 |
| 732582 | OLGA SANTIAGO RODRIGUEZ | URB LAS DELICIAS | B E 100 CALLE 13 | | | PONCE | PR | 00731 |
| 732583 | OLGA SEGUI MELENDEZ | EXT FOREST HILL | K 350 CALLE ECUADOR | | | BAYAMON | PR | 00959 |
| 371285 | OLGA SENERIS RIVERA | ADDRESS ON FILE | | | | | | |
| 732584 | OLGA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 371286 | OLGA SILVA RIVERA | ADDRESS ON FILE | | | | | | |
| 371287 | OLGA SOLER BONNIN | COND EL SENORIAL 1326 | CALLE SALUD SUITE 405 | | | PONCE | PR | 00717-1689 |
| 848814 | OLGA SOLER BONNIN | EL SEÑORIAL PLAZA | 1326 CALLE SALUD STE 405 | | | PONCE | PR | 00717-1689 |
| 732585 | OLGA SOSA CARRASQUILLO | RR 6 BOX 9882 | | | | SAN JUAN | PR | 00926 |
| 732586 | OLGA SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 |
| 371288 | OLGA SOTO CASTRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371290 | OLGA T DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 371291 | OLGA T RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 371292 | OLGA TIRADO | ADDRESS ON FILE | | | | | | |
| 732587 | OLGA TIRADO FLORES | ADDRESS ON FILE | | | | | | |
| 371293 | OLGA TOMASSINI BELTRAN | ADDRESS ON FILE | | | | | | |
| 732588 | OLGA TORRES BRILLON | HERMANAS DAVILA | 395 CALLE F | | | BAYAMON | PR | 00959 |
| 732115 | OLGA TORRES CANDELARIO | URB. SANTA TERESITA F-20 CALLE12 | | | | BAYAMON | PR | 00960 |
| 732589 | OLGA TORRES DE JAVIER | 86 CERVANTES APT 7 A | | | | SAN JUAN | PR | 00907 |
| 732590 | OLGA TORRES HERNANDEZ | BOX 6188 | BO BAYAMON | | | CIDRA | PR | 00739 |
| 732592 | OLGA TORRES MORALES | COND LAS AMERICAS | TORRE 1 APT 1902 | | | SAN JUAN | PR | 00921 |
| 732591 | OLGA TORRES MORALES | URB CITY PALACE | BUZON 1051 | | | NAGUABO | PR | 00718 |
| 732593 | OLGA TORRES MORALES | URB ENCANTADA | R O 46 CALLE RIACHUELO | | | TRUJILLO ALTO | PR | 00976 |
| 371294 | OLGA TORRES RENTAS | ADDRESS ON FILE | | | | | | |
| 371295 | OLGA TORRES RIVERA | LCDO. GUILLERMO A. SOMOZA COLOMBANI- ABOGADO MUN. ARECIBO | CENTRO INTERNACIONAL DE MERCADEO TORRE I | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 |
| 371296 | OLGA TORRES RIVERA | LCDO. RAMÓN E. SEGARRA BERRIOS- ABOGADO DEMANDANTE | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 371297 | OLGA TORRES VIERA | ADDRESS ON FILE | | | | | | |
| 371298 | OLGA TRINIDAD D/B/A FLORICENTRO | ADDRESS ON FILE | | | | | | |
| 732595 | OLGA V DIAZ TORRES | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 |
| 732596 | OLGA V DIAZ TRONCOSO | 16 INT FERRAN CALLE 8 | | | | PONCE | PR | 00731 |
| 371299 | OLGA V DIAZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 371300 | OLGA V LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 732594 | OLGA V MATOS NIEVES | P O BOX 1072 | | | | UTUADO | PR | 00641 |
| 371301 | OLGA V NIEVES PACHECO | ADDRESS ON FILE | | | | | | |
| 371302 | OLGA V RIOS ROBLES | ADDRESS ON FILE | | | | | | |
| 732597 | OLGA V SIERRA FELIZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 371303 | OLGA VALDERRAMA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 732598 | OLGA VARGAS CORDERO | HC 02 BOX 7070 CARR 123 | | | | ADJUNTAS | PR | 00601 |
| 732599 | OLGA VARGAS GARCIA | 10 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 |
| 371304 | OLGA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 732600 | OLGA VAZQUEZ AVILES | HC 2 BOX 6624 | | | | BARRANQUITAS | PR | 00794 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732601 | OLGA VAZQUEZ COSME | PO BOX 9065524 | | | SAN JUAN | PR | 00906-5524 | |
|---|---|---|---|---|---|---|---|---|
| 371305 | OLGA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 732602 | OLGA VAZQUEZ RODRIGUEZ | BDA ISLA VERDE | 35 ALTOS | | COAMO | PR | 00769 | |
| 732603 | OLGA VAZQUEZ ROSA | RR 2 BOX 2698 | BO MONTELLANO | | CIDRA | PR | 00739 | |
| 732604 | OLGA VAZQUEZ VAZQUEZ | HC 763 BOX 3030 | | | PATILLAS | PR | 00723 | |
| 732605 | OLGA VEGA BELEN | HC 10 BOX 8257 | | | SABANA GRANDE | PR | 00637 | |
| 732606 | OLGA VEGA ROZAS | ADDRESS ON FILE | | | | | | |
| 732607 | OLGA VEGA VAZQUEZ | PO BOX 303 | | | SABANA HOYOS | PR | 00688 | |
| 371306 | OLGA VEGA,JOSEPH VEGA Y GEORGE VEGA | ADDRESS ON FILE | | | | | | |
| 732608 | OLGA VELAQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 732609 | OLGA VELAZQUEZ | HC 01 BOX 3762 | | | SANTA ISABEL | PR | 00757 | |
| 371307 | OLGA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 371308 | OLGA VELEZ IGLESIA | ADDRESS ON FILE | | | | | | |
| 732610 | OLGA VELEZ SILVA | 1210 DEWEY ST | | | WESTLAKE | LA | 70669 | |
| 371309 | OLGA VELEZ VEGA Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | |
| 371310 | OLGA VELEZ Y CARMEN VELEZ | ADDRESS ON FILE | | | | | | |
| 371311 | OLGA VICENTY GOMEZ | ADDRESS ON FILE | | | | | | |
| 732611 | OLGA VILLA CANCEL | CALLE LA ROSA 1021, 3 TALLERES | | | SAN JUAN | PR | 00907 | |
| 732612 | OLGA VILLAMIL CRUZ | URB VILLA ORIENTE | 32 CALLE A | | HUMACAO | PR | 00791 | |
| 371312 | OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 371313 | OLGA VILLANUEVA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 371314 | OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | |
| 371315 | OLGA VINAS CURIEL | ADDRESS ON FILE | | | | | | |
| 371316 | OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | |
| 371317 | OLGA VIOLETA ORSINI NAVAS | ADDRESS ON FILE | | | | | | |
| 732613 | OLGA VIOLETA PABON SANTIAGO | 21 BARRIADA VARSOVIA | | | YABUCOA | PR | 00767 | |
| 371318 | OLGA WILLIAMS GROMOVSKAJA | ADDRESS ON FILE | | | | | | |
| 732614 | OLGA Y BERMUDEZ CANALES | ADDRESS ON FILE | | | | | | |
| 732615 | OLGA Y BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732616 | OLGA Y MATOS | 368 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 732617 | OLGA Y MELENDEZ MIRANDA | PARC FALU | 10 AVE SIMON MADERA | | SAN JUAN | PR | 00924 | |
| 848815 | OLGA Y NEGRON MALDONADO | HC 05 BOX 28401 | | | UTUADO | PR | 00641-8725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371319 | OLGA Y RANCEL MUNOZ | ADDRESS ON FILE | | | | | | |
| 371320 | OLGA Y RIVERA / EVANGELISTA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 732618 | OLGA YANIRA MORALES LOPEZ | COND SAN MIGUEL APT 61 | | | | MAYAGUEZ | PR | 00680 |
| 371321 | OLGA YVETTE TORRES | ADDRESS ON FILE | | | | | | |
| 732619 | OLGA ZAPATA VAZQUEZ | COND. GOLDEN TOWERS | APTO 807 | | | CAROLINA | PR | 00983 |
| 371322 | OLGA, GARCIA | ADDRESS ON FILE | | | | | | |
| 371323 | OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 371324 | OLGALY QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 |
| 371325 | OLGUIMAR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 371326 | OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | |
| 371327 | OLGUIN ARROYO, ANDINO | ADDRESS ON FILE | | | | | | |
| 853920 | OLGUÍN ARROYO, ANDINO Q. | ADDRESS ON FILE | | | | | | |
| 371328 | OLGUIN ARROYO, BAYOAN | ADDRESS ON FILE | | | | | | |
| 371329 | OLGUIN MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | |
| 371330 | OLGUIN VICENCIOI, ADOLFO | ADDRESS ON FILE | | | | | | |
| 371331 | OLGUITA CHAPARRO VELEZ | ADDRESS ON FILE | | | | | | |
| 1447207 | Olian, Marsha | ADDRESS ON FILE | | | | | | |
| 1435285 | Olian, Matthew | ADDRESS ON FILE | | | | | | |
| 732620 | OLIDIA FORTIS TORRES | RR 8 BOX 1897 | | | | BAYAMON | PR | 00958 |
| 848816 | OLIMAC MANUFACTURING CORP. | INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959-1909 |
| 2152308 | OLIMAC MANUFACTURING CORPORATION | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959 |
| 2152307 | OLIMAC MANUFACTURING CORPORATION | ATTN: MIGUEL CAMILLO, RESIDENT AGENT | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | | BAYAMON | PR | 00959 |
| 732621 | OLIMAC MFG.CORP | URB INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959 |
| 371332 | OLIMAR E MAISONET GUZMAN | ADDRESS ON FILE | | | | | | |
| 371333 | OLIMPIA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732622 | OLIMPIA GARCIA VIDAL | URB LA COLINA LOS FILTROS | 9 CALLE B | | | GUAYNABO | PR | 00969 |
| 732623 | OLIMPIA ROJAS DE MARTINEZ | CAPARRA TERRAS 1138 SE | CALLE 10 | | | RIO PIEDRAS | PR | 00921 |
| 371334 | OLIMPIA SIMEON MONET | ADDRESS ON FILE | | | | | | |
| 732624 | OLIMPIADAS ESPECIALES DE P R | PO BOX 11677 | | | | SAN JUAN | PR | 00922-1677 |
| 732625 | OLIMPIADAS ESPECIALES DE P R | POLIDEPORTIVO REBECA COLBERG | | | | SAN JUAN | PR | 00922 |
| 732626 | OLIMPIC MILLS CORP | PO BOX 1669 | | | | GUAYNABO | PR | 00970-1669 |
| 848817 | OLIMPIC PLAYGROUND | BOX 352 | | | | VEGA ALTA | PR | 00692-0352 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732627 | OLIMPIC PLAYGROUND MFG. & CO. | BOX 352 | | | | VEGA ALTA | PR | 000692-035 |
| 732628 | OLIMPIC PLAYGROUND MFG. & CO. | PO BOX 352 | | VEGA ALTA | | VEGA ALTA | PR | 00692 |
| 371335 | OLIMPIC SPORT SHOP & UNIFORMS | BO ALGARROBO | 2C CARR 670 STE 2 | | | VEGA BAJA | PR | 00693-5248 |
| 732629 | OLIMPIO ALBERTORIO MATOS | COM SERRANO | CARR 1 KM 114.5 | | | JUANA DIAZ | PR | 00765 |
| 371336 | OLIMPIO GUILLAMA AMADOR | ADDRESS ON FILE | | | | | | |
| 732630 | OLIMPIO PADILLA RIVERA | HC 03 BOX 12287 | | | | COROZAL | PR | 00783 |
| 732631 | OLIMPIO ROSADO PABON | ADDRESS ON FILE | | | | | | |
| 732632 | OLIMPO COURT | 603 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 |
| 371337 | OLIMPO COURT HOTEL | 603 AVE. MIRAMAR | | | | SAN JUAN | PR | 00907 |
| 371338 | OLIMPY HOMES INC | P O BOX 366278 | | | | SAN JUAN | PR | 00936-6278 |
| 371339 | OLIN PIERRE LOUIS | ADDRESS ON FILE | | | | | | |
| 732633 | OLIN SUERO SANTANA | URB SANTA JUANITA | NL 10 CALLE LITIO | | | BAYAMON | PR | 00956 |
| 848818 | OLINDA RIVERA LOPEZ | PO BOX 693 | | | | QUEBRADILLAS | PR | 00678-0693 |
| 371340 | OLIQUE NAVARRO, ANGIE H. | ADDRESS ON FILE | | | | | | |
| 371343 | OLIQUE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 371344 | OLIQUE PEDRAZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 371345 | OLIQUE PEDRAZA, VILMA | ADDRESS ON FILE | | | | | | |
| 371346 | OLIQUES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 371347 | OLIQUES RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | |
| 371348 | OLISMA VALENTIN, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 732634 | OLIVA CASILLAS ORTIZ | EXT SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 |
| 371349 | OLIVA FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 732635 | OLIVA GALVAN VERA | ADDRESS ON FILE | | | | | | |
| 371350 | OLIVA ORELLANA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 371351 | OLIVA REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 732636 | OLIVA VILLARAN PARRILLA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 |
| 371352 | OLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | |
| 371353 | OLIVARES BALZAC, EDDIE | ADDRESS ON FILE | | | | | | |
| 371354 | OLIVARES BONILLA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 371355 | OLIVARES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 807135 | OLIVARES CRUZ, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 1999594 | Olivares Diaz, Hector | ADDRESS ON FILE | | | | | | |
| 371356 | OLIVARES FRANCISCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 371358 | OLIVARES GOMEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 371359 | OLIVARES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 371360 | OLIVARES MASSA, HENRY E. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807136 | OLIVARES MAYMI, ISABEL | ADDRESS ON FILE | | | | | | |
| 371361 | OLIVARES MAYMI, ISABEL M | ADDRESS ON FILE | | | | | | |
| 371362 | OLIVARES ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | |
| 807137 | OLIVARES PACHECO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 371363 | OLIVARES PACHECO, RAQUEL DEL C | ADDRESS ON FILE | | | | | | |
| 371364 | OLIVARES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | |
| 371365 | OLIVARES SIERRA, KAROLINE | ADDRESS ON FILE | | | | | | |
| 371366 | OLIVARES TORRES, FABIOLA | ADDRESS ON FILE | | | | | | |
| 2089598 | Olivares, Luis Cruz | ADDRESS ON FILE | | | | | | |
| 2013925 | Olivarez Rivera, Carmen S | ADDRESS ON FILE | | | | | | |
| 371367 | OLIVARI ACEVEDO, JOSE R | ADDRESS ON FILE | | | | | | |
| 807138 | OLIVARI BERGOLLO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 371368 | OLIVARI CASABLANCA, ANA | ADDRESS ON FILE | | | | | | |
| 371369 | OLIVARI DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 371370 | OLIVARI GONZALEZ, JULMARI | ADDRESS ON FILE | | | | | | |
| 807140 | OLIVARI GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 371371 | OLIVARI MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 371372 | OLIVARI MILAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1420873 | OLIVARI NORAT, AXEL A. | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 371373 | OLIVARI PAGAN MD, LUIS | ADDRESS ON FILE | | | | | | |
| 371374 | OLIVARI QUINTERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 371375 | OLIVARI QUINTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 371376 | OLIVARI RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 371377 | OLIVARO REYES, JOSSIE M. | ADDRESS ON FILE | | | | | | |
| 371378 | OLIVARRI BERGOLLO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 1863304 | Olivas Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 371379 | OLIVE BOUTIQUE HOTEL | 55 CALLE AGUADILLA | | | | CONDADO SAN JUAN | PR | 00907 | |
| 371380 | OLIVELLA GINARD, ROSALIA | ADDRESS ON FILE | | | | | | |
| 2049167 | OLIVEN, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1982285 | Oliven, Magdalena | ADDRESS ON FILE | | | | | | |
| 371381 | OLIVENCIA ACABA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 371382 | Olivencia Alvarez, Luis | ADDRESS ON FILE | | | | | | |
| 371383 | OLIVENCIA ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 371384 | OLIVENCIA ANDUJAR, KIARA I. | ADDRESS ON FILE | | | | | | |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371386 | OLIVENCIA ANTUNA, NAHIR E | ADDRESS ON FILE | | | | | | |
| 1494386 | Olivencia Avila, Yadriel Omar | ADDRESS ON FILE | | | | | | |
| 371387 | OLIVENCIA BADILLO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2058868 | Olivencia Badillo, Luz Z. | ADDRESS ON FILE | | | | | | |
| 371389 | Olivencia Bonil, Bienvenido | ADDRESS ON FILE | | | | | | |
| 371390 | OLIVENCIA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 371391 | OLIVENCIA CHALUISANT, EVELYN | ADDRESS ON FILE | | | | | | |
| 853921 | OLIVENCIA CHALUISANT, EVELYN | ADDRESS ON FILE | | | | | | |
| 371392 | OLIVENCIA COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 371393 | OLIVENCIA COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2046665 | Olivencia Colon, Hector Luis | ADDRESS ON FILE | | | | | | |
| 2046665 | Olivencia Colon, Hector Luis | ADDRESS ON FILE | | | | | | |
| 371394 | OLIVENCIA COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 371395 | OLIVENCIA CORTES, MARIA | ADDRESS ON FILE | | | | | | |
| 371396 | OLIVENCIA DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | |
| 1420874 | OLIVENCIA DE JESUS, ORLANDO | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 |
| 1892909 | Olivencia de Jesus, Ricardo | ADDRESS ON FILE | | | | | | |
| 371397 | OLIVENCIA DE JESUS, RICARDO R | ADDRESS ON FILE | | | | | | |
| 371398 | OLIVENCIA DE JESUS, YOVANSKA | ADDRESS ON FILE | | | | | | |
| 371399 | OLIVENCIA DE JESUS, YOVANSKA M | ADDRESS ON FILE | | | | | | |
| 371400 | OLIVENCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 371401 | OLIVENCIA DELGADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 371402 | OLIVENCIA ECHEANDIA, TINA | ADDRESS ON FILE | | | | | | |
| 371403 | OLIVENCIA EMERIC, GLORILYN | ADDRESS ON FILE | | | | | | |
| 371404 | OLIVENCIA FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 371405 | Olivencia Fernandez, Luis | ADDRESS ON FILE | | | | | | |
| 371406 | OLIVENCIA GAYA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 371407 | Olivencia Gonzalez, Edwar | ADDRESS ON FILE | | | | | | |
| 1425595 | OLIVENCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 371409 | OLIVENCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 371410 | Olivencia Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | |
| 371411 | OLIVENCIA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 371412 | OLIVENCIA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 371413 | OLIVENCIA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 371415 | OLIVENCIA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1420875 | OLIVENCIA GONZÁLEZ, SONIA | MIRIAM GONZALEZ OLIVECIA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 371416 | OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371417 | OLIVENCIA HENRIQUEZ, EIRA S. | ADDRESS ON FILE | | | | | | | |
| 371418 | OLIVENCIA JIMENEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 371419 | OLIVENCIA LLAMAS, FRANK | ADDRESS ON FILE | | | | | | | |
| 371420 | OLIVENCIA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 371421 | OLIVENCIA MALAVE, ELBA | ADDRESS ON FILE | | | | | | | |
| 371422 | OLIVENCIA MARCHANY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371423 | OLIVENCIA MARCHANY, ROSA M | ADDRESS ON FILE | | | | | | | |
| 371424 | Olivencia Martinez, Alex J | ADDRESS ON FILE | | | | | | | |
| 371425 | OLIVENCIA MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 371426 | Olivencia Martinez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 371427 | OLIVENCIA MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 371428 | OLIVENCIA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 371429 | OLIVENCIA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1813207 | Olivencia Martinez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 807143 | OLIVENCIA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 371430 | OLIVENCIA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371431 | OLIVENCIA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 371432 | OLIVENCIA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 371433 | OLIVENCIA MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371434 | OLIVENCIA MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 371435 | OLIVENCIA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 807144 | OLIVENCIA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371436 | OLIVENCIA MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371437 | OLIVENCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 807145 | OLIVENCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1695947 | Olivencia Mercado, Luis M. | ADDRESS ON FILE | | | | | | | |
| 371438 | OLIVENCIA MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 371439 | OLIVENCIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 371440 | OLIVENCIA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371441 | OLIVENCIA MORALES, GODWIN | ADDRESS ON FILE | | | | | | | |
| 807146 | OLIVENCIA MUNOZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 371442 | OLIVENCIA MUQOZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 371443 | OLIVENCIA NATAL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 371444 | OLIVENCIA NIEVES, ELISA E. | ADDRESS ON FILE | | | | | | | |
| 371445 | Olivencia Nieves, Elisa Enid | ADDRESS ON FILE | | | | | | | |
| 371447 | OLIVENCIA OLIVENCIA, TITO | ADDRESS ON FILE | | | | | | | |
| 371448 | OLIVENCIA ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 807147 | OLIVENCIA OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 371449 | OLIVENCIA OTERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 371450 | OLIVENCIA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 807149 | OLIVENCIA PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 371451 | OLIVENCIA PAGAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| 371452 | OLIVENCIA PAGAN, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 371453 | OLIVENCIA PALMERI, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 807150 | OLIVENCIA PALMERI, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2074135 | Olivencia Palmeri, Esperanza | ADDRESS ON FILE | | | | | | | |
| 371454 | OLIVENCIA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371455 | Olivencia Perez, David I. | ADDRESS ON FILE | | | | | | | |
| 371456 | Olivencia Quiles, Santos E | ADDRESS ON FILE | | | | | | | |
| 371457 | OLIVENCIA RABELL MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 371458 | OLIVENCIA RIOPEDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 371459 | OLIVENCIA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 371460 | OLIVENCIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2091412 | Olivencia Rivera, Daisy | ADDRESS ON FILE | | | | | | | |
| 807151 | OLIVENCIA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 371461 | OLIVENCIA RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 371462 | OLIVENCIA RIVERA, GABINO | ADDRESS ON FILE | | | | | | | |
| 371463 | OLIVENCIA RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 371464 | OLIVENCIA RIVERA, JEILEE M | ADDRESS ON FILE | | | | | | | |
| 371465 | OLIVENCIA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371466 | Olivencia Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 1739773 | Olivencia Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| 371467 | Olivencia Rodriguez, Pedrito | ADDRESS ON FILE | | | | | | | |
| 371468 | OLIVENCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 371469 | OLIVENCIA RODRIGUEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 371470 | Olivencia Rodz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 371471 | Olivencia Roman, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 807153 | OLIVENCIA ROMAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1991648 | Olivencia Roman, Yajaira | ADDRESS ON FILE | | | | | | | |
| 371472 | OLIVENCIA ROMAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 371473 | OLIVENCIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 807154 | OLIVENCIA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 371474 | OLIVENCIA ROSADO, JOE | ADDRESS ON FILE | | | | | | | |
| 807155 | OLIVENCIA ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371476 | OLIVENCIA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 371477 | OLIVENCIA SANABRIA MD, JULIE M | ADDRESS ON FILE | | | | | | |
| 371479 | OLIVENCIA SANCHEZ, OSMARY | ADDRESS ON FILE | | | | | | |
| 371480 | OLIVENCIA SANTIAGO, LUMALIZ | ADDRESS ON FILE | | | | | | |
| 371481 | OLIVENCIA SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | |
| 371482 | OLIVENCIA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 371483 | OLIVENCIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 807156 | OLIVENCIA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 1737797 | Olivencia Santiago, Wanda | ADDRESS ON FILE | | | | | | |
| 371484 | OLIVENCIA SOJO, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 371485 | Olivencia Sojo, Marcelino | ADDRESS ON FILE | | | | | | |
| 371486 | Olivencia Sot, Heriberto | ADDRESS ON FILE | | | | | | |
| 371487 | Olivencia Soto, Efrain | ADDRESS ON FILE | | | | | | |
| 371488 | OLIVENCIA SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 371489 | OLIVENCIA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1786933 | Olivencia Soto, Yaritza | ADDRESS ON FILE | | | | | | |
| 1870507 | Olivencia Soto, Yaritza | ADDRESS ON FILE | | | | | | |
| 371490 | OLIVENCIA SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 371491 | OLIVENCIA SOTO,ENRIQUE | ADDRESS ON FILE | | | | | | |
| 371492 | OLIVENCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 371493 | OLIVENCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 371494 | OLIVENCIA TORRES, LINDA A. | ADDRESS ON FILE | | | | | | |
| 371495 | OLIVENCIA TROCHE, JOSHUA | ADDRESS ON FILE | | | | | | |
| 371496 | OLIVENCIA TROCHE, OMAR | ADDRESS ON FILE | | | | | | |
| 1742240 | OLIVENCIA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 371497 | OLIVENCIA VELAZQUEZ CPAS P S C | PO BOX 79715 | | | CAROLINA | PR | 00984-9715 | |
| 371478 | OLIVENCIA VELAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 371498 | OLIVENCIA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 371499 | OLIVENCIA VELEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 371500 | OLIVENCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 371501 | OLIVENCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 371502 | OLIVER A ESPADA COLON | ADDRESS ON FILE | | | | | | |
| 371503 | OLIVER AGOSTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 807157 | OLIVER ALLIER, CECILIA | ADDRESS ON FILE | | | | | | |
| 371504 | OLIVER ALVARADO, JORGE | ADDRESS ON FILE | | | | | | |
| 371505 | OLIVER ANDUJAR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 371506 | OLIVER AUFFANT, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371507 | OLIVER BADILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 371508 | OLIVER BAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 371509 | Oliver Baez, Hiram Alexander | ADDRESS ON FILE | | | | | | | |
| 371510 | OLIVER BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371511 | OLIVER BARBOSA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 1992556 | Oliver Barbosa, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 371512 | OLIVER BARBOSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 371513 | OLIVER BERRIOS, CLARESA | ADDRESS ON FILE | | | | | | | |
| 371514 | OLIVER BLAS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 371515 | OLIVER BLAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 371516 | OLIVER BONET, NEIL J. | ADDRESS ON FILE | | | | | | | |
| 1957877 | Oliver Bonet, Neil Javier | ADDRESS ON FILE | | | | | | | |
| 371517 | OLIVER C. ESPOCETTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 371518 | OLIVER CANABAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371519 | OLIVER CANABAL, CESAR A | ADDRESS ON FILE | | | | | | | |
| 371520 | OLIVER CEBOLLERO, LUCILLE A | ADDRESS ON FILE | | | | | | | |
| 807158 | OLIVER CEBOLLERO, LUCILLE A | ADDRESS ON FILE | | | | | | | |
| 371521 | OLIVER CEBOLLERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 371522 | OLIVER CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1420876 | OLIVER CINTRON, JAN | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | | GUAYNABO | PR | 00968-3029 | |
| 371523 | OLIVER COVAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 371524 | OLIVER CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371525 | OLIVER CRUZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 371526 | OLIVER CRUZ MD, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| 371527 | OLIVER CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371528 | OLIVER CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 371529 | OLIVER DE ARCE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 371530 | OLIVER DE ARCE, PETER R | ADDRESS ON FILE | | | | | | | |
| 371531 | OLIVER DE HERNANDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 371533 | OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371532 | OLIVER DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371534 | OLIVER DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 371535 | OLIVER DIDIER, OSCAR | ADDRESS ON FILE | | | | | | | |
| 371536 | OLIVER DORDAL, RICHARD T. | ADDRESS ON FILE | | | | | | | |
| 371537 | OLIVER ECHEVERRIA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 371538 | OLIVER EXTERMINATING | PO BOX 363888 | | | | | SAN JUAN | PR | 00936-3888 | |
| 371539 | OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 732638 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 330586 | | | | PONCE | PR | 00733 0586 | |
| 371540 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| 732637 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 1264 | | | | CAGUAS | PR | 00725-1264 | |
| 732639 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 371541 | OLIVER FALERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 371542 | OLIVER FIGUEROA, TAMARA E | ADDRESS ON FILE | | | | | | | |
| 371543 | OLIVER FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1948453 | OLIVER FRANCO, ELFREN C. | ADDRESS ON FILE | | | | | | | |
| 1861683 | Oliver Franco, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 371544 | OLIVER FRANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 371545 | Oliver Franco, Gerardo H | ADDRESS ON FILE | | | | | | | |
| 371546 | Oliver Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| 371547 | OLIVER GONZALEZ, DAICHELL D. | ADDRESS ON FILE | | | | | | | |
| 371548 | OLIVER GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 807159 | OLIVER GONZALEZ, JOSEFINA R | ADDRESS ON FILE | | | | | | | |
| 371549 | OLIVER GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 371550 | OLIVER GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 371551 | OLIVER GUZMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 371552 | OLIVER HERNANDEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 371553 | OLIVER HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 371554 | OLIVER IRIZARRY VIDAL | ADDRESS ON FILE | | | | | | | |
| 371555 | OLIVER JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 371556 | OLIVER LOZADA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 371557 | OLIVER MAKARI SABA, ODETTE DAWARE DAWARE | ADDRESS ON FILE | | | | | | | |
| 2068132 | Oliver Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 371559 | OLIVER MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 371560 | OLIVER MATEO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 732640 | OLIVER MEDINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 371561 | OLIVER MEDINA HERRERA | ADDRESS ON FILE | | | | | | | |
| 371562 | OLIVER MENDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 371563 | OLIVER MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371564 | OLIVER MUÑOZ OLÁN | LCDO. JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUITE 1005 | TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | |
| 2087350 | Oliver Ortiz, Angelica | ADDRESS ON FILE | | | | | | | |
| 371565 | OLIVER ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 371566 | OLIVER ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2031841 | Oliver Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 371567 | OLIVER ORTIZ, HERRIOT | ADDRESS ON FILE | | | | | | | |
| 1425596 | OLIVER PADILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 371568 | OLIVER PADILLA,GERMAN | ADDRESS ON FILE | | | | | | | |
| 371570 | OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371569 | OLIVER PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371571 | OLIVER PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 371572 | OLIVER R. MAUMAIRE BALOSSO | ADDRESS ON FILE | | | | | | | |
| 732641 | OLIVER REALTY INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 371573 | OLIVER REGIS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 371574 | OLIVER REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 371575 | OLIVER RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 371576 | OLIVER RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 371577 | OLIVER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371578 | OLIVER RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 371579 | OLIVER RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371580 | OLIVER RODRIGUEZ, ZONIAYAH | ADDRESS ON FILE | | | | | | | |
| 371581 | Oliver Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 371582 | OLIVER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1747570 | Oliver Roman, Noemi | ADDRESS ON FILE | | | | | | | |
| 371583 | OLIVER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 371584 | OLIVER SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 371585 | OLIVER SANTIAGO, ALBA L | ADDRESS ON FILE | | | | | | | |
| 371586 | OLIVER SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 371587 | OLIVER SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 371588 | OLIVER SIERRA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 371589 | OLIVER TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 371590 | OLIVER VALENTIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 371591 | OLIVER VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 371592 | OLIVER VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 371593 | OLIVER VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371594 | Oliver Vazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 371595 | OLIVER VELAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371596 | OLIVER VELAZQUEZ, EDDA J | ADDRESS ON FILE | | | | | | |
| 1626968 | Oliver Velazquez, Edda J. | ADDRESS ON FILE | | | | | | |
| 371597 | OLIVER VELEZ, MARINES | ADDRESS ON FILE | | | | | | |
| 1587884 | OLIVER, EDNA V. | ADDRESS ON FILE | | | | | | |
| 371598 | OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2082506 | Oliver, Magdalena | ADDRESS ON FILE | | | | | | |
| 371599 | OLIVERA ALCARAZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 371600 | Olivera Amely, Ferdinand | ADDRESS ON FILE | | | | | | |
| 371601 | OLIVERA AMELY, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 1420877 | OLIVERA BERMUDEA, FRANCISCO Y OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 371603 | OLIVERA BERMUDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1523791 | Olivera Bermudez, Francisco | ADDRESS ON FILE | | | | | | |
| 1565307 | Olivera Bermudez, Francisco | ADDRESS ON FILE | | | | | | |
| 1523791 | Olivera Bermudez, Francisco | ADDRESS ON FILE | | | | | | |
| 371604 | OLIVERA BERMUDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 371605 | OLIVERA BERMÚDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2053790 | Olivera Bermudez, Ivette | ADDRESS ON FILE | | | | | | |
| 807160 | OLIVERA CARABALLO, KARILI | ADDRESS ON FILE | | | | | | |
| 371606 | OLIVERA CARABALLO, KARILI | ADDRESS ON FILE | | | | | | |
| 807161 | OLIVERA CARABALLO, KARILI | ADDRESS ON FILE | | | | | | |
| 2134025 | Olivera Caraballo, Mika | ADDRESS ON FILE | | | | | | |
| 371607 | OLIVERA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 371608 | OLIVERA CASTILLO, ANGEL F | ADDRESS ON FILE | | | | | | |
| 371609 | OLIVERA CINTRON, ARAMIS | ADDRESS ON FILE | | | | | | |
| 371610 | OLIVERA CINTRON, CIARA | ADDRESS ON FILE | | | | | | |
| 371611 | OLIVERA CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | |
| 371612 | OLIVERA COLLAZO, MINERVA | ADDRESS ON FILE | | | | | | |
| 371613 | OLIVERA COLLAZO, NELSON R | ADDRESS ON FILE | | | | | | |
| 371614 | OLIVERA COLON, JAPHETT E. | ADDRESS ON FILE | | | | | | |
| 371615 | OLIVERA COLON, JOSIE | ADDRESS ON FILE | | | | | | |
| 2008837 | OLIVERA COLON, JOSIE | ADDRESS ON FILE | | | | | | |
| 371616 | OLIVERA COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 371617 | OLIVERA CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 807162 | OLIVERA CRUZ, JANICE | ADDRESS ON FILE | | | | | | |
| 371618 | OLIVERA CRUZ, JANICE | ADDRESS ON FILE | | | | | | |
| 371619 | OLIVERA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 371620 | OLIVERA DE VINAS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 371621 | OLIVERA DIAZ, ENA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 371622 | OLIVERA ESCABI, OMAYRA V | ADDRESS ON FILE | | | | | |
| 807164 | OLIVERA ESCABI, OMAYRA V | ADDRESS ON FILE | | | | | |
| 371623 | OLIVERA ESCABI, ZOBEIDA I | ADDRESS ON FILE | | | | | |
| 371624 | OLIVERA FELICIANO, CARMEN H | ADDRESS ON FILE | | | | | |
| 1881734 | Olivera Feliciano, Nelida | ADDRESS ON FILE | | | | | |
| 371625 | Olivera Figueroa, Jose A | ADDRESS ON FILE | | | | | |
| 371626 | OLIVERA FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | |
| 807165 | OLIVERA FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | |
| 371627 | OLIVERA FONSECA, EDUARDO | ADDRESS ON FILE | | | | | |
| 371628 | OLIVERA FRAGOSO, LUIS | ADDRESS ON FILE | | | | | |
| 371629 | OLIVERA FRAGOSO, LUIS F. | ADDRESS ON FILE | | | | | |
| 371631 | OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | |
| 371630 | OLIVERA FRAGOSO, NILDA | ADDRESS ON FILE | | | | | |
| 1670264 | Olivera Fraticelli, Gladys | ADDRESS ON FILE | | | | | |
| 371632 | OLIVERA GINEL, THOMAS | ADDRESS ON FILE | | | | | |
| 371634 | OLIVERA GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | |
| 371635 | OLIVERA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | |
| 371636 | OLIVERA GONZALEZ, NESMARY | ADDRESS ON FILE | | | | | |
| 371637 | OLIVERA IRIZARRY, SHARLIEANNE | ADDRESS ON FILE | | | | | |
| 371638 | OLIVERA JUSINO, DAMARIS | ADDRESS ON FILE | | | | | |
| 371639 | OLIVERA LAMBOY, ANGEL | ADDRESS ON FILE | | | | | |
| 371640 | OLIVERA LAMBOY, MAGALY | ADDRESS ON FILE | | | | | |
| 371641 | OLIVERA LINARES, CESAR | ADDRESS ON FILE | | | | | |
| 371642 | OLIVERA LINARES, JOSE | ADDRESS ON FILE | | | | | |
| 807166 | OLIVERA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 807168 | OLIVERA LOPEZ, ANGELLY D | ADDRESS ON FILE | | | | | |
| 371643 | OLIVERA LOPEZ, JARIAM | ADDRESS ON FILE | | | | | |
| 807169 | OLIVERA LUGO, ANNGELY M | ADDRESS ON FILE | | | | | |
| 371644 | OLIVERA LUGO, JOSE A. | ADDRESS ON FILE | | | | | |
| 371646 | Olivera Lugo, William | ADDRESS ON FILE | | | | | |
| 371647 | OLIVERA MAGRANER, MAX | ADDRESS ON FILE | | | | | |
| 371648 | OLIVERA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | |
| 371649 | OLIVERA MARTINEZ, EDNA | ADDRESS ON FILE | | | | | |
| 1636271 | OLIVERA MARTINEZ, ELSIE M | ADDRESS ON FILE | | | | | |
| 371650 | OLIVERA MARTINEZ, EVELIO | ADDRESS ON FILE | | | | | |
| 371651 | OLIVERA MENDEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 807170 | OLIVERA MERCADO, ERICK | ADDRESS ON FILE | | | | | |
| 1879281 | OLIVERA MERCADO, MERARYS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371653 | OLIVERA MERCADO, MERARYS | ADDRESS ON FILE | | | | | | |
| 371654 | OLIVERA MILLAN, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 807171 | OLIVERA MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | |
| 371656 | Olivera Molina, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 371657 | OLIVERA MOLINA, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 371658 | OLIVERA MONTALVO, EDDI | ADDRESS ON FILE | | | | | | |
| 1801994 | Olivera Montalvo, Ramon | ADDRESS ON FILE | | | | | | |
| 371659 | OLIVERA MORALES, FERMINA | ADDRESS ON FILE | | | | | | |
| 1973585 | Olivera Morales, Fermina | ADDRESS ON FILE | | | | | | |
| 1842764 | OLIVERA MORALES, FLOR | ADDRESS ON FILE | | | | | | |
| 371660 | OLIVERA MORALES, FLOR DEL C | ADDRESS ON FILE | | | | | | |
| 371661 | OLIVERA MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 371662 | OLIVERA NUNEZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 371663 | OLIVERA OLAN, LUIS | ADDRESS ON FILE | | | | | | |
| 371664 | OLIVERA OLAN, NELSON D | ADDRESS ON FILE | | | | | | |
| 371665 | OLIVERA OLIVERA MD, CHARLES H | ADDRESS ON FILE | | | | | | |
| 371666 | OLIVERA OLIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 371667 | OLIVERA OLIVERA, CHARLES | ADDRESS ON FILE | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 371669 | OLIVERA OLIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 371670 | OLIVERA OLIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 371671 | OLIVERA OLIVERA, YARITZA R | ADDRESS ON FILE | | | | | | |
| 371672 | OLIVERA OTERO, EDUVIGES | ADDRESS ON FILE | | | | | | |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 |
| 371673 | Olivera Pagan, Hernan | ADDRESS ON FILE | | | | | | |
| 807172 | OLIVERA PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 371675 | OLIVERA PATRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 371674 | Olivera Patron, Edwin | ADDRESS ON FILE | | | | | | |
| 807173 | OLIVERA PATRON, WINDALI | ADDRESS ON FILE | | | | | | |
| 371676 | OLIVERA PATRON, WINDALI | ADDRESS ON FILE | | | | | | |
| 807174 | OLIVERA PATRON, WINDALI | ADDRESS ON FILE | | | | | | |
| 371677 | Olivera Perez, Jackeline | ADDRESS ON FILE | | | | | | |
| 371678 | OLIVERA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 371679 | OLIVERA PEREZ, KERMIT | ADDRESS ON FILE | | | | | | |
| 1846069 | Olivera Perez, Kermit | ADDRESS ON FILE | | | | | | |
| 371680 | OLIVERA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 371681 | OLIVERA PINERO, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371682 | OLIVERA PLAZA, CAMELIA | ADDRESS ON FILE | | | | | | |
| 1908961 | Olivera Quinones , Victor Gianfrancis | ADDRESS ON FILE | | | | | | |
| 807175 | OLIVERA QUINONES, ELIEZER A | ADDRESS ON FILE | | | | | | |
| 2114749 | Olivera Quinones, Victor G | ADDRESS ON FILE | | | | | | |
| 371683 | OLIVERA QUINONEZ, DARLEEN | ADDRESS ON FILE | | | | | | |
| 807176 | OLIVERA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 371684 | OLIVERA RIVERA, ARNOL | ADDRESS ON FILE | | | | | | |
| 1798697 | Olivera Rivera, Carmen | ADDRESS ON FILE | | | | | | |
| 371685 | Olivera Rivera, Edgar | ADDRESS ON FILE | | | | | | |
| 371686 | OLIVERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 371687 | OLIVERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2043961 | Olivera Rivera, Maria del Rosario | ADDRESS ON FILE | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 371688 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 371689 | Olivera Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 371690 | OLIVERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 371692 | Olivera Rodriguez, William | ADDRESS ON FILE | | | | | | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 371693 | OLIVERA RODRÍGUEZ, YAZIRA | DEMANDANTE: YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 |
| 371694 | OLIVERA ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 807178 | OLIVERA ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 371695 | OLIVERA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 371696 | OLIVERA ROSARIO, SAMUEL E | ADDRESS ON FILE | | | | | | |
| 807179 | OLIVERA SANCHEZ, ADA | ADDRESS ON FILE | | | | | | |
| 371697 | Olivera Sanfiorenzo, Luis A | ADDRESS ON FILE | | | | | | |
| 1763602 | Olivera Santiago, Carmen Marta | ADDRESS ON FILE | | | | | | |
| 2092515 | Olivera Santiago, Elizabet | ADDRESS ON FILE | | | | | | |
| 371698 | OLIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 807180 | OLIVERA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 371699 | OLIVERA SANTIAGO, KIARA | ADDRESS ON FILE | | | | | | |
| 371700 | OLIVERA SANTIAGO, LENNIS M | ADDRESS ON FILE | | | | | | |
| 807181 | OLIVERA SANTIAGO, LENNIS M | ADDRESS ON FILE | | | | | | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2085954 | Olivera Santiago, Mildred E. | ADDRESS ON FILE | | | | | | |
| 371701 | OLIVERA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 371702 | OLIVERA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 807182 | OLIVERA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1758279 | Olivera Seda, Gilberto | ADDRESS ON FILE | | | | | | |
| 371703 | OLIVERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | |
| 371704 | OLIVERA SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 371705 | OLIVERA SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 371706 | OLIVERA SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 371707 | OLIVERA TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 371708 | OLIVERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 371709 | OLIVERA TRABAL, ROSA | ADDRESS ON FILE | | | | | | |
| 371710 | OLIVERA VALENTIN, GEOVANI | ADDRESS ON FILE | | | | | | |
| 371711 | OLIVERA VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 371712 | OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 1257295 | OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 371713 | OLIVERA VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 371714 | OLIVERA VEGA, OMAYDA | ADDRESS ON FILE | | | | | | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 371715 | OLIVERA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 371716 | OLIVERA VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 807184 | OLIVERA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1512543 | Olivera Vélez, Meralis | ADDRESS ON FILE | | | | | | |
| 1875521 | Olivera, Anaida Torres | ADDRESS ON FILE | | | | | | |
| 371719 | OLIVERA, SILVIA | ADDRESS ON FILE | | | | | | |
| 2080527 | Olivera, Yolanda Torruella | ADDRESS ON FILE | | | | | | |
| 371720 | OLIVERA,JOSE | ADDRESS ON FILE | | | | | | |
| 1720315 | Oliveras , Marianita Ortiz | ADDRESS ON FILE | | | | | | |
| 807185 | OLIVERAS ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | |
| 371722 | OLIVERAS ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | |
| 371723 | OLIVERAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 371724 | OLIVERAS ACEVEDO, MARISEL | ADDRESS ON FILE | | | | | | |
| 371725 | OLIVERAS ACEVEDO, NANCY I | ADDRESS ON FILE | | | | | | |
| 371726 | OLIVERAS ADORNO, VICTOR W. | ADDRESS ON FILE | | | | | | |
| 1609897 | Oliveras Agueda, Jose L | ADDRESS ON FILE | | | | | | |
| 371727 | Oliveras Agueda, Jose L. | ADDRESS ON FILE | | | | | | |
| 371728 | OLIVERAS ALGARIN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 371729 | OLIVERAS ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371730 | OLIVERAS ALMODOVAR, LOURDES | ADDRESS ON FILE | | | | | | |
| 1917723 | Oliveras Almodovar, Luis A. | ADDRESS ON FILE | | | | | | |
| 371731 | OLIVERAS ALVARADO, LUZ E | ADDRESS ON FILE | | | | | | |
| 371732 | OLIVERAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | |
| 371733 | OLIVERAS ALVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 371734 | Oliveras Amely, Luis A | ADDRESS ON FILE | | | | | | |
| 371735 | OLIVERAS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 371736 | OLIVERAS ARROYO, N'GAI | ADDRESS ON FILE | | | | | | |
| 371737 | OLIVERAS BAEZ, DANILO | ADDRESS ON FILE | | | | | | |
| 371738 | OLIVERAS BAEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 807186 | OLIVERAS BAEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 371740 | OLIVERAS BAHAMUNDI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1420879 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 |
| 848819 | OLIVERAS BATISTA CAROLYN | URB LOS JARDINES | 116 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652-9418 |
| 371742 | OLIVERAS BATISTA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 371743 | OLIVERAS BAYRON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 371744 | OLIVERAS BAYRON, BEATRIZ M. | ADDRESS ON FILE | | | | | | |
| 371745 | OLIVERAS BAYRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 807187 | OLIVERAS BAYRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1988786 | Oliveras Bayron, Myriam S. | ADDRESS ON FILE | | | | | | |
| 371746 | OLIVERAS BEAUCHAMP, EDWIN | ADDRESS ON FILE | | | | | | |
| 371747 | OLIVERAS BERMUDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 371748 | OLIVERAS BERRIOS, DENISE | ADDRESS ON FILE | | | | | | |
| 371749 | OLIVERAS BERRIOS, JARED | ADDRESS ON FILE | | | | | | |
| 371751 | OLIVERAS BERRIOS, YOELIZ | ADDRESS ON FILE | | | | | | |
| 371752 | OLIVERAS BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1934669 | Oliveras Borrero, Nilsa | ADDRESS ON FILE | | | | | | |
| 807188 | OLIVERAS BORRERO, NILSA | ADDRESS ON FILE | | | | | | |
| 371754 | OLIVERAS BOU, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 371755 | OLIVERAS CABRERA, TERESA | ADDRESS ON FILE | | | | | | |
| 371756 | OLIVERAS CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 371757 | OLIVERAS CALO, HECMARIE | ADDRESS ON FILE | | | | | | |
| 371758 | OLIVERAS CALO, LIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371759 | OLIVERAS CAMACHO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 371760 | OLIVERAS CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 807189 | OLIVERAS CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 371761 | OLIVERAS CAMACHO, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 371762 | OLIVERAS CAMPIS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 371763 | OLIVERAS CAMPIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 371764 | OLIVERAS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 807190 | OLIVERAS CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 371765 | OLIVERAS CANDELARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 807191 | OLIVERAS CANDELARIO, YARA M | ADDRESS ON FILE | | | | | | | |
| 371766 | Oliveras Candelario, Yara M | ADDRESS ON FILE | | | | | | | |
| 2109741 | Oliveras Caraballo, Gloria | ADDRESS ON FILE | | | | | | | |
| 371767 | OLIVERAS CARABALLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1834211 | Oliveras Caraballo, Margarita | ADDRESS ON FILE | | | | | | | |
| 371768 | OLIVERAS CARABALLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371769 | OLIVERAS CARABALLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 371770 | OLIVERAS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2030950 | Oliveras Caraballo, Mirta | ADDRESS ON FILE | | | | | | | |
| 1764966 | Oliveras Caraballo, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 807192 | OLIVERAS CARDONA, MARIAM Y | ADDRESS ON FILE | | | | | | | |
| 371771 | OLIVERAS CARLO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 371772 | OLIVERAS CARTAGENA, GLORISSA | ADDRESS ON FILE | | | | | | | |
| 371773 | OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 371774 | OLIVERAS CARTAGENA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 371775 | OLIVERAS CASTELLANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 371776 | OLIVERAS CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371777 | OLIVERAS CINTRON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 371778 | OLIVERAS CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371779 | OLIVERAS COLON, ADA | ADDRESS ON FILE | | | | | | | |
| 2083478 | OLIVERAS COLON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 371780 | OLIVERAS COLON, AZTIN Y | ADDRESS ON FILE | | | | | | | |
| 807194 | OLIVERAS COLON, AZTIN Y. | ADDRESS ON FILE | | | | | | | |
| 371781 | OLIVERAS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371782 | OLIVERAS COLON, CLARA E | ADDRESS ON FILE | | | | | | |
| 371783 | OLIVERAS COLON, DAVID | ADDRESS ON FILE | | | | | | |
| 853922 | OLIVERAS COLON, DAVID | ADDRESS ON FILE | | | | | | |
| 371784 | Oliveras Colon, Jose N. | ADDRESS ON FILE | | | | | | |
| 807195 | OLIVERAS COLON, JOSIE | ADDRESS ON FILE | | | | | | |
| 371785 | OLIVERAS COLON, JOSSIE | ADDRESS ON FILE | | | | | | |
| 807196 | OLIVERAS COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 371786 | OLIVERAS COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 371787 | OLIVERAS COLON, LILLIAM | ADDRESS ON FILE | | | | | | |
| 371788 | Oliveras Colon, Mabel | ADDRESS ON FILE | | | | | | |
| 371789 | OLIVERAS COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 371790 | OLIVERAS COLON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2040898 | OLIVERAS COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 371791 | OLIVERAS COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 371792 | OLIVERAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 371793 | OLIVERAS CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | |
| 807198 | OLIVERAS CORTIJO, VIRGILIO A | ADDRESS ON FILE | | | | | | |
| 371794 | OLIVERAS CRESPO, JUAN A | ADDRESS ON FILE | | | | | | |
| 371795 | OLIVERAS CRESPO, SONIA | ADDRESS ON FILE | | | | | | |
| 371796 | OLIVERAS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 371797 | OLIVERAS CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 371798 | OLIVERAS CRUZ, HILDA B | ADDRESS ON FILE | | | | | | |
| 371799 | OLIVERAS CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 371800 | OLIVERAS CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 371801 | Oliveras Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 371802 | OLIVERAS CRUZ, RUDY R | ADDRESS ON FILE | | | | | | |
| 371645 | OLIVERAS CUEVAS, MELYSSA | ADDRESS ON FILE | | | | | | |
| 371803 | OLIVERAS DAVILA, ANA | ADDRESS ON FILE | | | | | | |
| 371804 | OLIVERAS DAVILA, ANA D | ADDRESS ON FILE | | | | | | |
| 371805 | OLIVERAS DE JESUS, CHARLENE S. | ADDRESS ON FILE | | | | | | |
| 371806 | OLIVERAS DEL RIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 371807 | OLIVERAS DEL TORO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 371808 | Oliveras Del Toro, Miguel F | ADDRESS ON FILE | | | | | | |
| 371809 | OLIVERAS DEL VALLE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 371810 | OLIVERAS DEL, TORO OSVALDO | ADDRESS ON FILE | | | | | | |
| 371811 | OLIVERAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 371812 | OLIVERAS DIAZ, GISEL | ADDRESS ON FILE | | | | | | |
| 371813 | OLIVERAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 371814 | OLIVERAS DORTA, IVETTE DEL C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371815 | OLIVERAS DORTA, JOSE | ADDRESS ON FILE | | | | | | |
| 371816 | OLIVERAS ECHEANDIA MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 807200 | OLIVERAS ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 371817 | OLIVERAS ECHEVARRIA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 371818 | OLIVERAS FELIBERTY, YAZAHIRA | ADDRESS ON FILE | | | | | | |
| 853923 | OLIVERAS FELIBERTY, YAZAHIRA | ADDRESS ON FILE | | | | | | |
| 1859506 | Oliveras Feliciano, Carmen H | ADDRESS ON FILE | | | | | | |
| 371819 | OLIVERAS FELICIANO, LINOSHKA | ADDRESS ON FILE | | | | | | |
| 371820 | OLIVERAS FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 371821 | OLIVERAS FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 371822 | OLIVERAS FIGUEROA, GLORIA ESTHER | ADDRESS ON FILE | | | | | | |
| 371823 | OLIVERAS FIGUEROA, LISANGIE | ADDRESS ON FILE | | | | | | |
| 371824 | OLIVERAS FIGUEROA, ROMAELI | ADDRESS ON FILE | | | | | | |
| 371825 | OLIVERAS FIGUEROA, YAZIRA | ADDRESS ON FILE | | | | | | |
| 1980278 | OLIVERAS FIGUEROA, YAZIRA | ADDRESS ON FILE | | | | | | |
| 371826 | OLIVERAS FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 371827 | OLIVERAS FLORES, JOSE A | ADDRESS ON FILE | | | | | | |
| 371828 | OLIVERAS FONSECA, JORGE L | ADDRESS ON FILE | | | | | | |
| 371829 | OLIVERAS FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | |
| 371830 | OLIVERAS GARCIA, MIGUEL F. | ADDRESS ON FILE | | | | | | |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | ADDRESS ON FILE | | | | | | |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | ADDRESS ON FILE | | | | | | |
| 371833 | Oliveras Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 371834 | OLIVERAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2046252 | Oliveras Gonzalez, Hilda | ADDRESS ON FILE | | | | | | |
| 371836 | OLIVERAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 371837 | OLIVERAS GONZALEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 371838 | OLIVERAS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 371839 | OLIVERAS GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 371840 | OLIVERAS GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2210948 | Oliveras Gonzalez, Rolando | ADDRESS ON FILE | | | | | | |
| 371841 | OLIVERAS GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 371842 | OLIVERAS GONZALEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | |
| 371843 | OLIVERAS GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371844 | OLIVERAS GUEITS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 807201 | OLIVERAS GUERRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1843494 | Oliveras Gutierrez, Gladys | ADDRESS ON FILE | | | | | | | |
| 371845 | OLIVERAS HENAO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 371846 | OLIVERAS HERNANDEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 371847 | OLIVERAS HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 371848 | OLIVERAS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 371849 | OLIVERAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 371850 | OLIVERAS HIDALGO, MAYERLING | ADDRESS ON FILE | | | | | | | |
| 371851 | OLIVERAS HIDALGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 371852 | OLIVERAS HORTA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 371853 | OLIVERAS IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 807202 | OLIVERAS IRIZARRY, SHERLIANNE | ADDRESS ON FILE | | | | | | | |
| 807203 | OLIVERAS JUSTINIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258960 | OLIVERAS LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 371854 | OLIVERAS LABOY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 371855 | OLIVERAS LAGUNA, ANA J. | ADDRESS ON FILE | | | | | | | |
| 371856 | OLIVERAS LAGUNA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 371857 | OLIVERAS LANDRON, RAFELL | ADDRESS ON FILE | | | | | | | |
| 371858 | OLIVERAS LANDRON, YONATHAN J | ADDRESS ON FILE | | | | | | | |
| 651107 | Oliveras Lebron, Evelyn | ADDRESS ON FILE | | | | | | | |
| 371859 | Oliveras Lebron, Evelyn | ADDRESS ON FILE | | | | | | | |
| 371860 | OLIVERAS LESPIER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 371861 | Oliveras Llantin, Gregorio | ADDRESS ON FILE | | | | | | | |
| 371862 | OLIVERAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 371863 | OLIVERAS LOPEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 371864 | Oliveras Lopez, Frances | ADDRESS ON FILE | | | | | | | |
| 371865 | OLIVERAS LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 371866 | OLIVERAS LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 371867 | OLIVERAS LUCIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 371868 | OLIVERAS LUGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 371869 | OLIVERAS MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 371871 | OLIVERAS MARQUEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 371872 | OLIVERAS MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 371873 | OLIVERAS MARRERO, JAIME D | ADDRESS ON FILE | | | | | | |
| 371750 | OLIVERAS MARRERO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 371874 | OLIVERAS MARTINEZ CARMIN, J | ADDRESS ON FILE | | | | | | |
| 371876 | OLIVERAS MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 371877 | OLIVERAS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 371879 | OLIVERAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 371880 | OLIVERAS MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 371881 | Oliveras Martinez, Jaime D | ADDRESS ON FILE | | | | | | |
| 238864 | OLIVERAS MARTINEZ, JESUS | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 |
| 1420880 | OLIVERAS MARTINEZ, JESUS | JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 |
| 371882 | OLIVERAS MARTINEZ, JESUS | LCDO. JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 |
| 371883 | OLIVERAS MARTINEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 371884 | OLIVERAS MARTINEZ, KANYRA | ADDRESS ON FILE | | | | | | |
| 371885 | OLIVERAS MARTINEZ, LISA | ADDRESS ON FILE | | | | | | |
| 371886 | OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 371887 | OLIVERAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 853924 | OLIVERAS MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 371888 | OLIVERAS MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 2137180 | Oliveras Martinez, Luz C. | ADDRESS ON FILE | | | | | | |
| 371889 | Oliveras Martinez, Ruben | ADDRESS ON FILE | | | | | | |
| 371890 | OLIVERAS MEDINA, GIOMARY D | ADDRESS ON FILE | | | | | | |
| 371891 | OLIVERAS MEDINA, GIOMAYRA | ADDRESS ON FILE | | | | | | |
| 807204 | OLIVERAS MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 371892 | OLIVERAS MERCADO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 807205 | OLIVERAS MERCADO, ERICK | ADDRESS ON FILE | | | | | | |
| 371893 | OLIVERAS MERCADO, NELLIE DEL P | ADDRESS ON FILE | | | | | | |
| 371895 | OLIVERAS MOJICA, EVELYN | ADDRESS ON FILE | | | | | | |
| 848820 | OLIVERAS MOLINA RAFAEL J | URB MUÑOZ RIVERA | 10 CALLE BEGONIA | | | GUAYNABO | PR | 00969 |
| 1849626 | Oliveras Montalvo, Eddie | ADDRESS ON FILE | | | | | | |
| 371896 | OLIVERAS MONTALVO, JUAN | ADDRESS ON FILE | | | | | | |
| 2084304 | Oliveras Montalvo, Nilda R | ADDRESS ON FILE | | | | | | |
| 371897 | OLIVERAS MONTALVO, NILDA R | ADDRESS ON FILE | | | | | | |
| 371898 | OLIVERAS MONTALVO, NIVEA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1903945 | Oliveras Montalvo, Nivea E. | ADDRESS ON FILE | | | | | | |
| 371899 | OLIVERAS MONTALVO, NORMA I | ADDRESS ON FILE | | | | | | |
| 2069283 | Oliveras Montalvo, Norma I. | ADDRESS ON FILE | | | | | | |
| 371900 | OLIVERAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | |
| 1258961 | OLIVERAS MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 371901 | OLIVERAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 371902 | OLIVERAS NARVAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 371903 | OLIVERAS NATAL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 371904 | Oliveras Nazario, Juan A | ADDRESS ON FILE | | | | | | |
| 1976116 | Oliveras Nazario, Juan A. | MM-8 Yaurel Maisones de Caro Lias | | | | Carolina | PR | 00987 |
| 371905 | Oliveras Nazario, Luis A | ADDRESS ON FILE | | | | | | |
| 371906 | OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 371907 | OLIVERAS NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 371908 | OLIVERAS NEGRON, ELBA | ADDRESS ON FILE | | | | | | |
| 371909 | OLIVERAS NEGRON, MARIA E | ADDRESS ON FILE | | | | | | |
| 371910 | OLIVERAS NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 371911 | OLIVERAS NICOLAU, ORONTE | ADDRESS ON FILE | | | | | | |
| 807206 | OLIVERAS NIEVES, WANDY | ADDRESS ON FILE | | | | | | |
| 371912 | OLIVERAS NIEVES, WANDY | ADDRESS ON FILE | | | | | | |
| 371913 | OLIVERAS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 371914 | OLIVERAS NORMANDIA, DAVID | ADDRESS ON FILE | | | | | | |
| 371915 | OLIVERAS OCASIO, LUIS C. | ADDRESS ON FILE | | | | | | |
| 371916 | OLIVERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 371917 | OLIVERAS OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 371918 | OLIVERAS OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | |
| 371919 | OLIVERAS OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 371920 | OLIVERAS ORENGO, MARIO | ADDRESS ON FILE | | | | | | |
| 371922 | OLIVERAS ORTEGA, ADELYS | ADDRESS ON FILE | | | | | | |
| 371923 | OLIVERAS ORTEGA, WANDA E. | ADDRESS ON FILE | | | | | | |
| 371924 | OLIVERAS ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 371925 | OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 |
| 371926 | OLIVERAS ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 371927 | OLIVERAS ORTIZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 371929 | OLIVERAS ORTIZ, DESIREE S | ADDRESS ON FILE | | | | | | |
| 371930 | OLIVERAS ORTIZ, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 371931 | OLIVERAS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2140835 | Oliveras Ortiz, Jose | ADDRESS ON FILE | | | | | | | | |
| 371932 | OLIVERAS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 371933 | OLIVERAS ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 1258962 | OLIVERAS ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 371934 | OLIVERAS ORTIZ, MARIBEL M | ADDRESS ON FILE | | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 371936 | OLIVERAS ORTIZ, NILDA J | ADDRESS ON FILE | | | | | | | | |
| 371937 | OLIVERAS ORTIZ, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 371938 | Oliveras Ortiz, Ruben W | ADDRESS ON FILE | | | | | | | | |
| 371939 | OLIVERAS ORTIZ, SAMUEL A | ADDRESS ON FILE | | | | | | | | |
| 371940 | OLIVERAS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | ADDRESS ON FILE | | | | | | | | |
| 371941 | OLIVERAS OYOLA, ELISA | ADDRESS ON FILE | | | | | | | | |
| 371942 | OLIVERAS PABON, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 371943 | Oliveras Pacheco, Denise | ADDRESS ON FILE | | | | | | | | |
| 371944 | OLIVERAS PACHECO, IVAN | ADDRESS ON FILE | | | | | | | | |
| 371945 | OLIVERAS PACHECO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 371946 | OLIVERAS PADILLA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 853926 | OLIVERAS PADILLA, KEREN | ADDRESS ON FILE | | | | | | | | |
| 371947 | OLIVERAS PADILLA, KEREN | ADDRESS ON FILE | | | | | | | | |
| 371948 | OLIVERAS PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 371949 | OLIVERAS PADILLA, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 371950 | OLIVERAS PADILLA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 371951 | OLIVERAS PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 371952 | OLIVERAS PAGAN, GENARA | ADDRESS ON FILE | | | | | | | | |
| 371953 | OLIVERAS PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 371954 | OLIVERAS PAGAN, KETZY | ADDRESS ON FILE | | | | | | | | |
| 371955 | Oliveras Pagan, Manuel Angel | ADDRESS ON FILE | | | | | | | | |
| 371956 | OLIVERAS PENA, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 371957 | OLIVERAS PEREZ, ALDWING | ADDRESS ON FILE | | | | | | | | |
| 371958 | OLIVERAS PEREZ, ANA B | ADDRESS ON FILE | | | | | | | | |
| 807208 | OLIVERAS PEREZ, ANA B | ADDRESS ON FILE | | | | | | | | |
| 371959 | OLIVERAS PEREZ, CALEYMI | ADDRESS ON FILE | | | | | | | | |
| 371960 | OLIVERAS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 371961 | OLIVERAS PEREZ, CIELINDA E | ADDRESS ON FILE | | | | | | | | |
| 371962 | OLIVERAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 853927 | OLIVERAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 371963 | OLIVERAS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371964 | OLIVERAS PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 371965 | OLIVERAS PEREZ, MILEY C | ADDRESS ON FILE | | | | | | | |
| 371966 | OLIVERAS PEREZ, NORA I | ADDRESS ON FILE | | | | | | | |
| 371967 | OLIVERAS PEREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| 371969 | OLIVERAS PERZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 371970 | OLIVERAS POMALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 371971 | OLIVERAS PUEYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 807209 | OLIVERAS QUILES, ADELIS M. | ADDRESS ON FILE | | | | | | | |
| 371972 | OLIVERAS QUINONES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 371973 | OLIVERAS QUINONEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 371974 | OLIVERAS QUIROS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1599213 | OLIVERAS QUIROS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 371975 | OLIVERAS RABELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 371976 | OLIVERAS RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 371977 | OLIVERAS RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2029032 | Oliveras Ramos, Felipe | ADDRESS ON FILE | | | | | | | |
| 371978 | OLIVERAS RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2029032 | Oliveras Ramos, Felipe | ADDRESS ON FILE | | | | | | | |
| 371979 | OLIVERAS RAMOS, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| 371980 | OLIVERAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 371981 | OLIVERAS RAMOS, MILTA | ADDRESS ON FILE | | | | | | | |
| 1258963 | OLIVERAS RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 371983 | OLIVERAS RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 371984 | OLIVERAS RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371985 | OLIVERAS RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 371986 | OLIVERAS REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 371987 | OLIVERAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 371988 | OLIVERAS RIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 807210 | OLIVERAS RIVERA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 371989 | OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371990 | OLIVERAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 371991 | OLIVERAS RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2084501 | Oliveras Rivera, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 807211 | OLIVERAS RIVERA, DAMARIS N | ADDRESS ON FILE | | | | | | | |
| 807212 | OLIVERAS RIVERA, DENNIS M | ADDRESS ON FILE | | | | | | | |
| 371992 | OLIVERAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 371993 | OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 371995 | OLIVERAS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 371996 | OLIVERAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371997 | OLIVERAS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 371998 | OLIVERAS RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 371999 | OLIVERAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 372000 | OLIVERAS RIVERA, JERRY N | ADDRESS ON FILE | | | | | | | |
| 372001 | OLIVERAS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 372002 | OLIVERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372003 | OLIVERAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 372004 | OLIVERAS RIVERA, LISA O. | ADDRESS ON FILE | | | | | | | |
| 372005 | OLIVERAS RIVERA, LIZA O | ADDRESS ON FILE | | | | | | | |
| 372006 | OLIVERAS RIVERA, MARIA DEL ROS | ADDRESS ON FILE | | | | | | | |
| 807213 | OLIVERAS RIVERA, MARILYN E. | ADDRESS ON FILE | | | | | | | |
| 372008 | OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 372007 | OLIVERAS RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 807214 | OLIVERAS RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 372009 | OLIVERAS RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 372010 | OLIVERAS RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 372011 | OLIVERAS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 372012 | Oliveras Robles, Angel | ADDRESS ON FILE | | | | | | | |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | ADDRESS ON FILE | | | | | | | |
| 372013 | OLIVERAS RODRIGUEZ, AMADYS | ADDRESS ON FILE | | | | | | | |
| 372014 | OLIVERAS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 372015 | OLIVERAS RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372016 | OLIVERAS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 372018 | OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 372017 | OLIVERAS RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 372019 | OLIVERAS RODRIGUEZ, FELIPE D JESUS | ADDRESS ON FILE | | | | | | | |
| 372020 | OLIVERAS RODRIGUEZ, GEISHA M | ADDRESS ON FILE | | | | | | | |
| 372021 | OLIVERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372022 | OLIVERAS RODRIGUEZ, IANA S. | ADDRESS ON FILE | | | | | | | |
| 372023 | Oliveras Rodriguez, Jose N. | ADDRESS ON FILE | | | | | | | |
| 372024 | OLIVERAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372025 | OLIVERAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 372026 | OLIVERAS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 372027 | OLIVERAS ROMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420881 | OLIVERAS ROSARIO, EMILIO | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 |
| 372029 | OLIVERAS ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | |
| 372030 | OLIVERAS ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | |
| 372031 | OLIVERAS ROSARIO, NANCY | ADDRESS ON FILE | | | | | | |
| 372032 | OLIVERAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1780470 | Oliveras Rosario, Rafael | ADDRESS ON FILE | | | | | | |
| 372033 | OLIVERAS RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 372034 | OLIVERAS RUIZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 372035 | OLIVERAS RYAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 372036 | OLIVERAS SALGADO, JUANA | ADDRESS ON FILE | | | | | | |
| 372037 | OLIVERAS SALGADO, JULIO E. | ADDRESS ON FILE | | | | | | |
| 372038 | Oliveras Salgado, Maria C | ADDRESS ON FILE | | | | | | |
| 372039 | OLIVERAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 372040 | OLIVERAS SANCHEZ, JOSIE M | ADDRESS ON FILE | | | | | | |
| 372041 | OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | |
| 372042 | OLIVERAS SANCHEZ, SWANII | ADDRESS ON FILE | | | | | | |
| 372043 | OLIVERAS SANTANA, JESUE A | ADDRESS ON FILE | | | | | | |
| 1804814 | OLIVERAS SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 372044 | OLIVERAS SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 807217 | OLIVERAS SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 372045 | OLIVERAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 807218 | OLIVERAS SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1820186 | Oliveras Santiago, Daisy | ADDRESS ON FILE | | | | | | |
| 372046 | OLIVERAS SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 372047 | OLIVERAS SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | |
| 372048 | OLIVERAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 807219 | OLIVERAS SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 1752529 | Oliveras Santiago, Theresa | ADDRESS ON FILE | | | | | | |
| 372049 | OLIVERAS SANTIAGO, THERESA I. | ADDRESS ON FILE | | | | | | |
| 372050 | OLIVERAS SANTIAGO,CAROL | ADDRESS ON FILE | | | | | | |
| 372051 | OLIVERAS SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 807220 | OLIVERAS SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 372052 | OLIVERAS SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 372053 | OLIVERAS SELLES, DYMARIS | ADDRESS ON FILE | | | | | | |
| 372054 | Oliveras Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | |
| 372055 | OLIVERAS SEPULVEDA, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 807221 | OLIVERAS SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372056 | OLIVERAS SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 372057 | OLIVERAS SERRANO, FELIX | ADDRESS ON FILE | | | | | | |
| 372058 | OLIVERAS SERRANO, YADIRA | ADDRESS ON FILE | | | | | | |
| 807222 | OLIVERAS SERRANO, YADIRA | ADDRESS ON FILE | | | | | | |
| 372059 | OLIVERAS SIFRE, ELESMA | ADDRESS ON FILE | | | | | | |
| 372060 | OLIVERAS SOTO, SERGIO | ADDRESS ON FILE | | | | | | |
| 372061 | OLIVERAS SUAREZ, ADAN | ADDRESS ON FILE | | | | | | |
| 372062 | OLIVERAS TARRIO, IRMA | ADDRESS ON FILE | | | | | | |
| 807224 | OLIVERAS TARRIOS, LIMARY | ADDRESS ON FILE | | | | | | |
| 372063 | OLIVERAS TEISSONNIER, PATRICIA | ADDRESS ON FILE | | | | | | |
| 807225 | OLIVERAS TORO, BRENDA | ADDRESS ON FILE | | | | | | |
| 372064 | OLIVERAS TORO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1617590 | Oliveras Toro, Brenda L. | ADDRESS ON FILE | | | | | | |
| 372065 | OLIVERAS TORRES, ANA L | ADDRESS ON FILE | | | | | | |
| 372066 | OLIVERAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 372067 | OLIVERAS TORRES, GADDIER A | ADDRESS ON FILE | | | | | | |
| 807226 | OLIVERAS TORRES, IVONNE | ADDRESS ON FILE | | | | | | |
| 372068 | OLIVERAS TORRES, IVONNE | ADDRESS ON FILE | | | | | | |
| 807227 | OLIVERAS TORRES, IVONNE | ADDRESS ON FILE | | | | | | |
| 2140903 | Oliveras Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 372069 | OLIVERAS TORRES, LORNA J | ADDRESS ON FILE | | | | | | |
| 372070 | OLIVERAS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2140879 | Oliveras Torres, Marie Luz | ADDRESS ON FILE | | | | | | |
| 372072 | OLIVERAS TORRES, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 372073 | Oliveras Torres, Millie | ADDRESS ON FILE | | | | | | |
| 372074 | Oliveras Torres, Pedro L | ADDRESS ON FILE | | | | | | |
| 2080542 | OLIVERAS TORRES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 372075 | OLIVERAS TORRES, WIDERMINA | ADDRESS ON FILE | | | | | | |
| 1420882 | OLIVERAS TORRES, ZAIDA I. | JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 |
| 372077 | OLIVERAS VARGAS, ALBA | ADDRESS ON FILE | | | | | | |
| 372076 | Oliveras Vargas, Alba | ADDRESS ON FILE | | | | | | |
| 807228 | OLIVERAS VARGAS, ALIS | ADDRESS ON FILE | | | | | | |
| 807229 | OLIVERAS VARGAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 372079 | OLIVERAS VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 372080 | OLIVERAS VAZQUEZ, GEYSA | ADDRESS ON FILE | | | | | | |
| 1810395 | Oliveras Vazquez, Geysa T. | ADDRESS ON FILE | | | | | | |
| 371721 | OLIVERAS VEGA, JULIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372081 | OLIVERAS VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 372082 | OLIVERAS VEGA, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 372083 | OLIVERAS VEGA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 1868341 | Oliveras Velazquez, Aglaed | ADDRESS ON FILE | | | | | | | |
| 372084 | OLIVERAS VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 372085 | OLIVERAS VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 372086 | OLIVERAS VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 372087 | OLIVERAS VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372088 | OLIVERAS VELEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 807230 | OLIVERAS VELEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 372089 | OLIVERAS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 372090 | OLIVERAS VILLANUEVA, AIDA R | ADDRESS ON FILE | | | | | | | |
| 372091 | Oliveras Villanueva, Gladys | ADDRESS ON FILE | | | | | | | |
| 372092 | OLIVERAS VILLANUEVA, REINA | ADDRESS ON FILE | | | | | | | |
| 732642 | OLIVERAS VOLKSWAGEN Y AUTO PARTS | P.O. BOX 560264 | | | | GUAYANILLA | PR | 00656-0264 | |
| 372093 | OLIVERAS ZAYAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 2201261 | OLIVERAS, BARNEY RIVERA | ADDRESS ON FILE | | | | | | | |
| 625111 | Oliveras, Carmen A | ADDRESS ON FILE | | | | | | | |
| 625111 | Oliveras, Carmen A | ADDRESS ON FILE | | | | | | | |
| 372094 | OLIVERAS, ELIAM | ADDRESS ON FILE | | | | | | | |
| 1779250 | Oliveras, Evelyn Negron | ADDRESS ON FILE | | | | | | | |
| 656094 | OLIVERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372095 | OLIVERAS, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 372096 | OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1868194 | Oliveras, Nivea E | ADDRESS ON FILE | | | | | | | |
| 1831947 | Oliveras, Norma I. | ADDRESS ON FILE | | | | | | | |
| 372097 | OLIVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1721126 | Oliveras, Sandra Mattei | ADDRESS ON FILE | | | | | | | |
| 807231 | OLIVERAS, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| 372098 | OLIVERAS,CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 372099 | OLIVERASFRATICELLI, LUIS | ADDRESS ON FILE | | | | | | | |
| 1530158 | Oliveras-Vazquez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 372100 | OLIVERO ACEVEDO, SOLREXSI | ADDRESS ON FILE | | | | | | | |
| 372101 | OLIVERO ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 372102 | Olivero Alicea, Hector | ADDRESS ON FILE | | | | | | | |
| 372103 | OLIVERO ALICEA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 372104 | OLIVERO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1497140 | Olivero Alvaraz, Ruth | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372105 | OLIVERO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 807232 | OLIVERO ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1912159 | Olivero Alverez, Luis A. | ADDRESS ON FILE | | | | | | |
| 372106 | OLIVERO APONTE, BRENDA | ADDRESS ON FILE | | | | | | |
| 233669 | Olivero Astacio, Ivonne | ADDRESS ON FILE | | | | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | ADDRESS ON FILE | | | | | | |
| 372107 | OLIVERO ASTACIO, IVONNE | ADDRESS ON FILE | | | | | | |
| 233669 | Olivero Astacio, Ivonne | ADDRESS ON FILE | | | | | | |
| 732643 | OLIVERO AYALA ALVAREZ | RR 1 BOX 5614 | | | | MARICAO | PR | 00606 |
| 371928 | OLIVERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 372108 | OLIVERO BERRIOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 372109 | OLIVERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | |
| 372110 | OLIVERO BUDET, MARIA A | ADDRESS ON FILE | | | | | | |
| 372111 | OLIVERO CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | |
| 807233 | OLIVERO CASANOVA, SHAREL M | ADDRESS ON FILE | | | | | | |
| 372112 | OLIVERO CASANOVA, SHAREL M | ADDRESS ON FILE | | | | | | |
| 372113 | OLIVERO CASANOVA, SHAREL M. | ADDRESS ON FILE | | | | | | |
| 372114 | OLIVERO CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 372115 | OLIVERO CIRINO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 372116 | OLIVERO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 372117 | OLIVERO CUEVAS, RAMON | ADDRESS ON FILE | | | | | | |
| 372118 | OLIVERO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 372119 | OLIVERO FERRER, BARBARA I. | ADDRESS ON FILE | | | | | | |
| 372120 | OLIVERO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 372121 | OLIVERO FILOMENO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 372122 | OLIVERO FILOMENO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 372123 | OLIVERO FILOMENO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 251650 | OLIVERO FILOMENO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 372124 | OLIVERO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 807235 | OLIVERO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 372126 | OLIVERO GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 372127 | OLIVERO GUADALUPE, MARIELY | ADDRESS ON FILE | | | | | | |
| 372128 | OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 372129 | OLIVERO HENRIQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 372130 | OLIVERO HERNANDEZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 372131 | OLIVERO HUFFMAN, LUA | ADDRESS ON FILE | | | | | | |
| 372132 | OLIVERO HUFFMAN, NATALIA | ADDRESS ON FILE | | | | | | |
| 372133 | OLIVERO LOPEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | |
| 372134 | OLIVERO LOPEZ, CARLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372135 | OLIVERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372136 | OLIVERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 372137 | OLIVERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 372138 | OLIVERO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 1258964 | OLIVERO LORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 372139 | OLIVERO LORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 372140 | OLIVERO LORA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 372141 | OLIVERO LORA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 807236 | OLIVERO MANGUAL, ARMANDO E | ADDRESS ON FILE | | | | | | | |
| 1984419 | OLIVERO MANGUAL, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| 372142 | OLIVERO MANGUAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 372143 | OLIVERO MANGUAL, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 372125 | OLIVERO MAYMI, DELWIN | ADDRESS ON FILE | | | | | | | |
| 372144 | Olivero Maymi, Delwin X. | ADDRESS ON FILE | | | | | | | |
| 807238 | OLIVERO MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 372145 | OLIVERO MILLAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 1777232 | Olivero Millan, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 1797097 | Olivero Millan, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 1941871 | Olivero Millan, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 2010741 | Olivero Millan, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 372146 | OLIVERO MILLAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 807239 | OLIVERO MILLAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1842246 | Olivero Millon, Ana Ivette | ADDRESS ON FILE | | | | | | | |
| 372147 | OLIVERO MIRANDA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1606227 | Olivero Monge, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 807240 | OLIVERO MONGES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 372148 | OLIVERO MONGES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 372149 | OLIVERO MUNDO, MAITE | ADDRESS ON FILE | | | | | | | |
| 372150 | OLIVERO MUNDO, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 372151 | OLIVERO NEGRON, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 372153 | OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 372152 | OLIVERO NEGRON, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 372154 | OLIVERO NIEVES, LIZA | ADDRESS ON FILE | | | | | | | |
| 372155 | OLIVERO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 372156 | OLIVERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372157 | OLIVERO PAOLI, PATRICIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420883 | OLIVERO PAOLI, ROBERTO | ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 807241 | OLIVERO PEREZ, NORAN | ADDRESS ON FILE | | | | | | | |
| 732644 | OLIVERO PINERO SONIA | P O BOX 51037 | | | | TOA ALTA | PR | 00950 | |
| 807242 | OLIVERO PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2176688 | OLIVERO PIZARRO, KELVIN Y | AEP | REGION DE CAROLINA | | | | PR | | |
| 372158 | OLIVERO RAMIREZ MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 372159 | OLIVERO RAMIREZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 372160 | OLIVERO REYES, JOSSIE M | ADDRESS ON FILE | | | | | | | |
| 372162 | OLIVERO REYES, WILMA | ADDRESS ON FILE | | | | | | | |
| 372163 | OLIVERO RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| 372164 | OLIVERO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 372165 | OLIVERO RIVERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| 372166 | OLIVERO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 372168 | OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 372167 | OLIVERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 848821 | OLIVERO RODRIGUEZ EDWIN | RES MANUEL A. PEREZ | EDIF B2 APT 11 | | | SAN JUAN | PR | 00923 | |
| 372169 | OLIVERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 372170 | OLIVERO RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 372171 | OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 372172 | OLIVERO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 372173 | OLIVERO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 807243 | OLIVERO ROMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 372174 | OLIVERO ROMERO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 372175 | OLIVERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372176 | OLIVERO SEGARRA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 372177 | OLIVERO SUGIYAMA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 372178 | OLIVERO TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372180 | OLIVERO TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372181 | OLIVERO VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 372182 | OLIVERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 372183 | OLIVERO VELEZ, MERALIS | ADDRESS ON FILE | | | | | | | |
| 372184 | OLIVERO VILLANUEVA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 372185 | OLIVERO VIRUET, HILDA I | ADDRESS ON FILE | | | | | | | |
| 372186 | OLIVERO,MARANGELY | ADDRESS ON FILE | | | | | | | |
| 372187 | OLIVEROS PADRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 372188 | OLIVEROS PADRON, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 372189 | OLIVERROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732645 | OLIVERTO RIVERA RODRIGUEZ | BZN 6586 | | | | CIDRA | PR | 00739 | |
| 732646 | OLIVETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 848822 | OLIVETTE SAGEBIEN RAFFO | PO BOX 192497 | | | | SAN JUAN | PR | 00919-2497 | |
| 372190 | OLIVETTI DE PUERTO RICO | 114 CALLE GANGES URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 848823 | OLIVETTI DE PUERTO RICO | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 732647 | OLIVETTI DE PUERTO RICO INC | P O BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 732648 | OLIVIA BELTRAN CARABALLO | COLINAS DE YAUCO | G 2 CALLE VALLE | | | YAUCO | PR | 00698 | |
| 732649 | OLIVIA E CASTRO ACEVEDO | PO BOX 1834 | | | | LARES | PR | 00669 | |
| 732650 | OLIVIA I. REYES REYES | ADDRESS ON FILE | | | | | | | |
| 732651 | OLIVIA LARACUENTE RAMIREZ | URB SANTA MARIA B 16 | | | | CABO ROJO | PR | 00623 | |
| 372191 | OLIVIA M. MARTINEZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732652 | OLIVIA ORTIZ VAZQUEZ | MIRADOR ECHEVARIA | 22 ALTO CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 732653 | OLIVIDIOS SHADES | PO BOX 8132 | | | | CAROLINA | PR | 00986 | |
| 372192 | Olivier Davila, Gladys | ADDRESS ON FILE | | | | | | | |
| 372193 | OLIVIER FAJARDO, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 1659760 | Olivieri Antommarchi, Lizzette | ADDRESS ON FILE | | | | | | | |
| 372194 | OLIVIERI ANTORMARCHI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 372195 | OLIVIERI BARRIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 1258965 | OLIVIERI BETANCOURT, MAIDELISSE | ADDRESS ON FILE | | | | | | | |
| 372197 | Olivieri Bonilla, Damaris L | ADDRESS ON FILE | | | | | | | |
| 372198 | OLIVIERI CAMACHO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 372199 | OLIVIERI CAMPOS, JANIES | ADDRESS ON FILE | | | | | | | |
| 372200 | OLIVIERI CANO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 372201 | OLIVIERI CANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 372203 | OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 807244 | OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 372204 | OLIVIERI CINTRON, GRISEL M | ADDRESS ON FILE | | | | | | | |
| 372205 | OLIVIERI CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1960241 | Olivieri Cintron, Gustavo E | ADDRESS ON FILE | | | | | | | |
| 372206 | OLIVIERI CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 807245 | OLIVIERI CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 372207 | OLIVIERI CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 372208 | OLIVIERI CINTRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 372209 | OLIVIERI DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420884 | OLIVIERI DÍAZ, ALVIN | CIANELA DIAZ VAZQUEZ | PO 1530 | | | BAYAMÓN | PR | 00960-1530 | |
| 807246 | OLIVIERI GARCE, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 372211 | OLIVIERI GARCES, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 807247 | OLIVIERI GARCES, SAMARIE G | ADDRESS ON FILE | | | | | | | |
| 372212 | OLIVIERI GAZTAMBIDE, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 372213 | Olivieri Gonzalez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1581382 | Olivieri Gonzalez, Juan Enrigue | ADDRESS ON FILE | | | | | | | |
| 372214 | OLIVIERI GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 372215 | Olivieri Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 372216 | OLIVIERI GONZALEZ, MILKA M | ADDRESS ON FILE | | | | | | | |
| 2059167 | Olivieri Gonzalez, Milka M. | ADDRESS ON FILE | | | | | | | |
| 1946559 | Olivieri Hemandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 372217 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 372218 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 372219 | OLIVIERI LOPEZ DE VICT, JULIO E | ADDRESS ON FILE | | | | | | | |
| 372220 | OLIVIERI MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372221 | OLIVIERI MATOS, IVAN N | ADDRESS ON FILE | | | | | | | |
| 1850363 | Olivieri Matos, Ivan Noel | ADDRESS ON FILE | | | | | | | |
| 372222 | Olivieri MERCADO, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 372223 | OLIVIERI MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 372224 | OLIVIERI MURIEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 2063769 | OLIVIERI NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 372225 | OLIVIERI NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 807248 | OLIVIERI ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 807249 | OLIVIERI ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 372227 | OLIVIERI ORTIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 372228 | OLIVIERI PALMER, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 372229 | OLIVIERI PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 807250 | OLIVIERI PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 372231 | OLIVIERI RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372232 | OLIVIERI REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 372233 | OLIVIERI RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2045858 | OLIVIERI RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 372234 | OLIVIERI RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 645912 | OLIVIERI RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 1865829 | Olivieri Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 372235 | OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 372236 | OLIVIERI RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1650494 | Olivieri Rivera, Mabel | ADDRESS ON FILE | | | | | | |
| 372237 | OLIVIERI RIVERA, MABEL | ADDRESS ON FILE | | | | | | |
| 1667709 | Olivieri Rivera, Mabel | ADDRESS ON FILE | | | | | | |
| 1650494 | Olivieri Rivera, Mabel | ADDRESS ON FILE | | | | | | |
| 1667709 | Olivieri Rivera, Mabel | ADDRESS ON FILE | | | | | | |
| 1710208 | Olivieri Rivera, Mabel | ADDRESS ON FILE | | | | | | |
| 372238 | OLIVIERI RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 807251 | OLIVIERI RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 372239 | OLIVIERI RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 372240 | OLIVIERI RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1869901 | Olivieri Rodriguez, Aura E. | ADDRESS ON FILE | | | | | | |
| 372241 | OLIVIERI RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 807252 | OLIVIERI RODRIGUEZ, CYD K | ADDRESS ON FILE | | | | | | |
| 372242 | OLIVIERI RODRIGUEZ, CYDKARIM | ADDRESS ON FILE | | | | | | |
| 807253 | OLIVIERI RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 372243 | OLIVIERI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 372244 | Olivieri Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 372245 | OLIVIERI RODRIGUEZ, SICMARY | ADDRESS ON FILE | | | | | | |
| 807254 | OLIVIERI RODRIGUEZ, YOLIVETTE | ADDRESS ON FILE | | | | | | |
| 807255 | OLIVIERI SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 372246 | OLIVIERI SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | | |
| 372247 | Olivieri Sanchez, Jose A | ADDRESS ON FILE | | | | | | |
| 2121270 | Olivieri Sanchez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2121270 | Olivieri Sanchez, Jose A. | ADDRESS ON FILE | | | | | | |
| 372248 | Olivieri Sanchez, Jose L | ADDRESS ON FILE | | | | | | |
| 1649012 | Olivieri Sanchez, Jose L. | ADDRESS ON FILE | | | | | | |
| 2078622 | Olivieri Sanchez, Ramon | ADDRESS ON FILE | | | | | | |
| 372249 | OLIVIERI SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 372251 | OLIVIERI SANTANA, JUANITA | ADDRESS ON FILE | | | | | | |
| 2021264 | Olivieri Santana, Juanita | ADDRESS ON FILE | | | | | | |
| 372252 | OLIVIERI SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 372253 | OLIVIERI SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 372254 | OLIVIERI SERRANO, IRVIN | ADDRESS ON FILE | | | | | | |
| 372255 | OLIVIERI TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 372256 | Olivieri Torres, Luis | ADDRESS ON FILE | | | | | | |
| 372257 | OLIVIERI TORRES, MARIA D L | ADDRESS ON FILE | | | | | | |
| 1656043 | OLIVIERI TORRES, MARIA D L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807256 | OLIVIERI TORRES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 372258 | OLIVIERI VARGAS, MARANGELI | ADDRESS ON FILE | | | | | | |
| 807257 | OLIVIERI VELAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 372259 | OLIVIERI VELEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 372260 | OLIVIERI VELEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 372261 | Olivieri Velez, Marcos O | ADDRESS ON FILE | | | | | | |
| 372262 | OLIVIERI VILLAFANE, JOSE F. | ADDRESS ON FILE | | | | | | |
| 1767415 | Olivieri Zayas, Luz V | ADDRESS ON FILE | | | | | | |
| 372263 | OLIVIERI ZAYAS, LUZ V. | ADDRESS ON FILE | | | | | | |
| 1778827 | Olivieri, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2180242 | Olivieri, Liana Rivera | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 |
| 2180242 | Olivieri, Liana Rivera | Maria E. Vicens | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 372264 | OLIVIERI, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 372265 | OLIVIERI, MARY C. | ADDRESS ON FILE | | | | | | |
| 372266 | OLIVIERI, RICKCHELLE MARIE | ADDRESS ON FILE | | | | | | |
| 372267 | OLIVIERY HERNANDEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 732654 | OLIVIO BERMUDEZ CAMACHO | P O BOX 13830 | HC 03 | | | UTUADO | PR | 00641 |
| 807258 | OLIVO ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 372269 | OLIVO ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 372270 | OLIVO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | |
| 372271 | OLIVO ACOSTA, PABLO | ADDRESS ON FILE | | | | | | |
| 372272 | Olivo Alejandro, Luis O. | ADDRESS ON FILE | | | | | | |
| 807259 | OLIVO ALGARIN, HEASSIE | ADDRESS ON FILE | | | | | | |
| 372273 | OLIVO ALVAREZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 372274 | OLIVO ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 372275 | OLIVO ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 372276 | OLIVO ALVAREZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 372277 | OLIVO ANDRADES, GLADYS M | ADDRESS ON FILE | | | | | | |
| 372278 | OLIVO ANDRADES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 372279 | OLIVO ARROYO, NANCY | ADDRESS ON FILE | | | | | | |
| 807260 | OLIVO ARROYO, NANCY | ADDRESS ON FILE | | | | | | |
| 372280 | OLIVO ASTACIO, MARIE LOU | ADDRESS ON FILE | | | | | | |
| 372281 | OLIVO BACHILLER, ARLENA | ADDRESS ON FILE | | | | | | |
| 372282 | OLIVO BAEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 372283 | OLIVO BAEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 2021819 | Olivo Baez, Loyda | ADDRESS ON FILE | | | | | | |
| 372284 | OLIVO BELLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 372285 | OLIVO BRUNO, ENID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807262 | OLIVO BRUNO, ENID | ADDRESS ON FILE | | | | | | |
| 807263 | OLIVO BRUNO, GISELLE | ADDRESS ON FILE | | | | | | |
| 372287 | OLIVO CABRERA, JULIO | ADDRESS ON FILE | | | | | | |
| 372288 | OLIVO CABRERA, WANDA | ADDRESS ON FILE | | | | | | |
| 372289 | OLIVO CANDELARIA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 372290 | OLIVO CASTELLANO, APHRODITA | ADDRESS ON FILE | | | | | | |
| 372291 | OLIVO CEDENO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1257296 | OLIVO CHAPARRO, LOUIS G. | ADDRESS ON FILE | | | | | | |
| 372292 | Olivo Chaparro, Louis G. | ADDRESS ON FILE | | | | | | |
| 372293 | OLIVO CHAPARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 372294 | OLIVO CHARLES, MARCOS | ADDRESS ON FILE | | | | | | |
| 372295 | OLIVO CLAUDIO, MARIA A | ADDRESS ON FILE | | | | | | |
| 1724739 | Olivo Claudio, Maria A. | ADDRESS ON FILE | | | | | | |
| 372296 | OLIVO CLAUDIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 372297 | OLIVO CLAUDIO, YAMETTE | ADDRESS ON FILE | | | | | | |
| 372298 | OLIVO COLON, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 372299 | OLIVO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 372300 | OLIVO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 372301 | OLIVO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |
| 372302 | OLIVO CORTES, PEDRO | ADDRESS ON FILE | | | | | | |
| 372303 | OLIVO COTTO, BETSY S | ADDRESS ON FILE | | | | | | |
| 372304 | OLIVO CRESPO MD, NESTOR L | ADDRESS ON FILE | | | | | | |
| 372305 | OLIVO CRESPO, NESTOR L. | ADDRESS ON FILE | | | | | | |
| 807264 | OLIVO CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 372306 | OLIVO CRESPO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1762199 | Olivo Crespo, Wanda I. | ADDRESS ON FILE | | | | | | |
| 372307 | Olivo Cruz, Antipaz B | ADDRESS ON FILE | | | | | | |
| 372308 | OLIVO CUMMI, MILDRED M | ADDRESS ON FILE | | | | | | |
| 372309 | OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | |
| 372310 | OLIVO DAVILA, LORNA | ADDRESS ON FILE | | | | | | |
| 372311 | OLIVO DE JESUS, ANEUDI | ADDRESS ON FILE | | | | | | |
| 807266 | OLIVO DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | |
| 372312 | OLIVO DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 372313 | OLIVO DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 372314 | OLIVO DEL ROSARIO, YERICKA | ADDRESS ON FILE | | | | | | |
| 372315 | OLIVO DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 372316 | OLIVO DENIS, JUAN | ADDRESS ON FILE | | | | | | |
| 372317 | OLIVO DENNIS, ALEX | ADDRESS ON FILE | | | | | | |
| 372318 | OLIVO DENNIS, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372319 | OLIVO ECHEVARRI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 372320 | Olivo Echevarria, Carlos M | ADDRESS ON FILE | | | | | | | |
| 372321 | OLIVO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 848824 | OLIVO FLAT BED | TURABO GARDENS | 39 CALLE GR 9 | | | CAGUAS | PR | 00725 | |
| 372322 | OLIVO FONSECA, HELEN | ADDRESS ON FILE | | | | | | | |
| 372161 | OLIVO FRANQUI, SANDRO | ADDRESS ON FILE | | | | | | | |
| 372323 | OLIVO GALARZA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 372324 | OLIVO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372325 | OLIVO GARCIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372326 | OLIVO GARCIA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1422942 | OLIVO GARCIA, EDGAR E. | OLIVO GARCIA, EDGAR E. | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 807267 | OLIVO GARCIA, GREISA | ADDRESS ON FILE | | | | | | | |
| 807268 | OLIVO GARCIA, GREISA | ADDRESS ON FILE | | | | | | | |
| 1973339 | Olivo Garcia, Greisa | ADDRESS ON FILE | | | | | | | |
| 372329 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372330 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372328 | OLIVO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 372331 | OLIVO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1258966 | OLIVO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 372332 | OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 372333 | OLIVO GARCIA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 683025 | OLIVO GARCIA, JOSE C. | URB VILLA PRADES | 610 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 372335 | OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 372334 | OLIVO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 372336 | OLIVO GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 372337 | OLIVO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 372338 | OLIVO GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 372339 | OLIVO GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 372340 | OLIVO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1423392 | OLIVO GOYTIA, RAFAEL E. | Carr 181 Km. 14.4 Barrio Santa Rita | | | | Gurabo | PR | 00778 | |
| 1425597 | OLIVO GOYTIA, RAFAEL E. | HC 61 BOX 4777 | | | | TRUJILLO ALTO | PR | 00976 | |
| 372342 | OLIVO GOYTIA, ROSEMIL M | ADDRESS ON FILE | | | | | | | |
| 807269 | OLIVO GOYTIA, ROSEMIL M | ADDRESS ON FILE | | | | | | | |
| 372343 | OLIVO GRAJALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 372344 | OLIVO HERNANDEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| 372345 | OLIVO HERNANDEZ, NILDA R | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 372346 | OLIVO IRIZARRY, MERIDA | ADDRESS ON FILE | | | | | | | |
| 372347 | OLIVO IRRIZARY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 372348 | Olivo Justiniano, Marvin | ADDRESS ON FILE | | | | | | | |
| 1258967 | OLIVO JUSTINIANO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 372349 | OLIVO KIANEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 372350 | OLIVO KUILAN, ANA | ADDRESS ON FILE | | | | | | | |
| 853929 | OLIVO KUILAN, ANA B. | ADDRESS ON FILE | | | | | | | |
| 372351 | OLIVO KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 372352 | OLIVO KUILAN, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 847336 | OLIVO KUILAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 807270 | OLIVO LAUREANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 372353 | OLIVO LAUREANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2204262 | Olivo Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 372354 | OLIVO LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 372355 | OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 372356 | OLIVO LUCIANO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 732655 | OLIVO LUGO SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| 807271 | OLIVO LUGO, SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| 372357 | OLIVO LUGO, SYAMASUNDARA | ADDRESS ON FILE | | | | | | | |
| 372071 | OLIVO MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1569753 | Olivo Machuca, Miguel A | ADDRESS ON FILE | | | | | | | |
| 372358 | OLIVO MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 807272 | OLIVO MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 372359 | OLIVO MALDONADO, MIRLEYNNE | ADDRESS ON FILE | | | | | | | |
| 372360 | OLIVO MALDONADO, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 372361 | OLIVO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 372362 | OLIVO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 372363 | OLIVO MARRERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 372364 | OLIVO MARRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 807273 | OLIVO MARRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 372365 | OLIVO MARRERO, HILDA M | ADDRESS ON FILE | | | | | | | |
| 1879187 | Olivo Marrero, Hilda M. | ADDRESS ON FILE | | | | | | | |
| 807274 | OLIVO MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 372367 | OLIVO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 807275 | OLIVO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 372368 | OLIVO MARTINEZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 372369 | OLIVO MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 807276 | OLIVO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807277 | OLIVO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 372370 | OLIVO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 372371 | OLIVO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 372372 | OLIVO MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 807278 | OLIVO MAYSONET, JULIO E | ADDRESS ON FILE | | | | | | |
| 372373 | OLIVO MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1985021 | Olivo Medina, Gabriel | ADDRESS ON FILE | | | | | | |
| 372374 | OLIVO MENDOZA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 372375 | OLIVO MERCADO, TERESA | ADDRESS ON FILE | | | | | | |
| 372376 | OLIVO MERCED, ARIEL | ADDRESS ON FILE | | | | | | |
| 372377 | OLIVO MIESES, CARMEN | ADDRESS ON FILE | | | | | | |
| 853930 | OLIVO MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 372378 | OLIVO MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 372379 | Olivo Miranda, Joel | ADDRESS ON FILE | | | | | | |
| 372380 | OLIVO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 372381 | Olivo Miranda, Jose D. | ADDRESS ON FILE | | | | | | |
| 1955334 | Olivo Miranda, Jose Daniel | ADDRESS ON FILE | | | | | | |
| 372382 | OLIVO MOLINA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 372383 | OLIVO MONTANEZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 1792604 | Olivo Morale, Ana | ADDRESS ON FILE | | | | | | |
| 1836607 | Olivo Morales, Ana | ADDRESS ON FILE | | | | | | |
| 1840555 | Olivo Morales, Ana | ADDRESS ON FILE | | | | | | |
| 1817571 | Olivo Morales, Ana | ADDRESS ON FILE | | | | | | |
| 372384 | OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 372385 | OLIVO MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 372386 | OLIVO MORALES, GLADYS | ADDRESS ON FILE | | | | | | |
| 372387 | OLIVO MUNIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 372388 | OLIVO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 372389 | Olivo Nieves, Gloria | ADDRESS ON FILE | | | | | | |
| 372390 | Olivo Nieves, Haydee | ADDRESS ON FILE | | | | | | |
| 372391 | OLIVO NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 372392 | OLIVO NUNEZ, IRIS B. | ADDRESS ON FILE | | | | | | |
| 853931 | OLIVO NUÑEZ, IRIS B. | ADDRESS ON FILE | | | | | | |
| 372393 | OLIVO OCASIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2176607 | OLIVO OJEDA, JOSE M | ADDRESS ON FILE | | | | | | |
| 2196491 | Olivo Ojeda, Jose M. | ADDRESS ON FILE | | | | | | |
| 372394 | OLIVO OLIVO, CARIDAD | ADDRESS ON FILE | | | | | | |
| 372395 | OLIVO OLIVO, YADIRA A | ADDRESS ON FILE | | | | | | |
| 372396 | OLIVO ORTEGA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372397 | OLIVO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 372398 | OLIVO ORTIZ, LISA | ADDRESS ON FILE | | | | | | |
| 372399 | Olivo Ortiz, Pedro | ADDRESS ON FILE | | | | | | |
| 372400 | Olivo Ortiz, Roberto | ADDRESS ON FILE | | | | | | |
| 372401 | OLIVO OTERO, ERIKA | ADDRESS ON FILE | | | | | | |
| 372402 | Olivo Pabon, Angel M | ADDRESS ON FILE | | | | | | |
| 372403 | OLIVO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 807279 | OLIVO PANETO, SONIA I | ADDRESS ON FILE | | | | | | |
| 372404 | OLIVO PAULINO, VIANI | ADDRESS ON FILE | | | | | | |
| 372405 | OLIVO PEREZ, SONEIDY | ADDRESS ON FILE | | | | | | |
| 372406 | OLIVO PEREZ, WILSO | ADDRESS ON FILE | | | | | | |
| 372407 | OLIVO PIZARRO, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 372408 | OLIVO POLANCO, MARIA | ADDRESS ON FILE | | | | | | |
| 372409 | OLIVO POLANCO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 372410 | Olivo Quinones, Luis J | ADDRESS ON FILE | | | | | | |
| 372411 | OLIVO QUINONES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 372412 | Olivo Rios, Carlos J. | ADDRESS ON FILE | | | | | | |
| 372413 | OLIVO RIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 372414 | OLIVO RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 372415 | OLIVO RIVERA, EULOGIO | ADDRESS ON FILE | | | | | | |
| 372416 | OLIVO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 372417 | Olivo Rivera, Felix | ADDRESS ON FILE | | | | | | |
| 372418 | OLIVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 372419 | Olivo Rivera, Jose Raul | ADDRESS ON FILE | | | | | | |
| 372420 | OLIVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 372421 | OLIVO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 372423 | OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | |
| 372422 | OLIVO RIVERA, LILLY BELL | ADDRESS ON FILE | | | | | | |
| 372424 | OLIVO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 807280 | OLIVO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 807281 | OLIVO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 372426 | OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 372425 | OLIVO RIVERA, LUIS J | ADDRESS ON FILE | | | | | | |
| 372427 | OLIVO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 372428 | OLIVO RIVERA, LUZ MINERVA | ADDRESS ON FILE | | | | | | |
| 372429 | OLIVO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 372430 | OLIVO RIVERA, RAUL A | ADDRESS ON FILE | | | | | | |
| 2072651 | Olivo Rivera, Raul Alberto | ADDRESS ON FILE | | | | | | |
| 372431 | OLIVO RIVERA, REBECCA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372432 | OLIVO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 372433 | OLIVO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1425598 | OLIVO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 372435 | OLIVO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372436 | OLIVO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 372437 | OLIVO RODRIUGEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 372438 | OLIVO ROJAS, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 372439 | Olivo Rojas, Enrique | ADDRESS ON FILE | | | | | | | |
| 372440 | Olivo Roman, Joaquin | ADDRESS ON FILE | | | | | | | |
| 372441 | OLIVO ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 1766590 | Olivo Romero, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 372442 | OLIVO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 372443 | OLIVO ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 807282 | OLIVO ROSADO, KARIELYS | ADDRESS ON FILE | | | | | | | |
| 372444 | OLIVO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372445 | OLIVO ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 372446 | OLIVO ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 372447 | OLIVO RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 807283 | OLIVO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372448 | OLIVO SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 372449 | OLIVO SANCHEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 372450 | OLIVO SANDOVAL, BARRY | ADDRESS ON FILE | | | | | | | |
| 372451 | OLIVO SANDOVAL, CAROL ANNETTE | ADDRESS ON FILE | | | | | | | |
| 372452 | OLIVO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 372453 | OLIVO SANTANA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 372454 | OLIVO SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 807284 | OLIVO SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 372455 | OLIVO SANTOS, LAURA R | ADDRESS ON FILE | | | | | | | |
| 807285 | OLIVO SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 372457 | OLIVO SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2036818 | Olivo Serrano , Emily | ADDRESS ON FILE | | | | | | | |
| 372458 | OLIVO SERRANO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 372459 | OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| 372460 | OLIVO SERRANO, EMILY | ADDRESS ON FILE | | | | | | | |
| 372461 | OLIVO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 372462 | OLIVO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 372463 | OLIVO TORRES, ORIANETTE | ADDRESS ON FILE | | | | | | | |
| 372464 | OLIVO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372465 | OLIVO TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 372466 | OLIVO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 372467 | OLIVO VALENTIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 372468 | OLIVO VAZQUEZ, KAREM | ADDRESS ON FILE | | | | | | |
| 372469 | OLIVO VELEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 372470 | OLIVO VILLAFANE, ASHLINE N | ADDRESS ON FILE | | | | | | |
| 372471 | OLIVO VILLAFANE, PABLO F | ADDRESS ON FILE | | | | | | |
| 372472 | OLIVO ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 372473 | OLIVO ZAYAS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 372474 | OLIVO, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 372475 | OLIVO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2209406 | Olivo, Norberta | ADDRESS ON FILE | | | | | | |
| 1703287 | Olivo, Zuleira Franco | ADDRESS ON FILE | | | | | | |
| 372476 | OLIVOS ELECTRICAL AND GENERAL CONTRACTORS CORP | URB RIO GRANDE EST | B45 CALLE 4 | | RIO GRANDE | PR | 00745 | |
| 372477 | OLLER LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 372478 | OLLER LOPEZ, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 372479 | OLLER MADRIGAL, JESSICA | ADDRESS ON FILE | | | | | | |
| 372480 | OLLER OYOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 372481 | OLLER OYOLA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 372482 | OLLET LAMAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 372483 | OLLIN LUGO MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 2009548 | Olma Barreiro, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 372179 | OLMARIE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 732656 | OLMARIES SANCHEZ RODRIGUEZ | PO BOX 2072 | | | YAUCO | PR | 00698 | |
| 372250 | OLMARIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732657 | OLMART OLAN MARTINEZ | HC 1 BOX 7628 | | | GUAYANILLA | PR | 00656 | |
| 732658 | OLMAYRA MILLAN GONZALEZ | PO BOX 1222 | | | CIDRA | PR | 00739 | |
| 732659 | OLMECK INC | BOX 119 | | | HATILLO | PR | 00659 | |
| 807286 | OLMEDA ALEJANDRO, NORMA E | ADDRESS ON FILE | | | | | | |
| 1759301 | Olmeda Almadovor, Lydia E | ADDRESS ON FILE | | | | | | |
| 1832293 | Olmeda Almodovar, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1674824 | Olmeda Almodovar, Saadi | ADDRESS ON FILE | | | | | | |
| 372485 | OLMEDA ALMODOVAR, SADI | ADDRESS ON FILE | | | | | | |
| 372486 | Olmeda Almodovar, Samuel | ADDRESS ON FILE | | | | | | |
| 372487 | OLMEDA APONTE, WILSON J | ADDRESS ON FILE | | | | | | |
| 164507 | OLMEDA AVILES, FELIPE | ADDRESS ON FILE | | | | | | |
| 372488 | OLMEDA AVILES, FELIPE | ADDRESS ON FILE | | | | | | |
| 372489 | OLMEDA AVILES, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807287 | OLMEDA AVILES, WANDA I | ADDRESS ON FILE | | | | | | |
| 372490 | OLMEDA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 372491 | OLMEDA AYALA, IRMA | ADDRESS ON FILE | | | | | | |
| 372492 | OLMEDA BERRIOS, EXERLY | ADDRESS ON FILE | | | | | | |
| 372493 | OLMEDA BIRD, NICOLE | ADDRESS ON FILE | | | | | | |
| 372494 | OLMEDA BORGES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 372495 | OLMEDA BORGES, LUZ M | ADDRESS ON FILE | | | | | | |
| 372496 | OLMEDA CALDERAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 372497 | OLMEDA CARLO, KARINA | ADDRESS ON FILE | | | | | | |
| 372498 | OLMEDA CARRERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 372499 | OLMEDA CASANOVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 807289 | OLMEDA CASANOVA, ROBERTO P | ADDRESS ON FILE | | | | | | |
| 372500 | OLMEDA CASIANO, ALEX B | ADDRESS ON FILE | | | | | | |
| 372501 | OLMEDA CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | | |
| 372268 | OLMEDA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 372502 | OLMEDA CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 372503 | OLMEDA CASTRO, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 372504 | OLMEDA CESANI, NYDIA | ADDRESS ON FILE | | | | | | |
| 372505 | OLMEDA CLAVELL, CESAR | ADDRESS ON FILE | | | | | | |
| 372506 | OLMEDA COLON, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 372507 | OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 372508 | OLMEDA COLON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 372509 | OLMEDA COLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 807290 | OLMEDA COLON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1730843 | Olmeda Colon, Johanna | ADDRESS ON FILE | | | | | | |
| 372511 | OLMEDA CORCHADO, NORMA | ADDRESS ON FILE | | | | | | |
| 372512 | OLMEDA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 372513 | OLMEDA CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 372514 | OLMEDA CRUZ, THARMA | ADDRESS ON FILE | | | | | | |
| 807291 | OLMEDA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 372515 | OLMEDA DAVILA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 372516 | OLMEDA DAVILA, LUIS A | ADDRESS ON FILE | | | | | | |
| 372517 | OLMEDA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 807292 | OLMEDA DIAZ, HASSIM A | ADDRESS ON FILE | | | | | | |
| 372518 | OLMEDA DIAZ, HASSIM A | ADDRESS ON FILE | | | | | | |
| 372519 | Olmeda Diaz, John J | ADDRESS ON FILE | | | | | | |
| 372520 | OLMEDA DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 372521 | OLMEDA DIAZ, VILMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372522 | OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 372523 | OLMEDA FALCON, NANCY | ADDRESS ON FILE | | | | | | | |
| 372524 | OLMEDA FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1575297 | Olmeda Figueroa, Migdoel | ADDRESS ON FILE | | | | | | | |
| 372525 | OLMEDA FIGUEROA, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| 372526 | OLMEDA FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 372527 | OLMEDA GELABERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372528 | OLMEDA GELABERT, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 372529 | OLMEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372530 | OLMEDA JAIME, NOEMARIS M | ADDRESS ON FILE | | | | | | | |
| 372531 | OLMEDA JUSTINIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372532 | OLMEDA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1258968 | OLMEDA LARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 372533 | OLMEDA LARA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2212687 | Olmeda Lebron, Efrain | ADDRESS ON FILE | | | | | | | |
| 372534 | OLMEDA LEBRON, LUZ C | ADDRESS ON FILE | | | | | | | |
| 372535 | Olmeda Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 372536 | OLMEDA LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1545392 | Olmeda Lopez, Pedro | ADDRESS ON FILE | | | | | | | |
| 372537 | OLMEDA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 372538 | OLMEDA LOPEZ, PURA C. | ADDRESS ON FILE | | | | | | | |
| 807293 | OLMEDA LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 372539 | OLMEDA LUGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 372540 | OLMEDA LUZUNARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| 372541 | OLMEDA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 372542 | OLMEDA MALDONADO, MARI | ADDRESS ON FILE | | | | | | | |
| 372543 | OLMEDA MARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 807294 | OLMEDA MARQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 372544 | OLMEDA MARQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 1719903 | OLMEDA MARQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 1665905 | Olmeda Márquez, Betty | ADDRESS ON FILE | | | | | | | |
| 372545 | OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| 647427 | OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| 2133692 | OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| 2133692 | OLMEDA MARRERO, ENIO | ADDRESS ON FILE | | | | | | | |
| 372546 | OLMEDA MARRERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 372547 | Olmeda Marrero, Omar | ADDRESS ON FILE | | | | | | | |
| 372548 | OLMEDA MARRERO, YOLENNY | ADDRESS ON FILE | | | | | | | |
| 372549 | OLMEDA MARTINEZ, CAROLYN N. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372550 | OLMEDA MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 372551 | OLMEDA MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 372552 | OLMEDA MARTINEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| 372553 | OLMEDA MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| 807295 | OLMEDA MOJICA, KEYVIN J | ADDRESS ON FILE | | | | | | | |
| 372554 | OLMEDA MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 372555 | OLMEDA MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 372556 | OLMEDA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 372557 | OLMEDA MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 372558 | OLMEDA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 372559 | OLMEDA NIEVES, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 372560 | OLMEDA OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | ADDRESS ON FILE | | | | | | | |
| 372561 | OLMEDA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2077521 | Olmeda Olmeda, Hector | ADDRESS ON FILE | | | | | | | |
| 1925802 | Olmeda Olmeda, Hector | ADDRESS ON FILE | | | | | | | |
| 665098 | Olmeda Olmeda, Hector | ADDRESS ON FILE | | | | | | | |
| 2070486 | OLMEDA OLMEDA, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 372562 | OLMEDA OLMEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 372564 | OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 372563 | OLMEDA OLMEDA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 372565 | OLMEDA OLMEDA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| 372566 | OLMEDA OLMEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2085376 | OLMEDA OLMEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 372567 | OLMEDA OLMEDA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 1920593 | Olmeda Olmeda, Zulma Iris | ADDRESS ON FILE | | | | | | | |
| 372568 | OLMEDA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 372569 | OLMEDA ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 372570 | OLMEDA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 372571 | OLMEDA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 372572 | OLMEDA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 807296 | OLMEDA ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 372573 | Olmeda Pagan, Alex H | ADDRESS ON FILE | | | | | | | |
| 372574 | Olmeda Pagan, Luis O | ADDRESS ON FILE | | | | | | | |
| 372575 | OLMEDA PELLOT, ISMARI L | ADDRESS ON FILE | | | | | | | |
| 1915355 | Olmeda Penalverty, Luz H. | ADDRESS ON FILE | | | | | | | |
| 807297 | OLMEDA PEREZ, CHANCEY I | ADDRESS ON FILE | | | | | | | |
| 372577 | Olmeda Perez, Elvis N | ADDRESS ON FILE | | | | | | | |
| 372578 | OLMEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372579 | Olmeda Perez, Geraldo | ADDRESS ON FILE | | | | | | |
| 372580 | OLMEDA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 372581 | OLMEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 372582 | OLMEDA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | ADDRESS ON FILE | | | | | | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | ADDRESS ON FILE | | | | | | |
| 372585 | OLMEDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 372586 | OLMEDA RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 807298 | OLMEDA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 807299 | OLMEDA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 372588 | OLMEDA RAYA, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 372590 | OLMEDA RAYA, JUAN | ADDRESS ON FILE | | | | | | |
| 372591 | OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT CALLE 12 H - 9 | | | | PONCE | PR | 00716-0000 | |
| 372592 | OLMEDA REINA, AWILDA | ADDRESS ON FILE | | | | | | |
| 372484 | Olmeda Reina, Awilda Iris | ADDRESS ON FILE | | | | | | |
| 372593 | OLMEDA REINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 807300 | OLMEDA REINA, MARION | ADDRESS ON FILE | | | | | | |
| 372594 | OLMEDA REYES, BRYAN | ADDRESS ON FILE | | | | | | |
| 807301 | OLMEDA REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 372595 | OLMEDA REYES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 372596 | OLMEDA REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 372597 | OLMEDA REYES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 372598 | OLMEDA RIOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 372599 | OLMEDA RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 372600 | OLMEDA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 372601 | OLMEDA RIVERA, JOSAHARA | ADDRESS ON FILE | | | | | | |
| 372602 | OLMEDA RIVERA, LUZ H | ADDRESS ON FILE | | | | | | |
| 807302 | OLMEDA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2176233 | OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 372603 | OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 372604 | OLMEDA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 372605 | OLMEDA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2188853 | Olmeda Rodriguez, Andrea | ADDRESS ON FILE | | | | | | |
| 372606 | OLMEDA RODRIGUEZ, MARTHA C. | ADDRESS ON FILE | | | | | | |
| 372607 | Olmeda Rodriguez, Modesto | ADDRESS ON FILE | | | | | | |
| 372608 | OLMEDA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 372609 | OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 372610 | OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747681 | OLMEDA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 372611 | OLMEDA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 372612 | OLMEDA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 372613 | OLMEDA ROQUE, DOMINGO | ADDRESS ON FILE | | | | | | |
| 372614 | OLMEDA ROQUE, OTILIA | ADDRESS ON FILE | | | | | | |
| 807303 | OLMEDA ROSA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 372615 | OLMEDA ROSA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 372616 | OLMEDA ROSARIO, FERDINAND J | ADDRESS ON FILE | | | | | | |
| 372617 | OLMEDA ROSARIO, LEIDA | ADDRESS ON FILE | | | | | | |
| 372618 | OLMEDA ROSARIO, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 372619 | Olmeda Sanchez, Carlos E. | ADDRESS ON FILE | | | | | | |
| 372620 | Olmeda Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 807304 | OLMEDA SANTANA, GERARDO R | ADDRESS ON FILE | | | | | | |
| 372621 | OLMEDA SANTANA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 372622 | OLMEDA SANTANA, VANESSA | ADDRESS ON FILE | | | | | | |
| 372624 | OLMEDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | |
| 372625 | OLMEDA SANTIAGO, ISABEL M | ADDRESS ON FILE | | | | | | |
| 372626 | OLMEDA SANTIAGO, LEONOR | ADDRESS ON FILE | | | | | | |
| 372627 | OLMEDA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | |
| 2037806 | Olmeda Santiago, Luz D | ADDRESS ON FILE | | | | | | |
| 372628 | OLMEDA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 372630 | OLMEDA SENA, ANA | ADDRESS ON FILE | | | | | | |
| 1992867 | Olmeda Silva, Laura Ivette | ADDRESS ON FILE | | | | | | |
| 372631 | OLMEDA SOLIS, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 372632 | OLMEDA SOTO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 372633 | OLMEDA TAPIA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 372635 | OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 372634 | OLMEDA TOLENTINO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 372636 | Olmeda Torres, Javier | ADDRESS ON FILE | | | | | | |
| 2053389 | Olmeda Torres, Javier L | ADDRESS ON FILE | | | | | | |
| 1982937 | Olmeda Torres, Javier L | ADDRESS ON FILE | | | | | | |
| 2001135 | OLMEDA TORRES, JAVIER L. | ADDRESS ON FILE | | | | | | |
| 1982459 | Olmeda Torres, Javier Luis | ADDRESS ON FILE | | | | | | |
| 372637 | Olmeda Torres, Luis H | ADDRESS ON FILE | | | | | | |
| 2227198 | Olmeda Ubiles, Antonia | ADDRESS ON FILE | | | | | | |
| 2227208 | Olmeda Ubiles, Confesora | ADDRESS ON FILE | | | | | | |
| 2228106 | Olmeda Ubiles, German | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2227206 | Olmeda Ubiles, Pedro | ADDRESS ON FILE | | | | | | | |
| 2225088 | Olmeda Ubiles, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 372638 | OLMEDA VARGAS, FLOR M | ADDRESS ON FILE | | | | | | | |
| 1786004 | OLMEDA VARGAS, HEBEL | ADDRESS ON FILE | | | | | | | |
| 372639 | OLMEDA VEGA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 2119224 | Olmeda Vega, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2221895 | Olmeda Vega, Aida M. | ADDRESS ON FILE | | | | | | | |
| 372640 | OLMEDA VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 807306 | OLMEDA VELEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 372641 | OLMEDA VERGARA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 372642 | OLMEDA VIRUET, SARA | ADDRESS ON FILE | | | | | | | |
| 372643 | OLMEDA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 372644 | Olmeda Zayas, Joseph A | ADDRESS ON FILE | | | | | | | |
| 372646 | OLMEDA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 2189443 | Olmeda, Maria S | ADDRESS ON FILE | | | | | | | |
| 372647 | OLMEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 372648 | OLMEDO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 372649 | OLMEDO ALVAREZ, JOEL OMAR | ADDRESS ON FILE | | | | | | | |
| 372650 | OLMEDO AMARO, EMMA | ADDRESS ON FILE | | | | | | | |
| 372651 | OLMEDO AMARO, NORA | ADDRESS ON FILE | | | | | | | |
| 372652 | OLMEDO ANGUEIRA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372653 | OLMEDO ANGUEIRA, NILEDY | ADDRESS ON FILE | | | | | | | |
| 372654 | OLMEDO CLEMENTE, TAINETT A | ADDRESS ON FILE | | | | | | | |
| 372655 | OLMEDO CLEMENTE, TAIRA | ADDRESS ON FILE | | | | | | | |
| 372656 | OLMEDO CLEMENTE, TANIA J | ADDRESS ON FILE | | | | | | | |
| 372657 | OLMEDO CORTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 372658 | OLMEDO CRUZ, ELLIOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| 372659 | OLMEDO DE ALDREY, JOSE | ADDRESS ON FILE | | | | | | | |
| 372660 | Olmedo Diaz, William | ADDRESS ON FILE | | | | | | | |
| 372661 | OLMEDO GONZALEZ, LOUIS D | ADDRESS ON FILE | | | | | | | |
| 372662 | OLMEDO HERNANDEZ, DAIZULEIKA | ADDRESS ON FILE | | | | | | | |
| 372663 | OLMEDO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 372664 | Olmedo Hernandez, John C | ADDRESS ON FILE | | | | | | | |
| 372665 | OLMEDO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 372666 | OLMEDO LANZO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 372667 | OLMEDO LAW OFFICES PCS | HC 3 BOX 8707 | | | | GUAYNABO | PR | 00718706 | |
| 372668 | OLMEDO LOPEZ, ELADDIE M | ADDRESS ON FILE | | | | | | | |
| 372669 | OLMEDO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807308 | OLMEDO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 372671 | OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 372670 | OLMEDO MENDEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 372672 | OLMEDO MORALES MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 372674 | OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | |
| 372673 | OLMEDO MORALES, RODOLFO | ADDRESS ON FILE | | | | | | |
| 372675 | Olmedo Pagan, William A | ADDRESS ON FILE | | | | | | |
| 372676 | OLMEDO RIVERA, ANJEANETTE | ADDRESS ON FILE | | | | | | |
| 372678 | OLMEDO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | |
| 372677 | Olmedo Rivera, Justino | ADDRESS ON FILE | | | | | | |
| 372679 | OLMEDO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 372680 | OLMEDO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 372681 | OLMEDO RUIZ, DALIA | ADDRESS ON FILE | | | | | | |
| 372682 | Olmedo Ruiz, Hector D. | ADDRESS ON FILE | | | | | | |
| 372683 | Olmedo Ruiz, Jorge O. | ADDRESS ON FILE | | | | | | |
| 372684 | OLMEDO TRUJILLO, CEASAR | ADDRESS ON FILE | | | | | | |
| 372685 | OLMEDOVAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 372686 | OLMI TRANSPORT INC | PO BOX 9965 | | | | SAN JUAN | PR | 00908-0965 |
| 372688 | OLMO & RODRIGUEZ MATIAS LAW OFFICE | EL CENTRO STE 215 | | | | SAN JUAN | PR | 00918 |
| 372689 | OLMO ACEVEDO, IDA L | ADDRESS ON FILE | | | | | | |
| 372690 | OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | |
| 372691 | OLMO ADORNO, MARVIN | ADDRESS ON FILE | | | | | | |
| 372692 | OLMO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 372693 | OLMO ADORNO, RODNEY | ADDRESS ON FILE | | | | | | |
| 372694 | OLMO ALDEA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 372695 | OLMO ALDEA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1258969 | OLMO ALICEA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1258970 | OLMO ALICEA, KEVIN | ADDRESS ON FILE | | | | | | |
| 372696 | OLMO ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 372697 | OLMO ALTIERI, NANCY | ADDRESS ON FILE | | | | | | |
| 372698 | OLMO ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | |
| 372699 | OLMO ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 372700 | OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 372701 | OLMO APONTE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 372702 | OLMO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 372703 | OLMO AYALA, BRENDA | ADDRESS ON FILE | | | | | | |
| 372704 | OLMO BARREIRO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2082510 | Olmo Barreiro, Carmen I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2037135 | Olmo Barreiro, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 372705 | OLMO BONANO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 372706 | OLMO BURGOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 372707 | OLMO CABRERA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 372708 | OLMO CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 807310 | OLMO CARABALLO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 807311 | OLMO CARABALLO, MIRNA L | ADDRESS ON FILE | | | | | | |
| 807312 | OLMO CARABALLO, VANESSA D | ADDRESS ON FILE | | | | | | |
| 372709 | Olmo Castro, Luis D | ADDRESS ON FILE | | | | | | |
| 807313 | OLMO COLGAN, CARISSA L | ADDRESS ON FILE | | | | | | |
| 372710 | OLMO COLGAN, CARISSA L | ADDRESS ON FILE | | | | | | |
| 372711 | OLMO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 372712 | OLMO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1766599 | OLMO COLLAZO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1766599 | OLMO COLLAZO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 807314 | OLMO COLLAZO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 372714 | OLMO COLLAZO, SARAI | ADDRESS ON FILE | | | | | | |
| 372715 | Olmo Collazo, Virginia | ADDRESS ON FILE | | | | | | |
| 372716 | OLMO COLON, JUDY | ADDRESS ON FILE | | | | | | |
| 372687 | OLMO COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 807315 | OLMO CORTES, SANDRA | ADDRESS ON FILE | | | | | | |
| 372717 | OLMO CORTES, YAZMIN M | ADDRESS ON FILE | | | | | | |
| 372718 | OLMO COSME, IVAN | ADDRESS ON FILE | | | | | | |
| 372719 | OLMO COSTA, LUZ M | ADDRESS ON FILE | | | | | | |
| 372720 | OLMO COTTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 372721 | OLMO CRESPO, SAIMARY | ADDRESS ON FILE | | | | | | |
| 372722 | Olmo Cruz, Lissette | ADDRESS ON FILE | | | | | | |
| 372723 | OLMO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 372724 | OLMO CRUZ, MARIO | ADDRESS ON FILE | | | | | | |
| 807317 | OLMO DE JESUS, EYMY M | ADDRESS ON FILE | | | | | | |
| 807318 | OLMO DEL RIO, JESUS | ADDRESS ON FILE | | | | | | |
| 372725 | OLMO DEL RIO, JESUS A. | ADDRESS ON FILE | | | | | | |
| 372726 | OLMO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 2105491 | Olmo Diaz, Minerva | ADDRESS ON FILE | | | | | | |
| 372727 | OLMO ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | |
| 372728 | OLMO ESCOBAR, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1676193 | Olmo Esquilin, Nereida | ADDRESS ON FILE | | | | | | |
| 372729 | OLMO ESQUILIN, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372730 | OLMO FELICIANO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 372731 | OLMO FIGUEROA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 372732 | OLMO FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 372733 | OLMO FIGUEROA, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 372734 | OLMO FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 807319 | OLMO FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 372735 | OLMO GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 372736 | OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 372737 | OLMO GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 807320 | OLMO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 372738 | OLMO GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 372739 | OLMO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 372740 | OLMO GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 372741 | OLMO GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 372742 | OLMO GONZALEZ, EDNA G | ADDRESS ON FILE | | | | | | | |
| 372743 | OLMO GRIFFIN, KEILA | ADDRESS ON FILE | | | | | | | |
| 372744 | OLMO HERNANDEZ, ABDUL H | ADDRESS ON FILE | | | | | | | |
| 372745 | OLMO HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 372746 | OLMO HERNANDEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 372747 | OLMO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 372748 | OLMO IRIZARRY, FRANKLIN A. | ADDRESS ON FILE | | | | | | | |
| 372749 | OLMO JIMENEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 372750 | Olmo Llanos, Jose O. | ADDRESS ON FILE | | | | | | | |
| 372751 | Olmo Llanos, Maria De L | ADDRESS ON FILE | | | | | | | |
| 372752 | OLMO LLANOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 372753 | OLMO MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 372754 | OLMO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1984072 | Olmo Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 372755 | OLMO MARTINEZ, RAUL M. | ADDRESS ON FILE | | | | | | | |
| 372756 | OLMO MATIAS, EBELIN | ADDRESS ON FILE | | | | | | | |
| 807321 | OLMO MATIAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 372757 | OLMO MATIAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 807322 | OLMO MATIAS, MALDA I | ADDRESS ON FILE | | | | | | | |
| 2035910 | OLMO MATIAS, MALDA I | ADDRESS ON FILE | | | | | | | |
| 1936494 | Olmo Matias, Malda I. | ADDRESS ON FILE | | | | | | | |
| 372759 | OLMO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 372760 | OLMO MERCADO, JANET | ADDRESS ON FILE | | | | | | | |
| 372761 | OLMO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372762 | OLMO MERCADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 372763 | OLMO MIRANDA, LIZMARI | ADDRESS ON FILE | | | | | | |
| 372764 | OLMO MIRANDA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 372765 | OLMO MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 807323 | OLMO MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 372767 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 372768 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 372766 | OLMO MORALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 372769 | OLMO NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 848825 | OLMO OCASIO JOSE D | URB VENUS GARDENS | AT20 CALLE CHIGUAGUA | | | SAN JUAN | PR | 00925 |
| 372770 | OLMO OCASIO, JOSE DOMINGO | ADDRESS ON FILE | | | | | | |
| 372645 | OLMO OLMO, JULIO | ADDRESS ON FILE | | | | | | |
| 372771 | OLMO ORENCH, LUIS | ADDRESS ON FILE | | | | | | |
| 372772 | OLMO PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 807324 | OLMO PEREZ, KEILEEN | ADDRESS ON FILE | | | | | | |
| 372773 | OLMO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 372774 | Olmo Quinonez, Ramon L | ADDRESS ON FILE | | | | | | |
| 372775 | OLMO QUINTANA, JAVIER | ADDRESS ON FILE | | | | | | |
| 372777 | OLMO RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 372778 | OLMO REYES, MARINELYS | ADDRESS ON FILE | | | | | | |
| 807325 | OLMO REYES, MARINELYS | ADDRESS ON FILE | | | | | | |
| 372779 | OLMO RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 372780 | OLMO RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | |
| 372781 | OLMO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 807326 | OLMO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 372782 | OLMO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 372783 | OLMO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 2022893 | OLMO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 372784 | OLMO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 372785 | OLMO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 372786 | OLMO RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | |
| 807327 | OLMO RIZZO, JORDAN D | ADDRESS ON FILE | | | | | | |
| 2143271 | Olmo Roche, Irma | ADDRESS ON FILE | | | | | | |
| 372787 | OLMO ROCHE, LYDIA | ADDRESS ON FILE | | | | | | |
| 372788 | OLMO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 372789 | OLMO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 372790 | OLMO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 372791 | OLMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372792 | OLMO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 372793 | OLMO RODRIGUEZ, IRELYS | ADDRESS ON FILE | | | | | | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | ADDRESS ON FILE | | | | | | |
| 1420885 | OLMO RODRIGUEZ, JUAN | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS PO BOX 1672 MÓDULO 3B 252 | | | SABANA HOYOS | PR | 00688 |
| 372795 | OLMO RODRIGUEZ, LEILANY | ADDRESS ON FILE | | | | | | |
| 372796 | OLMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 372797 | OLMO RODRIGUEZ, MARIA DE PAZ | ADDRESS ON FILE | | | | | | |
| 372798 | OLMO RODRIGUEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 372799 | OLMO RODRIGUEZ, NORAIDA | ADDRESS ON FILE | | | | | | |
| 372800 | OLMO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 372801 | OLMO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 372802 | OLMO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 807328 | OLMO RODRIQUEZ, IVETTE D. | ADDRESS ON FILE | | | | | | |
| 372803 | OLMO ROMAN, ANA D | ADDRESS ON FILE | | | | | | |
| 1638622 | Olmo Roman, Ana D. | ADDRESS ON FILE | | | | | | |
| 372804 | OLMO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 372805 | OLMO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 372806 | OLMO ROMAN, VALENTIN | ADDRESS ON FILE | | | | | | |
| 372808 | OLMO ROMERO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 807329 | OLMO ROMERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 372809 | OLMO ROMERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 372810 | OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | |
| 372811 | OLMO ROSADO, LEONOR | ADDRESS ON FILE | | | | | | |
| 372812 | OLMO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 807330 | OLMO RUIZ, VELMARIE | ADDRESS ON FILE | | | | | | |
| 372814 | Olmo Sabater, Lisette | ADDRESS ON FILE | | | | | | |
| 372815 | OLMO SALAZAR, WILFREDO | ADDRESS ON FILE | | | | | | |
| 853932 | OLMO SALAZAR, WILFREDO | ADDRESS ON FILE | | | | | | |
| 807331 | OLMO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | |
| 372816 | OLMO SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 1446981 | Olmo Semprit, Axel R. | ADDRESS ON FILE | | | | | | |
| 372817 | OLMO SERRANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 372818 | OLMO SERRANO, RODNIE | ADDRESS ON FILE | | | | | | |
| 372819 | OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 372820 | OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807332 | OLMO SERRANO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 372821 | OLMO SIERRA, KELVIN | ADDRESS ON FILE | | | | | | |
| 372822 | OLMO SIERRA, WILBERT | ADDRESS ON FILE | | | | | | |
| 372823 | OLMO SOTO, JOHN | ADDRESS ON FILE | | | | | | |
| 372824 | OLMO SUAREZ, MELODY | ADDRESS ON FILE | | | | | | |
| 372825 | OLMO TERRASA, JOSE | ADDRESS ON FILE | | | | | | |
| 372826 | OLMO TORO, JUDITH | ADDRESS ON FILE | | | | | | |
| 2039684 | Olmo Torres, Efrain | ADDRESS ON FILE | | | | | | |
| 372827 | OLMO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 372828 | OLMO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 372829 | OLMO TORRES, MARZALIS | ADDRESS ON FILE | | | | | | |
| 853934 | OLMO TORRES, MERLLY | ADDRESS ON FILE | | | | | | |
| 372830 | OLMO TORRES, MERLLY | ADDRESS ON FILE | | | | | | |
| 372831 | OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | |
| 372832 | OLMO TORRES, MOISES | ADDRESS ON FILE | | | | | | |
| 372833 | OLMO TORRES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 853935 | OLMO TORRES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 372834 | OLMO TORRES, THOMAS | ADDRESS ON FILE | | | | | | |
| 372835 | OLMO VALLE, IVIS | ADDRESS ON FILE | | | | | | |
| 372836 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 372837 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 372838 | OLMO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 372839 | OLMO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1420886 | OLMO VAZQUEZ, GISELA | JUAN HERNÁNDEZ BENITEZ | PO BOX 70344 PMB 201 | | | SAN JUAN | PR | 00936-8344 |
| 372841 | OLMO VAZQUEZ, GISELA | LAS CUMBRES | CALLE #3 LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 372840 | OLMO VAZQUEZ, GISELA | LIC. JUAN HERNÁNDEZ BENITEZ | PMB 201 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 372842 | OLMO VAZQUEZ, INES V. | ADDRESS ON FILE | | | | | | |
| 853936 | OLMO VAZQUEZ, INES V. | ADDRESS ON FILE | | | | | | |
| 372843 | Olmo Vazquez, Lydia E | ADDRESS ON FILE | | | | | | |
| 1496996 | Olmo Vazquez, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 372844 | Olmo Velez, Francisco | ADDRESS ON FILE | | | | | | |
| 372845 | Olmo Velez, Israel | ADDRESS ON FILE | | | | | | |
| 372846 | OLMO VILLEGAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 372847 | OLMO ZELEDON, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2207702 | Olmo, Adela | ADDRESS ON FILE | | | | | | |
| 372849 | OLMO, AXEL RAFAEL | ADDRESS ON FILE | | | | | | |
| 372850 | OLMO, CINDY | ADDRESS ON FILE | | | | | | |
| 372851 | OLMO-ROMERO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 372852 | OLMOS ALVES, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807333 | OLMOS ALVES, JORGE A | ADDRESS ON FILE | | | | | | |
| 372853 | OLMOS CALDERON, SONIA M | ADDRESS ON FILE | | | | | | |
| 372854 | OLMOS CASTILLO, RONNY | ADDRESS ON FILE | | | | | | |
| 372855 | OLMOS CASTILLO, RONNY G. | ADDRESS ON FILE | | | | | | |
| 372856 | OLMOS ZAYAS, ROSA | ADDRESS ON FILE | | | | | | |
| 372857 | OLMOTORRES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 732660 | OLPHA A VELEZ CAMACHO | P O BOX 6327 | | | | CAGUAS | PR | 00626 |
| 372858 | OLPHA CAMACHO PERAZA | ADDRESS ON FILE | | | | | | |
| 1517260 | Olsen, James E. | ADDRESS ON FILE | | | | | | |
| 372860 | OLSON DE TALABERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 372859 | OLSON HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | |
| 732661 | OLSTEN HEALTH SERVICES | 7345 AIRPORT FREEWAY | | | | FORTHWORTH | TX | 8007412696 |
| 732662 | OLSTEN STAFFING SERVICES | PO BOX 8906 | | | | MELVILLE | NY | 11747 |
| 732663 | OLVEN J NARVAEZ ALAGO | 11 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 |
| 1936573 | Olveras Gonzalez, Hilda | ADDRESS ON FILE | | | | | | |
| 372861 | OLVIA M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 807334 | OLVIERAS SIERRA, FELIX | ADDRESS ON FILE | | | | | | |
| 372862 | OLVIN J ALAYON CASALDUC | ADDRESS ON FILE | | | | | | |
| 372863 | OLVIN MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 372864 | OLVIN MARTINEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 372865 | OLVIN MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 372866 | OLVIN RAMIREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 732664 | OLVIN SANCHEZ NEGRON | RR 02 BOX 6491 | | | | MANATI | PR | 00674 |
| 732665 | OLVIN VELEZ BURGOS | 2DA EXT URB COUNTRY CLUB | 1152 CALLE ANTONIO LUCENA | | | SAN JUAN | PR | 00924 |
| 732666 | OLWILL ALVIRA BONILLA | BO BAYAMONCITO | CARR 156 KM 40.1 | | | AGUAS BUENAS | PR | 00703 |
| 732667 | OLWIN RAMOS SANCHEZ | BO TABLONAL BOX 1073 | | | | AGUADA | PR | 00602 |
| 372867 | OLWING TOLLINCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 372868 | OLY PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732668 | OLYMPIC INDUSTRIAL | PO BOX 3911 | | | | GUAYNABO | PR | 00966 |
| 732669 | OLYMPIC INDUSTRIAL | PO BOX 3971 | | | | GUAYNABO | PR | 00970 |
| 372869 | OLYMPIC MACHINE SHOP INC | PO BOX 2312 | | | | TOA BAJA | PR | 00951-2312 |
| 372870 | OLYMPIC MILLS | PO BOX 1669 | | | | GUAYNABO | PR | 00970 |
| 372871 | OLYMPIC PERFORMANCE LLC | 1511 AVE PONCE DE LEON | APT 282 | | | SAN JUAN | PR | 00909 |
| 732670 | OLYMPIC SALES CORP | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 |
| 372872 | OLYMPIC TRAVEL & TOURS | P O BOX 143351 | | | | ARECIBO | PR | 00612 |
| 848826 | OLYMPOS CONSULTING GROUP, INC. | PMB 528 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 732671 | OLYMPUS AMERICA | PO BOX 200194 | | | PITTSBURGH | PA | 15251-0194 | |
| 732672 | OLYMPUS AMERICA INC | 1350 NORTHMEADOW | PARCKWAY SUITE 120 | | ROSWEL | GA | 30076 | |
| 372874 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | MIAMI | FL | 33126 | |
| 372873 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | MIAMI | PR | 33126 | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | SAN JUAN | PR | 00918 | |
| 372875 | OM APPRAISAL PARTNERS PSC | PO BOX 194000 PMB 408 | | | SAN JUAN | PR | 00919 | |
| 372876 | OM CONTRACTORS SERVICES | HC 71 BOX 3021 | | | NARANJITO | PR | 00719 | |
| 732673 | OMAF ELECTRIC | PO BOX 70118 | | | SAN JUAN | PR | 00936-8118 | |
| 732674 | OMAF ELECTRICAL SUPPLIES | C/O MARIA C ORTIZ NAVARRO | FINANZAS RECREACION Y DEPORTES | PO BOX 9023207 | SAN JUAN | PR | 00902-3207 | |
| 732675 | OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | SAN JUAN | PR | 00936-8118 | |
| 848827 | OMAIRA AGUAYO DIAZ | HC 4 BOX 19673 | | | GURABO | PR | 00778-8838 | |
| 732676 | OMAIRA CANALES MORALES | EDIF 13 APT 200 | | | SAN JUAN | PR | 00926 | |
| 732677 | OMAIRA COLON RODRIGUEZ | PO BOX 360070 | | | SAN JUAN | PR | 00936-0070 | |
| 372877 | OMAIRA COLON/JAVIER E LOPEZ | ADDRESS ON FILE | | | | | | |
| 372878 | OMAIRA E LABOY LYND | ADDRESS ON FILE | | | | | | |
| 732678 | OMAIRA LOPEZ SOTO | 141 AVE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 732679 | OMAIRA MARRERO FONSECA | URB CANA | OO 5 CALLE 5 | | BAYAMON | PR | 00957 | |
| 732680 | OMAIRA MEDINA PAGAN | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 372879 | OMAIRA NAVARRETE | ADDRESS ON FILE | | | | | | |
| 732681 | OMAIRA NEGRON VEGA | HC 1 BOX 13610 | | | CABO ROJO | PR | 00623 | |
| 372880 | OMAIRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 732682 | OMAIRA RODRIGUEZ ROMAN | HC 1 BOX 5199 | | | BARRANQUITAS | PR | 00794 | |
| 732683 | OMALLEY MORALES ZAPATA | URB ROYAL TOWN | 6-2 CALLE 50 | | BAYAMON | PR | 00959 | |
| 372881 | OMANA GARCIA, SALIM | ADDRESS ON FILE | | | | | | |
| 372882 | OMAR A ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 372883 | OMAR A AVILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 732691 | OMAR A BARRETO ROMAN | BO CAPA CARR 111 INT 421 | | | MOCA | PR | 00676 | |
| 732692 | OMAR A CABALLERO GERMOSEN | 107 AVE F D ROOSEVELT | APTO 501 | | SAN JUAN | PR | 00917 | |
| 732693 | OMAR A CALES RODRIGUEZ | URB VILLA DEL RIO | B 5 CALLE 1 | | GUAYANILLA | PR | 00656 | |
| 732685 | OMAR A CARILLO FIGUEROA | URB MONTE CARLO | 887 CALLE 27 | | SAN JUAN | PR | 00924 | |
| 732694 | OMAR A CARMONA RIVERA | H C 02 BOX 6427 | | | JAYUYA | PR | 00664 9604 | |
| 732695 | OMAR A COLON GUTIERREZ | PO BOX 1808 | | | YAUCO | PR | 00698 | |
| 372885 | OMAR A DAVID GUERRERO | ADDRESS ON FILE | | | | | | |
| 732696 | OMAR A DAVILA RIVERA | PO BOX 1416 | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732697 | OMAR A FIGUEROA MARRERO | VILLA FONTANA | 4 V S 12 VIA 38 | | | CAROLINA | PR | 00983 | |
| 372886 | OMAR A GALIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 372887 | OMAR A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 732698 | OMAR A GONZALEZ SOTO | HC 02 BOX 7197 | | | | CIALES | PR | 00638-9709 | |
| 372888 | OMAR A JIMENEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 372889 | OMAR A LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| 732700 | OMAR A MACHADO FIGUEROA | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926 | |
| 732699 | OMAR A MACHADO FIGUEROA | URB MIRADOR DE BAIROA | 2 P1 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 372890 | OMAR A MALDONADO NADAL | ADDRESS ON FILE | | | | | | | |
| 372891 | OMAR A MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 732701 | OMAR A MELENDEZ SIERRA | URB LOS DOMINICOS | E 112 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 372892 | OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 372893 | OMAR A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 372894 | OMAR A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 372895 | OMAR A MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 732702 | OMAR A MUSKUS ROLDAN | URB VILLAS DE LOIZA | MM4 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 372896 | OMAR A OLIVEROS PADRON | ADDRESS ON FILE | | | | | | | |
| 372897 | OMAR A OLMEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 732703 | OMAR A ORTIZ CRUZ | PO BOX 765 | | | | VIEQUES | PR | 00765 | |
| 372898 | OMAR A ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 372899 | OMAR A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732704 | OMAR A PACHECO MATTEI | HC 1 BOX 8523 | | | | GUAYANILLA | PR | 00656 | |
| 372900 | OMAR A PEDRAZA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 372901 | OMAR A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 372902 | OMAR A RAMOS CHAEZ | ADDRESS ON FILE | | | | | | | |
| 372903 | OMAR A RIVERA | ADDRESS ON FILE | | | | | | | |
| 848828 | OMAR A RODRIGUEZ DBA XPERT TOWING SERVICES | OMAR A. RODRIGUEZ | 53 ESMERALDA STE 166 | | | GUAYNABO | PR | 00969 | |
| 372904 | OMAR A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 732705 | OMAR A RODRIGUEZ RIVERA | PO BOX 981 | | | | CANOVANAS | PR | 00729 | |
| 732706 | OMAR A SAMAT CRUZ | ADDRESS ON FILE | | | | | | | |
| 732707 | OMAR A SANCHEZ RIVERA | URB SABANA DEL PALMAR | 6-23 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 732708 | OMAR A SANTIAGO MARTINEZ | 113 CALLE BARCELONA APT 207 | | | | SAN JUAN | PR | 00907 | |
| 372905 | OMAR A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 732709 | OMAR A SANTOS ESCOBAR | URB CASTELLANA GARDENS | G9 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 732710 | OMAR A SOTO OLMO | HC 03 BOX 20627 | | | | ARECIBO | PR | 00612 | |
| 848829 | OMAR A SOTO TORRES | HC 4 BOX 14271 | | | | ARECIBO | PR | 00612-9241 | |
| 732711 | OMAR A TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 362 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 372906 | OMAR A TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 372907 | OMAR A TORRES MORA | ADDRESS ON FILE | | | | | |
| 372908 | OMAR A TORRES TORRES | ADDRESS ON FILE | | | | | |
| 732712 | OMAR A TORRES TORRES | ADDRESS ON FILE | | | | | |
| 732713 | OMAR A URQUIETA | URB DOS PINOS | 318 CALLE LINCE | | SAN JUAN | PR | 00923 |
| 732714 | OMAR A URQUIETA LOPEZ | URB DOS PINOS | 818 CALLE LINSE | | SAN JUAN | PR | 00923 |
| 372909 | OMAR A VALERIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 732715 | OMAR A ZAYAS VEGUILLA | URB SANTA JUANITA 10MA SECCION | DQ 6 CALLE LIBANO | | BAYAMON | PR | 00956 |
| 372910 | OMAR A. CARRETERO ROSADO | ADDRESS ON FILE | | | | | |
| 848830 | OMAR A. COSTACAMPS VALE DBA OMAR AUTO KOOL | 225 CALLE LICEO | | | MAYAGÜEZ | PR | 00680-4447 |
| 372911 | OMAR A. FUENTES FLORES | ADDRESS ON FILE | | | | | |
| 372912 | OMAR A. PEREZ MEDINA | ADDRESS ON FILE | | | | | |
| 732716 | OMAR A-.CORDERO CEBALLOS | PO BOX 3395 | | | JUNCOS | PR | 00777-2786 |
| 732717 | OMAR ACEVEDO GONZALEZ | URB VALLE HERMOSO SU | 91 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 |
| 732686 | OMAR ACEVEDO HERNANDEZ | URB COLINAS DE CUPEY | B 53 CALLE 1 | | SAN JUAN | PR | 00926 |
| 372913 | OMAR ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | |
| 732718 | OMAR AFANADOR | ADDRESS ON FILE | | | | | |
| 372914 | OMAR ALBERTO OLIVEROS PADRON | ADDRESS ON FILE | | | | | |
| 372915 | OMAR ALERS PEREZ | ADDRESS ON FILE | | | | | |
| 372916 | OMAR ALEXIS ROSARIO | ADDRESS ON FILE | | | | | |
| 2174807 | OMAR ALNARDY CARRILLO | ADDRESS ON FILE | | | | | |
| 372917 | OMAR ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | |
| 732719 | OMAR ALVAREZ MORALES | P O BOX 40100 | MINILLAS STATION | | SAN JUAN | PR | 00940-0100 |
| 732720 | OMAR ALVAREZ MORALES | URB RIO HONDO II | AE 12 CALLE RIO GRANDE DE LOIZA | | BAYAMON | PR | 00961 |
| 372918 | OMAR ALVAREZ VELEZ | ADDRESS ON FILE | | | | | |
| 732721 | OMAR ALVELO RIVERA | HC 01 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 372919 | OMAR AMALBERT PEREZ | ADDRESS ON FILE | | | | | |
| 372920 | OMAR ANTONIO LEDEE COLON | ADDRESS ON FILE | | | | | |
| 732722 | OMAR APONTE ARROYO Y SHARON PALACIOS | HC 5 BOX 60583 | | | CAGUAS | PR | 00725-9247 |
| 372921 | OMAR ARROYO CHAULIZANT | ADDRESS ON FILE | | | | | |
| 372922 | OMAR B COLLAZO PEREZ | ADDRESS ON FILE | | | | | |
| 372923 | OMAR BAEZ MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372924 | OMAR BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 732723 | OMAR BENITEZ | BM-24 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 372925 | OMAR BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 372926 | OMAR BOSCH | ADDRESS ON FILE | | | | | | |
| 732724 | OMAR BRIGNONI MARRERO | ADDRESS ON FILE | | | | | | |
| 372927 | OMAR BRULL CRUZ | ADDRESS ON FILE | | | | | | |
| 732725 | OMAR C DIAZ ABREU | LAS LOMAS | CAA 1759 CALLE 28 SO | | | SAN JUAN | PR | 00921 |
| 848831 | OMAR C MANFREDY RAMOS | URB LA ESTANCIA | 140 CALLE ALTAMIRA | | | SAN SEBASTIAN | PR | 00685-2031 |
| 848832 | OMAR C NEGRON MONSERRATE | PO BOX 1978 | | | | LAS PIEDRAS | PR | 00771 |
| 732726 | OMAR C PIMENTEL RIVERA | URB COLINAS DEL MARQUEZ | C4 C/ IMMACULADA | | | VEGA BAJA | PR | 00693 |
| 372928 | OMAR C RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 372929 | OMAR CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 372930 | OMAR CANADA CEDENO | ADDRESS ON FILE | | | | | | |
| 732727 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCI | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 732728 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCISCO | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 732729 | OMAR CANCIO MARTINEZ | PLAZA SAN FRANCISCO SUITE 211 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 732730 | OMAR CANDELARIO RAMOS | CAMPANILLA | PARC 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 |
| 372931 | OMAR CARDONA CARDONA | ADDRESS ON FILE | | | | | | |
| 372932 | OMAR CARDONA LUCIANO | ADDRESS ON FILE | | | | | | |
| 732731 | OMAR CARDONA SAMALOT | ADDRESS ON FILE | | | | | | |
| 372933 | OMAR CARMONA BENITEZ | ADDRESS ON FILE | | | | | | |
| 372934 | OMAR CARMONA OSORIO | ADDRESS ON FILE | | | | | | |
| 732732 | OMAR CARRASQUILLO | 117 APARTADO | | | | SAN LORENZO | PR | 00754 |
| 2175732 | OMAR CARRASQUILLO BAEZ | ADDRESS ON FILE | | | | | | |
| 732733 | OMAR CARRERAS MALDONADO | COND ST MORITZ | APT 1603 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 732734 | OMAR CASABLANCA MARTINEZ | HC 4 BOX 14621 | | | | SAN SEBASTIAN | PR | 00645 |
| 732735 | OMAR CASTRILLON LUNA | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729-2112 |
| 372935 | OMAR CASTRO GARCIA | ADDRESS ON FILE | | | | | | |
| 372936 | OMAR CIMADEVILLA MORENO | ADDRESS ON FILE | | | | | | |
| 372937 | OMAR CINTRON | ADDRESS ON FILE | | | | | | |
| 372938 | OMAR COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 732736 | OMAR COLON BERMUDEZ | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 364 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372939 | OMAR COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 372940 | OMAR COLON MASSA | ADDRESS ON FILE | | | | | | |
| 2176453 | OMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 372941 | OMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732737 | OMAR CONCEPCION GONZALEZ | URB EL ALAMO | 6-2 CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 |
| 372942 | OMAR CORDERO RODRIGUEZ | LCDA. KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 |
| 372943 | OMAR CORREA | ADDRESS ON FILE | | | | | | |
| 372944 | OMAR CORREA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 732738 | OMAR COSME JIMENEZ | REPARTO VALENCIA | W 14 CALLE 2 | | | BAYAMON | PR | 00959 |
| 732739 | OMAR COTTO DIAZ | BOX 926 | | | | LAS PIEDRAS | PR | 00771 |
| 732740 | OMAR CRESPO DIAZ | PARQUE TERRALINDA | BUZON 2404 | | | TRUJILLO ALTO | PR | 00976 |
| 732741 | OMAR CRESPO MELENDEZ | RR 1 BOX 11322 | | | | MANATI | PR | 00674 |
| 372945 | OMAR CRUZ CABRERA | ADDRESS ON FILE | | | | | | |
| 372946 | OMAR CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732742 | OMAR CRUZ PEREZ | 6429 CARR 2 PMB 108 | | | | QUEBRADILLA | PR | 00678 |
| 848833 | OMAR CRUZ RIVERA | SECT CANTERA | 13 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 |
| 372947 | OMAR CRUZ ROSADO | ADDRESS ON FILE | | | | | | |
| 732743 | OMAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 372948 | OMAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732744 | OMAR CUEVAS MENDEZ | HC - 01 BOX 5746 | | | | CAMUY | PR | 00627 |
| 372949 | OMAR D GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 732745 | OMAR D MARTINEZ SOTO | HC 02 BOX 11110 | | | | MOCA | PR | 00676 |
| 372950 | OMAR D PEREZ PINO | ADDRESS ON FILE | | | | | | |
| 732746 | OMAR D. ZAMBRANA | CALLE CR | 13 EXTENCION VILLA RICA | | | BAYAMON | PR | 00957 |
| 732747 | OMAR DANIEL TORRES GALARZA | PMB 145 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 |
| 372951 | OMAR DAVID DIAZ AYALA | ADDRESS ON FILE | | | | | | |
| 372952 | OMAR DAVID DIEPPA CRESPO | ADDRESS ON FILE | | | | | | |
| 372953 | OMAR DAVILA NUNEZ | ADDRESS ON FILE | | | | | | |
| 372954 | OMAR DAVILA RAMOS | ADDRESS ON FILE | | | | | | |
| 372955 | OMAR DE JESUS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732748 | OMAR DE LEON SEIJO | PASEO MONTE APT 307 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 |
| 372957 | OMAR DELGADO TABALES | ADDRESS ON FILE | | | | | | |
| 372958 | OMAR DIAZ DBA BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 372959 | OMAR DIAZ NATAL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372960 | OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 372961 | OMAR DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732749 | OMAR DIAZ RODRIGUEZ/ESC JESUS L RIVERA | AVE PALMAS ALTA | | | | BARCELONETA | PR | 00617 |
| 372962 | OMAR DIAZ RUIZ | ADDRESS ON FILE | | | | | | |
| 372963 | OMAR E CARMONA CANCEL | ADDRESS ON FILE | | | | | | |
| 732751 | OMAR E CUETO TORO | URB VENUS GARDENS | 1738 CALLE AFRODITA | | | SAN JUAN | PR | 00921 |
| 732687 | OMAR E FIGUEROA | PO BOX 362 | | | | COTO LAUREL | PR | 00780 |
| 372964 | OMAR E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 372965 | OMAR E IRIZARRY ALCANTARA | ADDRESS ON FILE | | | | | | |
| 732752 | OMAR E MARTINEZ | RES VILLA DE LOMAS VERDES | EDIF M APT 103 | | | SAN JUAN | PR | 00926 |
| 732750 | OMAR E MARTINEZ MU¥OZ | PO BOX 773 | | | | SAN LORENZO | PR | 00754 |
| 848834 | OMAR E MERCADO GUERRA | BO LEGUILLOU | E 62 CALLE APOLONIA GUITTINGS | | | VIEQUES | PR | 00765 |
| 372967 | OMAR E NEGRON JUDICE | ADDRESS ON FILE | | | | | | |
| 372968 | OMAR E PEREZ CARDOZA | ADDRESS ON FILE | | | | | | |
| 372969 | OMAR E RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732753 | OMAR E RAMOS MEDINA | PO BOX 6385 | | | | CAGUAS | PR | 00726 6385 |
| 372970 | OMAR E REYES RAMOS | ADDRESS ON FILE | | | | | | |
| 732754 | OMAR E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 732755 | OMAR E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732756 | OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | TORRE 2 AVE DE DIEGO APT 716 | | | SAN JUAN | PR | 00926 |
| 372972 | OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | | | | SAN JUAN | PR | 00926 |
| 732757 | OMAR E SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 372973 | OMAR E VEGA ARROYO | ADDRESS ON FILE | | | | | | |
| 732758 | OMAR E. CARMONA CANCEL | ADDRESS ON FILE | | | | | | |
| 732688 | OMAR ECHEVARIA OLIVERAS | PO BOX 40050 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 372974 | OMAR ENRIQUE VISBAL CASTRO | ADDRESS ON FILE | | | | | | |
| 732759 | OMAR ESCOBAR CRUZ | HC 2 BOX 12277 | | | | MOCA | PR | 00676 |
| 732760 | OMAR ESCOBAR RONDA | LOS MAESTROS | 464 TRINIDAD AVELLANA | | | SAN JUAN | PR | 00923 |
| 372975 | OMAR F ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 372976 | OMAR F BURGOS TORRES | ADDRESS ON FILE | | | | | | |
| 732761 | OMAR F CARTAGENA CANCEL | ADDRESS ON FILE | | | | | | |
| 732762 | OMAR F GONZALEZ PAGAN / ALBA G | 1322-16 S O CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2117 |
| 732763 | OMAR F IRIZARRY GONZALEZ | HC 01 BOX 2973 | | | | JAYUYA | PR | 00664 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 366 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372977 | OMAR FABERLLE MALDONADO | ADDRESS ON FILE | | | | | | |
| 372978 | OMAR FALU MENDEZ | ADDRESS ON FILE | | | | | | |
| 372979 | OMAR FEBUS PEREZ | ADDRESS ON FILE | | | | | | |
| 372980 | OMAR FELIX SOTO | ADDRESS ON FILE | | | | | | |
| 372981 | OMAR FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732764 | OMAR FERRER JUARBE | BO ARENALES BAJOS PARC MORA GUERRER | BOX 425 | | | ISABELA | PR | 00662 |
| 372982 | OMAR FIGUEROA CABAN | ADDRESS ON FILE | | | | | | |
| 732765 | OMAR FIGUEROA NAZARIO | LA ROSALEDA B 41 | | | | VEGA ALTA | PR | 00692 |
| 732766 | OMAR FLORES CARRERO | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 |
| 732767 | OMAR FLORES DIAZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 |
| 732768 | OMAR FLORES DIAZ | URB BAIROA PARK | F11 CALLE PARQUE LAS PALOMAS | | | CAGUAS | PR | 00725 |
| 372983 | OMAR G CANDELARIA ACEVEDO | PO BOX 143935 | | | | ARECIBO | PR | 00612 |
| 732770 | OMAR G CANDELARIA ACEVEDO | URB REGIONAL | F 3 CALLE 6 | | | ARECIBO | PR | 00612 |
| 372984 | OMAR G DOMINGUEZ E ILEANA DALMAU | ADDRESS ON FILE | | | | | | |
| 732771 | OMAR G NAZARIO ACOSTA | PO BOX 37022 | | | | SAN JUAN | PR | 00937-0022 |
| 732772 | OMAR G ROMERO MEDINA | 129 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 372985 | OMAR G VARGAS ALICEA | ADDRESS ON FILE | | | | | | |
| 848835 | OMAR G VAZQUEZ CORDERO | RÍO VISTA | EDIF H APT 141 | | | CAROLINA | PR | 00987 |
| 372986 | OMAR GARCIA CANALES | ADDRESS ON FILE | | | | | | |
| 372987 | OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | |
| 372988 | OMAR GARCIA LABOY | ADDRESS ON FILE | | | | | | |
| 372989 | OMAR GARCIA MOLINA | ADDRESS ON FILE | | | | | | |
| 372990 | OMAR GARCIA PABON | ADDRESS ON FILE | | | | | | |
| 372991 | OMAR GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 732773 | OMAR GARCIA SANTIAGO | BA ISRAEL | 153 CALLE NUEVA | | | SAN JUAN | PR | 00917 |
| 372992 | OMAR GAS STATION INC | BDA BUENA VISTA | 155 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 |
| 372993 | OMAR GOMEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 372994 | OMAR GONZALEZ MARTIN | ADDRESS ON FILE | | | | | | |
| 2176067 | OMAR GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 732774 | OMAR GONZALEZ MERCADO | 3RA EXT COUNTRY CLUB | JC 20 CALLE 230 | | | CAROLINA | PR | 00982 |
| 732689 | OMAR GONZALEZ MERCADO | COUNTRY CLUB | J C 20 CALLE 230 | | | SAN JUAN | PR | 00929 |
| 372995 | OMAR GONZALEZ MERCADO | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 |
| 372996 | OMAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 372997 | OMAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 732775 | OMAR GONZALEZ RESTO | HC 4 BOX 48222 | | | | AGUADILLA | PR | 00603-9796 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372998 | OMAR GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 732776 | OMAR GONZALEZ VELEZ | P O BOX 733 | | | | MARICAO | PR | 00606 |
| 732684 | OMAR GONZALEZ VELEZ | PO BOX 512 | | | | LARES | PR | 00669 |
| 372999 | OMAR GUERRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 373000 | OMAR GUZMAN ARCE | ADDRESS ON FILE | | | | | | |
| 373001 | OMAR HERNANDEZ AVILA | ADDRESS ON FILE | | | | | | |
| 732777 | OMAR HERNANDEZ BELTRAN | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 |
| 373002 | OMAR HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 373003 | OMAR HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 732778 | OMAR HERNANDEZ MARRERO | URB COUTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 |
| 373004 | OMAR HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 373005 | OMAR HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 2176476 | OMAR HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 732779 | OMAR HIDALGO GUZMAN | IDAMARIS GARDENS | D 8 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 |
| 373006 | OMAR HOMAR SANABRIA | ADDRESS ON FILE | | | | | | |
| 732780 | OMAR HUERTAS GOMEZ | URB VILLA VICTORIA | P13 CALLE 16 | | | CAGUAS | PR | 00725 |
| 732781 | OMAR I COLOMBANI PAGAN | ADDRESS ON FILE | | | | | | |
| 732783 | OMAR I GERARDO FIGUEROA CAY | URB VILLA UNIVERSITARIA | R 24 CALLE 24 | | | HUMACAO | PR | 00792 |
| 732784 | OMAR I GONZALEZ COLON | HC 2 BOX 8690 | | | | BARRANQUITAS | PR | 00794 |
| 373007 | OMAR I MARQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 373008 | OMAR I PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | |
| 732785 | OMAR I. ALEJANDRINO TORRES | ADDRESS ON FILE | | | | | | |
| 732786 | OMAR I. ALEJANDRINO TORRES | ADDRESS ON FILE | | | | | | |
| 732787 | OMAR ICE PLANT CORP | P O BOX 764 | | | | BARCELONETA | PR | 00617 |
| 373009 | OMAR J CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732788 | OMAR J CINTRON GONZALEZ | 444 COND DE DIEGO | | | | SAN JUAN | PR | 00923 |
| 373010 | OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | |
| 373011 | OMAR J CUADRADO SANTANA | ADDRESS ON FILE | | | | | | |
| 373012 | OMAR J DELGADO ALVARADO | ADDRESS ON FILE | | | | | | |
| 373013 | OMAR J HIRALDO PONCE | ADDRESS ON FILE | | | | | | |
| 373014 | OMAR J LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 373015 | OMAR J MANSO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 373016 | OMAR J MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 373017 | OMAR J MORALES NEGRON | ADDRESS ON FILE | | | | | | |
| 373018 | OMAR J MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 373019 | OMAR J NIEVES LOPEZ | ADDRESS ON FILE | | | | | | |
| 373020 | OMAR J NINE VIDAL | ADDRESS ON FILE | | | | | | |
| 732789 | OMAR J ROBLES | URB LOIZA VALLEY | W 868 CALLE UCAR | | | CANOVANAS | PR | 00729 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 732790 | OMAR J SALAS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | D 12 CALLE 2 | | BAYAMON | PR | 00956 | |
| 732791 | OMAR J SERRANO HERNANDEZ | PO BOX 8293 | | | CAGUAS | PR | 00726 | |
| 373021 | OMAR J VEGA ARROYO | ADDRESS ON FILE | | | | | | |
| 732792 | OMAR J VELEZ GUZMAN | URB EL PLANTIO | D 20 CALLE CEDRO | | TOA BAJA | PR | 00949 | |
| 373022 | OMAR J ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373023 | OMAR J. BUENO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 373024 | OMAR J. ROVIRA BELLIDO | ADDRESS ON FILE | | | | | | |
| 732793 | OMAR JAVIER PEREZ JIMENEZ | 351 AVE HOSTOS | MEDICAL EMPORIUM SUITE 202 | | MAYAGUEZ | PR | 00680-1503 | |
| 732794 | OMAR JAVIER PEREZ JIMENEZ | HC 6 BOX 17144 | | | SAN SEBASTIAN | PR | 00685 | |
| 732795 | OMAR JESUS ALDECOA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 373025 | OMAR JOSE FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732796 | OMAR JUAN CASTILLO SANTONI | ADDRESS ON FILE | | | | | | |
| 373026 | OMAR L BENVENUTTI GOMEZ | ADDRESS ON FILE | | | | | | |
| 373027 | OMAR L ESPONDA RAMOS | ADDRESS ON FILE | | | | | | |
| 373028 | OMAR L VAZQUEZ CRESPI | ADDRESS ON FILE | | | | | | |
| 732797 | OMAR LABOY SANTIAGO | PO BOX 1985 | | | CAROLINA | PR | 00984 | |
| 373029 | OMAR LAUREANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732798 | OMAR LEBRON HUERTAS | URB MARIOLGA | I 33 CALLE SAN FERNANDO | | CAGUAS | PR | 00725 | |
| 732799 | OMAR LEDESMA SUAREZ | ADDRESS ON FILE | | | | | | |
| 732800 | OMAR LEON CABELLO | HC-02 BOX 10454 | | | GUAYNABO | PR | 00971 | |
| 732801 | OMAR LOPEZ BREBAN | HC 01 BOX 4654 | | | ADJUNTAS | PR | 00601 | |
| 373030 | OMAR LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 373031 | OMAR LOPEZ GALVAN | ADDRESS ON FILE | | | | | | |
| 732802 | OMAR LOPEZ JIMENEZ | BO SANTIAGO VEGA | HC 2 CALLE 8198 | | CAMUY | PR | 00627 | |
| 373032 | OMAR LOPEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 732803 | OMAR LOPEZ ROBLES | P O BOX 60075 | | | BAYAMON | PR | 00960 | |
| 373033 | OMAR LORENZO | ADDRESS ON FILE | | | | | | |
| 732804 | OMAR LUCIANO GONZALEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 373034 | OMAR LUGO | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | SAN JUAN | PR | 00902 | |
| 373035 | OMAR LUGO CINTRON | ADDRESS ON FILE | | | | | | |
| 373036 | OMAR LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 373037 | OMAR LUGO SOTO | ADDRESS ON FILE | | | | | | |
| 732805 | OMAR LUIS MOLINA | RES GANDARA | EDF 1 APT 11 | | PONCE | PR | 00731 | |
| 732806 | OMAR LUNA DIAZ | ADDRESS ON FILE | | | | | | |
| 732807 | OMAR LUYANDO MARTINEZ | CALLE LOS NARANJOS 5 INBERY | | | BARCELONETA | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 369 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 732808 | OMAR M ABDEL / HADI FERNANDEZ | P O BOX 20741 | | | SAN JUAN | PR | 00928 | |
| 732809 | OMAR M BEARAT BEARAT | URB ALTURAS DE VEGA BAJA | BB 26 CALLE AA | | VEGA BAJA | PR | 00693 | |
| 373038 | OMAR M CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 732810 | OMAR M PAGAN DIAZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 373039 | OMAR M ROJAS GERENA | ADDRESS ON FILE | | | | | | |
| 732811 | OMAR MACHADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 373040 | OMAR MACHADO, TAHANI | ADDRESS ON FILE | | | | | | |
| 373041 | OMAR MALDONADO CENTENO | ADDRESS ON FILE | | | | | | |
| 373042 | OMAR MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 2175002 | OMAR MALDONADO ROMAN | ADDRESS ON FILE | | | | | | |
| 732812 | OMAR MANFREDY RAMOS | P O BOX 1184 | | | SAN SEBASTIAN | PR | 00685 | |
| 373043 | OMAR MARQUEZ CAPO | ADDRESS ON FILE | | | | | | |
| 373044 | OMAR MARRERO DIAZ | CALLE SINAI # 593 URB.SUMMIT HILLS | | | SAN JUAN | PR | 00920-0000 | |
| 732813 | OMAR MARRERO DIAZ | VENUS GARDENS | 1689 CALLE MORELIA | | SAN JUAN | PR | 00926 | |
| 373045 | OMAR MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 732814 | OMAR MARTINEZ | URB VENUS GARDEN | 774 CALLE ENEA | | SAN JUAN | PR | 00926 | |
| 373046 | OMAR MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 373047 | OMAR MARTINEZ VILLA | ADDRESS ON FILE | | | | | | |
| 848836 | OMAR MASSA PEREZ | APARTADO 452 | | | SAN LORENZO | PR | 00754 | |
| 373048 | OMAR MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 373049 | OMAR MEDINA MENDEZ | ADDRESS ON FILE | | | | | | |
| 373050 | OMAR MEDINA MORENO | ADDRESS ON FILE | | | | | | |
| 732815 | OMAR MEDINA RIVERA | PO BOX 9021112 | | | SAN JUAN | PR | 00902 | |
| 732816 | OMAR MEDINA RIVERA | SANTA JUANITA | BK 6 LAREDO | | BAYAMON | PR | 00956 | |
| 373051 | OMAR MELECIO VEGA | ADDRESS ON FILE | | | | | | |
| 373052 | OMAR MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 732817 | OMAR MELENDEZ ENCARNACION | BO PUEBLO NUEVO | | | VIEQUES | PR | 00765 | |
| 373053 | OMAR MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 373054 | OMAR MELENDEZ MURIENTE | ADDRESS ON FILE | | | | | | |
| 732818 | OMAR MENDEZ FIGUEROA | PO BOX 2161 | | | SAN JUAN | PR | 00921-2161 | |
| 732819 | OMAR MENDEZ FIGUEROA | URB PEREZ MATOS | 68 CALLE LAS PALMAS | | UTUADO | PR | 00641 | |
| 732820 | OMAR MENDEZ RUIZ | PO BOX 1400 | | | RINCON | PR | 00677 | |
| 373055 | OMAR MENDEZ VELEZ | LCDO. WILFREDO ZAYAS N?IEVES | Box 30193 | | SAN JUAN | PR | 00918 | |
| 373056 | OMAR MERCADO RIVERA | BOX 721 | | | MOCA | PR | 00676 | |
| 732821 | OMAR MERCADO RIVERA | REPARTO CAGUAX | J34 CALLE TUREY | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373057 | OMAR MERCED / ANA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373058 | OMAR MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373059 | OMAR MOHAMED DARHAMED | ADDRESS ON FILE | | | | | | |
| 373060 | OMAR MONSEGUI RIVERA | ADDRESS ON FILE | | | | | | |
| 770764 | OMAR MONTANEZ DOMENECH | ADDRESS ON FILE | | | | | | |
| 373061 | OMAR MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 373062 | OMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 373063 | OMAR N BLANCO VILLARUBIA | ADDRESS ON FILE | | | | | | |
| 732822 | OMAR N GARCIA GARRIDO | COND GARDEN HILLS | 503 PINZA 1 | | | GUAYNABO | PR | 00966 |
| 373064 | OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | |
| 373065 | OMAR NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 373066 | OMAR NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 732824 | OMAR NEGRON SANTIAGO | C 10 URB CORREA | | | | VEGA ALTA | PR | 00692 |
| 373067 | OMAR NIEVES | ADDRESS ON FILE | | | | | | |
| 373068 | OMAR NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 848837 | OMAR O DIAZ SANTIAGO | 35 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723-2838 |
| 732825 | OMAR O MEDINA MALDONADO | HC 02 BOX 7093 | | | | ADJUNTAS | PR | 00601 |
| 373069 | OMAR O MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 373070 | OMAR O RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | |
| 373071 | OMAR O SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 732826 | OMAR OCASIO | BRISAS DEL MAR | FF 3 CALLE G | | | LUQUILLO | PR | 00773 |
| 732827 | OMAR OFFICE SUPPLY INC | PO BOX 9619 | | | | CAROLINA | PR | 00988 |
| 373072 | OMAR OLIVER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 848838 | OMAR OQUENDO CLAUDIO | URB CIUDAD JARDIN III | 466 GRAN ALMENDRO | | | TOA ALTA | PR | 00953-4891 |
| 732828 | OMAR ORTEGA Y JOYCE DE JESUS | ADDRESS ON FILE | | | | | | |
| 373073 | OMAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 373074 | OMAR ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 373075 | OMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 848839 | OMAR ORTIZ PIÑERO | PO BOX 3562 | | | | JUNCOS | PR | 00777-6562 |
| 373076 | OMAR ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 2174862 | OMAR ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 373077 | OMAR OSORIO CIRINO | ADDRESS ON FILE | | | | | | |
| 732829 | OMAR P AVILES SUµREZ | 161 SAVILLE RD | | | | MINEOLA | NY | 11501 |
| 373078 | OMAR PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 373079 | OMAR PADUA MALAVE | ADDRESS ON FILE | | | | | | |
| 373080 | OMAR PAGAN GARAY | ADDRESS ON FILE | | | | | | |
| 732830 | OMAR PAGAN MELENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 373081 | OMAR PENA FORTY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373082 | OMAR PENA FORTY | ADDRESS ON FILE | | | | | | |
| 373083 | OMAR PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 373085 | OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | |
| 373084 | OMAR PEREZ DEL PILAR | ADDRESS ON FILE | | | | | | |
| 373086 | OMAR PEREZ JIMENEZ | 351 AVE HOSTOS STE 202 | | | | MAYAGUEZ | PR | 00680-1503 |
| 373087 | OMAR PEREZ PENA | ADDRESS ON FILE | | | | | | |
| 373088 | OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373089 | OMAR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848840 | OMAR PEREZ VELAZQUEZ | URB SANTA ISIDRA 2 | 219 CALLE 1 | | | FAJARDO | PR | 00738-4181 |
| 373090 | OMAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 373091 | OMAR PLAZA SOTO | ADDRESS ON FILE | | | | | | |
| 732831 | OMAR PRADA MONTENEGRO | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926 |
| 373092 | OMAR QUILES RAMOS Y NOELIA MOJICA MARZAN | ADDRESS ON FILE | | | | | | |
| 373093 | OMAR QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 373094 | OMAR QUIRINDONGO GARCIA | ADDRESS ON FILE | | | | | | |
| 373095 | OMAR R AVILES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 373096 | OMAR R CORTES | ADDRESS ON FILE | | | | | | |
| 732832 | OMAR R LLOPIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 373097 | OMAR R LUGO ALVARADO | ADDRESS ON FILE | | | | | | |
| 848841 | OMAR RAMOS GONZALEZ | URB GARCIA | 204 CALLE NICANDRO GARCIA | | | AGUADILLA | PR | 00603-4616 |
| 732833 | OMAR RAMOS MORALES | HC 04 BOX 14009 | | | | HUMACAO | PR | 00791 |
| 373098 | OMAR RAMOS MORALES | P.O. Box 900 Punta Santiago | | | | HUMACAO | PR | 00741-0900 |
| 373099 | OMAR RAMOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 732834 | OMAR REYES COLON | URB VILLA RICA | A G 20 CALLE SONIA | | | BAYAMON | PR | 00959 |
| 732835 | OMAR REYES NAVARRO | PO BOX 10000 SUITE 412 | | | | CANOVANAS | PR | 00729 |
| 732836 | OMAR RIVERA | URB NUEVO SAN ANTONIO | E 4 CALLE SAN ANTONIO | | | AGUADILLA | PR | 00603 |
| 732837 | OMAR RIVERA CECILIO | SUMMITT HILLS | 1658 CALLE BELEN | | | SAN JUAN | PR | 00920-4362 |
| 732838 | OMAR RIVERA CRESPO | URB VILLALINARES X 2 CALLE 9 | | | | VEGA ALTA | PR | 00692 |
| 373100 | OMAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 373101 | OMAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 848842 | OMAR RIVERA MOLINA | URB GRAN VISTA | 33 CALLE VALLE SUR | | | GURABO | PR | 00778-5001 |
| 373102 | OMAR RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 373103 | OMAR RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 373104 | OMAR RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 373105 | OMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373106 | OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373107 | OMAR RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 2174659 | OMAR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 373108 | OMAR ROBLES | ADDRESS ON FILE | | | | | | | |
| 373109 | OMAR ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| 373110 | OMAR ROCHE MOLINA | ADDRESS ON FILE | | | | | | | |
| 373111 | OMAR RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 732839 | OMAR RODRIGUEZ CARRASQUILLO | VILLAS DE LOIZA | E 3 CALLE 2 | | | CANOVANAS | PR | 00721 | |
| 732840 | OMAR RODRIGUEZ GONZALEZ | BOX 232 | | | | JAYUYA | PR | 00664 | |
| 373112 | OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 373113 | OMAR RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 732841 | OMAR RODRIGUEZ MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 2175036 | OMAR RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 732842 | OMAR RODRIGUEZ PABELLON | VILLA UNIVERSITARIA | G 25 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 732843 | OMAR RODRIGUEZ RIVERA | CARR 874 - 336 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 732845 | OMAR RODRIGUEZ RODRIGUEZ | HC 3 BOX 11221 | | | | YABUCOA | PR | 00767 | |
| 732844 | OMAR RODRIGUEZ RODRIGUEZ | PARC NUEVAS | 313 SABANA ENEAS CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 732846 | OMAR RODRIGUEZ SERRANO | RR 4 BOX 26454 | | | | TOA ALTA | PR | 00953 | |
| 373114 | OMAR RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 373115 | OMAR RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| 373116 | OMAR RODRIGUEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |
| 732690 | OMAR ROJAS MALDONADO | BDA SAN LUIS | 6 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 732847 | OMAR ROMAN PLAZA | LAS VEGAS | M 7 CALLE ALELI | | | CATANO | PR | 00962 | |
| 848843 | OMAR ROSA FUENTES | BDA SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705-3411 | |
| 732848 | OMAR ROSADO LOPEZ | ALT DE RIO GRANDE | Y 1300 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 373117 | OMAR ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 373118 | OMAR ROSARIO SALDANA | ADDRESS ON FILE | | | | | | | |
| 732850 | OMAR RUIZ RIVERA | PO BOX 366214 | | | | SAN JUAN | PR | 00936-6214 | |
| 373119 | OMAR SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373120 | OMAR SAN ANTONIO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 732851 | OMAR SANCHEZ CRUZ | URB VILLAS DEL RIO | 12 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 373121 | OMAR SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 732852 | OMAR SANCHEZ RESTO | URB LAS AGUILAS | D 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 373122 | OMAR SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 373123 | OMAR SANCHEZ Y ELIUDES SANCHEZ VILLODAS | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 732853 | OMAR SANTANA MARTINEZ | EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732854 | OMAR SANTIAGO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 848844 | OMAR SANTIAGO AYALA | HC 11 BOX 48161 | | | CAGUAS | PR | 00725-9059 |
| 732855 | OMAR SANTIAGO FUENTES | HC 5 BOX 91816 | | | ARECIBO | PR | 00612 |
| 732856 | OMAR SANTIAGO FUENTES / TROPICAL GYROS | URB BRASILIA | L 1 CALLE MARGINAL | | VEGA BAJA | PR | 00693 |
| 373124 | OMAR SANTIAGO MOLINA | ADDRESS ON FILE | | | | | |
| 732858 | OMAR SANTOS MELENDEZ | URB LOMAS VERDES | 3 A 25 CALLE DRAGON | | BAYAMON | PR | 00956 |
| 373125 | OMAR SEUINOT QUINTANA | ADDRESS ON FILE | | | | | |
| 373126 | OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | |
| 373127 | OMAR SILVA MELENDEZ | ADDRESS ON FILE | | | | | |
| 373128 | OMAR SOSA FALU | ADDRESS ON FILE | | | | | |
| 373129 | OMAR SOTO / SOTOS MEDICAL TRANSPORT | ADDRESS ON FILE | | | | | |
| 373130 | OMAR SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 373131 | OMAR SOTO QUININES | ADDRESS ON FILE | | | | | |
| 373132 | OMAR SOTO QUINONES | ADDRESS ON FILE | | | | | |
| 732860 | OMAR SOTO RINCON | URB COUNTRY CLUB | OU 12 CALLE 509 | | CAROLINA | PR | 00982 |
| 732861 | OMAR SOTO TORRES | H C 4 BOX 14271 | | | ARECIBO | PR | 00612 |
| 2174671 | OMAR SUAZO ROBLES | ADDRESS ON FILE | | | | | |
| 848845 | OMAR SUREN FIGUEROA | 62 CALLE CECILIA DOMINGUEZ E | | | GUAYAMA | PR | 00784-4638 |
| 732862 | OMAR TORRES | A 9 ESTANCIAS DEL TURABO | | | CAGUAS | PR | 00725 |
| 732863 | OMAR TORRES ALMODOVAR | EL TUQUE | D CC15 NUEVA VIDA | | PONCE | PR | 00731 |
| 732864 | OMAR TORRES ALVARADO | VILLA MADRID L 22 | CALLE 9 | | COAMO | PR | 00769 |
| 732865 | OMAR TORRES ALVAREZ | HC 67 BOX 15250 | | | BAYAMON | PR | 00956 |
| 732866 | OMAR TORRES GONZALEZ | QUINTA SAN LUIS E 8 CALLE OLLER | | | CAGUAS | PR | 00725 |
| 373133 | OMAR TORRES MALDONADO | ADDRESS ON FILE | | | | | |
| 732867 | OMAR TORRES RIVERA | 01HC BOX6379 | | | CIALES | PR | 00638 |
| 732869 | OMAR TORRES RODRIGUEZ | 3RA EXT COUNTRY CLUB | HG Z CALLE 267 | | CAROLINA | PR | 00982 |
| 732868 | OMAR TORRES RODRIGUEZ | URB LA PERLA DEL SUR | 4223 AGUSTIN DAVIN | | PONCE | PR | 00731 |
| 732870 | OMAR TORRES VEGA | 1682 CALLE MORELIA | | | CUPEY | PR | 00917 |
| 373134 | OMAR TORRES/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | |
| 373135 | OMAR V ARCE GONZALEZ | ADDRESS ON FILE | | | | | |
| 373136 | OMAR VALENTIN SILVA | ADDRESS ON FILE | | | | | |
| 732871 | OMAR VARGAS TORRES | HC 02 BOX 11753 | | | MOCA | PR | 00676 |
| 373137 | OMAR VAZQUEZ COMANO | ADDRESS ON FILE | | | | | |
| 732872 | OMAR VAZQUEZ CORDERO | URB UNIVERSITY GDNS | 907 CALLE FORDHAM | | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732873 | OMAR VAZQUEZ GARCIA | URB SABANERA DEL RIO | C/ ALELIES | | | GURABO | PR | 00778 | |
| 732874 | OMAR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 373138 | OMAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 373139 | OMAR VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 373140 | OMAR VELAZQUEZ CANA | ADDRESS ON FILE | | | | | | | |
| 848846 | OMAR VELAZQUEZ FELIX | HC 3BOX 9529 | | | | YABUCOA | PR | 00767-9705 | |
| 732875 | OMAR VELAZQUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 373141 | OMAR VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| 732876 | OMAR VELEZ LOPEZ | LA PALMITA | 620 CALLE GRANADA | | | YAUCO | PR | 00698 | |
| 373142 | OMAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373143 | OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| 373144 | OMAR VIAMONTES ESPALLARGAS | ADDRESS ON FILE | | | | | | | |
| 732877 | OMAR VILA CASADO | URB PINERO D 9 | CALLE MEJICO APT NUM 2 | | | SAN JUAN | PR | 00917 | |
| 373145 | OMAR VISSEPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 732878 | OMAR X FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 373146 | OMAR Y GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 732879 | OMAR Y MEDINA RIVERA | URB VILLA FONTANA | HC 28 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 732880 | OMAR Y SANTIAGO ESCALANTE | P O BOX 373512 | | | | CAYEY | PR | 00737 | |
| 373147 | OMARA ARIAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 732881 | OMARA GONZALEZ ACEVEDO | REPARTO TERESITA | AD 17 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 373148 | OMARA GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 373149 | OMARA L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373150 | OMARA MENDEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 732882 | OMARA RIVERA AVILES | P O BOX 89 | | | | LARES | PR | 00631 | |
| 373151 | OMARA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 373152 | OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| 373153 | OMARALY SEISE SEISE | ADDRESS ON FILE | | | | | | | |
| 373154 | OMARALYS GREEN LUNA | ADDRESS ON FILE | | | | | | | |
| 373155 | OMARDRANAZ RIOS MONTIJO | ADDRESS ON FILE | | | | | | | |
| 373156 | OMARES ROOFING INC | PO BOX 4985 PMB 188 | | | | CAGUAS | PR | 00726-4985 | |
| 373157 | OMARIE COLLAZO VIDOT | ADDRESS ON FILE | | | | | | | |
| 373158 | OMARILIS MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 732883 | OMARILYS BAEZ ALBALADEJO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 373159 | OMARIS CARDEC MUXIZ | ADDRESS ON FILE | | | | | | | |
| 732884 | OMARIS DIAZ RODRIGUEZ | HC 645 BOX 6456 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373160 | OMARIS M VEGA GOTAY | ADDRESS ON FILE | | | | | | |
| 732885 | OMARIS VALENTIN CASTILLO | VILLAS DEL OESTE | F5 CALLE TAURO | | | MAYAGUEZ | PR | 00689 |
| 732886 | OMARYS RIVERA ORTIZ | 1104 SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 |
| 732887 | OMAS CATERING | PO BOX 3083 | | | | VEGA ALTA | PR | 00762 |
| 373161 | OMAY MEDINA GUAL Y LIZ M ZAVALA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 732888 | OMAYRA ADMES QUINTANA | BO AIBONITO | HC 1 BOX 11571 | | | SAN SEBASTIAN | PR | 00685 |
| 373162 | OMAYRA ALICEA CORDERO | ADDRESS ON FILE | | | | | | |
| 373163 | OMAYRA ALOMAR BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 373164 | OMAYRA APONTE RAMOS | ADDRESS ON FILE | | | | | | |
| 732889 | OMAYRA ARZUAGA RESTE | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777-9704 |
| 373165 | OMAYRA AVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 373166 | OMAYRA AVILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 373167 | OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 373168 | OMAYRA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 373169 | OMAYRA BAEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 373170 | OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373171 | OMAYRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373172 | OMAYRA BENITEZ MU¥OZ | ADDRESS ON FILE | | | | | | |
| 373173 | OMAYRA BERRIOS PARIS | ADDRESS ON FILE | | | | | | |
| 732890 | OMAYRA BRUNO CORTES | ADDRESS ON FILE | | | | | | |
| 373174 | OMAYRA CALDERON / FRANCO X DEL VALLE | ADDRESS ON FILE | | | | | | |
| 732891 | OMAYRA CALDERON GRANADO | ADDRESS ON FILE | | | | | | |
| 373175 | OMAYRA CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 732892 | OMAYRA CAPELES | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 |
| 732893 | OMAYRA CARNIER CRUZ | URB JAIME L DREW | 187 CALLE 7 | | | PONCE | PR | 00731 |
| 732894 | OMAYRA CATALAN MORALES | HC 764 BOX 8133 | | | | PATILLAS | PR | 00723 |
| 732895 | OMAYRA CINTRON GUEVARA | HC 11 BOX 12586 | | | | HUMACAO | PR | 00791 |
| 373176 | OMAYRA CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 732896 | OMAYRA CLAUDIO | HC 06 BOX 70363 | | | | CAGUAS | PR | 00725 |
| 373177 | OMAYRA COLON GABRIEL | ADDRESS ON FILE | | | | | | |
| 732897 | OMAYRA COTTO | RR 03 BOX 6710 | BO CERTENEJAS | | | CIDRA | PR | 00739 |
| 373178 | OMAYRA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | |
| 732898 | OMAYRA CRESPO PEREZ | P O BOX 193 | | | | AGUADILLA | PR | 00605 |
| 848847 | OMAYRA CRESPO PEREZ | PO BOX 322 | | | | AGUADILLA | PR | 00605-0322 |
| 732899 | OMAYRA CRUZ RODRIGUEZ | 441 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732900 | OMAYRA CRUZ ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | CAROLINA | PR | 00985 | |
| 373179 | OMAYRA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 373181 | OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373182 | OMAYRA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373183 | OMAYRA DE JESUS ROBLES | ADDRESS ON FILE | | | | | | | |
| 732901 | OMAYRA DIAZ CINTRON | BO PALO HINCADO | CARR 170 KM 0 4 | | | BARRANQUITAS | PR | 00794 | |
| 732902 | OMAYRA DIAZ PANTOJAS | JARDINES DE CAROLINA | J 4 CALLE K | | | CAROLINA | PR | 00987 | |
| 373184 | OMAYRA DOMINGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 373185 | OMAYRA E ALGARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 373186 | OMAYRA E CUEVAS POMALES | ADDRESS ON FILE | | | | | | | |
| 732903 | OMAYRA E MORA REYES | ADDRESS ON FILE | | | | | | | |
| 373187 | OMAYRA E. FELICIANO ROURE | ADDRESS ON FILE | | | | | | | |
| 732904 | OMAYRA ENCARNACION NOVA | ADDRESS ON FILE | | | | | | | |
| 732905 | OMAYRA ESQUERDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 373188 | OMAYRA ESQUERDO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 732906 | OMAYRA ESTRELLA MORELL | ADDRESS ON FILE | | | | | | | |
| 732907 | OMAYRA FIGUEROA | HC 73 BOX 5560 | | | | NARANJITO | PR | 00719 | |
| 732908 | OMAYRA FIGUEROA DÖAZ | HC 1 BOX 4161-1 | | | | NAGUABO | PR | 00718-9705 | |
| 732909 | OMAYRA FIGUEROA LEBRON | HC 9 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 732910 | OMAYRA FIGUEROA LEBRON | PMB 152 | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| 732911 | OMAYRA FLORAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373190 | OMAYRA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 732912 | OMAYRA GARAY GARCIA | LITHEDA HEIGTS | CARR 844-1769 | | | SAN JUAN | PR | 00926 | |
| 732913 | OMAYRA GARCIA GARCIA | PO BOX 306 | | | | CIALES | PR | 00638 | |
| 373191 | OMAYRA GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 732914 | OMAYRA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 732915 | OMAYRA GEORGE | 83 CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 732916 | OMAYRA GEORGE | URB VILLA CAROLINA | 201 20 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 732917 | OMAYRA GOMEZ CRESPO | RES BRISAS CAMPO ALEGRE | EDIF 6 APT 83 | | | MANATI | PR | 00674 | |
| 732918 | OMAYRA GOMEZ DEL VALLE | BDA. MORALES | 771 CALLE K | | | CAGUAS | PR | 00725 | |
| 732919 | OMAYRA GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 373192 | OMAYRA GRAFALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 373193 | OMAYRA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 373194 | OMAYRA HERNANDEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 732920 | OMAYRA HERRENS BLOISE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 | |
| 373195 | OMAYRA I DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 373196 | OMAYRA I VELEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373197 | OMAYRA IBARRA NAVEDA | ADDRESS ON FILE | | | | | | | |
| 373198 | OMAYRA IRIZARRY OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 732921 | OMAYRA J BARRETO PEREZ | HC 4 BOX 13775 | | | | MOCA | PR | 00676 | |
| 732922 | OMAYRA JIMENEZ BARRETO | P O BOX 11172 | | | | SAN JUAN | PR | 00910-2272 | |
| 373199 | OMAYRA JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 732923 | OMAYRA L ALBINO MOSCATO | ADDRESS ON FILE | | | | | | | |
| 373200 | OMAYRA L PACHECO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 373201 | OMAYRA L SYEVENS | ADDRESS ON FILE | | | | | | | |
| 373202 | OMAYRA L VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 373203 | OMAYRA L. COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| 373204 | OMAYRA LEBRON LOZADA | ADDRESS ON FILE | | | | | | | |
| 732925 | OMAYRA LOPEZ ADORNO | URB RIO GRANDE ESTATE | X9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 732926 | OMAYRA LOPEZ BATISTA | COND.BAHIA B APT. 1016 | | | | SANTURCE | PR | 00907 | |
| 732927 | OMAYRA LOPEZ COSME | BAYAMON GARDENS | R 24 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 848848 | OMAYRA LOPEZ GIRALD | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 | |
| 732928 | OMAYRA LOPEZ SOTO | PMB 96 | PO BOX 819 | | | LARES | PR | 00669 | |
| 732929 | OMAYRA LOPEZ VELEZ | HC 4 BOX 16202 | | | | MOCA | PR | 00676 | |
| 373205 | OMAYRA LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 732930 | OMAYRA MALDONADO CENTENO | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 373206 | OMAYRA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 732931 | OMAYRA MALDONADO OQUENDO | PO BOX 684 | | | | COROZAL | PR | 00783 | |
| 373207 | OMAYRA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 732932 | OMAYRA MANGUAL MORALES | PO BOX 972 | | | | CAMUY | PR | 00627 | |
| 732933 | OMAYRA MARRERO LOPEZ | RES MONTE PARK | EDIF K II APT 156 | | | SAN JUAN | PR | 00924 | |
| 732934 | OMAYRA MARRERO MARRERO | P O BOX 1634 | | | | COROZAL | PR | 00783 | |
| 373208 | OMAYRA MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 373209 | OMAYRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373210 | OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| 373211 | OMAYRA MATAMOROS RIOS | ADDRESS ON FILE | | | | | | | |
| 732935 | OMAYRA MEDINA CLEMENTE | 158 APT 5 A CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 732936 | OMAYRA MENDEZ RIVERA | PO BOX 603 | | | | LARES | PR | 00669 | |
| 732937 | OMAYRA MOLINA RIVERA | 730 CALLE FRANCISCO GARCIA LORIA | | | | DORADO | PR | 00646 | |
| 732938 | OMAYRA MONTERO PAGAN | PO BOX 873 | | | | JAYUYA | PR | 00664 | |
| 732939 | OMAYRA MORALES APONTE | RES JARD DE SELLES | EDIF 11 APT 1110 | | | SAN JUAN | PR | 00924 | |
| 373212 | OMAYRA MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| 373213 | OMAYRA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 732940 | OMAYRA MORALES RAMIREZ | URB VILLA HUMACAO | E 16 CALLE 13 | | HUMACAO | PR | 00791 | |
| 373214 | OMAYRA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | |
| 373215 | OMAYRA MUNOZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 732941 | OMAYRA NIEVES | 2231 CALLE LUIS M MARIN | | | QUEBRADILLAS | PR | 00678 | |
| 373216 | OMAYRA NIEVES | CALLE LUIS M. MARIN BZ.2231 | | | QUEBRADILLAS | PR | 00678 | |
| 732942 | OMAYRA OCASIO | HC 2 BOX 14117 | BO SONADORA | | AGUAS BUENAS | PR | 00703-9611 | |
| 373217 | OMAYRA OCASIO SOTO | ADDRESS ON FILE | | | | | | |
| 732943 | OMAYRA ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732944 | OMAYRA ORTIZ MELENDEZ | MSC 323 BOX 4035 | | | ARECIBO | PR | 00614 | |
| 732945 | OMAYRA ORTIZ MORALES | HC 77 BOX 8029 | | | VEGA ALTA | PR | 00692 | |
| 373218 | OMAYRA OTERO MARRERO | ADDRESS ON FILE | | | | | | |
| 373219 | OMAYRA PADILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 373220 | OMAYRA PADIN LUYANDO | ADDRESS ON FILE | | | | | | |
| 373221 | OMAYRA PENA DETRES | ADDRESS ON FILE | | | | | | |
| 373222 | OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | | | | | | |
| 732946 | OMAYRA PEREIRA ESTRADA | ADDRESS ON FILE | | | | | | |
| 732947 | OMAYRA PEREIRA NAVARRO | BDA FLORIDA BOX 1152 | | | VIEQUES | PR | 00765 | |
| 732948 | OMAYRA PEREZ CORREA | 68 CALLE RODRIGUEZ HIDALGO | | | COAMO | PR | 00769 | |
| 373223 | OMAYRA PEREZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 373224 | OMAYRA PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 732949 | OMAYRA PEREZ RIVERA | HC 02 BOX 8394 | | | OROCOVIS | PR | 00720 | |
| 732950 | OMAYRA PEREZ VIERA | HC 2 BOX 10223 | | | GUAYNABO | PR | 00970 | |
| 732951 | OMAYRA PLA MIQUI | LOS ANGELES | G 14 CALLE C | | CAROLINA | PR | 00979 | |
| 373225 | OMAYRA PLAZA FERRA | ADDRESS ON FILE | | | | | | |
| 373226 | OMAYRA POMALES MORALES | ADDRESS ON FILE | | | | | | |
| 732952 | OMAYRA POMAR SANTIAGO | URB VENUS GARDENS NORTE | 1687 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 | |
| 732953 | OMAYRA RAMOS | EXT SAN LUIS | 6 CALLE PERGAMO | | AIBONITO | PR | 00705 | |
| 732954 | OMAYRA RAMOS DIAZ | HC 1 BOX 4010 | | | MAUNABO | PR | 00707 | |
| 732955 | OMAYRA RAMOS VAZQUEZ | PO BOX 383 | | | RIO BLANCO | PR | 00744383 | |
| 732956 | OMAYRA REYES BERNARD | 316 13 TH STREET | | | BROOKLYN | NY | 11215 | |
| 732957 | OMAYRA REYES SANTIAGO | HC 73 BOX 6440 | | | CAYEY | PR | 00736 | |
| 373227 | OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 373228 | OMAYRA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 373229 | OMAYRA RIVERA ALICEA Y OTROS | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | BAYAMON | PR | 00960-8052 | |
| 732958 | OMAYRA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 732959 | OMAYRA RIVERA BERRIOS | SIERRA BAYAMON | 80-24 CALLE 68 | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 379 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373230 | OMAYRA RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 373231 | OMAYRA RIVERA DEL HOYO | ADDRESS ON FILE | | | | | | |
| 732960 | OMAYRA RIVERA DELBREY | RR 5 BOX 8355 | | | | BAYAMON | PR | 00956 |
| 373232 | OMAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 732962 | OMAYRA RIVERA RIOS | HC 71 BOX 3323 | | | | NARANJITO | PR | 00719 |
| 732961 | OMAYRA RIVERA RIOS | VICTOR ROJAS II | 118 CALLE 4 | | | ARECIBO | PR | 00612 |
| 373233 | OMAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 732963 | OMAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 732964 | OMAYRA RIVERA RODRIGUEZ | HC 01 BOX 5074 | | | | JAYUYA | PR | 00664 |
| 732965 | OMAYRA RIVERA RODRIGUEZ | MIRAFLORES | 4 22 CALLE 12 | | | BAYAMON | PR | 00957 |
| 848849 | OMAYRA RIVERA SANTIAGO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 |
| 732966 | OMAYRA RIVERA SANTIAGO | PO BOX 14367 | | | | SANTURCE | PR | 00916 |
| 732967 | OMAYRA ROCHE | 9 K 1 URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 |
| 373234 | OMAYRA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 732968 | OMAYRA RODRIGUEZ DIAZ | RES EL PRADO | EDIF 44 APT 216 | | | SAN JUAN | PR | 00925-0027 |
| 373235 | OMAYRA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 732969 | OMAYRA RODRIGUEZ RODRIGUEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00708 |
| 373236 | OMAYRA ROMERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 373237 | OMAYRA ROSA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 732970 | OMAYRA ROSA ROSA | HC 03 BOX 13227 | | | | CAMUY | PR | 00627 |
| 732971 | OMAYRA ROSA SANTIAGO | RES LOPEZ SICARDO | 870 C/ CISNE APT 84 | | | SAN JUAN | PR | 00923 |
| 732972 | OMAYRA RUIZ LISBOA | PO BOX 1729 | | | | ISABELA | PR | 00662 |
| 732973 | OMAYRA SALGADO CRUZ | PO BOX 295 | | | | TOA ALTA | PR | 00954 |
| 373239 | OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 373238 | OMAYRA SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 373240 | OMAYRA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 732974 | OMAYRA SANTA RIVERA | 2 VALENCIA CT | | | | WINTER HAVEN | FL | 33880-1041 |
| 373241 | OMAYRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 373242 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 373243 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 732975 | OMAYRA SANTIAGO MALDONADO | BOX 1629 | | | | UTUADO | PR | 00641 |
| 732976 | OMAYRA SANTIAGO MENDOZA | BOX 5747 | | | | CIDRA | PR | 00739 |
| 732977 | OMAYRA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 732978 | OMAYRA SANTIAGO VELEZ | HC 4 BOX 48187 | | | | SAN SEBASTIAN | PR | 00685 |
| 732979 | OMAYRA SEDA TORRES | BAIROA GOLDEN GATE 1 | D-5 CALLE B | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 732980 | OMAYRA SEGARRA PADILLA | HC 1 BOX 6221 | | | | CABO ROJO | PR | 00623 |
| 373244 | OMAYRA SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 732981 | OMAYRA SERRANO MEDINA | PO BOX 8775 | | | | PONCE | PR | 00732 |
| 373245 | OMAYRA SERRANO PEREZ | ADDRESS ON FILE | | | | | | |
| 732982 | OMAYRA SERRANO RAMOS | BOX 5854 | | | | CAMUY | PR | 00627 |
| 732983 | OMAYRA SERRANO SOSA | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 |
| 732984 | OMAYRA SERRANO SOSA | PO BOX 9848 | | | | SAN JUAN | PR | 00908 |
| 373246 | OMAYRA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 732985 | OMAYRA SOTO VILLANUEVA | HC 59 BOX 5686 | | | | AGUADA | PR | 00602 |
| 732986 | OMAYRA TEXIDOR | PROY LAS CAROLINAS | EDIF 1 APT 3 | | | CAROLINA | PR | 00985 |
| 732987 | OMAYRA TIRADO DIAZ | ADDRESS ON FILE | | | | | | |
| 732988 | OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK SUITE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 |
| 732990 | OMAYRA TORRES BERASTAÖN | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 |
| 373247 | OMAYRA TORRES CALDERON | ADDRESS ON FILE | | | | | | |
| 373248 | OMAYRA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 732991 | OMAYRA TORRES MALDONADO | HC 2 BOX 43528 | | | | VEGA BAJA | PR | 00693 |
| 2174916 | OMAYRA TORRES O'FARRILL | ADDRESS ON FILE | | | | | | |
| 373249 | OMAYRA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 848850 | OMAYRA TOYOS GONZALEZ | BO LAS 400TAS CALLE 3 | BOX 8235 | | | CANOVANAS | PR | 00729 |
| 373250 | OMAYRA TRAVERSO GALLOZA | ADDRESS ON FILE | | | | | | |
| 732992 | OMAYRA UJAQUE MARTINEZ | BO BALBOA NUM 62 | FRANCISCO GALONES | | | MAYAGUEZ | PR | 00680 |
| 732993 | OMAYRA VALE BELTRAN | ADDRESS ON FILE | | | | | | |
| 732994 | OMAYRA VALENCIA | ADDRESS ON FILE | | | | | | |
| 732995 | OMAYRA VAZQUEZ GONZALEZ | BO OBRAS | HC 02 BOX 7533 | | | COROZAL | PR | 00783 |
| 848851 | OMAYRA VAZQUEZ MAYSONET | HC 80 BOX 8422 | | | | DORADO | PR | 00646-9571 |
| 373251 | OMAYRA VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 373252 | OMAYRA VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 732997 | OMAYRA VELAZQUEZ MARRERO | BO POLVORIN | 50 CALLE 2 | | | CAYEY | PR | 00736 |
| 373253 | OMAYRA VERA VARGAS | ADDRESS ON FILE | | | | | | |
| 732998 | OMAYRA VIDAL COLON | ADDRESS ON FILE | | | | | | |
| 373254 | OMAYRA VIERA DIAZ | ADDRESS ON FILE | | | | | | |
| 373255 | OMAYRA VILLANUEVA SANABRIA | ADDRESS ON FILE | | | | | | |
| 732999 | OMAYRA YAZMIRA RIOS GONZALEZ | HC 01 BOX 9840 | | | | SAN SEBASTIAN | PR | 00685 |
| 373256 | OMAYRA, ALLENDE | ADDRESS ON FILE | | | | | | |
| 373257 | OMAYRIS A GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 733000 | OMBLIGUITOS | 114 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 373258 | OMBRE DESIGN INC | ESQUINA ESTHER 1 | CARR 167 | | | BAYAMON | PR | 00956 |
| 373259 | OMBRES MD, SEVERN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 373260 | OMEGA 17 LLC | PO BOX 536 | | | | VAUGHN | WA | 98394 | |
|---|---|---|---|---|---|---|---|---|---|
| 373261 | OMEGA COMPREHENSIVE SERVICE | PMB 599 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 373262 | OMEGA ELECTRONICS | AVE LAGUNA | COND L G 4 APTO 5 B | | | CAROLINA | PR | 00979 | |
| 373263 | OMEGA ELECTRONICS, INC | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 373264 | OMEGA ELECTRONICS, INC | 4 AV. LAGUNA | SUITE 5B | | | CAROLINA | PR | 00979 | |
| 373265 | OMEGA ELECTRONICS, INC | ANEXO COND. VISTA DEL MAR | CALLE LAS VIOLETAS #2015 | | | SANTURCE | PR | 00915 | |
| 373266 | OMEGA ENGINEERING LLC | P O BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 848852 | OMEGA ENGINEERING, INC | ONE OMEGA DRIVE | BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| 1560701 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233 | |
| 373267 | OMEGA INTEGRATED HEALTH SYSTEM | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| 373268 | OMEGA MARKET RESEARCH CORP | PO BOX 4985 PMB 349 | | | | CAGUAS | PR | 00726 | |
| 733001 | OMEGA MED | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 848853 | OMEGA TECHNOLOGY DE PR | 1321 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00920 | |
| 733002 | OMEGA VISTAMAR S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 733003 | OMEGAL MARTINEZ MARTINEZ | C 10 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 373269 | OMEL BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 733004 | OMELL PAGAN PARES | HC-03 BOX 36671 | | | | MAYAGUEZ | PR | 00680 | |
| 373270 | OMER MALDONADO PARA CHRISTIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 733005 | OMER SHARIF | COND PLAZA TORRE DEL SUR | APT 6A | | | PONCE | PR | 00731 | |
| 373271 | OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| 373272 | OMHAR SOSA FALU | ADDRESS ON FILE | | | | | | | |
| 373273 | OMILCAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373274 | OMILL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| 373275 | OMILL BORRERO COFIO DBA MILLONES CAR WASH | PASEO DE MONTE FLORES | APT 103 | | | CAROLIN | PR | 00987 | |
| 733006 | OMJ PHARMACEUTICALS INC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 733008 | OMJ PHARMACEUTICALS INC | PO BOX 367 | | | | SAN GERMAN | PR | 00683 | |
| 733007 | OMJ PHARMACEUTICALS INC | PO BOX 463 | | | | MANATI | PR | 00674 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 733009 | OML INC | VILLAS DE SAN AGUSTIN | M-43 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 733010 | OMNI GRAPHICS | P O BOX 10333 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 373276 | OMNIPRINT INC | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| 373277 | OMP STRUCTURAL SERVICES | BO BARRAZA | HC 3 BOX 12450 | | | CAROLINA | PR | 00987-9618 | |
| 373278 | OMR LEGAL EXTERNAL SERVICE | LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 373279 | OMS CASTILLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 373280 | OMS CINTRON, BELFORD | ADDRESS ON FILE | | | | | | | |
| 373281 | OMS CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 373282 | OMS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1555994 | Oms Loyola, Luis J. | ADDRESS ON FILE | | | | | | | |
| 733011 | OMS MEDICAL SUPPLIES | BRAINTREE | 1950 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| 373283 | OMS NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 373284 | OMS NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 373285 | OMS NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 373286 | OMS RIVERA MD, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 373287 | OMS RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 373288 | OMS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 373289 | OMS RODRIGUEZ, WARREN | ADDRESS ON FILE | | | | | | | |
| 373290 | OMS TORO, TERESINA | ADDRESS ON FILE | | | | | | | |
| 733012 | OMT RENTAL & MAINTENANCE SVCE/ORLANDO M | URB GLENVIEW GARDEN | F 21 AVE GLEN | | | PONCE | PR | 00731 | |
| 373291 | OMY FELICIANO | ADDRESS ON FILE | | | | | | | |
| 373292 | ON BOARD MEDIA INC | 1691 MICHIGAN AVE STE 600 | | | | MIAMI BEACH | FL | 33139 | |
| 373293 | ON LINE COMMUNICATION CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733013 | ON LINE COMMUNICATIONS CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373294 | ON LINE CONSTRUCION INC | PO BOX 5235 | | | | AGUADILLA | PR | 00605 | |
| 373295 | ON MY WAY CORP | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 856411 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PO BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 856902 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1934 | |
| 733014 | ON PAPER | 39 EAST STREET | | | | NEW YORK | NY | 10131-0440 | |
| 856903 | ON POINT | Llop, Alfredo J | 70 Calle Washington | | | San Juan | PR | 00907 | |
| 856412 | ON POINT | Llop, Alfredo J | PO Box 9516 | | | San Juan | PR | 00908 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1424863 | ON POINT | PO BOX 9516 | | | SAN JUAN | PR | 00908 | |
| 373296 | ON POINT STRATEGY LLC | URB LINDA GARDENS | PO BOX 2161 | | GUAYNABO | PR | 00970 | |
| 373297 | ON POINT TECHNOLOGY INC | ADDRESS ON FILE | | | | | | |
| 733015 | ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | DORADO | PR | 00646 | |
| 733016 | ON SITE REFUELING/PR PETROLEUM PRODUCTS | PO BOX 9065063 | | | SAN JUAN | PR | 00905-5063 | |
| 733017 | ON STAGE | COLINAS VERDES | D 3 CALLE 3 | P O BOX 889 | SAN SEBASTIAN | PR | 00685 | |
| 848854 | ON TARGET SECURITY, INC. | MIRAMAR PLAZA BLDG | 954 PONCE DE LEON AVENUE SUITE 205 | | SAN JUAN | PR | 00907 | |
| 848855 | ON TIME GROUP ADVERTISING | 708 CALLE CENTRAL APT 201 | | | SAN JUAN | PR | 00907-4125 | |
| 373298 | ON WHEEL SERVICES CORP | P O BOX 31286 | | | SAN JUAN | PR | 00929 | |
| 373299 | ONAH MD , JOSEPH E | ADDRESS ON FILE | | | | | | |
| 733018 | ONAIZA CRUZ SANCHEZ | TOA ALTA HEIGHTS | Q 35 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 373300 | ONATIVIA GIOVE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 807335 | ONATIVIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 373301 | ONCOLOGY ASSOCIATES PC | 85 RETREAT AVE | | | HARTFORD | CT | 06106 | |
| 373302 | ONDEPR | CALLE CADIZ 1204 | | | PUERTO NUEVO | PR | 00920 | |
| 733019 | ONDINA A COLL MIRALLES | PO BOX 9020024 | | | SAN JUAN | PR | 00902-0024 | |
| 373303 | ONDINA ANIBARRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 373304 | ONDINA CABOS, CAMILA | ADDRESS ON FILE | | | | | | |
| 373305 | ONDINA CARO, TERRYAN | ADDRESS ON FILE | | | | | | |
| 373306 | ONDINA DIAZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1420887 | ONE ALLIANCE INSURANCE CORP Y PENTAGON FEDERAL CREDIT UNIO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 373307 | One Alliance Insurance Corporation | 270 Av. Luis MuNoz Rivera | | | San Juan | PR | 00919 | |
| 373308 | One Alliance Insurance Corporation | Attn: Macia Karam, President | # 270 Avenida MuÃ±oz Rivera | Suite 101 | San Juan | PR | 00918 | |
| 373309 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Consumer Complaint Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | San Juan | PR | 00918 | |
| 373310 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Premiun Tax Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | San Juan | PR | 00918 | |
| 373311 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Regulatory Compliance Government | # 270 Avenida MuÃ±oz Rivera | Suite 101 | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 373312 | One Alliance Insurance Corporation | c/o One Alliance Insurance , Agent for Service of Process | # 270 Avenida Muñoz Rivera | Suite 101 | San Juan | PR | 00918 | |
| 373313 | ONE ALLIANCE INSURANCE CORPORATION Y PENTAGON FEDERAL CREDIT UNIO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 733020 | ONE ARM BANDITS PR INC | PO BOX 332 | | | BARRANQUITAS | PR | 00794 | |
| 373314 | ONE ASIA PR INC | PMB 171 | 1353 LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 373315 | ONE AVIATION GROUP INC | 243 CALLE PARIS PMB 1735 | | | SAN JUAN | PR | 00917-3632 | |
| 1550256 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 1550256 | ONE BY ONE, INC | PO BOX 441 | | | FAJARDO | PR | 00738-0441 | |
| 373317 | ONE FILM CORPORATION | 1760 CALLE LOIZA | SUITE 303 | | SAN JUAN | PR | 00911 | |
| 373318 | ONE FORCE EDUCATIONAL LLC | EDIFICIO BUILDING CENTER #1959 | CALLE LOIZA SUITE 306 | | SAN JUAN | PR | 00914 | |
| 373319 | ONE GLOBE COMMUNICATIONS INC | PO BOX 7252 | | | SAN JUAN | PR | 00916-7252 | |
| 733021 | ONE HOUR SCREEN SERVICE/JOSE BURGOS | PO BOX 1272 | | | FAJARDO | PR | 00738 | |
| 733022 | ONE LLC | 812 HARBOUR ISES COURT | | | N PALM BEACH | FL | 33410 | |
| 373320 | ONE MOBILE GROUP LLC | 1000 5TH ST STE 200 | | | MIAMI BEACH | FL | 33139-6510 | |
| 373321 | ONE ON ONE COMPUTER TRAINING | 2055 ARNY TRIAL RD | | | ADDISON | IL | 60161-1493 | |
| 733023 | ONE PRICE CLOTHING OF PR | PO BOX 3404 | | | CAROLINA | PR | 00984-3404 | |
| 373322 | ONE SOLUTION TECHNOLOGIES CORP | URB PLAZA DE LA FUENTE | 1118 CALLE FRANCIA | | TOA ALTA | PR | 00953 | |
| 373323 | ONE SOURCE | PO BOX 9600 | | | CAGUAS | PR | 00726 | |
| 373324 | ONE STEP ALL SERVICES INC | P O BOX 1619 | PMB 192 | | CANOVANAS | PR | 00729 | |
| 373325 | ONE STEP COMPUTERS INC | VISTAS DEL OCEANO | 8312 CALLE BELMONTE | | LOIZA | PR | 00772 | |
| 373326 | ONE STOP CAREER CENTER | 2000 COND PLAZA UNIVERSIDAD | 839 CALLE ANASCO LOCAL 5 | | SAN JUAN | PR | 00928 | |
| 373327 | ONE STOP CAREER CENTER | PO BOX 9148 | | | ARECIBO | PR | 00613-9148 | |
| 1256720 | ONE STOP CAREER CENTER OF PR, INC. | ADDRESS ON FILE | | | | | | |
| 373328 | ONE STOP CAREER CENTER OF PUERTO RICO | PO BOX 9148 | | | ARECIBO | PR | 00613-9148 | |
| 373329 | ONE STOP PRESCRIPTION EL MONTE INC | PARC FALU | 10 AVE SIMON MADERA | | SAN JUAN | PR | 00924-2231 | |
| 373330 | ONE STOP SERVICES INC | HC 01 BOX 5529 | | | OROCOVIS | PR | 00720 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733024 | ONE STOP STATION | PO BOX 70292 | | | | SAN JUAN | PR | 00936 |
| 733025 | ONE TO SEVEN INC | 145 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 |
| 733026 | ONE TO TEN & MORE | P O BOX 1735 | | | | JUNCOS | PR | 00777 |
| 733027 | ONE WAY AUTO SALES INC | PEDRO MARTIR 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921-2505 |
| 733028 | ONE WAY ENTERTAINMENT INC | PO BOX 6791 LOIZA ST STATION | | | | SAN JUAN | PR | 00913 |
| 373331 | ONE WAY SECURITY CORP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 |
| 2156669 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 1271 AVENUE OF THE AMERICAS 39TH FL | | | NEW YORK | NY | 10020 |
| 2151076 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 299 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10171 |
| 2151077 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 299 Park Avenue | 25th Floor | | New York | NY | 10171 |
| 2155210 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT, L.P. | 1271 AVENUE OF THE AMERICAS FL 39 | | | NEW YORK | NY | 10020-1401 |
| 2156697 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | |
| 373332 | ONE WORKS SOLUTIONS INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 373333 | ONEAL SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 733029 | ONECIMO MERCADO MARTINEZ | BOX 212 | | | | YAUCO | PR | 00698-0212 |
| 733030 | ONEIDA ANDINO GARCIA | BO ADA CRUZ PARC 236 | | | | TOA ALTA | PR | 00953 |
| 733031 | ONEIDA ARMENTEROS SERRANO | CALLE CAROLINA 1705 | | | | SAN JUAN | PR | 00912 |
| 373334 | ONEIDA CABO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733032 | ONEIDA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 733033 | ONEIDA CASTRO RIVERA | COND SAN ANTON | APT 210 | | | CAROLINA | PR | 00987 |
| 733035 | ONEIDA DELGADO MATOS | ADDRESS ON FILE | | | | | | |
| 373335 | ONEIDA DELGADO MATOS | ADDRESS ON FILE | | | | | | |
| 733036 | ONEIDA ELENA GERENA AQUINO | BOX 10795 | | | | TOA ALTA | PR | 00953 |
| 733037 | ONEIDA FERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 733038 | ONEIDA FERNANDEZ RODRIGUEZ | BO OBRERO | 729 CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00915 |
| 733039 | ONEIDA FERRER ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 373336 | ONEIDA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 733040 | ONEIDA HERNANDEZ RIVERA | HC 01 BOX 8612 | | | | AGUAS BUENAS | PR | 00703 |
| 373337 | ONEIDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 373338 | ONEIDA INS NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373339 | ONEIDA IVETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 733041 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 |
| 373340 | ONEIDA LUCIANO LEON | ADDRESS ON FILE | | | | | | |
| 733042 | ONEIDA M RIVAS HERNANDEZ | BO RIO ABAJO | 6015 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 |
| 733043 | ONEIDA MATOS NEGRON | HC 1 BOX 4031 | | | | UTUADO | PR | 00641 |
| 373341 | ONEIDA RAMIREZ IBANEZ | ADDRESS ON FILE | | | | | | |
| 373342 | ONEIDA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 733044 | ONEIDA ROSAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1658109 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | ADDRESS ON FILE | | | | | | |
| 733045 | ONEIDA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 733046 | ONEIDA STAR LINE INC | PO BOX 10550 | | | | PONCE | PR | 00732 |
| 733047 | ONEIDA VALENTIN MAISONET | ADDRESS ON FILE | | | | | | |
| 373343 | ONEIDA VARGAS PARA NASHANIE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 373344 | ONEIDA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 1813194 | Oneida, Velazquez Santos | ADDRESS ON FILE | | | | | | |
| 807336 | ONEIL ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 373345 | ONEIL ACEVEDO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 373346 | ONEIL ARCE, JAVIER | ADDRESS ON FILE | | | | | | |
| 733048 | ONEIL ARROYO PABON | HC 03 BOX 37269 | | | | CAGUAS | PR | 00725-9713 |
| 373347 | ONEIL BENITEZ, LUZ R | ADDRESS ON FILE | | | | | | |
| 373348 | ONEIL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 373349 | ONEIL QUINTANA, MARICELA | ADDRESS ON FILE | | | | | | |
| 373350 | ONEIL ROSA, ERIC | ADDRESS ON FILE | | | | | | |
| 733049 | O'NEIL SHELL SERVICE STATION | P O BOX 232 | | | | MANATI | PR | 00674 |
| 373351 | ONEIL VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 373352 | ONEILL & BORGES | AMERICAN INTERN PLAZA STE800 | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1813 |
| 373353 | ONEILL & BORGES LLC | AMERICAN INTERNATIONAL PLAZA | AVE. MUNOZ RIVERA 250 SUITE 800 | | | SAN JUAN | PR | 00918-1813 |
| 1257297 | ONEILL ALFARO, ERIKA | ADDRESS ON FILE | | | | | | |
| 373354 | ONEILL ALICEA, CRISTIE | ADDRESS ON FILE | | | | | | |
| 1423968 | O'Neill Alicea, Cristie | ADDRESS ON FILE | | | | | | |
| 373356 | ONEILL ANDINO, KAREM | ADDRESS ON FILE | | | | | | |
| 373357 | ONEILL APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 733050 | ONEILL AUTO ELECTRIC | R 12 CALLE MARINA | | | | DORADO | PR | 00646 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373358 | ONEILL AUTO SALES | AVE TNTE NELSON MARTINEZ LOTE 3 ALTURAS DE FLAMBOY | | | | BAYAMON | PR | 00959 | |
| 373359 | ONEILL AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 373360 | O'NEILL BECERRA, RALPH | ADDRESS ON FILE | | | | | | | |
| 373361 | O'NEILL BETANCOURT, EVETTE | ADDRESS ON FILE | | | | | | | |
| 373362 | O'NEILL BORRERO, HILDA | ADDRESS ON FILE | | | | | | | |
| 373364 | ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 373363 | ONEILL CABAN, IRMA | ADDRESS ON FILE | | | | | | | |
| 373365 | ONEILL CANCEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 373366 | O'NEILL CARRILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 373368 | ONEILL CASTRO, YOHANIS | ADDRESS ON FILE | | | | | | | |
| 1480507 | O'Neill Cheyney, Patrick D. | ADDRESS ON FILE | | | | | | | |
| 373369 | Oneill Cotto, Sandra N | ADDRESS ON FILE | | | | | | | |
| 373370 | ONEILL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 373371 | O'NEILL CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 373372 | O'NEILL CRUZADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 373373 | ONEILL CRUZADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373374 | O'NEILL DE RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 373375 | ONEILL DIAZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 373376 | O'NEILL DIAZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| 373377 | ONEILL DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 373378 | O'NEILL DIAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 373379 | ONEILL DILAN, NEIL | ADDRESS ON FILE | | | | | | | |
| 733051 | ONEILL FERNANDEZ GILMORE & PEREZ OCHOA | CITIBANK TOWERS SUITE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373380 | ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 373381 | ONEILL FIGUEROA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 373382 | ONEILL FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 373383 | ONEILL FLORES, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 373384 | O'NEILL FLORES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 373385 | ONEILL FONT, HERMAN | ADDRESS ON FILE | | | | | | | |
| 373386 | ONEILL FOURNIER, EMMA | ADDRESS ON FILE | | | | | | | |
| 373387 | O'Neill Garcia, Eileen | ADDRESS ON FILE | | | | | | | |
| 373388 | O'NEILL GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 373389 | ONEILL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 373390 | ONEILL GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 373391 | ONEILL HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373392 | O'NEILL HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 373393 | ONEILL J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 373394 | ONEILL JOURDAN, NICOLE | ADDRESS ON FILE | | | | | | |
| 373395 | ONEILL LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 1841791 | O'Neill Lopez, Iris | ADDRESS ON FILE | | | | | | |
| 807338 | ONEILL LOPEZ, MAITE | ADDRESS ON FILE | | | | | | |
| 373396 | ONEILL LOPEZ, MAITE M | ADDRESS ON FILE | | | | | | |
| 373397 | ONEILL LUGO, JULIANA | ADDRESS ON FILE | | | | | | |
| 373398 | ONEILL LUGO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 373399 | O'NEILL MALDONADO, ADRIENNE C. | ADDRESS ON FILE | | | | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | ADDRESS ON FILE | | | | | | |
| 1496876 | Oneill Martinez, Agnes M | ADDRESS ON FILE | | | | | | |
| 1496876 | Oneill Martinez, Agnes M | ADDRESS ON FILE | | | | | | |
| 373401 | O'NEILL MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | |
| 1491454 | Oneill Martinez, Agnes M. | ADDRESS ON FILE | | | | | | |
| 373402 | O'NEILL MATTA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 373403 | ONEILL MELENDEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 373404 | ONEILL MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 373405 | Oneill Merced, Adrian | ADDRESS ON FILE | | | | | | |
| 2111642 | ONeill Miranda, Edgar | ADDRESS ON FILE | | | | | | |
| 373406 | O'NEILL MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | |
| 373407 | O'NEILL MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | |
| 807339 | ONEILL MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 373408 | ONEILL MONTANEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1420888 | ONEILL MORALES ROSADO, RUBEN | ALEX M. LOPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | PONCE | PR | 00717-9997 | |
| 373409 | ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 373410 | ONEILL MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 373411 | ONEILL MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1850661 | O'Neill Negron , Amarilis | ADDRESS ON FILE | | | | | | |
| 373412 | ONEILL NIEVES, LEONOR | ADDRESS ON FILE | | | | | | |
| 373413 | ONEILL OLIVERAS, CHARLIE | ADDRESS ON FILE | | | | | | |
| 373414 | Oneill Olivo, Carmen M | ADDRESS ON FILE | | | | | | |
| 373415 | O'NEILL O'MALLEY, JOSEPH P. | ADDRESS ON FILE | | | | | | |
| 373416 | O'NEILL O'NEILL, DAMARIS | ADDRESS ON FILE | | | | | | |
| 373417 | O'NEILL ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 373418 | O'NEILL ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373419 | ONEILL ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 373420 | ONEILL OSORIO, TAMARILI | ADDRESS ON FILE | | | | | | |
| 807340 | ONEILL OSORIO, TAMARILI | ADDRESS ON FILE | | | | | | |
| 1962486 | O'Neill Oyola, Leida | ADDRESS ON FILE | | | | | | |
| 1962486 | O'Neill Oyola, Leida | ADDRESS ON FILE | | | | | | |
| 807341 | ONEILL PAGAN, SUEHEIRY M | ADDRESS ON FILE | | | | | | |
| 1999629 | O'NEILL PEREZ, ANA T | ADDRESS ON FILE | | | | | | |
| 373421 | ONEILL PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 373422 | ONEILL PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1444147 | O'Neill Quinones, Rafaela | ADDRESS ON FILE | | | | | | |
| 373424 | ONEILL QUINTANA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 373425 | ONEILL QUINTANA, MARIA J | ADDRESS ON FILE | | | | | | |
| 373426 | ONEILL RAMOS, SULEY M | ADDRESS ON FILE | | | | | | |
| 373427 | ONEILL REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 807344 | ONEILL REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 373428 | ONEILL REYES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 373429 | ONEILL RIVERA, ARIANNE | ADDRESS ON FILE | | | | | | |
| 373430 | ONEILL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | |
| 807345 | ONEILL RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 373431 | ONEILL RODRIGUEZ, KIUDINASHKA | ADDRESS ON FILE | | | | | | |
| 807346 | ONEILL RODRIGUEZ, KIUDINASHKA | ADDRESS ON FILE | | | | | | |
| 373432 | ONEILL RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 373433 | ONEILL ROMAN SOCORRO | ADDRESS ON FILE | | | | | | |
| 373434 | ONEILL ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | |
| 373435 | ONEILL ROMAN, HAZEL | ADDRESS ON FILE | | | | | | |
| 373436 | ONEILL RONDON, VICTOR | ADDRESS ON FILE | | | | | | |
| 373438 | ONEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 373437 | O'NEILL ROSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 373439 | ONEILL ROSA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 373440 | ONEILL ROSA, MARCO | ADDRESS ON FILE | | | | | | |
| 373441 | ONEILL ROSA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 848856 | O'NEILL ROSARIO LUZ NILDA | URB LOS CAOBOS | 2399 CALLE POMAROSA | | | PONCE | PR | 00731 |
| 373442 | ONEILL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 373443 | ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | |
| 373444 | ONEILL ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | |
| 373445 | ONEILL RUCABADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 373446 | ONEILL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 373447 | O'NEILL SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373449 | ONEILL SANTOS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1420889 | ONEILL SECURITY | JOSE M COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 373450 | ONEILL SECURITY | LIC. JOSE M COLON PEREZ - ABOGADO DEMANDANTE | PO BOX 960 | | | GUAYAMA | PR | 00785 |
| 2150778 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | FERNANDEZ PEREZ LAW OFFICE | P.O. BOX 7500 | | PONCE | PR | 00732 |
| 2150779 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | 3109 AVE. EDUARDO RUBERTE | URB. SAN ANTONIO | | PONCE | PR | 00732 |
| 2150777 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ERIC O'NEILL | M3 CALLE SANTA MARIA | URB. BAIROA | | CAGUAS | PR | 00725 |
| 373451 | O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | | Ponce | PR | 00732 |
| 2166637 | O'Neill Security & Consultant Services, Inc. | Fernandez Perez Law Office | Attn: Elias L. Fernandez-Perez | PO Box 7500 | | Ponce | PR | 00732 |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 |
| 733052 | ONEILL SECURITY CONSULTANT SERVICE | P O BOX 1057 | | | | GUAYAMA | PR | 00785-1057 |
| 2092247 | O'Neill Sepulveda, Keilla L. | ADDRESS ON FILE | | | | | | |
| 373452 | ONEILL SEPULVEDA, KEILLA LIZ | ADDRESS ON FILE | | | | | | |
| 2199662 | O'Neill Vaquez, Dayra | ADDRESS ON FILE | | | | | | |
| 2175056 | O'NEILL VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373453 | ONEILL VAZQUEZ, DAYRA | ADDRESS ON FILE | | | | | | |
| 2209026 | O'Neill Vazquez, Dayra | ADDRESS ON FILE | | | | | | |
| 2220080 | O'Neill Vazquez, Dayra | ADDRESS ON FILE | | | | | | |
| 373454 | ONEILL VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 373455 | ONEILL VELEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 373456 | ONEILL VILLEGAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 373457 | O'NEILL, INES | ADDRESS ON FILE | | | | | | |
| 373458 | ONEILL, MARIA DEL MATER | ADDRESS ON FILE | | | | | | |
| 373459 | ONEILL, PATRICK | ADDRESS ON FILE | | | | | | |
| 373461 | ONEILLY DONES FUENTES | ADDRESS ON FILE | | | | | | |
| 733053 | ONEILLY MACHADO ILARAZA | URB VISTAS DEL CONVENTO | D 15 CALLE 2 | | | FAJARDO | PR | 00738 |
| 373462 | ONEL CINTRON ROMAN | ADDRESS ON FILE | | | | | | |
| 733054 | ONEL FEBO RIVERA | BO CUBUY | HC 01 BOX 8851 | | | CANOVANAS | PR | 00729 |
| 733055 | ONEL IRIZARRY FIGUEROA | HC 3 BOX 14699 | | | | UTUADO | PR | 00641-9735 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 373463 | ONEL SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 733056 | ONEL VELAZQUEZ ANDUJAR | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 733057 | ONELIA AMADOR MELENDEZ | URB QUINTAS REALES | E 4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 733058 | ONELIA CARDONA SANTIAGO | HC 01 BOX 7246 | | | | YAUCO | PR | 00698 |
| 373465 | ONELIA CRUZ | ADDRESS ON FILE | | | | | | |
| 733059 | ONELIA CRUZ PADILLA | PO BOX 3000 SUITE 269 | | | | COAMO | PR | 00769 |
| 373466 | ONELIA FLORES | ADDRESS ON FILE | | | | | | |
| 733060 | ONELIA GALARZA VAZQUEZ | URB EL CORTIJO | F 4 CALLE 7 | | | BAYAMON | PR | 00956 |
| 1457415 | Onelia Lopez Santos Por Si Y En Representacion De JNL | ADDRESS ON FILE | | | | | | |
| 373467 | ONELIA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733061 | ONELIA MALAVE VAZQUEZ | EXT CARMEN 5 CALLE 1 | | | | SALINAS | PR | 00751 |
| 733062 | ONELIA MARTINEZ RIOS | PUEBLO NUEVO | 15 CALLE E | | | YAUCO | PR | 00698 |
| 733063 | ONELIA ORTIZ MOLINA | URB VALLE DE ANDALUCIA 3318 | CALLE JAEN | | | PONCE | PR | 00728-3128 |
| 733064 | ONELIA PEREZ RIVERA | C 1 VILLA VERDE | | | | AIBONITO | PR | 00794 |
| 373468 | ONELIA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373469 | ONELIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373470 | ONELIA VICENTE OLMEDA | ADDRESS ON FILE | | | | | | |
| 373471 | ONELINK COMMUNICATIONS | c/o Liberty Global, Inc. | 1550 Wewatta Street | Suite 1000 | | Denver | CO | 80202 |
| 848857 | ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 |
| 733066 | ONELIO REYNOSO GERMAN | BO SABANA LLANA 365 | CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 |
| 2103532 | Onell Cancel, Charles | ADDRESS ON FILE | | | | | | |
| 373472 | ONELL MONTALVO | ADDRESS ON FILE | | | | | | |
| 733067 | ONELL ORTIZ LOPEZ | PUERTO REAL | 42 CALLE 14 | | | CABO ROJO | PR | 00623 |
| 373473 | ONELL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733068 | ONELLY DIAZ LUGO | ADDRESS ON FILE | | | | | | |
| 373474 | ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 373475 | ONELLYS MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 373476 | ONELLYS RIVERA ADORNO | ADDRESS ON FILE | | | | | | |
| 373477 | ONELVIA CASTELLANOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 373478 | ONENET COMMUNICATION GROUP INC | PO BOX 1404 | | | | AIBONITO | PR | 00705 |
| 848859 | ONESOURCE FACILITIES SERVICES | PO BOX 934418 | | | | ATLANTA | GA | 31196-4418 |
| 373479 | ONESOURCE FACILITY SERVICES INC | PO BOX 9600 | | | | CAGUAS | PR | 00726 |
| 733069 | ONET SOSA GONZALEZ | PO BOX 738 | | | | SAN ANTONIO | PR | 00690 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 848860 | ONEXIE`S VENDING MACHINE | PO BOX 2511 | | | | ISABELA | PR | 00662 |
| 733070 | ONEYDA RODRIGUEZ | PO BOX 571 | | | | LAJAS | PR | 00667 |
| 373480 | ONFRI RIVERA, ZOI | ADDRESS ON FILE | | | | | | |
| 373481 | ONGAM SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 733071 | ONGAY ESSO SERVICE | APARTADO 386 | | | | UTUADO | PR | 00641 |
| 848861 | ONGAY ESSO SERVICE | PO BOX 828 | | | | CAMUY | PR | 00627 |
| 848862 | ONGAY GAS STATION | SECT BELLA VISTA | 82 AVE FERNANDO L RIBAS | | | UTUADO | PR | 00641-3043 |
| 373482 | ONGAY MARTELL, EVELIO | ADDRESS ON FILE | | | | | | |
| 373483 | ONGAY MARTELL, RENE | ADDRESS ON FILE | | | | | | |
| 373484 | ONGAY RULLAN, JAIME | ADDRESS ON FILE | | | | | | |
| 373485 | ONGAY RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 373486 | ONGAY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 373487 | ONGAY VERGARA, JORDANH | ADDRESS ON FILE | | | | | | |
| 373488 | ONIBAS CLASS GUAL | ADDRESS ON FILE | | | | | | |
| 373489 | ONID SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 373490 | ONIEL CANDELARIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 733072 | ONIEL GONZALEZ SANCHEZ | MONTBLANC HOUSING | L 15 CALLE G | | | YAUCO | PR | 00698 |
| 373491 | ONIEL MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 373492 | ONIEL PIZARRO ROLDAN | ADDRESS ON FILE | | | | | | |
| 373493 | ONIKA ROSADO ESCUDERO | ADDRESS ON FILE | | | | | | |
| 373494 | ONIL A TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 373495 | ONILDA A. SANTANA PUJOLS | ADDRESS ON FILE | | | | | | |
| 733073 | ONILDA COLLAZO SANTIAGO | PERLA DEL SUR | 4717 CALLE PEDRO P CEPEDA | | | PONCE | PR | 00717 |
| 733074 | ONILDA GARCIA CAMACHO | 7 CALLE BARBOSA | | | | GUAYANILLA | PR | 00656 |
| 373496 | ONILE MARIE ROSADO LEON | ADDRESS ON FILE | | | | | | |
| 373497 | ONIMAC ALVERIO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 733075 | ONIMAR CATERING | BO MAMEY | HC 59 BOX 5349 | | | AGUADA | PR | 00602 |
| 733076 | ONIR COUVERTIER COLON | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 |
| 373498 | ONIS V FERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 848863 | ONIX A CINTRON BAEZ | PO BOX 439 | | | | PATILLAS | PR | 00723 |
| 373499 | ONIX A FARIA TELLADO | ADDRESS ON FILE | | | | | | |
| 373500 | ONIX A MARTINEZ ORELLANO | ADDRESS ON FILE | | | | | | |
| 733077 | ONIX A TELLADO TORRES | PASEOS REALES | EE 4 AVE PRINCESA | | | ARECIBO | PR | 00612 |
| 373501 | ONIX A ZAYAS VEGUILLA | ADDRESS ON FILE | | | | | | |
| 373502 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | |
| 373503 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733078 | ONIX ALICEA TACORONTE | ADDRESS ON FILE | | | | | | |
| 373504 | ONIX CESAR GARIS ALPIZAR | ADDRESS ON FILE | | | | | | |
| 373505 | ONIX COLON ROSARIO | ADDRESS ON FILE | | | | | | |
| 733079 | ONIX CUADRADO VELLON | URB VERDE MAR | 411 CALLE 17 | | PUNTA SANTIAGO | PR | 00741 | |
| 373506 | ONIX DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 733080 | ONIX DIAZ COLON | PO BOX 560 | | | OROCOVIS | PR | 00720 | |
| 373507 | ONIX ENRIQUE ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733081 | ONIX GONZALEZ BADILLO | URB LAMELA | 120 CALLE JADE | | ISABELA | PR | 00662 | |
| 848864 | ONIX GONZALEZ BADILLO | URB. LA MELA | 120 CALLE ONIX | | ISABELA | PR | 00662 | |
| 733082 | ONIX GONZALEZ SANTIAGO | PO BOX 780 | | | MOCA | PR | 00676 | |
| 373508 | ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 373509 | ONIX J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 733083 | ONIX LOPEZ SALGADO | HC 55 BOX 8826 | | | CEIBA | PR | 00735 | |
| 373510 | ONIX MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 373511 | ONIX MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 373512 | ONIX MATOS MUÑIZ | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | LARES | PR | 00669 | |
| 373513 | ONIX MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 373514 | ONIX MILLS LOPEZ | ADDRESS ON FILE | | | | | | |
| 373515 | ONIX MORALES ROSAS | ADDRESS ON FILE | | | | | | |
| 733084 | ONIX MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 733085 | ONIX MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 733086 | ONIX O FELICIANO DIAZ | HC 55 BOX8435 | | | CEIBA | PR | 00735 | |
| 373516 | ONIX OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 373517 | ONIX QUINONES MORALES | ADDRESS ON FILE | | | | | | |
| 373518 | ONIX SAMUEL RODRIGUEZ CIRINO | ADDRESS ON FILE | | | | | | |
| 733087 | ONIX TARRATS Y WILMA ORTIZ | ADDRESS ON FILE | | | | | | |
| 373519 | ONIX Y. ROSADO ZAYAS | ADDRESS ON FILE | | | | | | |
| 733088 | ONIXA NAVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 373520 | ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | JACKSONVILLE | FL | 32223 | |
| 373521 | ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | |
| 373522 | ONLINE LEARNING CONFERENCE 2013 | 5353 KNOX AVE S | | | MINNEAPOLIS | MN | 55419 | |
| 373523 | ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373524 | ONLY YOU PROFESSIONAL SALON INC | ADDRESS ON FILE | | | | | | |
| 733089 | ONLY YOU PROFESSIONAL SALON INC | ADDRESS ON FILE | | | | | | |
| 2219830 | Onna Aguilo, Pedro | ADDRESS ON FILE | | | | | | |
| 2203340 | Onna Aguilo, Pedro | ADDRESS ON FILE | | | | | | |
| 373525 | ONNA AVILES, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 373526 | ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 373527 | ONNA CASTELLANO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 373528 | ONNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 373529 | ONNA MARRERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 373530 | Onofre Gonzalez, Jose E | ADDRESS ON FILE | | | | | | |
| 1420890 | ONOFRE GONZALEZ, JOSE R. | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 |
| 733090 | ONOFRE JUSINO ROSARIO | P O BOX 561 | | | | LOVEJOY | GA | 30250-0561 |
| 373532 | ONOFRE MUNIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 733091 | ONOFRE ORTIZ VARGAS | URB JARDINES DE MAYAGUEZ | EDIF 11 APT 1103 | | | MAYAGUEZ | PR | 00680 |
| 373533 | ONOFRE RAMIREZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 373534 | ONOFRE RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 373535 | ONOFRE RAMOS, MARTA | ADDRESS ON FILE | | | | | | |
| 733092 | ONOFRE RIVERA RIVERA | PARC GANDARAS 165 | | | | CIDRA | PR | 00739 |
| 733093 | ONOFRE SANTIAGO QUILES | URB HERMANAS DAVILAS | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 |
| 733094 | ONOFRE TORRES GONZALEZ | HC 05 BOX 35768 | | | | SAN SEBASTIAN | PR | 00685 |
| 733095 | ONORIO RUIZ Y ROSA JULIA SUAREZ | ADDRESS ON FILE | | | | | | |
| 1496328 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 |
| 373536 | ONTIME CONSULTING GROUP | PO BOX 6017 PMB 204 | | | | CAROLINA | PR | 00984-6017 |
| 733097 | ONTIME RX 30 | P O BOX 6017 | SUITE 204 | | | CAROLINA | PR | 00984-6017 |
| 373537 | ONTIME SOFT, INC. | Carretera 857 KM 0.2 Bo. Canovanillas | | | | CAROLINA | PR | 00987 |
| 373538 | ONTIME SOFT, INC. | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 733098 | ONTIME SOFTS INC | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 733099 | ONTRACK DATA INTERNATIONAL | WORLD HEADQUARTERS | 9023 CLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 |
| 373539 | ONUEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 373540 | ONYX ENVIROMENTAL SERVICE | PMB 200 RAFAEL CORDERO AVE | SUITE 140 | | | CAGUAS | PR | 00725 |
| 733100 | ONYXES ENVIRONMENTAL SERVICES | PMB 501 | 200 RAFAEL CORDERO AVE SUITE 140 | | | CAGUAS | PR | 00725 |
| 373541 | OP PROMOTIONS INC | VILLAS DE CARRAIZO | 174 CALLE 46 | | | SAN JUAN | PR | 00926-9172 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733101 | OP THE FRAME SHOP | HOME MORTGAGE PLAZA SUITE G 5 | 268 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 373543 | OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 373545 | OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | SAN JUAN | PR | 00926 | |
| 373546 | OPEIU (Office & Professional Employees International Union) | Ramirez, Iram | PO Box 29146 | | San Juan | PR | 00929 | |
| 733103 | OPEIU-AFL-CIO-CLC | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 373547 | OPEN | PO BOX 71559 | | | SAN JUAN | PR | 00936-8659 | |
| 733104 | OPEN CORP | 305 COMMERCE DR | | | MORESTOWN | NJ | 08057 | |
| 733105 | OPEN DATA SYSTEMS | 5900 HOLUS STREET SUITE G | | | EMERYVILLE | CA | 94608 | |
| 373548 | OPEN FRONTIERS INC / ERICK MINOS | PMB 349 | L 2-5900 AVE ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 373549 | OPEN INT'L SYSTEMS CORP | 6190 SW 116TH ST | | | MIAMI | FL | 33156-4957 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | Pinecrest | FL | 33156 | |
| 373550 | OPEN MOBILE | P O BOX 71569 | | | SAN JUAN | PR | 00936 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | Shakopee | MN | 55379 | |
| 848865 | OPEN TEXT, INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| 373552 | OPENCLOUD CORP | URB RIO HONDO 1 | J16 CALLE RIO BLANCO | | BAYAMON | PR | 00961-3442 | |
| 373553 | OPENHEIMER ROMAN, PAULA | ADDRESS ON FILE | | | | | | |
| 373554 | OPENLINK PUERTO RICO INC | METRO OFFICE PARK | ST 1 LOT 3 SUITE 03 | | GUAYNABO | PR | 00926 | |
| 848866 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK | 3 CALLE 1 STE 303 | | GUAYNABO | PR | 00968-1709 | |
| 373555 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | GUAYNABO | PR | 00968-1705 | |
| 373556 | OPERA GUILD DE PUERTO RICO INC | COND CAPARRA REAL | 254 APT 201 CARR 2 | | GUAYNABO | PR | 00966-1971 | |
| 373557 | OPERATING PARTNERS | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA 2DO PISO | | SAN JUAN | PR | 00918 | |
| 373558 | OPERATING PARTNERS | PO BOX 194499 | | | SAN JUAN | PR | 00918-4499 | |
| 373559 | OPERATION PAR INC | MEDICAL RECORDS | 6720 54TH AVE N | | ST PETERBURG | FL | 33709 | |
| 1721827 | O'Perez-Cruz, Dalys | ADDRESS ON FILE | | | | | | |
| 373560 | OPG COMMUCATIONS | PMB 140 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 373561 | OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | SAN JUAN | PR | 00926-6013 | |
| 373562 | OPG TECNOLOGY CORP | THE ATRIUM OFFICE CENTER | 530 AVE CONSTITUCION | | SAN JUAN | PR | 00901 | |
| 373563 | OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | SAN JUAN | PR | 00901 | |
| 373564 | OPHNI OMAR DIAZ RAMOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 373565 | OPHTHALMIC CARE, PSC | PO BOX 142467 | | | ARECIBO | PR | 00614 | |
| 373566 | OPHTHALMOLOGY AT UMDNJ, DEPT OF | ADDRESS ON FILE | | | | | | |
| 373567 | OPHTHALMOLOGY CONSULTANTS PC | 3006 ORANGE GROVE | | | CHRISTIANSTED | VI | 00820 | |
| 733106 | OPHTIMED INSTRUMENTS | URB SANTA JUANA | N 7 CALLE 15 | | CAGUAS | PR | 00725 | |
| 373568 | OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | CAGUAS | PR | 00725 | |
| 373569 | OPIO AGUAYO, JUSTA | ADDRESS ON FILE | | | | | | |
| 1258971 | OPIO CASTILLO, ANA | ADDRESS ON FILE | | | | | | |
| 373570 | OPIO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 373571 | OPIO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | |
| 373572 | OPIO MALDONADO, CARLOS L | ADDRESS ON FILE | | | | | | |
| 373573 | OPIO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 848867 | OPIO OFFSET PRINT INC | PO BOX 8841 | | | HUMACAO | PR | 00792 | |
| 733107 | OPIO OFFSET PRINTS | PO BOX 8841 | | | HUMACAO | PR | 00792 | |
| 373574 | OPIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 373575 | OPIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 853937 | OPIO RODRIGUEZ, KARRIE L. | ADDRESS ON FILE | | | | | | |
| 373576 | OPIO RODRIGUEZ, KARRIE L. | ADDRESS ON FILE | | | | | | |
| 373577 | OPIO SIERRA, ANGEL D | ADDRESS ON FILE | | | | | | |
| 373578 | OPIO TOLENTINO, JUDYMAR | ADDRESS ON FILE | | | | | | |
| 373579 | OPIO TORRES, ASLIN M | ADDRESS ON FILE | | | | | | |
| 373580 | OPM PROMO | 208 AVE PONCE DE LEON | SUITE 1800 | | SAN JUAN | PR | 00918 | |
| 373581 | OPM PROMO INC | P O BOX 11964 | | | SAN JUAN | PR | 00922 | |
| 373582 | OPMITS CORP | URB PRADERAS DEL SUR | 102 CALLE CEDRO | | SANTA ISABEL | PR | 00757 | |
| 2151347 | OPP INCOME MASTER FU | MAPLES CORP SVCS LTD UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 2156412 | OPP MUN FD BF OF OPP ROCHESTER SHT | ADDRESS ON FILE | | | | | | |
| 2156413 | OPP RO A FNYM: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | |
| 2156414 | OPP RO AMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | |
| 2156415 | OPP RO AMT FM: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | |
| 2156416 | OPP RO CAMUFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | |
| 2156417 | OPP RO HYM FD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2156418 | OPP RO LTCMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156419 | OPP RO LTNY: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156420 | OPP RO MMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156421 | OPP RO NCMUFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156422 | OPP RO NJM FD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156423 | OPP RO OMUFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156424 | OPP RO PSM FD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156425 | OPP RO RMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156426 | OPP RO RMMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 2156427 | OPP RO RVMFD: PL FR B O CB AS AGT | ADDRESS ON FILE | | | | | | | |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 373583 | Oppenheim Francesch, Orlando | ADDRESS ON FILE | | | | | | | |
| 2146107 | Oppenheimer & Co. Inc. | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2151078 | OPPENHEIMER & CO. INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 373584 | OPPENHEIMER ALMODOVAR, LEONOR | ADDRESS ON FILE | | | | | | | |
| 2077783 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 2077783 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 2085174 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 373585 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 398 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373587 | OPPENHEIMER BERRIOS, REGIS | ADDRESS ON FILE | | | | | | | |
| 373588 | Oppenheimer Diaz, Frances L | ADDRESS ON FILE | | | | | | | |
| 373589 | OPPENHEIMER DUCOS, OTTO | ADDRESS ON FILE | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | ADDRESS ON FILE | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | ADDRESS ON FILE | | | | | | | |
| 2178775 | Oppenheimer Garay, Priscilla | ADDRESS ON FILE | | | | | | | |
| 2144138 | Oppenheimer Garay, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 373590 | OPPENHEIMER LUGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2156428 | OPPENHEIMER MUNICIPAL FUND | ADDRESS ON FILE | | | | | | | |
| 373591 | OPPENHEIMER NEGRON, YESMARY | ADDRESS ON FILE | | | | | | | |
| 373592 | OPPENHEIMER RAMIREZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1679130 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 | |
| 1679130 | Oppenheimer Ramos, Norberto | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 373593 | OPPENHEIMER REYES, JOANN | ADDRESS ON FILE | | | | | | | |
| 733108 | OPPENHEIMER RIOS ASS | P O BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 807349 | OPPENHEIMER RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 373594 | OPPENHEIMER ROSADO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 373595 | OPPENHEIMER ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 807350 | OPPENHEIMER ROSARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 373596 | OPPENHEIMER ROSARIO, JIUSEPPI | ADDRESS ON FILE | | | | | | | |
| 807351 | OPPENHEIMER ROSARIO, JIUSEPPI | ADDRESS ON FILE | | | | | | | |
| 373597 | OPPENHEIMER ROSARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1702930 | Oppenheimer Rosario, Luis M | ADDRESS ON FILE | | | | | | | |
| 807352 | OPPENHEIMER ROSARIO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2069090 | Oppenheimer Rosario, Luis M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1967858 | Oppenheimer Rosavio, Alexander | ADDRESS ON FILE | | | | | |
| 807353 | OPPENHEIMER SANCHEZ, YARIDA L | ADDRESS ON FILE | | | | | |
| 373598 | OPPENHEIMER SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | |
| 373599 | OPPENHEIMER SOLTERO MD, RAFAEL | ADDRESS ON FILE | | | | | |
| 373600 | OPPENHEIMER SOLTERO MD, RAFAEL J | ADDRESS ON FILE | | | | | |
| 373601 | OPPENHEIMER SOLTERO, RAFAEL | ADDRESS ON FILE | | | | | |
| 373602 | OPPENHEIMER SOTO, VICTOR | ADDRESS ON FILE | | | | | |
| 373603 | OPPENHEIMER, JANCEL M | ADDRESS ON FILE | | | | | |
| 373604 | OPPENHEIMER, PRISCILLA | ADDRESS ON FILE | | | | | |
| 2152294 | OPPENHEIMERFUNDS, INC. | 350 LINDEN OAKS | | | ROCHESTER | NY | 14625 |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | Rochester | NY | 14625 |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | Rochester | NY | 14625 |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | Rochester | NY | 14625 |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | Rochester | NY | 14625 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 400 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Richard Stein | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 373605 | OPPENHEIRMER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2156761 | OPPS CULEBRA HOLDINGS LP | ADDRESS ON FILE | | | | | | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 |
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 |
| 2176786 | OPQ ARCHITECTS C.S.P. | PABLO RAMON QUINONES | #101 CALLE 1, PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 |
| 2176786 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | | SANTURCE | PR | 00914-0337 |
| 733109 | OPQ ARCHITEECTS C S P | PO BOX 12337 | | | | SAN JUAN | PR | 00914 |
| 373606 | OPSEC PR CORP | 530 DE LA CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 |
| 373607 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605 |
| 848868 | OPTELEC US INC | 6 LIBERTY WAY | | | | WESTFORD | MA | 01886 |
| 733110 | OPTI CARIBE INC | P O BOX 29457 | | | | SAN JUAN | PR | 00929-0457 |
| 733111 | OPTI CITI | 4 GARCIA DE LA NOCEDA | | | | RIO GRANDE | PR | 00745 |
| 848869 | OPTI COPPER TECHNOLOGIES | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 |
| 373610 | OPTI MANUFACTURING CORP | 30 ROAD 992 INDUSTRIAL WARD | | | | LUQUILLO | PR | 00773-2581 |
| 373611 | OPTI VISION CENTER | 41 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 373612 | OPTI VISION CENTER | BOX 227 | | | LAJAS | PR | 00667 | |
| 373613 | OPTI VISION CENTER | CALLE FRANCISCO MARIO QUINONEZ | | | SABANA GRANDE | PR | 00637 | |
| 733112 | OPTICA & LAB VISION | 32 A CALLE GANDARA | | | COROZAL | PR | 00783 | |
| 373614 | OPTICA ALEJANDRO /ALEJANDRO DIAZ TORRES | 1105 CALLE MONSENOR TORRES | | | SAN JUAN | PR | 00925 | |
| 373615 | OPTICA BARRIO OBRERO | AVE BORINQUEN #2207 | BARRIO OBRERO | | SANTURCE | PR | 00915 | |
| 733113 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIEN | | | AGUADILLA | PR | 00603 | |
| 373616 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIERY | | | AGUADILLA | PR | 00603 | |
| 373617 | OPTICA BUENA / WILSON MENDEZ RUIZ | 69 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | |
| 373618 | OPTICA BUENA / WILSON MENDEZ RUIZ | 951 CALLE EL TUQUE | NUEVA VIDA | | PONCE | PR | 00731 | |
| 373619 | OPTICA BUENA VISION | CALLE GANDARA # 1 | | | COROZAL | PR | 00783 | |
| 373620 | OPTICA CENTRO YABUCOA | 14 AVE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | |
| 373621 | OPTICA CENTRO YABUCOA | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | CAGUAS | PR | 00725 | |
| 733114 | OPTICA CLINICA VISUAL DRA ROCIO RODRIGUE | PO BOX 493 | | | MOCA | PR | 00676 | |
| 373622 | OPTICA DE DIEGO | 109 CALLE DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 373623 | OPTICA DE DIEGO | 109 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 373624 | OPTICA DE LA CRUZ, INC. | 13 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 373625 | OPTICA DE LA CRUZ, INC. | PASEO DE DIEGO 13 | | | SAN JUAN | PR | 00925 | |
| 373626 | OPTICA DE LA TEXERA | 115 CALLE JOSE C VAZQUEZ | | | AIBONITO | PR | 00705 | |
| 373627 | OPTICA DEL NORTE, CSP | PLAZA MONTE CARLO LOCAL #3 | MARGINAL 123 URB. MONTE CARLO | | VEGA BAJA | PR | 00693 | |
| 771202 | OPTICA EXPRESS | 3535 AVE MILITAR SUITE 325 | | | ISABELA | PR | 00662 | |
| 733115 | OPTICA FORMA Y EQUIPO | PO BOX 21488 | | | SAN JUAN | PR | 00928-1488 | |
| 733116 | OPTICA GALLERY / LUIS LUGO ORTIZ | PO BOX 1600 SUITE 207 | | | CIDRA | PR | 00739 | |
| 373629 | OPTICA HUMACAO | 69 CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00791 | |
| 373630 | OPTICA JOELY, INC. | CALLE PARIS #243 | PMB 1313 | | SAN JUAN | PR | 00917-3632 | |
| 373631 | OPTICA L & M | PO BOX 703 | | | TOA BAJA | PR | 00951 | |
| 373632 | OPTICA LA FONT | 44 RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 373633 | OPTICA LE PETIT VISION CENTER | PO BOX 9192 | | | CAGUAS | PR | 00726 | |
| 373634 | OPTICA LEE BORINQUEN | 975 AVE HOSTOS STATION 540 | | | MAYAGUEZ | PR | 00680-1254 | |
| 733119 | OPTICA LEE BORINQUEN | CAPARRA HEIGHTS STATION | PO BOX 11320 | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 402 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 733118 | OPTICA LEE BORINQUEN | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA ATT EIDA MONTALVO | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 733117 | OPTICA LEE BORINQUEN | MAYAGUEZ MALL SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 373635 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| 733120 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 373636 | OPTICA LEI | PO BOX 1823 | | | | GUAYAMA | PR | 00785 | |
| 373637 | OPTICA LOYOLA | 16 PASEO GAUTIER BENITEZ | GALERIA FR MUÑIZ NO 16 | | | CAGUAS | PR | 00725 | |
| 731121 | OPTICA LUQUILLO VISION CARE | 175 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 733122 | OPTICA MENONITA | P O BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 373638 | OPTICA NACIONAL | HC 2 BOX 35124 | | | | ARECIBO | PR | 00612 | |
| 733123 | OPTICA NUEVA VISION | 56 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 373639 | OPTICA PERICHI | CALLE CARBONELL 27 | | | | CABO ROJO | PR | 00623 | |
| 733124 | OPTICA POPULAR VISION | 77 ALTOS | CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| 733125 | OPTICA POPULAR VISION | P O BOX 2362 | | | | ISABELA | PR | 00662 | |
| 373640 | OPTICA PUERTO RICO | 15 CALLE DE LA ROSA | | | | AÑASCO | PR | 00610 | |
| 733126 | OPTICA RAMIREZ | 124 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 373641 | OPTICA RAMIREZ INC | P O BOX 7045 | | | | PONCE | PR | 00732-7045 | |
| 373642 | OPTICA RAMIREZ INC | PO BOX 1794 | | | | CIDRA | PR | 00739-1794 | |
| 733127 | OPTICA RIO GRANDE | J 1 AVE AGUSTIN PEREZ ANDINO | | | | RIO GRANDE | PR | 00745 | |
| 373643 | OPTICA RIO PIEDRAS | 1072 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00924 | |
| 733128 | OPTICA ROBLES INC | PO BOX 1774 | | | | ARECIBO | PR | 00613 | |
| 373644 | OPTICA RUBEN RIVERA INC | TERMINAL CARROS PUBLICOS | TOMAS KUILAN FRENTE PLAZA MERCADO | | | BAYAMON | PR | 00961 | |
| 733129 | OPTICA RUIZ | CALLE A MENDEZ LICIAGA | 19 BAJOS | | | SAN SEBASTIAN | PR | 00685 | |
| 373645 | OPTICA RYDER | 353 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 733130 | OPTICA SAN RAFAEL | BO COCOS | RR 2 KM 96 8 | | | QUEBRADILLAS | PR | 00678 | |
| 733131 | OPTICA SAN VICENTE | EDIF ZAMORA | 44 CALLE MAYOR ESQ SOL | | | PONCE | PR | 00730-3761 | |
| 373646 | OPTICA SAN VICENTE INC | COND PLAZA DEL SUR | 2-A4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00730-0332 | |
| 373647 | OPTICA VISION 2020 | PO BOX 14485 | | | | SAN JUAN | PR | 00916-4485 | |
| 733132 | OPTICA Y LABORATORIO CENTRAL | PO BOX 557 | | | | ARECIBO | PR | 00613 | |
| 373648 | OPTICAL AGUADILLA CORP | URB MARBELLA | 88 CALLE CORDOBA | | | AGUADILLA | PR | 00690 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373649 | OPTICAL AGUADILLA CORPORATION | 88 CALLE B | MARBELLA | | AGUADILLA | PR | 00603 | |
| 373650 | OPTICAL EXPRESS | 8000 JESUS T PIÑEIRO AVE | SUITE 143 | | CAYEY | PR | 00736 | |
| 373651 | OPTICAL FACTORY | 12 AVE GARRIDO MORALES | ESQ SAN RAFAEL | | FAJARDO | PR | 00738-3022 | |
| 373652 | OPTICAL FACTORY INC. | PO BOX 1400 | | | FAJARDO | PR | 00738 | |
| 1424864 | OPTICAL GALLERY | EDIF ECONO MEGA | | | TRUJILLO ALTO | PR | 00978 | |
| 856904 | OPTICAL GALLERY | Edif Econo Mega | | | Trujillo Alto | PR | 00978 | |
| 733133 | OPTICAL POPULAR VISION | 77 CORCHADO | | | ISABELA | PR | 00662 | |
| 373653 | Optical Super Center | Carr. 2, | | | Arecibo | PR | 00612 | |
| 373654 | OPTICAL SUPERCENTER ARECIBO | 1602 AVE. MIRAMAR SUITE 2 | | | ARECIBO | PR | 00612 | |
| 733134 | OPTICAL SUPPLY & SERVICE | LOMAS VERDES | 2P 18 CALLE GIRASOL | | BAYAMON | PR | 00956 | |
| 733135 | OPTICAL VISUAL WORLD | EDIF COLON PLAZA | 521 CALLE CONCEPCION VERA | | MOCA | PR | 00676 | |
| 733136 | OPTICENTRO DE CABO ROJO | ESQUINA BALDORIOTY | 49 SALVADOR BRAU | | CABO ROJO | PR | 00623 | |
| 733137 | OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | SALINAS | PR | 00751 | |
| 733138 | OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | ISABELA | PR | 00662 | |
| 733139 | OPTICOM TECHNOLOGIES | V12 HARDING PARKVILLE | | | GUAYNABO | PR | 00909 | |
| 373657 | OPTICOPPER TECHNOLOGIES CORP | PO BOX 360107 | | | SAN JUAN | PR | 00936-0107 | |
| 373658 | OPTIMA CONSULTING LLC | PO BOX 9020103 | | | SAN JUAN | PR | 00902-0103 | |
| 373659 | OPTIMA FORMAS EQUIPOS | P.O. BOX 21488 | | | RIO PIEDRAS | PR | 00928-1488 | |
| 733140 | OPTIMA FORMS & EQUIPOS INC | PO BOX 11796 | | | SAN JUAN | PR | 00910-2896 | |
| 733141 | OPTIMA FORMS & EQUIPOS INC | PO BOX 21488 | | | SAN JUAN | PR | 00928-1488 | |
| 373660 | OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | BAYAMON | PR | 00959-5257 | |
| 733142 | OPTIMA INFUSION PHARMACY | PBM 417 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5257 | |
| 373661 | OPTIMA INFUSION PHARMACY | SUITE 215 JESUS T PINERO 1901 | | | SAN JUAN | PR | 00920 | |
| 373662 | OPTIMA INSURANCE - FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 | |
| 1420893 | OPTIMA INSURANCE COMPANY FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 | |
| 373663 | OPTIMA INSURANCE COMPANY FIRST BANK | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | SAN JUAN | PR | 00919 | |
| 373664 | OPTIMA OPTIKA | CARR 111 KM 1.7 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| 733143 | OPTIMA VISION | P O BOX 895 | | | CAROLINA | PR | 00986-0895 | |
| 373665 | OPTIMA VISION | URB LOIZA VALLEY | H38 CALLE MARGINAL | | CANOVANAS | PR | 00729 | |
| 373666 | OPTIMA VISION INC | PO BOX 895 | | | CAROLINA | PR | 00986 | |
| 733144 | OPTIMED INSTRUMENT | PO BOX 279 | | | CAGUAS | PR | 00726 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373667 | OPTIMIND MANAGED BEHAVIORAL HEALTHCARE | ORGANIZATION | PMB 155 | PO BOX 20000 | | CANOVANAS | PR | 00729 |
| 373668 | Optimum Re Insurance Company | 1345 River Bend Drive | Suite 100 | | | Dallas | TX | 75247 |
| 373669 | Optimum Re Insurance Company | Attn: Mario Georgiev, President | PO Box 660010 | | | Dallas | TX | 75266-0010 |
| 733145 | OPTIMUN CONSULTING | PMB 294 35 | JC BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 373670 | OPTIMUN INDUSTRIAL AIR INC | PO BOX 3862 | | | | GUAYNABO | PR | 00970-3862 |
| 373671 | OPTIMUS AETAS HEALTH PSC | URB SAGRADO CORAZON | 429 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4221 |
| 373672 | OPTIMUS CARE GROUP CORP | PO BOX 37424 AIRPORT STA | | | | SAN JUAN | PR | 00937 |
| 373673 | OPTIMUS EMPRESAS SERVICIO | P. O. BOX 2247 | | | | COAMO | PR | 00769 |
| 373674 | OPTIMUS ENGINEERS & CONTRACTORS | VILLA DEL CARMEN | Q 43 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 |
| 373675 | OPTIMUS GROUP INC | URB LAS GAVIOTAS | C 12 AVE LAS FLORES | | | FAJARDO | PR | 00738 |
| 373676 | OPTIMUS INVESTIGATIONS CORP | 99 CALLE 21 STE 207 | | | | CAGUAS | PR | 00725 |
| 733146 | OPTIMUS MEDICAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 733147 | OPTION CARE OF N Y | 309 E 94TH ST | | | | NEW YORK | NY | 10128 |
| 373677 | OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 |
| 373678 | OPTION HEALTHCARE NETWORK | 400 CALLE CALAF SUITE 361 | | | | SAN JUAN | PR | 00918-1314 |
| 733148 | OPTION SANTINI | PO BOX 12 | | | | BARRANQUITAS | PR | 00795-0012 |
| 2146108 | Optionsxpress, Inc. | Attn: Legal Dept. | 150 South Wacker, 12th Floor | | | Chicago | IL | 60606 |
| 2151079 | OPTIONSXPRESS, INC. | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 |
| 373679 | OPTIQUE ZONE | 12 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 |
| 733149 | OPTIVISION | 73 CALLE DR VEVE | | | | BAYAMON | PR | 00961 |
| 373680 | OPTIVISION CENTER | 41A FCO MARIANO QUIÑONES | | | | SABANA GRANDE | PR | 00637 |
| 733150 | OPTIVON INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922 |
| 373681 | OPTIVON TELECOMMUNICATIONS SERVICES, INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 |
| 373682 | OPTIVON, INC | Tres Rios Building, Suite 101 | 27 Gonzalez Giusti Avenue | | | Guaynabo, | PR | 00967 |
| 733151 | OPTIX VERTICAL BLINDS | 2301 CALLE TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 |
| 373683 | OPTOMETRAS PACHECO | URB SUCHVILLE | 11 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 373684 | OPTOMETRAS PACHECO PSC | BAYAMON OESTE-CAROLINA | SAN PATRICIO PLAZA | | | BAYAMON | PR | 00961 | |
| 373685 | OPTOMETRAS PICO TORT Y GORBEA | EXT HERMANAS DAVILA | J12AA CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373686 | OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373687 | OPTOMETRAS PICO TORT Y GORBEA LLC | EXT VILLA RICA | J 12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373688 | OPTOMETRAS PICO, TORT Y GORBEA | EXT HNAS DAVILA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373689 | OPTOMETRAS PICO, TORT Y GORBEA | URB. VILLA RICA | J-12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373690 | OPTOMETRAS PICO, TORT Y GORBEA, LLC | EXT VILLA RICA | CALLE 2 J 12 A | | | BAYAMON | PR | 00959 | |
| 373691 | OPTOMETRIC WORLD / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 733152 | OPTOMETRICS | 369-B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373692 | OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 733153 | OPTOMETRICS INC / PR LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373694 | OPTOMETRICS LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373695 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373693 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373696 | OPTOMETRICS PSC | 369 AVENUE DOMENECH # B | | | | SAN JUAN | PR | 00918-3708 | |
| 373697 | OPTOMETRICS PUERTO RICO LOW VISION | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373698 | OPTOMETRICS PUERTO RICO LOW VISION | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373699 | OPTOMETRICS PUERTO RICO LOW VISION | AVE. DOMENECH #369 | | | | SAN JUAN | PR | 00918 | |
| 373700 | OPTOMETRICS/PUERTO RICO LOW VISION CENTER | AVE DOMENECH 369 | | | | SAN JUAN | PR | 00918 | |
| 373701 | OPTOMETRY MASTER INC | PLAZA CUPEY GDNS | 200 CALLE CUPEY GDNS STE 2W | | | SAN JUAN | PR | 00926-7373 | |
| 373702 | OPTOMETRY WORLD | 30 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 373703 | OPTOMETRY WORLD | 30 MATTEILLUBERAS OFIC 1-A | | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373704 | OPTOMETRY WORLD | 46 AVE UNIV INTERAMERICANA | SUITE 1 | | | SAN GERMAN | PR | 00683 | |
| 733154 | OPTOMETRY WORLD- | P O BOX 203 | | | | GURABO | PR | 00778 | |
| 373705 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 10000 AVE. 65 INFANTERIA STE 112 | CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00985 | |
| 373706 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 373707 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUÐOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 373708 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 733155 | OPUS COMMUNICATIONS | P O BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| 733156 | OPUS FILMS INC | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 373709 | OPUSMED INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 401 | | | SAN JUAN | PR | 00918-1475 | |
| 373710 | OQATIVIA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 373711 | Oquedo Andujar, Noel | ADDRESS ON FILE | | | | | | | |
| 2200711 | Oquendo , Jose Morales | ADDRESS ON FILE | | | | | | | |
| 373712 | OQUENDO ABREU, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2147576 | Oquendo Acevedo, Isaac | ADDRESS ON FILE | | | | | | | |
| 373713 | OQUENDO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1632614 | Oquendo Acevedo, Joanna | ADDRESS ON FILE | | | | | | | |
| 373714 | OQUENDO ACEVEDO, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 807355 | OQUENDO ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 373715 | OQUENDO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373716 | OQUENDO ADORNO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 373717 | OQUENDO ADORNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 807356 | OQUENDO ADORNO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 373718 | OQUENDO AFANADOR, ELVING | ADDRESS ON FILE | | | | | | | |
| 373719 | OQUENDO AFANADOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 807357 | OQUENDO ALBELO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 373720 | OQUENDO ALBELO, JULIA E | ADDRESS ON FILE | | | | | | | |
| 373721 | OQUENDO ALEJANDRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| 373722 | OQUENDO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| 373723 | OQUENDO ALICEA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 373724 | OQUENDO ALICEA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 373725 | OQUENDO ALVAREZ, IDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175101 | OQUENDO ANDUJAR, DENNIS | Urb. Vistas de Camuy Calle 7 M-3 | | | Camuy | PR | 00627 | |
| 373726 | Oquendo Andujar, Graciano | ADDRESS ON FILE | | | | | | |
| 1257298 | OQUENDO ANDUJAR, GRACIANO | ADDRESS ON FILE | | | | | | |
| 373727 | Oquendo Aponte, Vilmaris | ADDRESS ON FILE | | | | | | |
| 373728 | OQUENDO ARCE, CARMEN | ADDRESS ON FILE | | | | | | |
| 2112692 | Oquendo Arce, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 373729 | OQUENDO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | |
| 373730 | OQUENDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 373731 | OQUENDO ASTACIO, STEPHANY | ADDRESS ON FILE | | | | | | |
| 807358 | OQUENDO ASTACIO, STEPHANY | ADDRESS ON FILE | | | | | | |
| 373732 | OQUENDO AYALA, AUDELI J | ADDRESS ON FILE | | | | | | |
| 373733 | OQUENDO AYALA, FRANK | ADDRESS ON FILE | | | | | | |
| 373734 | OQUENDO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 373735 | OQUENDO BAEZ, IDA M | ADDRESS ON FILE | | | | | | |
| 373736 | OQUENDO BALADEJO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 373738 | Oquendo Barbosa, Raquel | ADDRESS ON FILE | | | | | | |
| 373739 | OQUENDO BARROSO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2110275 | Oquendo Batista, Carmen N. | ADDRESS ON FILE | | | | | | |
| 2086639 | Oquendo Batista, Lydia Ma | ADDRESS ON FILE | | | | | | |
| 373740 | OQUENDO BENABE, EDELMARY | ADDRESS ON FILE | | | | | | |
| 373741 | OQUENDO BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 373742 | OQUENDO BERNABE, NILDA | ADDRESS ON FILE | | | | | | |
| 373743 | OQUENDO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1613035 | OQUENDO BERRIOS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 373744 | OQUENDO BETANCOURT, LUIS R | ADDRESS ON FILE | | | | | | |
| 373745 | OQUENDO BONILLA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 373746 | OQUENDO BONILLA, ELMY | ADDRESS ON FILE | | | | | | |
| 1258972 | OQUENDO BORRERO, IRIS | ADDRESS ON FILE | | | | | | |
| 373748 | OQUENDO BROWN, GLADYS | ADDRESS ON FILE | | | | | | |
| 373749 | OQUENDO CABALLERO, NYDIA L | ADDRESS ON FILE | | | | | | |
| 373750 | Oquendo Calderas, Dannis J | ADDRESS ON FILE | | | | | | |
| 373751 | OQUENDO CALDERAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 373752 | OQUENDO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 373753 | OQUENDO CAMACHO, NELSON I. | ADDRESS ON FILE | | | | | | |
| 373754 | OQUENDO CAMACHO, ROSA | ADDRESS ON FILE | | | | | | |
| 373756 | OQUENDO CAMACHO, VIRGEN C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 807360 | OQUENDO CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 807361 | OQUENDO CARDONA, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 373757 | OQUENDO CARDONA, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 807362 | OQUENDO CARDONA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 807363 | OQUENDO CARDONA, MILANY | ADDRESS ON FILE | | | | | | | |
| 807364 | OQUENDO CARDONA, YOVANY | ADDRESS ON FILE | | | | | | | |
| 373759 | OQUENDO CARIDE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 373760 | OQUENDO CARRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 373761 | OQUENDO CARRION, ENEDILIZ | ADDRESS ON FILE | | | | | | | |
| 807365 | OQUENDO CARRION, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 373762 | OQUENDO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 373763 | OQUENDO CEDENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 373764 | OQUENDO CEDENO, MARIBELYS | ADDRESS ON FILE | | | | | | | |
| 373765 | OQUENDO CENTENO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 373767 | OQUENDO CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 373768 | OQUENDO CINTRON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 373769 | OQUENDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 373770 | OQUENDO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | |
| 373771 | OQUENDO CLAUDIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 373772 | OQUENDO COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373773 | OQUENDO COLON ADALIZ | ADDRESS ON FILE | | | | | | | |
| 373774 | OQUENDO COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 373775 | OQUENDO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 373776 | Oquendo Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| 2118739 | Oquendo Colon, Josefa M. | ADDRESS ON FILE | | | | | | | |
| 2077105 | Oquendo Colon, Josefa M. | ADDRESS ON FILE | | | | | | | |
| 373777 | OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 373778 | OQUENDO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 373779 | OQUENDO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 373780 | OQUENDO COLON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 2016921 | Oquendo Colon, Myriam I. | ADDRESS ON FILE | | | | | | | |
| 373781 | OQUENDO CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373782 | Oquendo Concepcion, Angel L | ADDRESS ON FILE | | | | | | | |
| 373783 | OQUENDO CONCEPCION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 373784 | OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 373785 | OQUENDO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 373786 | OQUENDO CORREA, GLORIMARIELYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373787 | OQUENDO COSME, CARMEN | ADDRESS ON FILE | | | | | | |
| 373788 | OQUENDO COSME, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1258973 | OQUENDO COSME, NELVIS | ADDRESS ON FILE | | | | | | |
| 373789 | OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | |
| 373790 | OQUENDO COSME, NEUDY | ADDRESS ON FILE | | | | | | |
| 373791 | OQUENDO CRESPO, BELMARY | ADDRESS ON FILE | | | | | | |
| 373792 | OQUENDO CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 373793 | OQUENDO CRUZ, ANGERIS | ADDRESS ON FILE | | | | | | |
| 2118931 | Oquendo Cruz, Carmen | ADDRESS ON FILE | | | | | | |
| 373794 | OQUENDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2160145 | Oquendo Cruz, Esteban | ADDRESS ON FILE | | | | | | |
| 373795 | OQUENDO CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 373796 | OQUENDO CRUZ, JANNESSE A | ADDRESS ON FILE | | | | | | |
| 807366 | OQUENDO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 373798 | OQUENDO CRUZ, MERCEDES S. | ADDRESS ON FILE | | | | | | |
| 1425599 | OQUENDO CRUZ, SANTA | ADDRESS ON FILE | | | | | | |
| 1541885 | OQUENDO CRUZ, SANTA | ADDRESS ON FILE | | | | | | |
| 373800 | OQUENDO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 373801 | OQUENDO CUEVAS, ENID | ADDRESS ON FILE | | | | | | |
| 373802 | OQUENDO DAVILA, DALIA E | ADDRESS ON FILE | | | | | | |
| 1955284 | Oquendo Davila, Dalia E. | ADDRESS ON FILE | | | | | | |
| 373803 | OQUENDO DAVILA, MARIA V | ADDRESS ON FILE | | | | | | |
| 373804 | OQUENDO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 373805 | OQUENDO DE JESUS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 373806 | OQUENDO DE JESUS, RAINIEL | ADDRESS ON FILE | | | | | | |
| 373807 | Oquendo De Jesus, Xiomara | ADDRESS ON FILE | | | | | | |
| 373808 | OQUENDO DEL TORO, HELEN M. | ADDRESS ON FILE | | | | | | |
| 373809 | OQUENDO DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | |
| 373810 | OQUENDO DELGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 373811 | OQUENDO DELGADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 373812 | OQUENDO DELGADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 373813 | OQUENDO DELGADO, VERIMARLYS | ADDRESS ON FILE | | | | | | |
| 373814 | Oquendo Diaz, Abimael | ADDRESS ON FILE | | | | | | |
| 373815 | OQUENDO DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 373816 | Oquendo Diaz, Jesus J | ADDRESS ON FILE | | | | | | |
| 373817 | OQUENDO DIAZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 373818 | Oquendo Diaz, Milton | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373819 | OQUENDO DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 1930522 | Oquendo Diaz, Nuria S | ADDRESS ON FILE | | | | | | | |
| 373820 | OQUENDO DIAZ, NURIA S | ADDRESS ON FILE | | | | | | | |
| 1989350 | Oquendo Diaz, Nuria S. | ADDRESS ON FILE | | | | | | | |
| 373821 | OQUENDO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 373822 | OQUENDO DIAZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 373823 | OQUENDO DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 373824 | OQUENDO DIEPPA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 373825 | OQUENDO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 373826 | OQUENDO ESCOBAR, VICENTE | ADDRESS ON FILE | | | | | | | |
| 373827 | OQUENDO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373828 | OQUENDO FALU, SOLACHO | ADDRESS ON FILE | | | | | | | |
| 373829 | OQUENDO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 373830 | OQUENDO FELICIANO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 373831 | OQUENDO FELICIANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 373832 | OQUENDO FELICIANO, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 373833 | Oquendo Fernandez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 373834 | OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373835 | OQUENDO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 373836 | OQUENDO FERRER, MARIA A | ADDRESS ON FILE | | | | | | | |
| 373837 | OQUENDO FERRER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 373838 | OQUENDO FERRER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 373839 | OQUENDO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 373840 | Oquendo Ferrer, Wilfredo R. | ADDRESS ON FILE | | | | | | | |
| 373841 | OQUENDO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 373842 | Oquendo Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| 373843 | OQUENDO FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1740734 | Oquendo Figueroa, Jose M. | ADDRESS ON FILE | | | | | | | |
| 373844 | OQUENDO FIGUEROA, MILAGROS DE A | ADDRESS ON FILE | | | | | | | |
| 1839133 | Oquendo Figueroa, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 373845 | OQUENDO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 373846 | OQUENDO FLORES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 373847 | OQUENDO FLORES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 373848 | OQUENDO FLORES, KAREN | ADDRESS ON FILE | | | | | | | |
| 373849 | OQUENDO FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373850 | OQUENDO FLORES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 373851 | OQUENDO FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 373852 | OQUENDO GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 373853 | OQUENDO GARCIA, ENILDA | ADDRESS ON FILE | | | | | | | |
| 373854 | OQUENDO GARCIA, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 373855 | OQUENDO GARCIA, JAN C | ADDRESS ON FILE | | | | | | | |
| 373856 | OQUENDO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 373857 | OQUENDO GARCÍA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 373858 | OQUENDO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1752238 | Oquendo Garcia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1752238 | Oquendo Garcia, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1752970 | Oquendo García, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 373862 | OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 373860 | OQUENDO GARCIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1851488 | Oquendo Garcia, Pablo J | ADDRESS ON FILE | | | | | | | |
| 373863 | OQUENDO GARCIA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 807370 | OQUENDO GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 373864 | OQUENDO GARCIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 373865 | OQUENDO GASTALITURRI, LUZ | ADDRESS ON FILE | | | | | | | |
| 373866 | Oquendo Gastaliturri, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1470734 | Oquendo Gastaliturri, Luz M. | ADDRESS ON FILE | | | | | | | |
| 373867 | OQUENDO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 373868 | Oquendo Gomez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 373869 | OQUENDO GOMEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 373870 | OQUENDO GONGON, RAUL | ADDRESS ON FILE | | | | | | | |
| 373871 | OQUENDO GONGON, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 373872 | OQUENDO GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 373873 | OQUENDO GONZALEZ, CHENNY | ADDRESS ON FILE | | | | | | | |
| 373874 | Oquendo Gonzalez, Chenny M. | ADDRESS ON FILE | | | | | | | |
| 373875 | OQUENDO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1790671 | Oquendo Gonzalez, Gladys | ADDRESS ON FILE | | | | | | | |
| 373876 | OQUENDO GONZALEZ, IZZY | ADDRESS ON FILE | | | | | | | |
| 1841623 | OQUENDO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 807371 | OQUENDO GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 373879 | OQUENDO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 373880 | OQUENDO GRAULAU, AIDA | ADDRESS ON FILE | | | | | | | |
| 373881 | OQUENDO GRAULAU, AIDA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853938 | OQUENDO GRAULAU, AIDA ILEANA | ADDRESS ON FILE | | | | | | |
| 373882 | OQUENDO GRAULAU, AIDA M. | ADDRESS ON FILE | | | | | | |
| 373883 | OQUENDO GRAULAU, AIDA N | ADDRESS ON FILE | | | | | | |
| 373884 | OQUENDO GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | |
| 373885 | OQUENDO GUERRA, JOSE | ADDRESS ON FILE | | | | | | |
| 373886 | OQUENDO GUERRA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 373887 | OQUENDO HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 373888 | OQUENDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 373889 | OQUENDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2056141 | Oquendo Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 373890 | OQUENDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 373891 | OQUENDO HERNANDEZ, GRICEL M | ADDRESS ON FILE | | | | | | |
| 373892 | OQUENDO HERNANDEZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 807372 | OQUENDO HERNANDEZ, JAIMILLY E | ADDRESS ON FILE | | | | | | |
| 373893 | Oquendo Hernandez, Jose F | ADDRESS ON FILE | | | | | | |
| 373894 | Oquendo Hernandez, Luis R | ADDRESS ON FILE | | | | | | |
| 373895 | OQUENDO HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 807373 | OQUENDO HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 373896 | OQUENDO HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | |
| 373897 | OQUENDO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 807375 | OQUENDO HERNANDEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 373898 | Oquendo Hernandez, Xavier | ADDRESS ON FILE | | | | | | |
| 373861 | OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 373899 | OQUENDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 373900 | OQUENDO IRRIZARRY, MARIO | ADDRESS ON FILE | | | | | | |
| 373901 | OQUENDO ISALES, JESUS | ADDRESS ON FILE | | | | | | |
| 1529668 | Oquendo Isales, LOURDES | ADDRESS ON FILE | | | | | | |
| 373902 | OQUENDO ISALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 853939 | OQUENDO ISALES, LOURDES | ADDRESS ON FILE | | | | | | |
| 373903 | OQUENDO ISALES, LUIS | ADDRESS ON FILE | | | | | | |
| 2048103 | Oquendo Jacome, Dora S. | ADDRESS ON FILE | | | | | | |
| 373904 | OQUENDO JACOME, ELBA N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373905 | OQUENDO JACOME, HILDA | ADDRESS ON FILE | | | | | | |
| 2026910 | OQUENDO JACOME, HILDA L. | ADDRESS ON FILE | | | | | | |
| 373906 | OQUENDO JACOME, LUZ | ADDRESS ON FILE | | | | | | |
| 2078042 | Oquendo Jacome, Vivian C. | Urb. Estancias de Yauco | M21 Calle Acuamarina | | Yauco | PR | 00698 | |
| 373908 | OQUENDO JORGE, IVETTE | ADDRESS ON FILE | | | | | | |
| 373909 | OQUENDO LA PUERTA, KEVIN | ADDRESS ON FILE | | | | | | |
| 373910 | OQUENDO LABOY, ANA G | ADDRESS ON FILE | | | | | | |
| 1795152 | Oquendo Laboy, Ana G. | ADDRESS ON FILE | | | | | | |
| 373911 | OQUENDO LABOY, IVETTE | ADDRESS ON FILE | | | | | | |
| 373912 | OQUENDO LABOY, MARIA G | ADDRESS ON FILE | | | | | | |
| 373913 | OQUENDO LABOY, NEFTALI | ADDRESS ON FILE | | | | | | |
| 373914 | OQUENDO LAJARA, ANA | ADDRESS ON FILE | | | | | | |
| 373915 | OQUENDO LAJARA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 373916 | OQUENDO LARRACUENTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 373917 | OQUENDO LARRACUENTE, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 373918 | OQUENDO LIMARDO, LIZA J | ADDRESS ON FILE | | | | | | |
| 807377 | OQUENDO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 373919 | OQUENDO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1948140 | Oquendo Lopez, Carmen I. | ADDRESS ON FILE | | | | | | |
| 2096470 | OQUENDO LOPEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 373920 | OQUENDO LOPEZ, DARRYL | ADDRESS ON FILE | | | | | | |
| 373921 | OQUENDO LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 373922 | Oquendo Lopez, Jose R | ADDRESS ON FILE | | | | | | |
| 373923 | OQUENDO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 373924 | OQUENDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 373925 | Oquendo Lopez, Migdalia | ADDRESS ON FILE | | | | | | |
| 2181106 | Oquendo Lopez, Nelly | ADDRESS ON FILE | | | | | | |
| 373926 | Oquendo Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 807378 | OQUENDO LUGO, NOHELY J | ADDRESS ON FILE | | | | | | |
| 373927 | OQUENDO LUGO, RAPHAEL | ADDRESS ON FILE | | | | | | |
| 807379 | OQUENDO LUGO, ZOHARY B | ADDRESS ON FILE | | | | | | |
| 373928 | OQUENDO MALDONADO MD, RUDY H | ADDRESS ON FILE | | | | | | |
| 373929 | OQUENDO MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 373930 | Oquendo Maldonado, Carlos M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373931 | OQUENDO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 373932 | OQUENDO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | |
| 373933 | OQUENDO MALDONADO, EMILY | ADDRESS ON FILE | | | | | | |
| 373934 | OQUENDO MALDONADO, EMILY L | ADDRESS ON FILE | | | | | | |
| 373935 | OQUENDO MALDONADO, EVELYN M | ADDRESS ON FILE | | | | | | |
| 373936 | OQUENDO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | |
| 373937 | Oquendo Maldonado, Silvia | ADDRESS ON FILE | | | | | | |
| 373938 | OQUENDO MALPICA, JUAN | ADDRESS ON FILE | | | | | | |
| 373939 | OQUENDO MANSO, ORLANDO Y | ADDRESS ON FILE | | | | | | |
| 373940 | OQUENDO MARCANO, LUZ D | ADDRESS ON FILE | | | | | | |
| 373941 | OQUENDO MARGOLLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 373942 | Oquendo Margolla, Carlos J | ADDRESS ON FILE | | | | | | |
| 373943 | OQUENDO MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 373944 | OQUENDO MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 373945 | Oquendo Marrero, Luis M. | ADDRESS ON FILE | | | | | | |
| 373946 | OQUENDO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1465400 | OQUENDO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 373947 | OQUENDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 807380 | OQUENDO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 373948 | OQUENDO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 807381 | OQUENDO MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 807382 | OQUENDO MARTINEZ, KERY L | ADDRESS ON FILE | | | | | | |
| 373949 | OQUENDO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 373950 | OQUENDO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 2070579 | OQUENDO MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 373951 | OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | |
| 373952 | OQUENDO MATEO, DENISE | ADDRESS ON FILE | | | | | | |
| 373953 | OQUENDO MATIAS, ROSA M. | ADDRESS ON FILE | | | | | | |
| 373954 | OQUENDO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 373955 | OQUENDO MAUNEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 373956 | OQUENDO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | |
| 373957 | OQUENDO MAYSONET, CARMELO | ADDRESS ON FILE | | | | | | |
| 373958 | OQUENDO MAYSONET, JOAN | ADDRESS ON FILE | | | | | | |
| 373959 | OQUENDO MAYSONET, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 373960 | Oquendo Medina, Angel L | ADDRESS ON FILE | | | | | | |
| 1257299 | OQUENDO MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 373961 | OQUENDO MEDINA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 373962 | OQUENDO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2115317 | Oquendo Medina, Hector Luis | ADDRESS ON FILE | | | | | | |
| 373963 | OQUENDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 373964 | OQUENDO MEDINA, MIZAEL | ADDRESS ON FILE | | | | | | |
| 373965 | OQUENDO MELECIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 373966 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 373967 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 373968 | OQUENDO MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 373969 | OQUENDO MELENDEZ, PAULINA | ADDRESS ON FILE | | | | | | |
| 373970 | OQUENDO MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 373971 | OQUENDO MERCADO, ADELA | ADDRESS ON FILE | | | | | | |
| 373972 | OQUENDO MERCADO, ROSA | ADDRESS ON FILE | | | | | | |
| 807383 | OQUENDO MIRANDA, OLGA | ADDRESS ON FILE | | | | | | |
| 373973 | OQUENDO MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | |
| 2086345 | Oquendo Miranda, Olga Margarita | ADDRESS ON FILE | | | | | | |
| 373974 | OQUENDO MOJICA, FELIX | ADDRESS ON FILE | | | | | | |
| 373975 | OQUENDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 373976 | OQUENDO MOLINA, ANA D | ADDRESS ON FILE | | | | | | |
| 373977 | OQUENDO MONTALVO, THOMAS | ADDRESS ON FILE | | | | | | |
| 373978 | OQUENDO MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 373979 | OQUENDO MONTANEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 373980 | OQUENDO MONTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 373981 | OQUENDO MONTERO, MIRTA M | ADDRESS ON FILE | | | | | | |
| 2040690 | Oquendo Montero, Mirta M. | ADDRESS ON FILE | | | | | | |
| 373982 | OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | |
| 373983 | OQUENDO MONTERO, RAMON | ADDRESS ON FILE | | | | | | |
| 373984 | OQUENDO MONTERO, ROSANA | ADDRESS ON FILE | | | | | | |
| 373986 | OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 373985 | OQUENDO MORA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 373987 | OQUENDO MORALES EULOGIO | ADDRESS ON FILE | | | | | | |
| 373988 | OQUENDO MORALES, JOEL | ADDRESS ON FILE | | | | | | |
| 373989 | OQUENDO MORALES, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 373990 | OQUENDO MORALES, ROSELYN | ADDRESS ON FILE | | | | | | |
| 807384 | OQUENDO MORALES, ROSELYN | ADDRESS ON FILE | | | | | | |
| 373991 | OQUENDO MUNIZ, AILIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2057481 | Oquendo Muniz, Ailin | ADDRESS ON FILE | | | | | | | |
| 2147680 | Oquendo Muniz, Isaac | ADDRESS ON FILE | | | | | | | |
| 373992 | Oquendo Muniz, Luis E | ADDRESS ON FILE | | | | | | | |
| 2099553 | Oquendo Muniz, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 807385 | OQUENDO MUNIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1904516 | Oquendo Muniz, Providencia | ADDRESS ON FILE | | | | | | | |
| 1968511 | Oquendo Muniz, Providencia | ADDRESS ON FILE | | | | | | | |
| 373993 | OQUENDO MUNOZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 373994 | OQUENDO MURIEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 373996 | OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373997 | OQUENDO NAVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 373998 | OQUENDO NEGRON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 373999 | OQUENDO NEGRON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 807387 | OQUENDO NEGRON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 374000 | OQUENDO NEGRON, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 374002 | Oquendo Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 374003 | OQUENDO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 374004 | OQUENDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 807388 | OQUENDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 374005 | OQUENDO OCASIO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 374006 | OQUENDO OLIVERA, YAJAIRA J | ADDRESS ON FILE | | | | | | | |
| 2044058 | Oquendo Oliveras, Angel M. | ADDRESS ON FILE | | | | | | | |
| 374007 | OQUENDO OLIVERAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 374008 | OQUENDO OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374009 | OQUENDO OLIVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 374010 | OQUENDO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 374011 | OQUENDO OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1690083 | Oquendo Oquendo, Candida R | ADDRESS ON FILE | | | | | | | |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 374012 | OQUENDO OQUENDO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 1721434 | Oquendo Oquendo, Joanna | ADDRESS ON FILE | | | | | | | |
| 374013 | OQUENDO OQUENDO, MARLIANI | ADDRESS ON FILE | | | | | | | |
| 807389 | OQUENDO OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 374014 | OQUENDO OQUENDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 807390 | OQUENDO OQUENDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 807391 | OQUENDO OQUENDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1658013 | Oquendo Ortega, Gregoria | ADDRESS ON FILE | | | | | | | |
| 1658013 | Oquendo Ortega, Gregoria | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2034340 | OQUENDO ORTIZ , JENNITZA | ADDRESS ON FILE | | | | | | | |
| 374015 | OQUENDO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 374016 | OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374017 | OQUENDO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374018 | OQUENDO ORTIZ, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 1886200 | Oquendo Ortiz, Jennitza | ADDRESS ON FILE | | | | | | | |
| 374019 | OQUENDO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 374020 | OQUENDO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 374021 | OQUENDO ORTIZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 374022 | OQUENDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 807392 | OQUENDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 374023 | Oquendo Padua, Betzaida | ADDRESS ON FILE | | | | | | | |
| 374024 | OQUENDO PADUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 374025 | OQUENDO PADUA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374027 | OQUENDO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 374028 | OQUENDO PANELLI, PABLO J | ADDRESS ON FILE | | | | | | | |
| 374029 | OQUENDO PANELLIE, ANA D | ADDRESS ON FILE | | | | | | | |
| 374030 | OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 374031 | OQUENDO PANTOJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 374032 | OQUENDO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 374033 | OQUENDO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374034 | OQUENDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 374035 | OQUENDO PINTADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 374036 | OQUENDO PIZARRO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2084111 | OQUENDO PRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 807393 | OQUENDO PRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 374038 | OQUENDO PRATTS, GISELLA | ADDRESS ON FILE | | | | | | | |
| 374039 | OQUENDO QUINONES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 807394 | OQUENDO RAMIREZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 807395 | OQUENDO RAMIREZ, LINED A | ADDRESS ON FILE | | | | | | | |
| 374040 | OQUENDO RAMIREZ, MARGARET Y | ADDRESS ON FILE | | | | | | | |
| 374041 | OQUENDO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 374042 | OQUENDO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 853940 | OQUENDO RAMOS,CARMEN W | ADDRESS ON FILE | | | | | | | |
| 374044 | OQUENDO REYES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1739696 | Oquendo Reyes, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 374046 | OQUENDO REYES, ERICA | ADDRESS ON FILE | | | | | | | |
| 374047 | Oquendo Reyes, Erica | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374048 | OQUENDO REYES, SOL C | ADDRESS ON FILE | | | | | | |
| 807399 | OQUENDO REYES, SOL C | ADDRESS ON FILE | | | | | | |
| 807400 | OQUENDO RIOS, ADA | ADDRESS ON FILE | | | | | | |
| 374049 | OQUENDO RIOS, ADA Z | ADDRESS ON FILE | | | | | | |
| 374050 | OQUENDO RIOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 374051 | OQUENDO RIOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 374052 | OQUENDO RIOS, ISAIMARA | ADDRESS ON FILE | | | | | | |
| 374053 | OQUENDO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 374054 | OQUENDO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 807401 | OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 374055 | OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 374056 | OQUENDO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1641672 | Oquendo Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 374058 | OQUENDO RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 374059 | OQUENDO RIVERA, ERIC J. | ADDRESS ON FILE | | | | | | |
| 374060 | OQUENDO RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 374061 | OQUENDO RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 374062 | OQUENDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1763005 | Oquendo Rivera, Gladys E. | ADDRESS ON FILE | | | | | | |
| 374064 | OQUENDO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 374065 | OQUENDO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 807403 | OQUENDO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 807404 | OQUENDO RIVERA, ILEANA J | ADDRESS ON FILE | | | | | | |
| 374066 | OQUENDO RIVERA, ILEANA J | ADDRESS ON FILE | | | | | | |
| 374067 | OQUENDO RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 1796823 | Oquendo Rivera, Ivonne | ADDRESS ON FILE | | | | | | |
| 374068 | Oquendo Rivera, Ivonne | ADDRESS ON FILE | | | | | | |
| 374069 | OQUENDO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | |
| 374070 | OQUENDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 374071 | Oquendo Rivera, Jorge A | ADDRESS ON FILE | | | | | | |
| 374072 | OQUENDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 374073 | OQUENDO RIVERA, JOSE O | ADDRESS ON FILE | | | | | | |
| 853941 | OQUENDO RIVERA, JOSE OSCAR | ADDRESS ON FILE | | | | | | |
| 374074 | OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 374075 | OQUENDO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 374076 | OQUENDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 374077 | Oquendo Rivera, Luis J | ADDRESS ON FILE | | | | | | |
| 374078 | OQUENDO RIVERA, MARCELO | ADDRESS ON FILE | | | | | | |
| 374079 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 374080 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374081 | OQUENDO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 374082 | OQUENDO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 853942 | OQUENDO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 374083 | OQUENDO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2144712 | Oquendo Rivera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 374084 | OQUENDO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 807405 | OQUENDO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 374085 | OQUENDO RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 374086 | OQUENDO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 374087 | OQUENDO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1973797 | OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 374088 | OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 374089 | OQUENDO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 374090 | OQUENDO RIVERA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 374091 | OQUENDO RIVERA, REGINA | ADDRESS ON FILE | | | | | | | |
| 374092 | OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1593502 | Oquendo Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 374093 | OQUENDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 374094 | OQUENDO RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| 374095 | OQUENDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 374096 | OQUENDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1475276 | Oquendo Rivera, William | ADDRESS ON FILE | | | | | | | |
| 374097 | OQUENDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 807406 | OQUENDO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 374098 | OQUENDO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 807407 | OQUENDO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 374099 | OQUENDO ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 374100 | OQUENDO RODRIGUEZ, ANA N | ADDRESS ON FILE | | | | | | | |
| 374101 | OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374102 | OQUENDO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 374103 | OQUENDO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 374104 | OQUENDO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 374105 | OQUENDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 374106 | OQUENDO RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1753161 | OQUENDO RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1753161 | OQUENDO RODRIGUEZ, GLENDA L | ADDRESS ON FILE |
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | ADDRESS ON FILE |
| 374107 | OQUENDO RODRIGUEZ, IRIS D | ADDRESS ON FILE |
| 374108 | OQUENDO RODRIGUEZ, JAYDEE | ADDRESS ON FILE |
| 374109 | OQUENDO RODRIGUEZ, LUCIANO | ADDRESS ON FILE |
| 374110 | OQUENDO RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 506483 | OQUENDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | ADDRESS ON FILE |
| 2124342 | Oquendo Rodriguez, Violeta | ADDRESS ON FILE |
| 589014 | OQUENDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE |
| 374112 | OQUENDO RODRIGUEZ, VIOLETA | ADDRESS ON FILE |
| 374113 | OQUENDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| 807409 | OQUENDO RODRIGUEZ, YENIS | ADDRESS ON FILE |
| 807410 | Oquendo Rodriguez, Yenis | ADDRESS ON FILE |
| 374115 | OQUENDO RODRIGUEZ, ZELMA | ADDRESS ON FILE |
| 374116 | OQUENDO ROLDAN, KEVIN | ADDRESS ON FILE |
| 374117 | OQUENDO ROLON, NANCY | ADDRESS ON FILE |
| 374118 | OQUENDO ROMAN, ANGEL | ADDRESS ON FILE |
| 374119 | OQUENDO ROMAN, GILBERTO | ADDRESS ON FILE |
| 374120 | OQUENDO ROMAN, JUAN | ADDRESS ON FILE |
| 374121 | OQUENDO ROMAN, SANDRA I. | ADDRESS ON FILE |
| 374122 | OQUENDO ROMAN, YELITZA | ADDRESS ON FILE |
| 374123 | OQUENDO ROMERO, FERNANDO | ADDRESS ON FILE |
| 374124 | OQUENDO ROMERO, JUSTINET | ADDRESS ON FILE |
| 374125 | OQUENDO ROMERO, MIRIAM | ADDRESS ON FILE |
| 374126 | OQUENDO ROMERO, NYDIA E | ADDRESS ON FILE |
| 374127 | OQUENDO ROSA, ANGEL L | ADDRESS ON FILE |
| 1691218 | Oquendo Rosa, Angel L. | ADDRESS ON FILE |
| 1964931 | Oquendo Rosa, Haydee | ADDRESS ON FILE |
| 807411 | OQUENDO ROSADO, LOURDES | ADDRESS ON FILE |
| 374128 | OQUENDO ROSADO, LOURDES I | ADDRESS ON FILE |
| 2203482 | Oquendo Rosado, Lydia I. | ADDRESS ON FILE |
| 374129 | OQUENDO ROSARIO, HECTOR | ADDRESS ON FILE |
| 374130 | OQUENDO ROSARIO, JEANNETTE | ADDRESS ON FILE |
| 374131 | OQUENDO ROSSY, BLANCA I | ADDRESS ON FILE |
| 1897922 | OQUENDO ROSSY, BLANCA I. | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374132 | OQUENDO SANABRIA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 374133 | OQUENDO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 374134 | OQUENDO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1397994 | Oquendo Sánchez, Jesús Daniel | ADDRESS ON FILE | | | | | | |
| 374135 | OQUENDO SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 2001900 | Oquendo Sanchez, Lisandra | ADDRESS ON FILE | | | | | | |
| 374136 | OQUENDO SANTANA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 374137 | OQUENDO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | |
| 2152567 | Oquendo Santiago, Alex | ADDRESS ON FILE | | | | | | |
| 374138 | OQUENDO SANTIAGO, AUREALINA | ADDRESS ON FILE | | | | | | |
| 374139 | OQUENDO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 374140 | OQUENDO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1631012 | OQUENDO SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 374141 | OQUENDO SANTIAGO, JOSELYNE | ADDRESS ON FILE | | | | | | |
| 807413 | OQUENDO SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | |
| 374142 | OQUENDO SANTIAGO, MAGDA N | ADDRESS ON FILE | | | | | | |
| 374144 | OQUENDO SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | |
| 374145 | OQUENDO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 374146 | OQUENDO SANTOS, JESUS | ADDRESS ON FILE | | | | | | |
| 374147 | OQUENDO SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 374148 | OQUENDO SANTOS, MINESHKA | ADDRESS ON FILE | | | | | | |
| 374149 | OQUENDO SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 374150 | OQUENDO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 374151 | OQUENDO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | |
| 374152 | OQUENDO SILVA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 374153 | OQUENDO SILVA, YARELIS | ADDRESS ON FILE | | | | | | |
| 848870 | OQUENDO SOLIS ALCIDES | QTAS DE SAN LUIS 1 | F3 CALLE DA VINCI | | CAGUAS | PR | 00725-7605 | |
| 374154 | OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 374155 | OQUENDO SOLIS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 853943 | OQUENDO SOLÍS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 374156 | OQUENDO SOLIS, LILIA M. | ADDRESS ON FILE | | | | | | |
| 374157 | OQUENDO SOTO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 2062261 | Oquendo Soto, Gloria E | ADDRESS ON FILE | | | | | | |
| 374158 | OQUENDO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 374160 | OQUENDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1493388 | OQUENDO SUAREZ , DORAIMA | ADDRESS ON FILE | | | | | | | |
| 374161 | OQUENDO SUAREZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 374162 | Oquendo Tapia, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 374163 | OQUENDO TENORIO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 1582706 | OQUENDO TIRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1510093 | Oquendo Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 374165 | OQUENDO TOLENTINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 374166 | OQUENDO TOLENTINO, LESLY | ADDRESS ON FILE | | | | | | | |
| 374167 | OQUENDO TORANO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 374168 | OQUENDO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 374169 | Oquendo Torres, Benedicto | ADDRESS ON FILE | | | | | | | |
| 374026 | OQUENDO TORRES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 374170 | OQUENDO TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 374171 | Oquendo Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 2086362 | Oquendo Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 374172 | OQUENDO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 374173 | OQUENDO TORRES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 374174 | OQUENDO VAELLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 374175 | OQUENDO VALLE, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 374176 | OQUENDO VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 374177 | OQUENDO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 374178 | OQUENDO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 374179 | OQUENDO VAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 1981962 | Oquendo Vazquez, Milagros | ADDRESS ON FILE | | | | | | | |
| 374180 | OQUENDO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 374181 | OQUENDO VAZQUEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 374182 | OQUENDO VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1425600 | OQUENDO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 374184 | OQUENDO VEGA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 374185 | OQUENDO VELAZQUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 807415 | OQUENDO VELAZQUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 807416 | OQUENDO VELAZQUEZ, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 374186 | OQUENDO VELEZ, ERNEST | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374187 | OQUENDO VELEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 374188 | OQUENDO VILLADA, BRIGNELLY L | ADDRESS ON FILE | | | | | | |
| 807417 | OQUENDO VILLANUEVA, RAIZA M | ADDRESS ON FILE | | | | | | |
| 374189 | OQUENDO VILLEGAS, ANA | ADDRESS ON FILE | | | | | | |
| 374190 | OQUENDO VIRELLA, ERICK | ADDRESS ON FILE | | | | | | |
| 374192 | OQUENDO VIZCAYA, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 374191 | Oquendo Vizcaya, Elisamuel | ADDRESS ON FILE | | | | | | |
| 374193 | OQUENDO VIZCAYA, MAYRA | ADDRESS ON FILE | | | | | | |
| 374194 | OQUENDO VIZCAYA, MAYRA C. | ADDRESS ON FILE | | | | | | |
| 1515612 | OQUENDO VIZCAYA, MAYRA CELIZ | ADDRESS ON FILE | | | | | | |
| 374195 | OQUENDO VIZCAYA, PEDRO | ADDRESS ON FILE | | | | | | |
| 374196 | OQUENDO ZACARIAS, NEREIDA E | ADDRESS ON FILE | | | | | | |
| 1933945 | Oquendo, Eneida Marin | ADDRESS ON FILE | | | | | | |
| 374197 | OQUENDO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 374198 | OQUENDO, IVAN | ADDRESS ON FILE | | | | | | |
| 374199 | OQUENDO, JAIME | ADDRESS ON FILE | | | | | | |
| 374200 | OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2210938 | Oquendo, Juanita Cordero | ADDRESS ON FILE | | | | | | |
| 374201 | OQUENDO, LUCIANO | ADDRESS ON FILE | | | | | | |
| 2144924 | Oquendo, Maria M. | ADDRESS ON FILE | | | | | | |
| 374202 | OQUENDO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 374203 | OQUENDO, NANCY | ADDRESS ON FILE | | | | | | |
| 374205 | OQUENDOMATIAS, JULIO | ADDRESS ON FILE | | | | | | |
| 1943865 | Oquendo-Rodriguez, Sandra | ADDRESS ON FILE | | | | | | |
| 374206 | Oquendo-Vélez, Domingo | ADDRESS ON FILE | | | | | | |
| 374207 | OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 |
| 733158 | OR PRO MEDICAL | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 733157 | OR PRO MEDICAL INC | 1634 AVE J T PI¨ERO | | | | SAN JUAN | PR | 00921 |
| 848871 | OR PRO MEDICAL INDUSTRIAL LABORATORY | 1634 AVE. JUSUS T. PIÑERO | | | | SAN JUAN | PR | 00921 |
| 374208 | OR PRO MEDICAL LABORATORY | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 374209 | OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 374210 | OR PRO MEDICAL WHOLESALES | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 |
| 374211 | ORA ORTHOPEDICS | 520 VALLEY VIEW DRIVE | | | | MOLINE | IL | 61265 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374212 | ORA SOLUTIONS INC | BO LAS CUEVAS | 70 ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 2044072 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | |
| 1733491 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | |
| 374213 | ORABONA OCASIO, ESTHER | ADDRESS ON FILE | | | | | | |
| 374214 | ORABONA RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 848872 | ORACLE | 115 WEST WASHINGTON ST SUITE 1065 | | | | INDIANAPOLIS | IN | 46204-3417 | |
| 374215 | ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 1256721 | ORACLE CARIBBEAN INC | 250 AVE MUNOZ RIVERA | STE 3 | | | SAN JUAN | PR | 00918-180 | |
| 374219 | ORACLE CARIBBEAN INC | 250 AVE MUNOZ RIVERA STE 300 | | | | SAN JUAN | PR | 00918-1811 | |
| 374216 | ORACLE CARIBBEAN INC | 250 MUNOZ RIVERA AVE | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374217 | ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374218 | ORACLE CARIBBEAN INC | P O BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 2150501 | ORACLE CARIBBEAN, INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 2164868 | ORACLE CARIBBEAN, INC. | ATTN: SHAWN CHRISTIANSON & VALERIE BANTENR PEO | BUCHALTER | 55 SECOND STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94105-3493 | |
| 1724488 | Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | |
| 1724488 | Oracle Caribbean, Inc. | Oracle Caribbean, Inc. | Nelly Otero Rivera | 250 Ave. Munoz Rivera, Suite 300 | | San Juan | PR | 00918 | |
| 2162510 | ORACLE CARIBBEAN, INC. | PO BOX 364145 | | | | SAN JUAN | PR | 00936-4145 | |
| 374220 | ORACLE ELEVATOR COMPANY, CORP | PO BOX 793 | | | | CAROLINA | PR | 00986 | |
| 848874 | ORACLE OPENWORLD US 2005 | PO BOX 44000 | | | | SAN FRANCISCO | CA | 9941444860 | |
| 374221 | ORALANDO MAS | ADDRESS ON FILE | | | | | | |
| 733159 | ORALIA MEDINA SERRANO | PO BOX 715 | | | | SABANA HOYOS | PR | 00688 | |
| 733161 | ORAM ENGINEERING INC. | PO BOX 1007 ROOSEVELT | MAIL STA.184 | | | SAN JUAN | PR | 00919 | |
| 807418 | ORAMA ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 374222 | ORAMA ALVAREZ MD, LISPOLDO J | ADDRESS ON FILE | | | | | | |
| 1510592 | ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374223 | ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | |
| 374224 | ORAMA BORRERO, YARLIN | ADDRESS ON FILE | | | | | | |
| 374225 | ORAMA CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 374226 | ORAMA CHACON, MOISES | ADDRESS ON FILE | | | | | | |
| 374227 | ORAMA ECHEVARRIA, IVELISA | ADDRESS ON FILE | | | | | | |
| 374228 | ORAMA ECHEVARRIA, ROSALY | ADDRESS ON FILE | | | | | | |
| 374229 | ORAMA FELICIANO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 1947751 | Orama Feliciano, Crucita | ADDRESS ON FILE | | | | | | |
| 374230 | ORAMA FIGUEROA, SADALLY | ADDRESS ON FILE | | | | | | |
| 374231 | ORAMA GANDIA MD, CARLOS M | ADDRESS ON FILE | | | | | | |
| 374232 | ORAMA GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 374233 | ORAMA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 374234 | ORAMA GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 374235 | ORAMA GONZALEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 807419 | ORAMA GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 374236 | ORAMA HERNANDEZ, SANDRA N | ADDRESS ON FILE | | | | | | |
| 807420 | ORAMA IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | |
| 374237 | ORAMA IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | |
| 374238 | ORAMA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 374239 | ORAMA LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 374240 | ORAMA LOPEZ, FLORENCIA | ADDRESS ON FILE | | | | | | |
| 374241 | ORAMA LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 374242 | ORAMA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 374243 | ORAMA LUGO, ORVIS | ADDRESS ON FILE | | | | | | |
| 807421 | ORAMA MATOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 374244 | ORAMA MATOS, JOSE I | ADDRESS ON FILE | | | | | | |
| 374245 | ORAMA MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1915890 | Orama Medina, Carmen D | ADDRESS ON FILE | | | | | | |
| 374246 | ORAMA MEDINA, ELBA | ADDRESS ON FILE | | | | | | |
| 2014506 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 |
| 374247 | ORAMA MEDINA, MYRIAM | BO SALTO ARRIBA | HC 02 BOX 7158 | | | UTUADO | PR | 00641-9507 |
| 374248 | ORAMA MEDINA, OLGA | ADDRESS ON FILE | | | | | | |
| 2094118 | Orama Medina, Olga | ADDRESS ON FILE | | | | | | |
| 374249 | ORAMA MEDINA, RAUL | ADDRESS ON FILE | | | | | | |
| 374250 | ORAMA MELENDEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 374251 | ORAMA MOLINA, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 374252 | ORAMA MONROIG, JORGE | ADDRESS ON FILE | | | | | | |
| 374253 | ORAMA MORALES, YOHED | ADDRESS ON FILE | | | | | | |
| 374254 | Orama Moreno, Alice N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374255 | ORAMA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 374256 | ORAMA PEREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 374257 | ORAMA PEREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 374258 | ORAMA RAMIREZ, SHARON | ADDRESS ON FILE | | | | | | |
| 845703 | ORAMA RAMOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 845703 | ORAMA RAMOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 374259 | ORAMA RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 853944 | ORAMA RAMOS, JOSE JULIAN | ADDRESS ON FILE | | | | | | |
| 853944 | ORAMA RAMOS, JOSE JULIAN | ADDRESS ON FILE | | | | | | |
| 374262 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 374260 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 374261 | ORAMA RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 807422 | ORAMA REYES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 374263 | ORAMA REYES, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 374264 | ORAMA REYES, HERNAN M. | ADDRESS ON FILE | | | | | | |
| 374265 | ORAMA RIOS, IRMARY | ADDRESS ON FILE | | | | | | |
| 853945 | ORAMA RIOS, IRMARY | ADDRESS ON FILE | | | | | | |
| 374266 | ORAMA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 374267 | ORAMA RIOS, LESLIE | ADDRESS ON FILE | | | | | | |
| 374268 | ORAMA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 848875 | ORAMA RODRIGUEZ CARMEN M | O19 CALLE 19 | EL CORTIJO | | | BAYAMON | PR | 00956-5617 |
| 374269 | ORAMA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 374270 | ORAMA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 807423 | ORAMA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 374271 | ORAMA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 374272 | ORAMA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 374273 | ORAMA RUIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 374274 | ORAMA RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 374275 | ORAMA RULLAN, MARTA | ADDRESS ON FILE | | | | | | |
| 374276 | ORAMA SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | |
| 374277 | ORAMA SOBERAL, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1905127 | Orama Soberal, Carmen L. | ADDRESS ON FILE | | | | | | |
| 807424 | ORAMA SOBERAL, EVA N | ADDRESS ON FILE | | | | | | |
| 374280 | ORAMA TIRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 1420894 | ORAMA VÁZQUEZ, FRANCISCO | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 374282 | ORAMA VÁZQUEZ, FRANCISCO | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 374283 | ORAMA VÁZQUEZ, FRANCISCO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374284 | ORAMA VEGA, ZADETH | ADDRESS ON FILE | | | | | | |
| 374285 | ORAMA VELEZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 374286 | ORAMA VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1572754 | Orama, Francisco Burgos | ADDRESS ON FILE | | | | | | |
| 374287 | ORAMAICA ROBLES QUINONES | ADDRESS ON FILE | | | | | | |
| 374288 | ORAMAS AVILES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 374289 | ORAMAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 807425 | ORAMAS CRUZ, FELICIDAD | ADDRESS ON FILE | | | | | | |
| 374290 | ORAMAS IRIZARRY, BRENDA | ADDRESS ON FILE | | | | | | |
| 374291 | ORAMAS IRIZARRY, EFREN F | ADDRESS ON FILE | | | | | | |
| 374292 | ORAMAS IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 374293 | ORAMAS IRIZARRY, JOSE F. | ADDRESS ON FILE | | | | | | |
| 1591716 | Oramas Irizarry, Jose F. | ADDRESS ON FILE | | | | | | |
| 1491255 | Oramas Irizarry, Jose Francisco | ADDRESS ON FILE | | | | | | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | ADDRESS ON FILE | | | | | | |
| 374294 | ORAMAS NIVAL, MADELINE | ADDRESS ON FILE | | | | | | |
| 1801112 | Oramas Nival, Madeline | ADDRESS ON FILE | | | | | | |
| 374295 | ORAMAS QUINONES, ENID M | ADDRESS ON FILE | | | | | | |
| 374297 | ORAMAS QUINONEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1588226 | Oramas Quñones, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 374298 | ORAMAS ROLDAN, NICHMA | ADDRESS ON FILE | | | | | | |
| 374299 | ORAMAS ROLDAN, ODALYS | ADDRESS ON FILE | | | | | | |
| 374300 | ORAMAS RUIZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 374301 | ORAMAS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2162250 | Oramas Ruiz, Francisco | ADDRESS ON FILE | | | | | | |
| 374302 | ORAMAS RULLAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 374303 | ORAMAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | |
| 807427 | ORAMAS SOTO, LISETTE | ADDRESS ON FILE | | | | | | |
| 374304 | ORAMAS VELEZ PAGAN, DORCAS | ADDRESS ON FILE | | | | | | |
| 733162 | ORAN CONSTRUCTING SERVICE SE | P O BOX 3175 | | | | BAYAMON | PR | 00960 |
| 2176033 | ORAN CONTRACTING SERVICES SE | P.O. BOX 3175 | | | | BAYAMON | PR | 00936 |
| 374305 | ORAN ESPINOSA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 807428 | ORAN ESPINOSA, YAMIRA | ADDRESS ON FILE | | | | | | |
| 374306 | ORAN ESPINOZA, MARISELA | ADDRESS ON FILE | | | | | | |
| 374307 | ORANGE ASSOCIATES INC. | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374308 | ORANGE BLOSSOM FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS | 232 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| 733163 | ORANGE COUNTY CONVENTION CENTE | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 848876 | ORANGE COUNTY HALL OF ADMINISTRATION | 333 W SANTA ANA BLVD | | | | SANTA ANA | CA | 92701 | |
| 733164 | ORANGE CRUSH OF P R INC | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 374309 | ORANGE JULIUS OF AMERICA | 7505 METRO BLVD | | | | MINNEAPOLIS | SD | 55439-3020 | |
| 374310 | ORANGEL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| 374311 | ORANGEL RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 733165 | ORAPI OF PR DBA TESTRON LUBE FAX/ PETR | P O BOX 3429 | | | | CAROLINA | PR | 00984-3429 | |
| 733166 | ORASURE TECHNOLOGIES INC | PO BOX 67000 | | | | DETROIT MC | DE | 48267-2697 | |
| 374312 | ORBE LOZADZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 733167 | ORBE TECH INC | 605 CONDADO AVENUE | SAN ALBERTO BLDG SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 374313 | ORBEGOSO SEVILLANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2151765 | ORBEN IRIZARRY ROBLES | P.O. BOX 5095 | | | | CAGUAS | PR | 00726-5093 | |
| 2152225 | ORBEN IRIZARRY ROBLES | PO BOX 5093 | | | | CAGUAS | PR | 00726 | |
| 848877 | ORBILL AUTO DETAILS | URB. ESTANCIAS DE CERRO GORDO | J-3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 374279 | ORBIS INNOVATIONS SERVICES, INC | RR 1 BOX 10781 | | | | OROCOVIS | PR | 00720-9668 | |
| 733168 | ORBISTAFFING CORP | PMB 328 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968 | |
| 733169 | ORBIT INTERNATIONAL INC | PO BOX 29085 | | | | SAN JUAN | PR | 00936-3327 | |
| 733170 | ORBIT INTERNATIONAL INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374315 | ORBIT OFFICES | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 2175680 | ORBIT OFFICES, INC | P.O. BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374316 | ORBITECH CORP | PO BOX 363232 | | | | SAN JUAN | PR | 00936-3232 | |
| 733171 | ORC CARIBE | 1601 VALLEY VIEW LN | | | | DALLAS | TX | 75234-9002 | |
| 1748859 | Orchard Family Trust IMA, Rob Adler | 200 River's Edge Drive | Suite 300 | | | Medford | Ma | 02155 | |
| 1424865 | ORCHEDA'S OFFICE | ADDRESS ON FILE | | | | | | | |
| 831535 | Orchid Cellmark | 20271 Goldenrodlane | | | | Germantown | MD | 20876 | |
| 733172 | ORCHID PARADISE INC | HC 1 BOX 28464 | | | | CABO ROJO | PR | 00623 | |
| 733173 | ORCHID PAVILION | ESQ.JOSE DE DIEGO | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 733174 | ORCHIDS FOREVER INC | GARDENS HILLS | S 14 CALLE JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 848878 | ORCHIDS FOREVER INC. | PO BOX 2292 | | | | TOA BAJA | PR | 00951-2292 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374317 | ORCINO RIVERA CASTRO | PO BOX 3018 | | | | JUNCOS | PR | 00777 | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 374318 | ORDAZ ANGUEIRA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 374319 | ORDAZ ANGUIERA, JAIME E | ADDRESS ON FILE | | | | | | | |
| 374320 | ORDAZ ANQUEIRA, NORA | ADDRESS ON FILE | | | | | | | |
| 374321 | ORDEIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 374322 | ORDEIN RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 374323 | ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 374324 | ORDEIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 374325 | ORDEN DE PADRES DOMINICOS DE PR INC | PARROQUIA YAUCO | 11 CALLE COMERCIO | | | YAUCO | PR | 00698-3558 | |
| 374326 | ORDEN OF ST BENEDICT | MONASTERIO SAN ANTONIO ABAD | PO BOX 729 | | | HUMACAO | PR | 00792 | |
| 733175 | ORDINAL INC | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917-3507 | |
| 374327 | ORDONEZ ARIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1686361 | Ordonez Arias, Yolanda | ADDRESS ON FILE | | | | | | | |
| 807429 | ORDONEZ ARIAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 374329 | ORDONEZ FIGUEROA, ASHLIN | ADDRESS ON FILE | | | | | | | |
| 374330 | ORDONEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 374331 | ORDONEZ GOMEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 374332 | ORDONEZ GONZALEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 374333 | ORDONEZ IMBACHI, JULIETH V | ADDRESS ON FILE | | | | | | | |
| 374334 | ORDONEZ MARINELLI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 374336 | ORDONEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 374337 | ORDORICA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 374338 | OREALIS MENDOZA RUIZ | POR DERECHO PROPIO | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 374339 | OREALIS SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 374340 | OREALLY DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 374341 | OREALYS MENDOZA RUIZ | CESAR A LUGO CARDONA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 374342 | ORECH MANTANEZ, SIOMARA IVETTE | ADDRESS ON FILE | | | | | | | |
| 733176 | OREGON AUTO ELECTRIC | DULCES LABIOS | 206 CALLE DR BEBE | | | MAYAGôEZ | PR | 00680 | |
| 374343 | OREGON DEPATMENT OF STATE LAND | 775 SUMMER STREET NE SUITE 100 | | | | SALEM | OR | 97301-1279 | |
| 733177 | OREGON HEALTH & SCIENCE UNIVERSITY | 2525 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374344 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK RD | | | PORTLAND | OR | 97239-3079 | |
| 831536 | Oregon Rule Co. | P.O. Box 1752 | | | Oregon City | OR | 97045 | |
| 374345 | O'REILLY, PATRICIA | ADDRESS ON FILE | | | | | | |
| 374346 | OREJUELA BONILLA, MONICA | ADDRESS ON FILE | | | | | | |
| 374347 | OREJUELA DAVILA LLC | PO BOX 29742 | | | SAN JUAN | PR | 00929 | |
| 374348 | ORELLANA ACEVEDO, EMMA | ADDRESS ON FILE | | | | | | |
| 374349 | ORELLANA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | |
| 374350 | ORELLANA CANALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 374351 | ORELLANA CARDONA, NEIDALICE | ADDRESS ON FILE | | | | | | |
| 374352 | ORELLANA CARRASCO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 374353 | ORELLANA CARRION, DAVID | ADDRESS ON FILE | | | | | | |
| 374354 | ORELLANA DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 374355 | ORELLANA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 374356 | ORELLANA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 374357 | ORELLANA DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 374358 | ORELLANA DIAZ, ODANYS | ADDRESS ON FILE | | | | | | |
| 374359 | ORELLANA FLORES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 374360 | ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 374361 | ORELLANA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 374362 | ORELLANA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 374363 | ORELLANA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 374364 | ORELLANA MARTINEZ, ESTRELLA E | ADDRESS ON FILE | | | | | | |
| 374365 | ORELLANA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 374366 | ORELLANA MARTINEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 374367 | ORELLANA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 374368 | ORELLANA MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 807430 | ORELLANA MURIENTE, ROSAURA | ADDRESS ON FILE | | | | | | |
| 374369 | ORELLANA MURIENTE, ROSAURA | ADDRESS ON FILE | | | | | | |
| 374370 | ORELLANA NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 374371 | ORELLANA NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 374372 | ORELLANA OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 374373 | ORELLANA OSORIO, EVELIO | ADDRESS ON FILE | | | | | | |
| 374374 | Orellana Pagan, Deborah | ADDRESS ON FILE | | | | | | |
| 374375 | Orellana Pagan, Noemi | ADDRESS ON FILE | | | | | | |
| 2112411 | Orellana Pagan, Yolanda | ADDRESS ON FILE | | | | | | |
| 1727569 | ORELLANA PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374377 | ORELLANA RENOVALES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 374378 | ORELLANA RENOVALES, LUZ I | ADDRESS ON FILE | | | | | | |
| 374379 | ORELLANA RIVERA, LUCYANN | ADDRESS ON FILE | | | | | | |
| 374380 | ORELLANA RIVERA, SAGRARIO | ADDRESS ON FILE | | | | | | |
| 374381 | ORELLANA ROMERO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2124437 | Orellana Romero, Jose A. | ADDRESS ON FILE | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 374382 | ORELLANA SERRANO, MARTA Y. | ADDRESS ON FILE | | | | | | |
| 374383 | ORELLANA TORRES, JOSE E | ADDRESS ON FILE | | | | | | |
| 807431 | ORELLANA TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 374385 | ORELLANA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 374386 | ORELLANA VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 733178 | ORELLANES AUTO AIR | N 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 |
| 374387 | ORELLANES ENCARNACION, KAREN J | ADDRESS ON FILE | | | | | | |
| 374388 | ORELLANES MALDONADO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 733179 | ORELLANETRANSPORT | CALLE 4 E-1 URB.ROSA MARIA | | | | CAROLINA | PR | 00985 |
| 374389 | ORELLANO APONTE, OSCAR | ADDRESS ON FILE | | | | | | |
| 374390 | ORELLANO CINTRON, JUAN A | ADDRESS ON FILE | | | | | | |
| 374391 | ORELLANO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 374392 | ORELLANO COLON, ELSA M. | ADDRESS ON FILE | | | | | | |
| 374393 | ORELLANO COLON, RAMON L. | ADDRESS ON FILE | | | | | | |
| 374394 | ORELLANO DIAZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 374395 | ORELLANO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 374396 | ORELLANO GUTIERREZ, PASCUAL | ADDRESS ON FILE | | | | | | |
| 374397 | ORELLANO LOPEZ, AUSTIN | ADDRESS ON FILE | | | | | | |
| 374398 | ORELLANO MEDINA, SARAI | ADDRESS ON FILE | | | | | | |
| 374399 | Orellano Navarro, Jose A. | ADDRESS ON FILE | | | | | | |
| 374400 | ORELLANO PINERO, KARENLY | ADDRESS ON FILE | | | | | | |
| 374401 | ORELLANO QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 374402 | ORELLANO ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | |
| 374403 | ORELLANO ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 374404 | ORELLANO ROSARIO, JUAN R | ADDRESS ON FILE | | | | | | |
| 374405 | ORELLANO ROSARIO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 374406 | Orellano Vargas, Alfredo | ADDRESS ON FILE | | | | | | |
| 374407 | ORELLANO VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1820211 | Orellano, Juan R. | ADDRESS ON FILE | | | | | | |
| 374408 | ORELLANOGARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374409 | ORELLENA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 807433 | ORENCE HERMINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 374410 | ORENCH ACOSTA, BRUNO | ADDRESS ON FILE | | | | | | |
| 374411 | ORENCH ACOSTA, DAVID | ADDRESS ON FILE | | | | | | |
| 374412 | ORENCH JUSTINIANO, AURA L | ADDRESS ON FILE | | | | | | |
| 374413 | ORENCH RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 374413 | ORENCH RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 374414 | ORENCH RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 374415 | ORENCH RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 374416 | ORENCH RODRIGUEZ, BRUNO | ADDRESS ON FILE | | | | | | |
| 374417 | ORENCH SUAREZ, CAROLINE M | ADDRESS ON FILE | | | | | | |
| 374418 | ORENDO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 733180 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | SUITE 174 | | | SAN JUAN | PR | 00936-0000 |
| 374419 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 |
| 374420 | ORENGO ACEVEDO, TEODORO J. | ADDRESS ON FILE | | | | | | |
| 807434 | ORENGO ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 374421 | ORENGO ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 374422 | ORENGO ANCIANI, OLGUIBETH | ADDRESS ON FILE | | | | | | |
| 374423 | ORENGO ARROYO, RUTH S. | ADDRESS ON FILE | | | | | | |
| 848879 | ORENGO AUTO AIR | BOX 870 | | | | YAUCO | PR | 00698 |
| 374424 | ORENGO AVILES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1636790 | Orengo Aviles, Elizabeth | ADDRESS ON FILE | | | | | | |
| 374425 | ORENGO AVILES, EUGENIA | ADDRESS ON FILE | | | | | | |
| 1534447 | Orengo Aviles, Gaspar | ADDRESS ON FILE | | | | | | |
| 374426 | ORENGO AVILES, IRMA | ADDRESS ON FILE | | | | | | |
| 374427 | ORENGO AVILES, JAIME | ADDRESS ON FILE | | | | | | |
| 374428 | ORENGO AVILEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 374431 | ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 374430 | ORENGO BONILLA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 374432 | Orengo Burgos, Alexis | ADDRESS ON FILE | | | | | | |
| 1992558 | Orengo Burgos, Olga D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374433 | ORENGO BURGOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 374434 | ORENGO CANCHANI, DORIS | ADDRESS ON FILE | | | | | | |
| 374435 | Orengo Caraballo, Estali | ADDRESS ON FILE | | | | | | |
| 374436 | ORENGO CARABALLO, SONIA | ADDRESS ON FILE | | | | | | |
| 1514814 | Orengo Caraballo, Sonia | ADDRESS ON FILE | | | | | | |
| 807435 | ORENGO CARABALLO, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 374437 | ORENGO CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | |
| 807436 | ORENGO CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | |
| 374438 | ORENGO CARABALLO, WILMA R | ADDRESS ON FILE | | | | | | |
| 374439 | ORENGO CARABALLO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1964361 | Orengo Cedeno, Iris M. | ADDRESS ON FILE | | | | | | |
| 1902756 | Orengo Cedeno, Iris M. | ADDRESS ON FILE | | | | | | |
| 374441 | ORENGO CEDENO, IRIS MAGALY | ADDRESS ON FILE | | | | | | |
| 1258975 | ORENGO CEDENO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 374443 | ORENGO COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 733181 | ORENGO CONTRACTOR SERV | SANTA ROSA | 20-10 CALLE 8 | | | BAYAMON | PR | 00959 |
| 807437 | ORENGO COSTA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 374444 | ORENGO COSTA, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 374445 | ORENGO COSTA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1577283 | ORENGO COTTI, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1423587 | ORENGO COTTI, CARMEN A. | Alturas de Peñuelas 2 Calle 2 A-9 | | | | Peñuelas | PR | 00624 |
| 374447 | Orengo Couret, Idelfonso | ADDRESS ON FILE | | | | | | |
| 374448 | ORENGO CRESPO, JENSEY D | ADDRESS ON FILE | | | | | | |
| 807438 | ORENGO CRESPO, JENSEY D | ADDRESS ON FILE | | | | | | |
| 374449 | ORENGO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 807439 | ORENGO CRUZ, DAMIR I | ADDRESS ON FILE | | | | | | |
| 1752487 | Orengo Cruz, Damir I | ADDRESS ON FILE | | | | | | |
| 374450 | ORENGO CRUZ, DAMIR I | ADDRESS ON FILE | | | | | | |
| 374451 | ORENGO CRUZ, DAYNA L | ADDRESS ON FILE | | | | | | |
| 1720603 | Orengo Cruz, Dayna L. | ADDRESS ON FILE | | | | | | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 |
| 1920724 | Orengo Cruz, Durbin | ADDRESS ON FILE | | | | | | |
| 374452 | ORENGO CRUZ, DURBIN | ADDRESS ON FILE | | | | | | |
| 374453 | ORENGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 374454 | ORENGO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 374455 | ORENGO CUADRADO, ILEANA | ADDRESS ON FILE | | | | | | |
| 374456 | ORENGO DEL VALLE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 374457 | ORENGO DELGADO, EDICER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374458 | ORENGO DELGADO, EDITH | ADDRESS ON FILE | | | | | | |
| 374459 | Orengo Delgado, Julio A | ADDRESS ON FILE | | | | | | |
| 1824097 | ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | |
| 1728867 | ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | |
| 374460 | ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | |
| 1976903 | Orengo Delgado, Sugel | ADDRESS ON FILE | | | | | | |
| 1824097 | ORENGO DELGADO, SUGEL | ADDRESS ON FILE | | | | | | |
| 374461 | ORENGO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 374462 | ORENGO DIAZ, TERESA | ADDRESS ON FILE | | | | | | |
| 374463 | ORENGO DUENO, NELLY M | ADDRESS ON FILE | | | | | | |
| 374464 | ORENGO ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2028063 | Orengo Escalera, Edison | ADDRESS ON FILE | | | | | | |
| 374465 | ORENGO ESCALERA, EDISON | ADDRESS ON FILE | | | | | | |
| 374466 | ORENGO ESTADES, ANITA | ADDRESS ON FILE | | | | | | |
| 374467 | ORENGO ESTADES, GEYSHA | ADDRESS ON FILE | | | | | | |
| 374468 | Orengo Esteva, Carlos A | ADDRESS ON FILE | | | | | | |
| 374469 | ORENGO FELICIANO, MIRTA | ADDRESS ON FILE | | | | | | |
| 807441 | ORENGO FELICIANO, SOL | ADDRESS ON FILE | | | | | | |
| 374470 | ORENGO FELICIANO, SOL O. | ADDRESS ON FILE | | | | | | |
| 1687356 | Orengo Garcia, Isaias | ADDRESS ON FILE | | | | | | |
| 1687356 | Orengo Garcia, Isaias | ADDRESS ON FILE | | | | | | |
| 374472 | ORENGO GOMEZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 374473 | ORENGO GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 374474 | ORENGO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 374475 | ORENGO GUADALUPE, ISAIAS | ADDRESS ON FILE | | | | | | |
| 374476 | ORENGO HERRERA, ABNER | ADDRESS ON FILE | | | | | | |
| 374477 | ORENGO IRIZARRY, JUAN J. | ADDRESS ON FILE | | | | | | |
| 807442 | ORENGO IRIZARRY, LIZA | ADDRESS ON FILE | | | | | | |
| 374478 | ORENGO IRIZARRY, LIZA M | ADDRESS ON FILE | | | | | | |
| 374479 | ORENGO LASALLE, NYDIA | ADDRESS ON FILE | | | | | | |
| 374480 | ORENGO LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | |
| 374481 | ORENGO LOPEZ, KERY A. | ADDRESS ON FILE | | | | | | |
| 1570020 | Orengo Lopez, Kery A. | ADDRESS ON FILE | | | | | | |
| 1420895 | ORENGO LUCIANO, MOISES ELIAS | LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA 3003 CALLE SOLER | | | PONCE | PR | 00717-2216 | |
| 374482 | ORENGO MADERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 374483 | ORENGO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 807443 | ORENGO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 374484 | ORENGO MATEO, JOANMARY | ADDRESS ON FILE | | | | | | | |
| 374485 | ORENGO MATEO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 1518704 | Orengo Melendez, Ely E | ADDRESS ON FILE | | | | | | | |
| 374486 | ORENGO MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 374487 | ORENGO MONTALVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 374488 | ORENGO MONTES, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| 374489 | ORENGO MONTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 374490 | ORENGO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 374491 | ORENGO MORALES, GISEL | ADDRESS ON FILE | | | | | | | |
| 807444 | ORENGO MORALES, GIZEL | ADDRESS ON FILE | | | | | | | |
| 374492 | ORENGO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 374493 | ORENGO MORALES, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| 374494 | ORENGO MUNIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 374495 | ORENGO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 374496 | ORENGO MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 807445 | ORENGO NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 374497 | ORENGO NIEVES, SHARON | ADDRESS ON FILE | | | | | | | |
| 374498 | ORENGO NUNEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 807446 | ORENGO OCASIO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 374499 | ORENGO OHARRIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 374500 | ORENGO OLAVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 374501 | ORENGO ORENGO, DENISE | ADDRESS ON FILE | | | | | | | |
| 374502 | Orengo Orengo, Diego L | ADDRESS ON FILE | | | | | | | |
| 374503 | ORENGO ORENGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 22470 | ORENGO ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 374504 | ORENGO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 374505 | ORENGO PACHECO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 374506 | ORENGO PACHECO, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| 2091417 | Orengo Pagan , Livia M. | ADDRESS ON FILE | | | | | | | |
| 374507 | ORENGO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 374508 | ORENGO PUIG, JANETTE | ADDRESS ON FILE | | | | | | | |
| 374509 | ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 374510 | ORENGO PUIG, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| 374511 | ORENGO RAMIREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 374512 | ORENGO RAMOS MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1995182 | Orengo Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 1934939 | Orengo Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 374513 | ORENGO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1963763 | ORENGO RAMOS, SYLVIA M. | ADDRESS ON FILE |
| 374514 | ORENGO RIVERA, BETHZAIDA | ADDRESS ON FILE |
| 374515 | ORENGO RIVERA, ISMAEL | ADDRESS ON FILE |
| 374516 | ORENGO RIVERA, MILTON | ADDRESS ON FILE |
| 374517 | ORENGO RIVERA, NOEL | ADDRESS ON FILE |
| 374518 | ORENGO RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 2043370 | Orengo Rodriguez, Dennis E | ADDRESS ON FILE |
| 2085268 | Orengo Rodriguez, Dennis E. | ADDRESS ON FILE |
| 374520 | ORENGO RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 374521 | ORENGO RODRIGUEZ, EMILIO | ADDRESS ON FILE |
| 1398004 | Orengo Rodriguez, Hector Luis | ADDRESS ON FILE |
| 374522 | ORENGO RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 374523 | ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE |
| 374524 | ORENGO RODRIGUEZ, NESTOR | ADDRESS ON FILE |
| 374525 | ORENGO RODRIGUEZ, NORMAN | ADDRESS ON FILE |
| 807450 | ORENGO RODRIGUEZ, NYDIA | ADDRESS ON FILE |
| 807451 | ORENGO RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| 374526 | ORENGO RODRIGUEZ, VANESSA | ADDRESS ON FILE |
| 374527 | ORENGO RODRIQUEZ, NYDIA I | ADDRESS ON FILE |
| 374528 | ORENGO ROHENA, GLADYS | ADDRESS ON FILE |
| 1982123 | Orengo Rohena, Rosa I. | ADDRESS ON FILE |
| 1724847 | Orengo Rohena, Zoraida | ADDRESS ON FILE |
| 374529 | ORENGO ROHENA, ZORAIDA | ADDRESS ON FILE |
| 374530 | ORENGO ROSARIO, HAZAEL | ADDRESS ON FILE |
| 374531 | ORENGO RUIZ, BALBINA | ADDRESS ON FILE |
| 2061759 | Orengo Ruiz, Balbina | ADDRESS ON FILE |
| 374532 | ORENGO RUIZ, LUZ | ADDRESS ON FILE |
| 374533 | ORENGO RUIZ, LUZ L. | ADDRESS ON FILE |
| 374534 | ORENGO RUIZ, RIGOBERTO | ADDRESS ON FILE |
| 374535 | Orengo Ryan, Richard P. | ADDRESS ON FILE |
| 374536 | ORENGO SANCHEZ, ISVETTE M | ADDRESS ON FILE |
| 374537 | ORENGO SANTIAGO, ENRIQUE | ADDRESS ON FILE |
| 1905148 | Orengo Santiago, Essau | ADDRESS ON FILE |
| 374538 | ORENGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 374539 | ORENGO SANTIAGO, RAQUEL | ADDRESS ON FILE |
| 374540 | ORENGO SANTIAGO, ROSAURA | ADDRESS ON FILE |
| 374541 | ORENGO SANTOS, LIONEL | ADDRESS ON FILE |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | ADDRESS ON FILE | | | | | |
| 374542 | ORENGO SEPULVEDA, DEBORAH K. | ADDRESS ON FILE | | | | | |
| 374543 | ORENGO SOLER MD, HILDA | ADDRESS ON FILE | | | | | |
| 374544 | ORENGO SOLER, LIZZETTE M | ADDRESS ON FILE | | | | | |
| 374545 | ORENGO SORIA, IDEL | ADDRESS ON FILE | | | | | |
| 374546 | ORENGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | |
| 374547 | ORENGO SUAREZ, JOSE E | ADDRESS ON FILE | | | | | |
| 807452 | ORENGO TORRES, JOSLEN | ADDRESS ON FILE | | | | | |
| 1637249 | Orengo Torres, Nilsa Doris | ADDRESS ON FILE | | | | | |
| 374548 | ORENGO TORRES, NILZA D | ADDRESS ON FILE | | | | | |
| 374549 | ORENGO TORRES, OSCAR L | ADDRESS ON FILE | | | | | |
| 374550 | ORENGO VALVERDE, JUAN | ADDRESS ON FILE | | | | | |
| 374552 | ORENGO VALVERDE, JUAN CARLOS | ADDRESS ON FILE | | | | | |
| 374553 | ORENGO VARGAS, KATHERINE | ADDRESS ON FILE | | | | | |
| 374554 | ORENGO VEGA MD, SERAFIN | ADDRESS ON FILE | | | | | |
| 374555 | ORENGO VEGA, SERAFIN | ADDRESS ON FILE | | | | | |
| 374556 | ORENGO VELAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 374557 | ORENGO VELAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | |
| 374558 | ORENGO VELEZ, GRISEL | ADDRESS ON FILE | | | | | |
| 374559 | ORENGO VELEZ, JESUS | ADDRESS ON FILE | | | | | |
| 374560 | ORENGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | |
| 374561 | ORENGO VELEZ, JULIO A | ADDRESS ON FILE | | | | | |
| 1629115 | Orengo, Elmer Caraballo | HC 01 Box 9270 | | | Guayumilla | PR | 00656 |
| 374562 | ORENGO, GASPAR | ADDRESS ON FILE | | | | | |
| 374563 | ORENGO, MIGDELINA | ADDRESS ON FILE | | | | | |
| 374564 | ORENGOVEGA, SERAFIN | ADDRESS ON FILE | | | | | |
| 374565 | ORENS VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | |
| 374566 | ORENS VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | |
| 374567 | ORENSE LOPEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 374568 | ORENSE TEBENAL, AIDA | ADDRESS ON FILE | | | | | |
| 1735671 | ORENSE TEBENAL, AIDA M. | ADDRESS ON FILE | | | | | |
| 374569 | ORENSE TEBENAL, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 374570 | ORENSE TEBENAL, SONIA I | ADDRESS ON FILE | | | | | |
| 374571 | ORESTE CORTÉS ORTÍZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733182 | ORESTE PEDROSA PEDROSA | PO BOX 29353 | | | | SAN JUAN | PR | 00929 0353 | |
| 374572 | ORESTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 374573 | ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 374574 | ORESTE RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 374575 | ORESTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 733183 | ORESTES AYALA SANTOS | PO BOX 3683 | | | | BAYAMON | PR | 00958 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |
| 374576 | ORFA ARENA MUNOZ | HC 2 BOX 6724 | | | | UTUADO | PR | 00641 | |
| 374577 | ORFILA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1769409 | Orfila Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 374578 | ORFILA MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 374579 | ORFILA SOTO, JONATHAN J. | ADDRESS ON FILE | | | | | | | |
| 374580 | ORFILA SOTOMAYOR, ROGER | ADDRESS ON FILE | | | | | | | |
| 733184 | ORFILIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 733185 | ORFILIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 733186 | ORG CIVICO CULTURAL SAIN JUST EN MARCHA | PO BOX 239 | | | | SAINT JUST | PR | 00978 | |
| 733187 | ORG DE DIRECTORES Y ADM ESCOLARES DE PR | C 2 F CALLE OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 733189 | ORG DEPORTIVA BDA BUENA VISTA INC | BUENA VISTA | 108 CALLE ROBLES | | | CAROLINA | PR | 00985 | |
| 733188 | ORG DEPORTIVA BDA BUENA VISTA INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 733190 | ORG GALLITOS BEISBOL A/C EDUARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733191 | ORG GALLITOS BEISBOL A/C VICTOR RIVERA | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 733192 | ORG GALLITOS BEISBOL/RUBEN MORALES | RES MANUEL A PEREZ | EDIF A 8 APTO 79 | | | SAN JUAN | PR | 00923 | |
| 733193 | ORG IARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | 607 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 374581 | ORG INTERAMERICANA DE SEM Y ASESORAMIENT | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |
| 733194 | ORG INTERCAMBIO CULTURAL ABRAZO ARECIBO | REPARTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 733195 | ORG LAT DEL CARIBE DE ENT FISC SUP | APARTADO POSTAL 0816-02026 | ZONA 5 EDIF CONTRALORIA | | | PANAMA | | | |
| 733196 | ORG LIGA DE BALONCESTO DE LOIZA INC | PO BOX 276 | | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 374582 | ORG MEDICOS ESPECIAL Y GEN ASOC PSC | PO BOX 166 | | | SAN GERMAN | PR | 00683 | |
| 374583 | ORG MINISTERIALALCANZADOS PORMISERICORIA | P O BOX 7208 | | | CAROLINA | PR | 00986 | |
| 733197 | ORG NAC DE ALBINISMO E HIPOPIGMENTACION | 247 AVE MU¨OZ RIVERA | | | CAMUY | PR | 00627 | |
| 374584 | ORG NACIONAL DIRECTORES DE ESCUELAS PR | PUERTO NUEVO | 1204 CALLE CADIZ | | SAN JUAN | PR | 00920 | |
| 374585 | ORG PQNA DE ARBITROS DE BALONCESTO DE PR | PO BOX 22265 | | | SAN JUAN | PR | 00931 | |
| 733198 | ORG PRO DESARROLLO COM PUERTOS INC | HC 1 BOX 4785-14 | | | CAMUY | PR | 00627-9609 | |
| 733199 | ORG PROD COMERCIALES DE HIDROPONICOS P R | PO BOX 707 | | | ARECIBO | PR | 00613-0707 | |
| 374587 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | P O BOX 23196 | | RIO PIEDRAS | PR | 00931-3136 | |
| 374586 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | PO BOX 23136 | | SAN JUAN | PR | 00931-3136 | |
| 374588 | ORG PUERTORRIQUENA MUJER TRABAJADORA | P O BOX 23136 | | | SAN JUAN | PR | 00931-3136 | |
| 374551 | ORG RESCATANDO A TRAVES DEL DEPORTE RAD | URB COUNTRY CLUB | 904 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 374589 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 21779 | | | SAN JUAN | PR | 00931-1779 | |
| 374590 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 706138 | | | SAN JUAN | PR | 00926 | |
| 374591 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¨ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | RIO PIEDRAS | PR | 00926 | |
| 374592 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¿ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | RIO PIEDRAS | PR | 00926 | |
| 374593 | ORGANERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 374594 | ORGANIC CINEMA INC | CARR 179 KM 10.5 | | | GUAYAMA | PR | 00784 | |
| 374595 | ORGANIC CINEMA INC | HC 02 BOX 5085 | | | GUAYAMA | PR | 00784 | |
| 374596 | ORGANIKA INT'L CORP | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 | |
| 374597 | ORGANIZACION BIG TOURNAMENT ANASCO INC | APARTADO 409 | | | ANASCO | PR | 00610 | |
| 374598 | ORGANIZACION CAPITALINA DE ARBITROS DE BALONCESTO, | PO BOX 1547 | | | JUNCOS | PR | 00777 | |
| 733200 | ORGANIZACION COAI INC | P O BOX 8634 | | | SAN JUAN | PR | 00910-0634 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733201 | ORGANIZACION D PESCADORES DE NAGUABO INC | P O BOX 394 | | | | NAGUABO | PR | 00718 |
| 733202 | ORGANIZACION DE AGRICULTORES | HC 330 BOX 322213 | | | | SAN LORENZO | PR | 00754 9721 |
| 374599 | ORGANIZACION DE ARBITROS DE BALONCESTO DE GUAYAMA | PO BOX 1695 | | | | GUAYAMA | PR | 00785-1695 |
| 733203 | ORGANIZACION DE ARBITROS DE PR | PO BOX 3874 | | | | BAYAMON | PR | 00958-0784 |
| 374600 | ORGANIZACION DE DEPORTE ADAPTADO INC | BARRIO PLENA | CASA 44 CALLE 3 | | | SALINAS | PR | 00751 |
| 733204 | ORGANIZACION DEPORTIVA UNIVERSITARIA | URB PONCE DE LEON | 210 CALLE 25 | | | GUAYNABO | PR | 00969 |
| 733205 | ORGANIZACION EDUCATIVA Y RECREATIVA | URB LAS LEANDRAS | K 13 CALLE 17 | | | HUMACAO | PR | 00791 |
| 374601 | ORGANIZACION EX ALUMNOS DE APS | PO BOX 13862 | | | | SAN JUAN | PR | 00908 |
| 733206 | ORGANIZACION GALLITOS BEISBOL/VICTOR RIV | JARDINES DE QUINTANA | EDIF G APTO 16 | | | SAN JUAN | PR | 00917 |
| 374602 | ORGANIZACION INTERAMERICANA DE SEMINARIO Y ASESORA | PO BOX 23165 | | | | SAN JUAN | PR | 00931 |
| 2172081 | Organizacion Maria del Carmen | Attn: Aixa Rosada Gonzalez | Calle Ocho E-17 | | | Corrozal | PR | 00783 |
| 1420896 | ORGANIZACIÓN MUNDIAL DE BOXEO | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 |
| 374603 | ORGANIZACIÓN MUNDIAL DE BOXEO | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 |
| 733207 | ORGANIZACION MUNDIAL DE LA SALUD | 525 TWENTY THIRD STREET | | | | WASHINGTON | DC | 20037-2895 |
| 733208 | ORGANIZACION PANAMERICANA DE LA SALUD | 525 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-2895 |
| 374604 | ORGANIZACION PONCENA DE ARBITROS | PO BOX 7828 | | | | PONCE | PR | 00732 |
| 374605 | ORGANIZACION PRO AMBIENTE SUSTENTABLE | VILLAS DE MONTE ATENAS II | EDIF ZEUS APT 1001 | | | SAN JUAN | PR | 00926 |
| 733209 | ORGANIZACION PRO CENTRO DESARR INTEGRAL | PO BOX 125 | | | | CAGUAS | PR | 00726 |
| 374606 | ORGANIZACION PRO DEPORTES DEL DISTRITO | GUAYAMA ARROYO Y SALINAS INC | URB VALLES DE GUAYAMA | CASA 66 CALLE 23 | | GUAYAMA | PR | 00784 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374607 | ORGANIZACION PRO-DEPORTES GUAYAMES INC | C/ GENERO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 848881 | ORGANIZACION PUERTORRIQUEÑA DE ARBITROS BALONCESTO DE PR | PO BOX 878 | | | | GUAYAMA | PR | 00785-0878 | |
| 733210 | ORGANIZACION VIDA NUESTRA | CALLE ALGARROBO 46 A | CARR 121 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 374608 | ORGANIZACION YO SOY INC | PMB 152 | 130 WINSTON CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 374609 | ORGANIZACIONES ONETO | PMB 500 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 1486044 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | |
| 374610 | ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| 733211 | ORGANIZATION BUSINESS MANAGEMENT | AVE TITO CASTRO | 301C SUITE 243 | | | PONCE | PR | 00731 | |
| 374611 | ORGANIZATION CONSULTING GROUP | AVE 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 733212 | ORGANIZATION OF EASTERN CARIBBEAN STATES | PO BOX 179 MORNE FORTUNE | | | | CASTRIES SAINT LUCIA | | | |
| 733213 | ORGANIZATION OF WIDLIFE PLANNERS | 1001 QUAIL DRIVE | | | | BLACKSBURG | VA | 24060 | |
| 374612 | ORGANIZATIONAL CONSULTANTS INC RIGHT MNGT CONSULTA | 1301 E BROWARD BLVD STE 200 | | | | FORT LAUDERDALE | FL | 33301-2111 | |
| 733214 | ORGANIZATIONAL CONSULTANTS, INC./DBA | RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BOULEVARD | SUITE 2000 | | FORT LAUDERDALE | FL | 33309 | |
| 374613 | ORGANIZATIONAL TALENT DEVELOPMENT | CALLE ITALIA #1013 | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953-3800 | |
| 374614 | OrganizationalDevelopmentSolutionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| 374615 | ORGANIZED EXECUTIVE | PO BOX 25755 | | | | ALEXANDRIA | VA | 22314 | |
| 374616 | ORGANIZED SECURITY INTELLIGENT INC | COLINAS DE SAN AGUSTIN | 40 CALLE SAN FRANCISCO | | | LAS PIEDRAS | PR | 00771 | |
| 733215 | ORGANON TEKNIKA | PO BOX 194390 | | | | SAN JUAN | PR | 00919 | |
| 733216 | ORGANON TEKNIKA Y/O ISLA LAB | P O BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 848882 | ORHELA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 1668931 | Oria Borroto, Guillermo A. | ADDRESS ON FILE | | | | | | | |
| 374617 | ORIA CALAF, MARIA | ADDRESS ON FILE | | | | | | | |
| 374618 | ORIA GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733217 | ORIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 733218 | ORIA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 848883 | ORIA I SANTANA CARO | LAGO CERRILLO DR 7 | LEVITTOWN | | | TOA BAJA | PR | 000949 |
| 374619 | ORIA IVETTE RIVERA, ORTIZ | ADDRESS ON FILE | | | | | | |
| 733219 | ORIA MARTINEZ VILLAFANE | 505 SAGRADO CORAZON APTO 502 | | | | SAN JUAN | PR | 00915 |
| 733220 | ORIA MOJICA PACHECO | ADDRESS ON FILE | | | | | | |
| 374620 | ORIA MOJICA PACHECO | ADDRESS ON FILE | | | | | | |
| 374621 | ORIA NAZARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 807453 | ORIA PEREZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 733221 | ORIA V COTTO RODRIGUEZ | RES LA PLATA | M29 CALLE RUBI | | | CAYEY | PR | 00736 |
| 1894378 | Oriado Marrero, Georgina | ADDRESS ON FILE | | | | | | |
| 374623 | ORIALIS QUINONES REYES | ADDRESS ON FILE | | | | | | |
| 374624 | ORIALIZ RUIZ MORALES | ADDRESS ON FILE | | | | | | |
| 2164240 | ORIANA ENERGY ,LLC. | Atten: JOSE LUIS CAPO MATOS | 53 Calle Palmeras Ste 701 | | | San Juan | PR | 00901-2411 |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | 268 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00918 |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | | | DORADO | PR | 00646 |
| 2137727 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | CALLE E H-185 | URB. COSTA DE ORO | | DORADO | PR | 00646 |
| 2138337 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | P.O. BOX 52263 | | | TOA BAJA | PR | 00950-2263 |
| 374625 | ORIANA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | |
| 374626 | ORIANA QUILES MENDOZA | ADDRESS ON FILE | | | | | | |
| 374627 | ORIANDO HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | |
| 374628 | ORIANY'S CONTRACTORES | ADDRESS ON FILE | | | | | | |
| 374629 | ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 |
| 733222 | ORICA PUERTO RICO INC | P O BOX 1389 | | | | SAN JUAN | PR | 00692-1389 |
| 733223 | ORIEL DIAZ TORRES | URB MONTECASINO HIGHT | 415 RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 733224 | ORIEL RIJOS OLIVO | BO HIGUILAR | BUZON 239 | | | DORADO | PR | 00646 |
| 733225 | ORIEN VILLAFANE RODRIGUEZ | 2053 AVE PEDRO ALBIZU | STE 2 PMB 373 | | | AGUADILLA | PR | 00603 |
| 374630 | ORIENTACION Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 |
| 733226 | ORIENTAL AMBULANCE SERVICE | CUH STATION | PO BOX 10131 | | | HUMACAO | PR | 00792-0131 |
| 374631 | Oriental Bank | Bermudez-Rios, Julia | P.O. Box 195115 | | | San Juan | PR | 00919-5115 |
| 1403657 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 374632 | Oriental Bank | JULIA BERMÚDEZ RÍOS | Oriental Center 254 MuNoz Rivera, 10th Floor | | | San Juan | PR | 00919 | |
| 374633 | ORIENTAL BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374634 | ORIENTAL BANK | PMB 274-405 | ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 374635 | Oriental Bank | Vega Lozada, Victor | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 733228 | ORIENTAL BANK & TRUST | 255 AVE PONCE DE LEON SUITE 1211 | | | | SAN JUAN | PR | 00917-1912 | |
| 733231 | ORIENTAL BANK & TRUST | INVESTMENT & MANAGEMENT GROUP | PO BOX 50045 | | | SAN JUAN | PR | 00903 | |
| 1422519 | ORIENTAL BANK & TRUST | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374636 | ORIENTAL BANK & TRUST | LCDA. VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 374637 | ORIENTAL BANK & TRUST | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 733227 | ORIENTAL BANK & TRUST | PO BOX 195125 | | | | SAN JUAN | PR | 00915-5115 | |
| 733230 | ORIENTAL BANK & TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| 374638 | ORIENTAL BANK & TRUST | PO BOX 71578 | | | | SAN JUAN | PR | 00936-8678 | |
| 1420897 | ORIENTAL BANK & TRUST | VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1422679 | ORIENTAL BANK & TRUST Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 374639 | ORIENTAL BANK AND TRUST | P. O. BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 | |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
|---|---|---|---|---|---|---|---|---|---|
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 374640 | ORIENTAL BANK Y UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 733232 | ORIENTAL BOTTLING INC | PO BOX 27070 | | | | SAN JUAN | PR | 00929-5070 | |
| 733233 | ORIENTAL CAR CARE CENTER ESSO | CALLE DR VIDAL | ESQ DR FRANCESHI | | | HUMACAO | PR | 00791 | |
| 374641 | ORIENTAL CHINA EXPRESS INC | PASEO DEL PARQUE | PLAZA ENCANTADA STE 4C | | | TRUJILLO ALTO | PR | 00976 | |
| 2175481 | ORIENTAL ENGINEERING (KAC 2010-0904) | PO BOX 31353 | | | | SAN JUAN | PR | 00929-2241 | |
| 2176747 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 1563925 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 | |
| 1563925 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 | |
| 1420898 | ORIENTAL ENGINEERS, CORPORATION | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| 2118473 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | |
| 2118473 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 374643 | ORIENTAL FOODS AND ARTS INC | COND LA RADA | 1020 AVE ASHFORD OFC ADM | | | SAN JUAN | PR | 00907-1159 | |
| 733234 | ORIENTAL INSURANCE INC | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1829 | |
| 1422443 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770765 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374644 | Oriental Nails & Beauty | Carr2, University Plaza 2101 Suite 112 | | | | mayaguez | PR | 00682 |
| 733235 | ORIENTAL OFFICE SUPPLIES INC | PO BOX 247 | | | | HUMACAO | PR | 00707 |
| 733236 | ORIENTAL PAINTING | RR 9 BOX 1009 | COLONIAL REAL | | | SAN JUAN | PR | 00926 |
| 374645 | ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 |
| 374646 | ORIENTAL SAND AND GRAVEL | P O BOX 16820 | | | | SAN JUAN | PR | 00908 6820 |
| 733237 | ORIENTAL SCREEN | CARR 31 ESQ VILLA ROSARIO | | | | NAGUABO | PR | 00718 |
| 733238 | ORIENTAL TRADING CO INC | 4206 S 108TH STREET | | | | OMAHA | NE | 68137 1215 |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 |
| 374647 | ORIENTALES AA JUVENIL | PO BOX 233 | | | | HUMACAO | PR | 00791 |
| 733239 | ORIENTATE 2000 | URB LAS CUMBRES | 408 CALLE CAGUAS | | | SAN JUAN | PR | 00926 |
| 733240 | ORIENTE COMERCIAL INC. | PO BOX 362067 | | | | SAN JUAN | PR | 00936 |
| 733241 | ORIETTA ARROYO LECHUGA | 8H COND CONCORDIA GDNS # 11 | | | | SAN JUAN | PR | 00924 |
| 374648 | ORIGAMI CREATIVE STRATEGIES | PO BOX 2347 | | | | GUAYNABO | PR | 00970 |
| 374649 | ORIGAMI FILMS INC | URB TORRIMAR | 2-13 CALLE MADRID | | | GUAYNABO | PR | 00966-3123 |
| 733242 | ORIGINAL PARTS INC | PMB 423 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 |
| 733243 | ORIGINAL SOUND | HC 01 BOX 6489 | | | | AIBONITO | PR | 00705 |
| 1599216 | Orillano Medero, Lourdes | ADDRESS ON FILE | | | | | | |
| 374650 | ORILLANO MEDERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 374651 | ORINOCO TOOLING AND STAMPING LLC | INDUSTRIAL AVE A | ROAD 854 PO BOX 2284 | | | TOA BAJA | PR | 00951 |
| 374652 | ORIOL CABAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 733244 | ORIOL CAMPOS HERNANDEZ | P O BOX 50814 | | | | TOA BAJA | PR | 00950-0814 |
| 374653 | ORIOL COKER, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 374654 | ORIOL GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 374655 | ORIOL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 374656 | Oriol Lebron, Jonathan | ADDRESS ON FILE | | | | | | |
| 374657 | ORIOL MEDINA, RAMON | ADDRESS ON FILE | | | | | | |
| 374658 | ORIOL RAMIREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 2022211 | Oriol Ramirez, Sandra I. | ADDRESS ON FILE | | | | | | |
| 2022246 | Oriol Ramirez, Sandra Ivelis | ADDRESS ON FILE | | | | | | |
| 374659 | ORIOL ROBLES, NOEMI | ADDRESS ON FILE | | | | | | |
| 374660 | ORIOL ROMAN, NANCY | ADDRESS ON FILE | | | | | | |
| 374661 | ORION CONTRACTORS INC | 1037 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848884 | ORION DEVELOPMENT GROUP | PO BOX 940824 | | | | SROCKAWAY PARK | NY | 11694 | |
| 733245 | ORION ELECTRONICS INTERNATIONAL | 1435 NORTH HAYDEN ROAD | | | | SCOTTDALE | AZ | 85257 | |
| 733246 | ORION ELECTRONICS LIMITED | P O BOX 2728 | | | | WINDSOR NOVA SCOTIA | NS | BON2TO | Canada |
| 374662 | ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| 733247 | ORIS A LOPEZ ARCE | CALLE FLORIDA BOX 108 | | | | ISABELA | PR | 00662 | |
| 374663 | ORISBELL AGOSTO DAVILA | ADDRESS ON FILE | | | | | | | |
| 807455 | ORISINI MEDINA, BEDA | ADDRESS ON FILE | | | | | | | |
| 374664 | ORISON M PEREZ | ADDRESS ON FILE | | | | | | | |
| 733248 | ORISON TROSSI ORLANDI | ADDRESS ON FILE | | | | | | | |
| 1868781 | Oritiz Rosado, Migdalia | ADDRESS ON FILE | | | | | | | |
| 374666 | ORITZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | | |
| 1809758 | Oritz Camacho, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 374667 | ORITZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | ADDRESS ON FILE | | | | | | | |
| 807456 | ORITZ MERCED, EDNA I | ADDRESS ON FILE | | | | | | | |
| 374669 | ORITZ OCASIO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 807457 | ORITZ RAMIREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 807458 | ORITZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 807459 | ORITZ SANCHEZ, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 2141892 | Oritz Vazquez, Ivan | ADDRESS ON FILE | | | | | | | |
| 374670 | ORIZON WIRELESS CORP | GPO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 374671 | ORIZONDO STINCER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 374672 | ORJALES MONTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 374673 | ORJALES SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 374674 | ORJALES TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 733249 | ORLADO DIAZ PAVIN | BRISAS DEL PARQUE II | CALLE SAN ANTONIO FINAL BOX 610 | | | CAGUAS | PR | 00725 | |
| 733250 | ORLADO GUZMAN VAZQUEZ | CALLE CARMELO ORTIZ CARTAGENA | | | | SALINAS | PR | 00751 | |
| 374675 | ORLAND O MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 374676 | ORLAND PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 374677 | ORLANDI CABAN, ANNUSHKA | ADDRESS ON FILE | | | | | | | |
| 374678 | ORLANDI CABAN, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374679 | ORLANDI GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 26299 | ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 374680 | ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 374681 | ORLANDI GOMEZ,ANGEL M | ADDRESS ON FILE | | | | | | |
| 374682 | ORLANDI SANCHEZ, GILDA | ADDRESS ON FILE | | | | | | |
| 374683 | ORLANDITO AUTO BODY / GREGORY CRUZ | LAS MONJAS | 10 CALLE SAN JOSE PDA 27 | | | SAN JUAN | PR | 00917 |
| 374684 | ORLANDITO AUTO BODY REPAIR | URB LAS MONJAS | PDA 27 CALLE SAN JOSE 1 | | | HATO REY | PR | 00917 |
| 733251 | ORLANDITO VELAZQUEZ MENDEZ | PO BOX 1283 | | | | MOCA | PR | 00676 |
| 374685 | ORLANDO A CAMPOS ALICEA | ADDRESS ON FILE | | | | | | |
| 374686 | ORLANDO A CARBIA FELICES | ADDRESS ON FILE | | | | | | |
| 733262 | ORLANDO A CASTILLO ROJAS | PO BOX 8443 | | | | PONCE | PR | 00732 |
| 374687 | ORLANDO A CATINCHI PADILLA | ADDRESS ON FILE | | | | | | |
| 733263 | ORLANDO A IZQUIERDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374688 | ORLANDO A LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 374689 | ORLANDO A PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 733261 | ORLANDO A RAMIREZ RODRIGUEZ | URB CIUDAD JARDIN SUR | 180 CALLE LA CORUÑA | | | BAIROA | PR | 00727-1355 |
| 733264 | ORLANDO A VAZQUEZ VAZQUEZ | HC 03 BOX 80969 | | | | BARRANQUITAS | PR | 00794 |
| 733265 | ORLANDO A ZABALA BRAVO | BO STA ROSA III | SECTOR LAS TORRES CALLE 833 KM 10 0 | | | GUAYNABO | PR | 00969 |
| 733266 | ORLANDO A ZABALA CARRASQUILLO | PO BOX 2653 | | | | GUAYNABO | PR | 00971 |
| 733267 | ORLANDO A. LOPEZ SANTIAGO | URB CIUDAD JARDIN IV | 261 CALLE BAUHINIA | | | TOA ALTA | PR | 00953 |
| 733268 | ORLANDO ABREU PINEIRO | VILLA MARINA | A 23 CALLE BAHIA SUR | | | GURABO | PR | 00778 |
| 374690 | ORLANDO ACEVEDO ROLDAN | ADDRESS ON FILE | | | | | | |
| 374691 | ORLANDO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 374692 | ORLANDO ADAMES CARDONA | ADDRESS ON FILE | | | | | | |
| 733269 | ORLANDO AFANADOR ANDUJAR | ADDRESS ON FILE | | | | | | |
| 2174591 | ORLANDO AGRON VALENTIN | ADDRESS ON FILE | | | | | | |
| 733270 | ORLANDO ALAMO LOPEZ | ADDRESS ON FILE | | | | | | |
| 733271 | ORLANDO ALEJANDRO | BARRIO GUADIANA | HC 73 BOX 5346 | | | NARANJITO | PR | 00719 |
| 374693 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | |
| 374694 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | |
| 733272 | ORLANDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 374695 | ORLANDO ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| 2174596 | ORLANDO ALGARIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 733273 | ORLANDO ALICEA | 197 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 733274 | ORLANDO ALICEA LEBRON / ORLANDO ALICEA S | COND LOS NARANJALES | EDIF C 19 APT 53 | | | CAROLINA | PR | 00985 | |
| 374696 | ORLANDO ALMENAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 733275 | ORLANDO ALONSO VIRELLA | URB VOSBURG 14 CALLE SIRACUSA | | | | SAN JUAN | PR | 00924 | |
| 733276 | ORLANDO ALVARADO GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374697 | ORLANDO ALVARADO TORRES/ELENA TORRES | ADDRESS ON FILE | | | | | | | |
| 374698 | ORLANDO ALVAREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 733277 | ORLANDO ALVERIO LOZADA | HC 40 BOX 41548 | | | | SAN LORENZO | PR | 00754 | |
| 374699 | ORLANDO ALVIRA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 374700 | ORLANDO AMADOR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 733278 | ORLANDO AMARO RAMOS | HC 1 BOX 5953 | | | | ARROYO | PR | 00714 | |
| 374701 | ORLANDO AMBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| 733279 | ORLANDO APONTE CRUZ | HC 01 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 733280 | ORLANDO APONTE MARTINEZ | HC 645 BO QUEBRADA | | | | TRUJILLO ALTO | PR | 00376 | |
| 733281 | ORLANDO APONTE ORTIZ | HC 03 BOX 5180 | | | | AGUAS BUENAS | PR | 00703 | |
| 374702 | ORLANDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 733282 | ORLANDO APONTE TORRES | GPO BOX 676 CALLE BARCELO 105 | SECTOR LOS CAOBOS | | | BARRANQUITAS | PR | 00794 | |
| 374703 | ORLANDO AQUINO LOPEZ | 2726 AVE BOULEVARD 2DA SECCION | | | | TOA BAJA | PR | 00949 | |
| 733283 | ORLANDO AQUINO LOPEZ | CAMINO DEL MAR | CE 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 374704 | ORLANDO AQUINO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 733284 | ORLANDO ARAGONES APONTE | URB FAJARDO GARDENS | G 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 374705 | ORLANDO ARCE | ADDRESS ON FILE | | | | | | | |
| 374706 | ORLANDO ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 733285 | ORLANDO ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733286 | ORLANDO ARROYO LANDAN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 733287 | ORLANDO ARROYO MARTINEZ | URB VERDE MAR | 51 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 | |
| 733288 | ORLANDO ARROYO NAVARRO | URB PTO NUEVO | 1026 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 733289 | ORLANDO ASTACIO DIAZ | HC 04 BOX 4116 | | | | HUMACAO | PR | 00791-9506 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 733290 | ORLANDO AUTO AIR PARTS | SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
|--------|------------------------|---------------|---------------------|---|---|---------|----|-------|---|
| 848885 | ORLANDO AUTO KOOL | 296 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 733291 | ORLANDO AUTO KOOL | 296 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 733252 | ORLANDO AUTO SERVICES | 1044 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 374707 | ORLANDO AUTO SERVICES | URB UNIVERSITY GARDENS | C31 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 733292 | ORLANDO AVILES LOPEZ | PO BOX 1636 | | | | MOROVIS | PR | 00687 | |
| 374708 | ORLANDO AYALA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 733293 | ORLANDO BABILONIA ACEVEDO | HC 2 BOX 13517 | | | | MOCA | PR | 00676 | |
| 374709 | ORLANDO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374710 | ORLANDO BEHAVIORAL HEALTHCARE | MEDICAL RECORDS | 260 LOOKOUT PL STE 202 | | | MAITLAND | FL | 32751 | |
| 733294 | ORLANDO BERDECIA MELENDEZ | URB BAYAMON GARDENS | F 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 374711 | ORLANDO BERDIEL/ MARIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 733253 | ORLANDO BERMUDEZ SANTIAGO | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 374712 | ORLANDO BERRIOS BONILLA | BO RABANAL BOX 3248 | | | | CIDRA | PR | 00739 | |
| 733295 | ORLANDO BERRIOS BONILLA | RR 01 BZ 3248 | | | | CIDRA | PR | 00739 | |
| 848886 | ORLANDO BERRIOS ROBLES | FLORIMAR GARDENS E5 | CALLE RONDA APT 304 | | | SAN JUAN | PR | 00926 | |
| 374713 | ORLANDO BERRIOS ROBLES | URB RINCON ESPANOL | E 8A CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 733296 | ORLANDO BERRIOS VELAZQUEZ | HC 02 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |
| 733297 | ORLANDO BERRIOS VELAZQUEZ | HC 4 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |
| 374714 | ORLANDO BERROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 374715 | ORLANDO BIRRIEL, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 733298 | ORLANDO BOCACHICA RAMIREZ | RES EL FARO EDIF 8 APT 95 | | | | CAROLINA | PR | 00985 | |
| 374716 | ORLANDO BOFILL NEGRON | ADDRESS ON FILE | | | | | | | |
| 733299 | ORLANDO BONANO UMPIERRE | URB TERRAZAS DE GUAYNABO | J 2 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 733300 | ORLANDO BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 733301 | ORLANDO BONILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 733302 | ORLANDO BONILLA RODRIGUEZ | HC 2 BOX 10831 | | | | LAS MARIAS | PR | 00670 | |
| 733303 | ORLANDO BRAVO STEAMSHIP | ADDRESS ON FILE | | | | | | | |
| 733304 | ORLANDO BRINN ESPARRA | EDIF PROFESIONAL OFIC 62 PLAZA YAUC | | | | YAUCO | PR | 00698 | |
| 374717 | ORLANDO BURGOS MORALES | PO BOX 2100 | | | | BAYAMON | PR | 00960 | |
| 733305 | ORLANDO BURGOS MORALES | URB SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 733306 | ORLANDO BURGOS RAMOS | URB CONVADONGA | 3D 22 CALLE CLARIN | | | TOA BAJA | PR | 00949 | |
| 733307 | ORLANDO C PALMER MELLOWES | URB SULTANA 92 | CALLE TENERIFE | | | MAYAGUEZ | PR | 00680-1462 | |
| 374718 | ORLANDO CABRERA / CARIBE CYCLE | ADDRESS ON FILE | | | | | | | |
| 374719 | ORLANDO CABRERA CORREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 733308 | ORLANDO CABRERA DELGADO | PO BOX 791 | | | COMERIO | PR | 00782 | |
|---|---|---|---|---|---|---|---|---|
| 733309 | ORLANDO CALDERON SERRANO | URB FLORAL PARK | 52 CALLE GURABO | | HATO REY | PR | 00917 | |
| 374720 | ORLANDO CAMACHO MEDINA | ADDRESS ON FILE | | | | | | |
| 374721 | ORLANDO CAMACHO PADILLA | ADDRESS ON FILE | | | | | | |
| 374722 | ORLANDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | |
| 733310 | ORLANDO CANALES CASTRO | COND EL ALCAZAR | APT 16G | | SAN JUAN | PR | 00924 | |
| 374723 | ORLANDO CANCEL CORTES | ADDRESS ON FILE | | | | | | |
| 733312 | ORLANDO CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 733313 | ORLANDO CANDELARIA RODRIGUEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 733314 | ORLANDO CANDELARIA RODRIGUEZ | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | CAYEY | PR | 00736 | |
| 374724 | ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | |
| 374725 | ORLANDO CANIZARES BAQUERO | ADDRESS ON FILE | | | | | | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 733315 | ORLANDO CARABALLO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 374726 | ORLANDO CARDONA RIVERA/ PURA ENERGIA INC | HC 3 BOX 30523 | | | AGUADA | PR | 00602 | |
| 733316 | ORLANDO CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 733317 | ORLANDO CARLO INC. | PO BOX 1120 | | | MAYAGUEZ | PR | 00681 | |
| 374727 | ORLANDO CARMONA SERRANO | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | CAROLINA | PR | 00987-8799 | |
| 733318 | ORLANDO CARMONA SERRANO | RES MANUEL A PEREZ | EDIF H 4 APT 38 | | SAN JUAN | PR | 00923 | |
| 374728 | ORLANDO CARRION PAGAN | ADDRESS ON FILE | | | | | | |
| 374729 | ORLANDO CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 733319 | ORLANDO CARTAGENA | R D 18 | | | VILLALBA | PR | 00766 | |
| 374730 | ORLANDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | |
| 733320 | ORLANDO CARTAGENA ROSA | PO BOX 546 | | | CIDRA | PR | 00739 | |
| 733321 | ORLANDO CASA REYES | PO BOX 2296 | | | BAYAMON | PR | 00960 | |
| 374731 | ORLANDO CASA REYES | PO BOX 9340 | | | BAYAMON | PR | 00960-9340 | |
| 374732 | ORLANDO CASTELLANO TORRES | ADDRESS ON FILE | | | | | | |
| 733322 | ORLANDO CASTILLO DIAZ | P O BOX 366404 | | | SAN JUAN | PR | 00936 | |
| 1074623 | ORLANDO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 374733 | ORLANDO CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 374734 | ORLANDO CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733323 | ORLANDO CASTRO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 733324 | ORLANDO CASTRO VALLESCORBO | ADDRESS ON FILE | | | | | | | |
| 374735 | ORLANDO CASTRO, ANA C | ADDRESS ON FILE | | | | | | | |
| 374736 | ORLANDO CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 848887 | ORLANDO CEDEÑO VAZQUEZ | HC 1 BOX 7333 | | | | TOA BAJA | PR | 00949-9732 | |
| 733325 | ORLANDO CEPEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733326 | ORLANDO CLAUDIO SANCHEZ | URB MARIOLGA 1 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 374737 | ORLANDO COLLADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 733327 | ORLANDO COLLAZO DE JESUS | BARRIO OBRERO | 742 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 733328 | ORLANDO COLLAZO MELENDEZ | BO CEIBA NORTE | CARR 198 KM 16 2 | | | JUNCOS | PR | 00777 | |
| 733329 | ORLANDO COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733330 | ORLANDO COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00739 | |
| 733331 | ORLANDO COLON COLON | HC 1 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 374738 | ORLANDO COLON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 733332 | ORLANDO COLON FERNANDEZ | URB JESUS M LAGO | D 37 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 | |
| 374739 | ORLANDO COLON INGLES | ADDRESS ON FILE | | | | | | | |
| 374740 | ORLANDO COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 733333 | ORLANDO COLON MONTALVO | PO BOX 141041 | | | | ARECIBO | PR | 00614-1041 | |
| 733334 | ORLANDO COLON NEGRON | HC 3 BOX 11746 | | | | JUANA DIAZ | PR | 00795 | |
| 374741 | ORLANDO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 374742 | ORLANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 374743 | ORLANDO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733335 | ORLANDO COLON SANTIAGO / LANYO HAIR | PO BOX 144 | | | | JUANA DIAZ | PR | 00795 | |
| 733336 | ORLANDO COLON TORRES | P O BOX 963 | | | | VILLALBA | PR | 00766 | |
| 374744 | ORLANDO COLON WEBBER | ADDRESS ON FILE | | | | | | | |
| 733337 | ORLANDO CONCEPCION MENDOZA | BO HIGUILLAR SECTOR | VILLA SANTA BUZON 341 | | | DORADO | PR | 00646 | |
| 733338 | ORLANDO CONCEPCION ROSADO | EMBALSE SAN JOSE | 432 CALLE GIBRALTAR | | | SAN JUAN | PR | 00923 | |
| 374745 | ORLANDO CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733339 | ORLANDO CORREA MUJICA | ADDRESS ON FILE | | | | | | | |
| 374746 | ORLANDO CORREA SANTANA | ADDRESS ON FILE | | | | | | | |
| 374747 | ORLANDO CORTES PEREZ | ADDRESS ON FILE | | | | | | | |
| 374748 | ORLANDO CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 733340 | ORLANDO CORTEZ GARCIA | URB VILLAS DE LOIZA | AD42 CALLE 29 A | | | CANOVANAS | PR | 00729-4190 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733341 | ORLANDO COSME ARRUFAT | CALLE OLMO ED-19 | 11MA EXT SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 733342 | ORLANDO COTTO / CARMEN VAZQUEZ | 29 CRITTENDED ST | | | SPRINGFIELD | MA | 01109 | |
| 733343 | ORLANDO CRESPO JIMENEZ | PO BOX 1524 | | | LARES | PR | 00669 | |
| 733344 | ORLANDO CRUZ AQUILINO | ADDRESS ON FILE | | | | | | |
| 733346 | ORLANDO CRUZ COLON | A 44 BARALT C/ MARGINAL | | | FAJARDO | PR | 00738 | |
| 733345 | ORLANDO CRUZ COLON | P O BOX 1416 | | | JUNCOS | PR | 00777-1416 | |
| 374749 | Orlando Cruz Colón | ADDRESS ON FILE | | | | | | |
| 374750 | ORLANDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 733347 | ORLANDO CRUZ FELICIANO | VILLA ESPANA | P46 LAS MERCEDES | | BAYAMON | PR | 00961-7330 | |
| 374751 | ORLANDO CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 374752 | ORLANDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 374753 | ORLANDO CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 374754 | ORLANDO CRUZ LABOY | ADDRESS ON FILE | | | | | | |
| 374755 | ORLANDO CRUZ MARCANO | ADDRESS ON FILE | | | | | | |
| 733348 | ORLANDO CRUZ REYES | RES CESAR CORDERO DAVILA | EDIF 27 APTO 395 | | SAN JUAN | PR | 00917 | |
| 374756 | ORLANDO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 374757 | ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 733349 | ORLANDO CRUZ VELEZ | RES JAGUEZ | EDIF 20 APT 199 | | MAYAGUEZ | PR | 00680 | |
| 733350 | ORLANDO CRUZ VELEZ | RES YAGUEZ | EDF 20 APT 199 | | MAYAGUEZ | PR | 00680 | |
| 733351 | ORLANDO CRUZ VELEZ | RESIDENCIAL YAGUEZ | EDF 20 APT 199 | | MAYAGUEZ | PR | 00680 | |
| 374758 | ORLANDO CRUZ Y MARIA A DIAZ | ADDRESS ON FILE | | | | | | |
| 374759 | ORLANDO CRUZ/ US SCREEN | ADDRESS ON FILE | | | | | | |
| 733352 | ORLANDO CUADRADO DIAZ | HC 05 BOX 52886 | | | CAGUAS | PR | 00725 | |
| 733353 | ORLANDO DAVILA LOPEZ | ADDRESS ON FILE | | | | | | |
| 733354 | ORLANDO DE JESUS ACEVEDO | HC 01 BOX 4185 | | | UTUADO | PR | 00641 | |
| 733355 | ORLANDO DE JESUS CABRERA | H C 06 BOX 15210 | | | ARECIBO | PR | 00612 | |
| 374761 | ORLANDO DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733356 | ORLANDO DEL VALLE VARGAS | LAS GRANJAS | CALLE 93 | | VEGA BAJA | PR | 00693 | |
| 733357 | ORLANDO DELGADO & HIJOS | PO BOX 4165 | | | CAROLINA | PR | 00630 | |
| 733358 | ORLANDO DELGADO GOYTIA | BAIROA PARK | J 2 PARQUE DE LUZ | | CAGUAS | PR | 00725 | |
| 733359 | ORLANDO DELGADO UGALDE | REPT METROPOLITANO | 848 CALLE 57 SE APT 3 | | SAN JUAN | PR | 00921-2312 | |
| 733360 | ORLANDO DELGADO VELAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | SAN JUAN | PR | 00910 | |
| 733362 | ORLANDO DIAZ BONILLA | COOP JARDINES DE SAN IGNACIO | APT 1401 TORRE B | | SAN JUAN | PR | 00927 | |
| 374762 | ORLANDO DIAZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 374763 | ORLANDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 733363 | ORLANDO DIAZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733364 | ORLANDO DIAZ OTERO | URB CUIDAD UNIVERSITARIA | F 7 CALLE B OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 1576484 | Orlando Diaz Quirindongo and Jose A. Hernandez Hernandez | ADDRESS ON FILE | | | | | | | |
| 1576484 | Orlando Diaz Quirindongo and Jose A. Hernandez Hernandez | ADDRESS ON FILE | | | | | | | |
| 733365 | ORLANDO DIAZ SOLIS | ADDRESS ON FILE | | | | | | | |
| 374764 | ORLANDO DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 374765 | ORLANDO DILONE SAINTJEAN | ADDRESS ON FILE | | | | | | | |
| 733366 | ORLANDO DOMENA TORRES | HC 02 BOX 149501 | | | | ARECIBO | PR | 00612 | |
| 733367 | ORLANDO DOMINGUEZ RIVERA | HC 01 BOX 3497 | | | | JAYUYA | PR | 00664 | |
| 374766 | ORLANDO DURAN MEDERO | ADDRESS ON FILE | | | | | | | |
| 374767 | ORLANDO DURAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374768 | ORLANDO E DE JESUS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 733368 | ORLANDO E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 848888 | ORLANDO E MIRANDA MARTINEZ | LA PROVIDENCIA | 3D 2 CALLE 26 | | | TOA ALTA | PR | 00758 | |
| 374769 | ORLANDO E OCHOA VILA | ADDRESS ON FILE | | | | | | | |
| 374770 | ORLANDO E PABON FLEISCHHAUER | ADDRESS ON FILE | | | | | | | |
| 374771 | ORLANDO E PIZARRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 733369 | ORLANDO E REBOREDO EGUSQUIZA | COLINAS DE CUPEY | B 52 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 374772 | ORLANDO E RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2176400 | ORLANDO E SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 733370 | ORLANDO E SUFRAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 733371 | ORLANDO E TORREGROSA | 5000 CARR 845 | BOX 15 | | | SAN JUAN | PR | 00926 | |
| 374773 | ORLANDO E UMPIERRE BIASCOECHEA | ADDRESS ON FILE | | | | | | | |
| 848889 | ORLANDO E. REBOREDO, PH.D | VILLA UNIVERSITARIA | E8 CALLE 10 | | | HUMACAO | PR | 00791-4324 | |
| 733372 | ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON | 9163 CALLE MARINA APT E 406 | | | PONCE | PR | 00717 | |
| 374774 | ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON 4163 C/MARINA APT. E-406 | | | | PONCE | PR | 00717 | |
| 733373 | ORLANDO ESCALERA ALOMO | PO BOX 1500 | | | | SANTA ISABEL | PR | 00757 | |
| 374775 | ORLANDO ESCOBAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 374776 | ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 374777 | ORLANDO ESCRIBANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 374778 | ORLANDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374779 | ORLANDO FAMILY MEDICAL INC | ATTN MEDICAL RECORDS | 931 W OAK ST 103 | | | KISSIMMEE | FL | 34741 | |
| 374780 | ORLANDO FAMILY PHYSICIANS | 3838 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| 374781 | ORLANDO FEBRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 733374 | ORLANDO FELICIANO | PARC GARROCHALES | 33 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 374782 | ORLANDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 733375 | ORLANDO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733376 | ORLANDO FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 374783 | ORLANDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 374784 | ORLANDO FERREIRA UBARI | ADDRESS ON FILE | | | | | | | |
| 733377 | ORLANDO FIGUEROA COLLAZO | MANSIONES REALES | A 9 CALLE PRINCIPE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 848890 | ORLANDO FIGUEROA MORALES | PO BOX 1077 | | | | PATILLAS | PR | 00723 | |
| 733378 | ORLANDO FIGUEROA MORALES | TRIB. GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 733379 | ORLANDO FIGUEROA SILVA | PO BOX 1828 | | | | MOROVIS | PR | 00687-1828 | |
| 374785 | ORLANDO FIGUEROA VALLES | ADDRESS ON FILE | | | | | | | |
| 374786 | ORLANDO FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| 374787 | ORLANDO FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| 374788 | ORLANDO FLORES LAGARES | ADDRESS ON FILE | | | | | | | |
| 733380 | ORLANDO FLORES RIVERA | HC 03 BOX 9262 | | | | GURABO | PR | 00778 | |
| 733381 | ORLANDO FONSECA NAVARRO | C T4 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 733382 | ORLANDO FONSECA NAVARRO | P O BOX 95 | | | | YABUCOA | PR | 00767 | |
| 374789 | ORLANDO FRED CIARES | ADDRESS ON FILE | | | | | | | |
| 733383 | ORLANDO FUENTES CRESPO | URB PONDEROSA | 581 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 374790 | ORLANDO FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 374791 | ORLANDO G MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 733384 | ORLANDO G RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733385 | ORLANDO GALLARDO RIVERA | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 374792 | ORLANDO GALLARDO RIVERA | Urb. Chalets de Brisas del Mar | # 84 Calle Rompeolas | | | GUAYAMA | PR | 00784-0000 | |
| 733386 | ORLANDO GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 374793 | ORLANDO GARCIA | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| 733387 | ORLANDO GARCIA COLON | URB CIUDAD CENTRAL II | 717 CALLE ROBERTO A TORRES | | | CAROLINA | PR | 00987 | |
| 848891 | ORLANDO GARCIA MEDINA | CALLE ANASCO | APT. 1508 | | | RIO PIEDRAS | PR | 00925 | |
| 374794 | ORLANDO GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 733388 | ORLANDO GARCIA ORTIZ | ALTURAS DE RIO GRANDE | J 440 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 733389 | ORLANDO GARCIA PUMAREJO | BO CAMPO RICO | PO BOX 38D | | | CANOVANAS | PR | 00729 | |
| 733390 | ORLANDO GARCIA ROMERO | 302 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733391 | ORLANDO GARCIA VICENS | BO CORDILLERA CARR 146 KM 25 3 | | | CIALES | PR | 00638 | |
| 733392 | ORLANDO GARCIA VICENS | HC 01 BOX 5361 | | | CIALES | PR | 00638 | |
| 374795 | ORLANDO GAROFALO CABRERA | PO BOX 1281 | | | CATANO | PR | 00963-0000 | |
| 733393 | ORLANDO GAROFALO CABRERA | URB PUERTO NUEVO | 1349 CALLE 12 NW | | SAN JUAN | PR | 00920-2233 | |
| 733394 | ORLANDO GELY MAURAS | B 4 ALTO APOLO ESTATE | | | GUAYNABO | PR | 00969 | |
| 733396 | ORLANDO GONZALEZ | HC 01 BOX 4363 | | | NAGUABO | PR | 00718 | |
| 733397 | ORLANDO GONZALEZ | HC 1 BOX 4363 | | | NAGUABO | PR | 00718 | |
| 733395 | ORLANDO GONZALEZ | P O BOX 1275 | | | ISABELA | PR | 00662 | |
| 733398 | ORLANDO GONZALEZ | RR 2 BOX 6103 | | | CIDRA | PR | 00739 | |
| 733399 | ORLANDO GONZALEZ | VILLA REALES | 319 ESCORIAL | | GUAYNABO | PR | 00969 | |
| 733400 | ORLANDO GONZALEZ BAEZ | SEC 2 URB DORAVILLE | 19 CALLE 3 | | DORADO | PR | 00646 | |
| 733401 | ORLANDO GONZALEZ COTTO | 716 CALLE LIPPIT BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 733402 | ORLANDO GONZALEZ DIAZ | PARC BARAHONA | 127 A CALLE ROSA VEGA | | MOROVIS | PR | 00687 | |
| 374796 | ORLANDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 733403 | ORLANDO GONZALEZ HERNANDEZ | CENTRO INT DE MERCADEO | SUITE 610 TORRE 1 | | GUAYNABO | PR | 00968 | |
| 374797 | ORLANDO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 733404 | ORLANDO GONZALEZ MEJIAS | HC 02 BUZON 6507 | BO BUENOS AIRES | | LARES | PR | 00669 | |
| 733405 | ORLANDO GONZALEZ MONTALVO | 18 CALLE LUCHETTI | | | VILLALBA | PR | 00766 | |
| 733406 | ORLANDO GONZALEZ ORTEGA | BOX 6103 | BO BAYAMON | | CIDRA | PR | 00739 | |
| 374798 | ORLANDO GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 374799 | ORLANDO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 733407 | ORLANDO GONZALEZ RIVERA | HC 2 BOX 15173 | | | ARECIBO | PR | 00612 | |
| 733408 | ORLANDO GONZALEZ RIVERA | JARDINES DE CAPARRA | H 14 CALLE 15 | | BAYAMON | PR | 00969 | |
| 374800 | ORLANDO GONZALEZ RIVERA | PO BOX 14063 | | | COROZAL | PR | 00783 | |
| 733409 | ORLANDO GONZALEZ RIVERA | VIA AMANCER | PG 16 PACIFICA | | TRUJILLO ALTO | PR | 00977 | |
| 733410 | ORLANDO GONZALEZ TORRES | HC 03 BOX 5961 | | | HUMACAO | PR | 00791 | |
| 733411 | ORLANDO GONZALEZ TROCHE | 4 CALLE SAN GERONIMO | | | MAYAGUEZ | PR | 00680-2331 | |
| 733412 | ORLANDO GONZALEZ TRUCKING | 501 CALLE GUILARTE | | | MAYAGUEZ | PR | 00652-0241 | |
| 733413 | ORLANDO GONZALEZ TRUCKING | PO BOX 3111 | | | MAYAGUEZ | PR | 00681 | |
| 374801 | ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | |
| 374802 | ORLANDO GUIHURT DIAZ | ADDRESS ON FILE | | | | | | |
| 374803 | ORLANDO GUINDIN COLLAZO | ADDRESS ON FILE | | | | | | |
| 374804 | ORLANDO GUTIERREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 374805 | ORLANDO GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 374806 | ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 456 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 374807 | ORLANDO GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374808 | ORLANDO GUZMAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 733414 | ORLANDO GUZMAN PACHECO | ADDRESS ON FILE | | | | | | |
| 374809 | ORLANDO HEALTH | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| 733415 | ORLANDO HERNANDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 374810 | ORLANDO HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 374812 | ORLANDO HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 733416 | ORLANDO HERNANDEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 733417 | ORLANDO HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 733418 | ORLANDO HERNANDEZ PEREZ | HC 1 BOX 16761 | | | | AGUADILLA | PR | 00603 |
| 374814 | ORLANDO HERNANDEZ RIVERA | BO CARRAIZO BAJO | CARR 845 K5H8 JARDINES MORALES | CAMINO FRANCISCO RIVERA | | TRUJILLO ALTO | PR | 00977 |
| 733419 | ORLANDO HERNANDEZ RIVERA | PO BOX 2366 | | | | VEGA BAJA | PR | 00694 |
| 374815 | ORLANDO HERNANDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 374816 | ORLANDO HERNANDEZ SALAZAR | ADDRESS ON FILE | | | | | | |
| 374817 | ORLANDO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 374818 | ORLANDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 733420 | ORLANDO HERNANDEZ Y BLANCA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374820 | ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | |
| 374819 | ORLANDO HERNANDEZ, LEYLA V | ADDRESS ON FILE | | | | | | |
| 733421 | ORLANDO HUERTAS APONTE | HC 01 BOX 6417 | | | | TOA BAJA | PR | 00949 |
| 733422 | ORLANDO HUERTAS APONTE | PO BOX 354 | | | | HUMACAO | PR | 00792 |
| 733423 | ORLANDO HYDRAULIC | HC 67 BOX 16705 | | | | FAJARDO | PR | 00738 |
| 374821 | ORLANDO I ALDEBOL BORRERO | ADDRESS ON FILE | | | | | | |
| 733424 | ORLANDO I ROBLES LUGO | 8 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 733425 | ORLANDO I ROSARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 848892 | ORLANDO IRIZARRY DOMENECH | PO BOX 2317 | | | | ISABELA | PR | 00662-2003 |
| 374822 | ORLANDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 733426 | ORLANDO IRIZARRY PANTOJA | 5101 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 374823 | ORLANDO IRIZARRY, KETTY | ADDRESS ON FILE | | | | | | |
| 733427 | ORLANDO IRLANDA LUGO | ADDRESS ON FILE | | | | | | |
| 733428 | ORLANDO IRON WORKS | HC 05 BOX 52889 | | | | CAGUAS | PR | 00725-9207 |
| 374824 | ORLANDO J APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 374825 | ORLANDO J ARROYO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733430 | ORLANDO J BAEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 733429 | ORLANDO J BAEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 374826 | ORLANDO J BERMUDEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 733431 | ORLANDO J CARRASQUILLO | URB REXMANOR | H5 CALLE 8 | | GUAYAMA | PR | 00784 | |
| 733432 | ORLANDO J ECHEVARRIA MALDONADO | PARCELA FALU | 185 CALLE 45 | | SAN JUAN | PR | 00924 | |
| 374827 | ORLANDO J ESPARRA COLON | ADDRESS ON FILE | | | | | | |
| 374828 | ORLANDO J FERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 374829 | ORLANDO J GUTIERREZ JOVET | ADDRESS ON FILE | | | | | | |
| 733433 | ORLANDO J HERNANDEZ CRUZ | COND TORRES DE ANDALUCIA I | APT 1001 | | SAN JUAN | PR | 00926 | |
| 733434 | ORLANDO J MARINA MALPICA | URB EL PLANTIO | A 88 VILLA GRANADA | | TOA BAJA | PR | 00949 | |
| 374830 | ORLANDO J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374831 | ORLANDO J MERCADO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 374832 | ORLANDO J NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | |
| 374833 | ORLANDO J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 374834 | ORLANDO J ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 733435 | ORLANDO J PADIN MALDONADO | PO BOX 16037 | | | SAN JUAN | PR | 00908 | |
| 374835 | ORLANDO J QUINTANA ALICEA | ADDRESS ON FILE | | | | | | |
| 374836 | ORLANDO J REQUENA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733437 | ORLANDO J RIVERA GONZALEZ | BOX 886 | | | LARES | PR | 00669 | |
| 733438 | ORLANDO J RIVERA GONZALEZ | HC 2 BOX 6754 | | | LARES | PR | 00669-9717 | |
| 374836 | ORLANDO J RODRIGUEZ AYBAR | ADDRESS ON FILE | | | | | | |
| 374837 | ORLANDO J RODRIGUEZ LAW OFFICES | ADDRESS ON FILE | | | | | | |
| 374838 | ORLANDO J SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 374839 | ORLANDO J TAPIA CEBALLOS | ADDRESS ON FILE | | | | | | |
| 374840 | ORLANDO J TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 374842 | ORLANDO J VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 733439 | ORLANDO J VAZQUEZ RIOS | RES SEN | 155 AVE LOS PATRIOTAS | | LARES | PR | 00669 | |
| 374843 | ORLANDO J VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733440 | ORLANDO JESUS NIEVES | PLAZA DE LA FUENTE | 1061 CALLE EGIPTO | | TOA ALTA | PR | 00953 | |
| 733441 | ORLANDO JIMENEZ | URB LAS DELICIAS | 3112 CALLE MARIA CADILLA | | PONCE | PR | 00728 | |
| 733442 | ORLANDO JIMENEZ ROMAN | HC 04 BOX 17994 | | | CAMUY | PR | 00627 | |
| 374844 | ORLANDO JOEL BURGOS BURGOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374845 | ORLANDO JOSE NEGRON BONILLA | ADDRESS ON FILE | | | | | | |
| 733443 | ORLANDO JOSE PELEGRINA MAYOL | RR 07 BOX 8221 | | | | SAN JUAN | PR | 00926 |
| 374846 | ORLANDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | |
| 374847 | ORLANDO L APONTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 733444 | ORLANDO L BERNANRD DUQUE | ADDRESS ON FILE | | | | | | |
| 374848 | ORLANDO L BETANCOURT CAMACHO | ADDRESS ON FILE | | | | | | |
| 733445 | ORLANDO L CABRERA GARCIA | ADDRESS ON FILE | | | | | | |
| 733446 | ORLANDO L CINTRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 374849 | ORLANDO L CUEVAS MATOS | ADDRESS ON FILE | | | | | | |
| 374850 | ORLANDO L GILBES NEGRON | ADDRESS ON FILE | | | | | | |
| 733447 | ORLANDO L MELENDEZ | OFICINA DE GERENCIA Y PRESUPUESTO | PO BOX 9023228 | | | SAN JUAN | PR | 00936-8243 |
| 733448 | ORLANDO L PEREZ ROBLES | URB VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 |
| 733449 | ORLANDO L RIVERA DE JESUS | HC 4 BOX 22024 | | | | JUANA DIAZ | PR | 00795-9611 |
| 374852 | ORLANDO L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 733450 | ORLANDO L RIVERA RIVERA | PO BOX 4716 | | | | SAN JUAN | PR | 00919-4716 |
| 733451 | ORLANDO L RIVERA TORRES | PO BOX 14 | | | | SANTA ISABEL | PR | 00757-0014 |
| 374853 | ORLANDO L RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 374854 | ORLANDO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 733452 | ORLANDO L ROSADO APONTE | PO BOX 1355 | | | | JAYUYA | PR | 00664 |
| 374855 | ORLANDO L VARGAS CEDENO | ADDRESS ON FILE | | | | | | |
| 733453 | ORLANDO L. MARTINEZ | URB EL VEDADO | 453 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 733454 | ORLANDO L. PEDROZA ROCHE | URB LA CUMBRE | 537 CALLE KENNEDY | | | SAN JUAN | PR | 00926 |
| 374856 | ORLANDO LASTRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 374857 | ORLANDO LASTRA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733455 | ORLANDO LATORRE LOPEZ | URB SANTA PAULA | UB 11 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 |
| 733456 | ORLANDO LEANDRY MEDINA | 115 CALLE VENUS | | | | PONCE | PR | 00731 |
| 374858 | ORLANDO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 733457 | ORLANDO LEBRON LEBRON | 405 BRITTEN DRIVE | | | | PONSIANA | FL | 94578 |
| 733458 | ORLANDO LEBRON SOTO | ADDRESS ON FILE | | | | | | |
| 733459 | ORLANDO LEON AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 374859 | ORLANDO LIMARDO REYES | ADDRESS ON FILE | | | | | | |
| 733460 | ORLANDO LLANOS BONILLAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374860 | ORLANDO LLANOS BONILLAS | ADDRESS ON FILE | | | | | | |
| 374861 | ORLANDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 374862 | ORLANDO LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 374863 | ORLANDO LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |
| 374864 | ORLANDO LOPEZ DE VICTORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 374865 | ORLANDO LOPEZ DE VICTORIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374866 | ORLANDO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 733461 | ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L 11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 |
| 733462 | ORLANDO LOPEZ PADILLA | HC-03 P.O. BOX 12033 | | | | COROZAL | PR | 00783-9801 |
| 374868 | ORLANDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 374869 | ORLANDO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 374870 | ORLANDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 733463 | ORLANDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 807460 | ORLANDO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 733464 | ORLANDO LOURIDO ROMERO | 73 CALLE CEIBA | | | | FLORIDA | PR | 00650 |
| 374871 | ORLANDO LOZADA VIRELLA | ADDRESS ON FILE | | | | | | |
| 733465 | ORLANDO LUCIANO RUIZ | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 |
| 374872 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 |
| 374873 | ORLANDO M CABELLO MILLAN | ADDRESS ON FILE | | | | | | |
| 733466 | ORLANDO M CORA MORALE | COMUNIDAD LAS QUINIENTAS | 325 CALLE ONIZ | | | ARROYO | PR | 00714 |
| 374874 | ORLANDO M HERNANDEZ/ZORAIDA ROSA RAMOS | ADDRESS ON FILE | | | | | | |
| 374875 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 374876 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 374877 | ORLANDO M MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 733467 | ORLANDO M NEGRON CRUZ | BOX 1003 | | | | VILLALBA | PR | 00766 |
| 374878 | ORLANDO M RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 733468 | ORLANDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 733469 | ORLANDO MALDONADO CANCEL | RR 8 BOX 9249 | | | | BAYAMON | PR | 00956 |
| 733470 | ORLANDO MALDONADO MONTES | C/ SEVERIANO GUENTES FRIA | 936 | | | CEIBA | PR | 00735 |
| 733472 | ORLANDO MALDONADO RIVERA | PO BOX 1018 | | | | COMERIO | PR | 00782 |
| 374880 | ORLANDO MALDONADO RIVERA | REPARTO HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 |
| 374881 | ORLANDO MALDONADO RIVERA | REPT HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 |
| 733471 | ORLANDO MALDONADO RIVERA | URB FORESTVIEW | 173 CALLE DAKAR | | | BAYAMON | PR | 00956-2232 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733473 | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | | TOA BAJA | PR | 00951 | |
| 374882 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 71200 | | | SAN JUAN | PR | 00936 | |
| 374883 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 374884 | ORLANDO MARIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 733254 | ORLANDO MARINI ROMAN | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | ADDRESS ON FILE | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | ADDRESS ON FILE | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | ADDRESS ON FILE | | | | | | | |
| 374885 | ORLANDO MARQUEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 374886 | ORLANDO MARRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 374887 | ORLANDO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 733476 | ORLANDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 374888 | ORLANDO MARTINEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 374889 | ORLANDO MARTINEZ BACO | ADDRESS ON FILE | | | | | | | |
| 733477 | ORLANDO MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 374890 | ORLANDO MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 733478 | ORLANDO MARTINEZ RIVERA | P O BOX 345 | | | | MAUNABO | PR | 00707 | |
| 733479 | ORLANDO MARTINEZ RIVERA | PO BOX 1179 | | | | MAUNABO | PR | 00707 | |
| 733480 | ORLANDO MARTINEZ RODRIGUEZ | URB LAS DELICIAS | 915 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 374891 | ORLANDO MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 733481 | ORLANDO MARTINEZ VELEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 374892 | ORLANDO MAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 374893 | ORLANDO MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 374894 | ORLANDO MATOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 374895 | ORLANDO MATOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 374896 | ORLANDO MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 374897 | ORLANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 374898 | ORLANDO MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 733482 | ORLANDO MEDINA COLON | CARACOLES 3 NUM 740 BOX 1022 | | | | PENUELAS | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374899 | ORLANDO MEDINA DBA O'MASTER ALUMINUM | P.O.BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 |
| 374900 | ORLANDO MEDINA MARTELL | ADDRESS ON FILE | | | | | | |
| 374901 | ORLANDO MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 374902 | ORLANDO MEDINA, TORRES | ADDRESS ON FILE | | | | | | |
| 733483 | ORLANDO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 733484 | ORLANDO MELENDEZ PEDROZA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 374904 | ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374905 | ORLANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374906 | ORLANDO MELENDEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 374907 | ORLANDO MELENDEZ TORRES | 30 AVE BETANCES | | | | PONCE | PR | 00733 |
| 733485 | ORLANDO MELENDEZ TORRES | URB PARK HURST | 50 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771 |
| 733486 | ORLANDO MENDEZ RODRIGUEZ | VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 |
| 733487 | ORLANDO MENDOZA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 733488 | ORLANDO MERCADO CRUZ | VISTA AZUL | S 36 CALLE 23 | | | ARECIBO | PR | 00612 |
| 374908 | ORLANDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | |
| 733489 | ORLANDO MERCADO PEREZ | BO JOBOS BZN 9 | 9 68 | | | ISABELA | PR | 00662 |
| 733490 | ORLANDO MERCADO PEREZ | BO LA QUINTA | 69 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 |
| 374909 | ORLANDO MERCED MORALES | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 |
| 848893 | ORLANDO MERCED SERRANO | URB EL ENCANTO | J15 CALLE GIRASOL | | | JUNCOS | PR | 00777 |
| 374910 | ORLANDO MERCEDES FLORES | ADDRESS ON FILE | | | | | | |
| 374911 | ORLANDO MIRANDA COSME | ADDRESS ON FILE | | | | | | |
| 733491 | ORLANDO MIRANDA MELECIO | HC9 CALLE BACACGAS | | | | CAGUAS | PR | 00728 |
| 374912 | ORLANDO MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374913 | ORLANDO MIRANDO LOZADA | ADDRESS ON FILE | | | | | | |
| 733492 | ORLANDO MOLINA CARTAGENA | URB LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 374914 | ORLANDO MOLINA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 374915 | ORLANDO MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374916 | ORLANDO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 374917 | ORLANDO MONTANEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 374918 | ORLANDO MONTANEZ VAZQUEZ Y ESTHER RIVERA | ADDRESS ON FILE | | | | | | |
| 733493 | ORLANDO MORALES ARCE | ADDRESS ON FILE | | | | | | |
| 733494 | ORLANDO MORALES BANKS | JARDINES DE CANOVANAS | C25 CALLE 2A | | | CANOVANAS | PR | 00729 |
| 374920 | ORLANDO MORALES CABRERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733495 | ORLANDO MORALES MORALES | 117 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 733496 | ORLANDO MORALES MORALES | LEVITTOWN | 1388 PASEO DORCAS | | TOA BAJA | PR | 00949 | |
| 733497 | ORLANDO MORALES RODRIGUEZ | 56 CALLE JESUS ESTEBAN | | | ARECIBO | PR | 00612 | |
| 374921 | ORLANDO MORALES RODRIGUEZ | URB BUENA VISTA CALLE #2 B-23 | | | LARES | PR | 00669 | |
| 733498 | ORLANDO MORALES ROSALY | ADDRESS ON FILE | | | | | | |
| 733255 | ORLANDO MU¥IZ RAMOS | RES LA CRUZ | APT B 17 | | MOCA | PR | 00676 | |
| 374922 | ORLANDO MUJICA V ELA | LIC DINORAH BURGOS GARCÍA | LIC BURGOS | ESTANCIAS BOULEVARD 7000 CARR 844 | APTO. 186 | SAN JUAN | PR | 00926 | |
| 374923 | ORLANDO MUJICA V ELA | LIC FRANCISCO VIZCARRONDO TORRES | LIC VIZCZARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 733499 | ORLANDO MULERO FLORES | HC 3 BOX 40608 | | | CAGUAS | PR | 00725-9736 | |
| 374924 | ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 374925 | ORLANDO N MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 733500 | ORLANDO NAVARRO MILLAN | PO BOX 7927 | | | PONCE | PR | 00732-7927 | |
| 733501 | ORLANDO NEGRON LAUREANO | P O BOX 1215 | | | VEGA BAJA | PR | 00693 | |
| 2176480 | ORLANDO NEGRON ORTEGA | ADDRESS ON FILE | | | | | | |
| 733502 | ORLANDO NEGRON OTERO | RR 1 BOX 12531 | BARRIO BUCARABONES | | TOA BAJA | PR | 00953 | |
| 733503 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374926 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374927 | ORLANDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 374928 | ORLANDO NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 374929 | ORLANDO NEGRONI CONCEPCION | ADDRESS ON FILE | | | | | | |
| 374930 | ORLANDO NEUROSURGERY FL PHYSICIANS MEDICAL GROUP I | 288 S MAIN ST SUTE 600 | | | ALPHARETTA | GA | 30009 | |
| 374931 | ORLANDO NIEVES MUNIZ | ADDRESS ON FILE | | | | | | |
| 374932 | ORLANDO NIEVES SUAREZ | LCDO. CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | AGUADA | PR | 00602 | |
| 733504 | ORLANDO O ANDUJAR SANTIAGO | P O BOX 196 | | | JAYUYA | PR | 00664 | |
| 374933 | ORLANDO O ROSARIO RIVAS | ADDRESS ON FILE | | | | | | |
| 374934 | ORLANDO OCASIO VARGAS | ADDRESS ON FILE | | | | | | |
| 374935 | ORLANDO OJEDA TORRES | ADDRESS ON FILE | | | | | | |
| 374936 | ORLANDO OLIVENCIA DE JESUS | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | CAGUAS | PR | 00726-5538 | |
| 374937 | ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | SAN JUAN | PR | 0009191566 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 733505 | ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 2176402 | ORLANDO OLIVERAS INSURANCE AGENCY INC | P.O. BOX 191566 | | | | SAN JUAN | PR | 00919 | |
| 374939 | ORLANDO OLIVIERAS INSURANCE AGENCY | P O BOX 191566 | | | | SAN JUAN | PR | 00919166 | |
| 733506 | ORLANDO OPPENHEIMER | URB LA MARINA | K 28 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 374940 | ORLANDO OQUENDO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 733507 | ORLANDO ORENGO ORTEGA | SAN RAFAEL ESTATES | 281 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 374941 | ORLANDO ORTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 374942 | ORLANDO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 374943 | ORLANDO ORTHOPAEDIC CENTER | 7350 SANDLAKE COMMONS BLVD STE 2212 | | | | ORLANDO | FL | 32819 | |
| 374944 | ORLANDO ORTHOPAEDIC CENTER | MEDICAL RECORDS | 25 W CRYSTAL LAKE ST STE 200 | | | ORLANDO | FL | 32806 | |
| 374945 | ORLANDO ORTIZ | BO STA CATALINA | HC 1 BOX 11639 | | | COAMO | PR | 00769 | |
| 733510 | ORLANDO ORTIZ | HC 03 BOX 39524 | | | | CAGUAS | PR | 00725 | |
| 733508 | ORLANDO ORTIZ | HC71 BOX 1080 | | | | NARANJITO | PR | 00719 | |
| 374946 | ORLANDO ORTIZ | PO BOX 315 | | | | COMERIO | PR | 00786 | |
| 733509 | ORLANDO ORTIZ | Y LIZBETH NIEVES Y WOODS & WOOODS | HC 71 BOX 1080 | | | NARANJITO | PR | 00719 | |
| 374947 | ORLANDO ORTIZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 374948 | ORLANDO ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 733511 | ORLANDO ORTIZ ARROYO | PO BOX 265 | | | | LAS PIEDRAS | PR | 00771 | |
| 733512 | ORLANDO ORTIZ COLLAZO | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 | |
| 733513 | ORLANDO ORTIZ COLON | COUNTRY CLUB | CALE 259 GP18 3EXT. | | | CAROLINA | PR | 00982 | |
| 733514 | ORLANDO ORTIZ CRUZ | PO BOX 724 | | | | JAYUYA | PR | 00664 | |
| 374949 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733515 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 374950 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733516 | ORLANDO ORTIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 733517 | ORLANDO ORTIZ ELECTRICAL SERVICES | BO JUAN DOMINGO | 5 CALLE ESTEBAN QUINTANA | | | BAYAMON | PR | 00959 | |
| 374951 | ORLANDO ORTIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 733519 | ORLANDO ORTIZ LOPEZ | COND GOLDEN COURT I | 115 AVE ARTERIAL APT 69 | | | SAN JUAN | PR | 00918 | |
| 733518 | ORLANDO ORTIZ LOPEZ | PO BOX 8802 | | | | HUMACAO | PR | 00792-8802 | |
| 374952 | ORLANDO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848894 | ORLANDO ORTIZ MORENO | HC 12 BOX 13035 | | | | HUMACAO | PR | 00791-7412 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 374953 | ORLANDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 733520 | ORLANDO ORTIZ RAMON | P O BOX 926 | | | CAYEY | PR | 00737 |
| 374954 | ORLANDO ORTIZ REYES | ADDRESS ON FILE | | | | | |
| 733521 | ORLANDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 733522 | ORLANDO ORTIZ ROURA | ADDRESS ON FILE | | | | | |
| 848895 | ORLANDO ORTIZ VAZQUEZ | PO BOX 3023 | | | GUAYAMA | PR | 00785 |
| 374955 | ORLANDO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | |
| 853946 | ORLANDO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | |
| 374956 | ORLANDO OSORIO, DEBORA | ADDRESS ON FILE | | | | | |
| 374957 | ORLANDO OSTOLAZA RIVERA | ADDRESS ON FILE | | | | | |
| 374958 | ORLANDO OTERO MALDONADO | ADDRESS ON FILE | | | | | |
| 374959 | ORLANDO OYOLA MALDONADO | ADDRESS ON FILE | | | | | |
| 848896 | ORLANDO PABON DEL RIO | COND TORRE DE ANDALUCIA | 1 CALLE ALMONTE APT 208 | | SAN JUAN | PR | 00926-2408 |
| 374960 | ORLANDO PABON MORALES | ADDRESS ON FILE | | | | | |
| 374961 | ORLANDO PABON ROLON | ADDRESS ON FILE | | | | | |
| 733523 | ORLANDO PADIAL | ADDRESS ON FILE | | | | | |
| 733524 | ORLANDO PADILLA | P O BOX 680 | | | BOQUERON | PR | 00622 |
| 733525 | ORLANDO PADILLA NIEVES | HC 73 BOX 5275 | | | NARANJITO | PR | 00719 |
| 733526 | ORLANDO PADILLA ROSADO | BO MOROVIS SUR SECTOR LA COROZA | BZN 1834 | | MOROVIS | PR | 00687 |
| 733527 | ORLANDO PADIN RODRIGUEZ | HC 1 BOX 3171 | | | QUEBRADILLAS | PR | 00678 |
| 374962 | ORLANDO PAGAN FIGUEROA | ADDRESS ON FILE | | | | | |
| 733528 | ORLANDO PAGAN OLIVERAS | H C 1 BOX 5469 | | | CIALES | PR | 00638 |
| 374963 | ORLANDO PANTOJA SANTIAGO | ADDRESS ON FILE | | | | | |
| 374964 | ORLANDO PARGA FIGUEROA | ADDRESS ON FILE | | | | | |
| 733529 | ORLANDO PERALTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 733530 | ORLANDO PEREZ | BO CORAZON | 212-21 CALLE SAN JUDAS | | GUAYAMA | PR | 00784 |
| 733531 | ORLANDO PEREZ | HC 67 BOX 13111 | | | BAYAMON | PR | 00956 |
| 374965 | ORLANDO PEREZ CALDERON | ADDRESS ON FILE | | | | | |
| 374966 | ORLANDO PEREZ CASILLAS | ADDRESS ON FILE | | | | | |
| 733532 | ORLANDO PEREZ CONTRATISTA INC | 708 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 374967 | ORLANDO PEREZ CORTES | ADDRESS ON FILE | | | | | |
| 733533 | ORLANDO PEREZ GANDIA | RIO GRANDE STATES | GG 28 CALLE 32 | | RIO GRANDE | PR | 00745 |
| 733534 | ORLANDO PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 733535 | ORLANDO PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 374968 | ORLANDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733536 | ORLANDO PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374969 | ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 374970 | ORLANDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 374971 | ORLANDO PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 733537 | ORLANDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 374972 | ORLANDO PEREZ Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 733538 | ORLANDO PINEIRO VEGA | BO GUARAGUAO ARRIBA | RR 8 P O BOX 951 | | | BAYAMON | PR | 00956 | |
| 374973 | ORLANDO PINERO RIOS | ADDRESS ON FILE | | | | | | | |
| 374974 | ORLANDO PIZARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 374975 | ORLANDO PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 374976 | ORLANDO POL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848897 | ORLANDO PORTELA | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 848898 | ORLANDO PULDON GOMEZ | VILLA CAROLINA | 123-12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 733540 | ORLANDO QUINCOCES HERNANDEZ | TORRES PLAZA DEL SUR APT 8 D | | | | PONCE | PR | 00732 | |
| 374977 | ORLANDO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 374978 | ORLANDO QUINONES ROBLES | ADDRESS ON FILE | | | | | | | |
| 374979 | ORLANDO QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 374980 | ORLANDO QUINTANA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 733541 | ORLANDO R ADRONET RODRIGUEZ | URB VENUS GARDENS | AF-22 CALLE TOLUC | | | SAN JUAN | PR | 00926 | |
| 733542 | ORLANDO R CASIANO HOMAR | VILLA ANGELINA | 59 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 733543 | ORLANDO R DIAZ DIAZ | HC 1 BOX 8387 | | | | GURABO | PR | 00778 | |
| 374981 | ORLANDO R FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 374982 | ORLANDO R GILBES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 374983 | ORLANDO R MARRERO RIOS | ADDRESS ON FILE | | | | | | | |
| 374984 | ORLANDO R NIEVES CAEZ | ADDRESS ON FILE | | | | | | | |
| 848899 | ORLANDO R ROMERO VILLEGAS | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 | |
| 733544 | ORLANDO R RUIZ TORRES | URB PONCE DE LEON | 327 LOPATEQUI | | | GUAYNABO | PR | 00969 | |
| 374985 | ORLANDO R SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 374986 | ORLANDO R SANTANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 374987 | ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 374988 | ORLANDO R TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 733545 | ORLANDO R. MENDEZ | PO BOX 191267 | | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 374989 | ORLANDO RAMIREZ ARCE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733546 | ORLANDO RAMIREZ DE ARELLANO | PO BOX 1155 | | | | SAN GERMAN | PR | 00683 |
| 374990 | ORLANDO RAMIREZ MACHIN | ADDRESS ON FILE | | | | | | |
| 733547 | ORLANDO RAMIREZ PEREZ | URB LA GUADALUPE | 1542 CALLE NAVARRA | | | PONCE | PR | 00730 4204 |
| 733548 | ORLANDO RAMIREZ RIVERA | HC 02 BOX 10951 | | | | JUNCOS | PR | 00777 |
| 374991 | ORLANDO RAMOS BOCACHICA | ADDRESS ON FILE | | | | | | |
| 770766 | ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 | Secc C-B Celda 231 | | GUAYAMA | PR | 00785 |
| 733549 | ORLANDO RAMOS COLLAZO | RR 4 BUZON 1308 | STA OLAYA SECT COLLAZO | | | BAYAMON | PR | 00956 |
| 374992 | ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 374993 | ORLANDO RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 733550 | ORLANDO RAMOS PIZARRO | P O BOX 733 | | | | BAYAMON | PR | 00956 |
| 733551 | ORLANDO RAMOS RULLAN | PO BOX 491 | | | | ANGELES | PR | 00611 |
| 374994 | ORLANDO REGIONAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 374995 | ORLANDO REGIONAL MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 374996 | ORLANDO REGIONAL SAND LAKE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| 374997 | ORLANDO REGIONAL ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 733553 | ORLANDO RENTAS VARGAS | ADDRESS ON FILE | | | | | | |
| 733552 | ORLANDO RENTAS VARGAS | ADDRESS ON FILE | | | | | | |
| 374998 | ORLANDO REYES CRESPO | URB CONSTANCIA GDNS | 3373 CALLE RIOLLANO | | | PONCE | PR | 00717 |
| 733554 | ORLANDO REYES CRESPO | URB STARLIGHT | 3630 CALLE HIDRA | | | PONCE | PR | 00717 |
| 374999 | ORLANDO REYES REYES | ADDRESS ON FILE | | | | | | |
| 848900 | ORLANDO REYES ROBLES | URB JARD DE BORINQUEN | L3 CALLE LAS FLORES | | | CAROLINA | PR | 00985 |
| 733556 | ORLANDO REYES RODRIGUEZ | PO BOX 865 | | | | BARCELONETA | PR | 00617 |
| 733256 | ORLANDO RIOS | PARC VAN SCOY | BB 4 CALLE COLON | | | BAYAMON | PR | 00957 |
| 848901 | ORLANDO RIOS ALABARCES | HC 2 BOX 12294 | | | | AGUAS BUENAS | PR | 00703 |
| 375000 | ORLANDO RIOS BERMUDEZ DBA YALIZ | DECORATION & FLORIST SUPPLIES | 18 CALE BETANCES | | | BAYAMON | PR | 00961 |
| 733557 | ORLANDO RIOS DE LEON | ADDRESS ON FILE | | | | | | |
| 733558 | ORLANDO RIOS GOMEZ | RR 1 BOX 10872 | | | | TOA ALTA | PR | 00953 |
| 375001 | ORLANDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 733559 | ORLANDO RIOS GUERRA | URB VILLA BLANCA | 20 CALLE TURMALINA | | | CAGUAS | PR | 00725 |
| 733560 | ORLANDO RIOS MALDONADO | 16 CALLE RAMON PEREZ | | | | FLORIDA | PR | 00650-2020 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733561 | ORLANDO RIOS MALDONADO | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 |
| 375002 | ORLANDO RIOS, YAMITZA L | ADDRESS ON FILE | | | | | | |
| 375003 | ORLANDO RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 375004 | ORLANDO RIVERA ALAMEDA | ADDRESS ON FILE | | | | | | |
| 375005 | ORLANDO RIVERA ALCAZAR | ADDRESS ON FILE | | | | | | |
| 733562 | ORLANDO RIVERA ALVARADO | HC 07 BOX 2224 | | | | PONCE | PR | 00731 |
| 733563 | ORLANDO RIVERA COLON | P O BOX 1633 | | | | COAMO | PR | 00769 |
| 375006 | ORLANDO RIVERA COLON | VALLEY VIEW PARK | 4 CARR 796 | | | CAGUAS | PR | 00725 |
| 733564 | ORLANDO RIVERA CORCHADO | HC 01 BOX 5155 | | | | BARRANQUITAS | PR | 00794 |
| 733565 | ORLANDO RIVERA CORTES | PO BOX 900 | | | | SABANA HOYOS | PR | 00688-0900 |
| 733567 | ORLANDO RIVERA CRUZ | NUEVA VIDA | CALLE HM-20 | | | PONCE | PR | 00731 |
| 733566 | ORLANDO RIVERA CRUZ | PARCELAS EL TUQUE | 2723 CALLE PRINCIPAL | | | PONCE | PR | 00728 |
| 375008 | ORLANDO RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 733568 | ORLANDO RIVERA DE JESUS | P O BOX 6693 | | | | MAYAGUEZ | PR | 00681 |
| 375009 | ORLANDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 733569 | ORLANDO RIVERA ESTELA | PO BOX 855 | | | | CIALES | PR | 00638 |
| 733570 | ORLANDO RIVERA FELICIER | COMUNIDAD VILLA REALIDAD | CALLE 3 NUM 187 | | | RIO GRANDE | PR | 00745 |
| 375010 | ORLANDO RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 733571 | ORLANDO RIVERA HUERTAS | URB LAS VEREDAS | A 3 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 |
| 733572 | ORLANDO RIVERA LEBRON | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 375011 | ORLANDO RIVERA LOPEZ | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 |
| 733257 | ORLANDO RIVERA MALDONADO | SECTOR ALIANZA | 5 CALLE GARDENIAS | | | MOROVIS | PR | 00687 |
| 733573 | ORLANDO RIVERA MARIN | BAIROA GOLDEN GATE II | Q11 CALLE F | | | CAGUAS | PR | 00725 |
| 733574 | ORLANDO RIVERA MAURAS | URB CAGUAS NORTE | CALLE MOSCU P 1 | | | CAGUAS | PR | 00725 |
| 733575 | ORLANDO RIVERA MENDEZ | PO BOX 20542 | | | | SAN JUAN | PR | 00925 |
| 733577 | ORLANDO RIVERA MORALES | NUEVA VIDA EL TUQUE | 1109 CALLE C | | | SAN JUAN | PR | 000731 |
| 733576 | ORLANDO RIVERA MORALES | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 831537 | Orlando Rivera Mortuary | HC-02 Box 16204 | | | | Rio Grande | PR | 00745 |
| 375012 | ORLANDO RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 375013 | ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 375014 | ORLANDO RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 375015 | ORLANDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 |
| 733579 | ORLANDO RIVERA PACHECO | COND THE RECIDENCE 3504 | AVE SUR APT 312 | | | CAROLINA | PR | 00987 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733578 | ORLANDO RIVERA PACHECO | PO BOX 411 | | | | LAS MARIAS | PR | 00670 | |
| 733580 | ORLANDO RIVERA PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 733581 | ORLANDO RIVERA PEREZ | URB DEL CARMEN | 58 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 375017 | ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 375018 | ORLANDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 733582 | ORLANDO RIVERA RIVERA | HC 01 BOX 2715 | | | | BARRANQUITAS | PR | 00794 | |
| 733258 | ORLANDO RIVERA RIVERA | RR 2 5466 | BOX CONTORNO | | | TOA ALTA | PR | 00953 | |
| 733583 | ORLANDO RIVERA RIVERA | URB VISTA BELLA | C 18 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 375019 | ORLANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733584 | ORLANDO RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 375020 | ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 375021 | ORLANDO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 733585 | ORLANDO RIVERA SANCHEZ | P O BOX 502 | PLAYA TEXIDOR | | | SANTA ISABEL | PR | 00757 | |
| 733586 | ORLANDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 375022 | ORLANDO RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 375023 | ORLANDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 375024 | ORLANDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733587 | ORLANDO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 375025 | ORLANDO RIVERA/DBA ORO ENTERTAINMENT COR | BO ACHIOTE APT 809 | | | | NARANJITO | PR | 00719 | |
| 375026 | ORLANDO ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 375027 | ORLANDO ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 733588 | ORLANDO ROBLES MOJICA | ADDRESS ON FILE | | | | | | | |
| 733589 | ORLANDO RODRIGUEZ | HC 5 box 11276 | | | | COROZAL | PR | 00783 | |
| 733590 | ORLANDO RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 733591 | ORLANDO RODRIGUEZ AVILES | URB SANTA JUANITA | S 21 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 375028 | ORLANDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 733592 | ORLANDO RODRIGUEZ BERMUDEZ | JARDINES DE CAPARRA | FF 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 375029 | ORLANDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 375030 | ORLANDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 733593 | ORLANDO RODRIGUEZ COCHRAN | BO PITAHAYA | SECTOR LAS 25 | | | ARROYO | PR | 00714 | |
| 733594 | ORLANDO RODRIGUEZ DELGADO | P O BOX 191 | | | | SAN LORENZO | PR | 00754 | |
| 733596 | ORLANDO RODRIGUEZ DIAZ | BL 18 DR PEREZ FREITES | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 375031 | ORLANDO RODRIGUEZ DIAZ | C3 J12 | VILLA VERDE | | | BAYAMON | PR | 00959 | |
| 733595 | ORLANDO RODRIGUEZ DIAZ | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375032 | ORLANDO RODRIGUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 733597 | ORLANDO RODRIGUEZ FIGUEROA | BO EMAJAGUAS | PO BOX 501 | | | MAUNABO | PR | 00707 |
| 733598 | ORLANDO RODRIGUEZ FLORES | PO BOX 141137 | | | | ARECIBO | PR | 00614-1137 |
| 733599 | ORLANDO RODRIGUEZ GARCIA | P O BOX 2349 | | | | ISABELA | PR | 00662 |
| 733600 | ORLANDO RODRIGUEZ GONZALEZ | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 |
| 375034 | ORLANDO RODRIGUEZ HERNANDEZ | COND MARLIN TOWER II | APARTAMENTO 3-A | | | ISLA VERDE | PR | 00979 |
| 375035 | ORLANDO RODRIGUEZ HERNANDEZ | DEPARTAMENTO DE ESTADO | PO BOX 9023271 | FINANZAS Y PRESUPUESTO | | SAN JUAN | PR | 00902-3271 |
| 733601 | ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 5087 | | | | JAYUYA | PR | 00664 |
| 375036 | ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 6835 | | | | AIBONITO | PR | 00705 |
| 375037 | ORLANDO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 375038 | ORLANDO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 733602 | ORLANDO RODRIGUEZ MATOS | HC 71 BOX 3755 | | | | NARANJITO | PR | 00719 |
| 733603 | ORLANDO RODRIGUEZ MEDINA & | YOLANDA CARRASQUILLO | PARC NUEVAS 790 CALLE 42 | | | CAGUAS | PR | 00725 |
| 733604 | ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 375039 | ORLANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 375040 | ORLANDO RODRIGUEZ MERCACDO | ADDRESS ON FILE | | | | | | |
| 838649 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR TOA | | | | BAJA | PR | 00949 |
| 2138027 | ORLANDO RODRIGUEZ NIEVES | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 375044 | ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 375045 | ORLANDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 375046 | ORLANDO RODRIGUEZ PAGAN | HC 2 BOX 5637 | | | | COMERIO | PR | 00782 |
| 733605 | ORLANDO RODRIGUEZ PAGAN | PARC GANDARAS I | 15 CALLE 1 | | | CIDRA | PR | 00739 |
| 375047 | ORLANDO RODRIGUEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 375048 | ORLANDO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 375049 | ORLANDO RODRIGUEZ RAMOS | RR 2 BOX 4552 | | | | TOA ALTA | PR | 00953-7011 |
| 733606 | ORLANDO RODRIGUEZ RAMOS | URB SAN SOUCI | Y 20 CALLE 15 | | | BAYAMON | PR | 00957 |
| 375050 | ORLANDO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 733607 | ORLANDO RODRIGUEZ RIVERA | BO LLANOS | CARR SECTOR EL JUICIO | | | AIBONITO | PR | 00705 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375051 | ORLANDO RODRIGUEZ RODRIGUEZ | 32 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 733608 | ORLANDO RODRIGUEZ RODRIGUEZ | B 22 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 375052 | ORLANDO RODRIGUEZ RODRIGUEZ | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | |
| 733609 | ORLANDO RODRIGUEZ RODRIGUEZ | RR 2 BOX 7661 | | | | CIDRA | PR | 00739 | |
| 375053 | ORLANDO RODRÍGUEZ RODRÍGUEZ | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 375054 | ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375055 | ORLANDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 733610 | ORLANDO RODRIGUEZ TORRES | HC 44 BOX 14523 | | | | CAYEY | PR | 00736 | |
| 375056 | ORLANDO RODRIGUEZ TORRES | URB BAIROA | BW-3 CALLE 3 APTO 4 | | | CAGUAS | PR | 00725 | |
| 375057 | ORLANDO RODRIGUEZ TORRES | URB. LAS LEANDRA C/3 | FINAL ALTURAS DEL RYDER APT 113 | | | HUMACAO | PR | 00791 | |
| 733259 | ORLANDO RODRIGUEZ VAZQUEZ | VILLA COOP | C 02 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 375058 | ORLANDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 733611 | ORLANDO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733613 | ORLANDO RODRIGUEZ VILA | PO BOX 2119 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 733612 | ORLANDO RODRIGUEZ VILA | URB MONTEHIEDRA | 265 CALLE JILGUERO | | | SAN JUAN | PR | 00926 7109 | |
| 733614 | ORLANDO RODRIGUEZ VILLALONGO | URB EXPERIMENTAL | 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 733616 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARCELA NUEVA VIDA | D40 CALLE 8A | | PONCE | PR | 00731 | |
| 733615 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARC NUEVA VIDA | D40 CALLE 8 A | | PONCE | PR | 00728-6661 | |
| 1691241 | ORLANDO RODRIGUEZ, JOANNES | ADDRESS ON FILE | | | | | | | |
| 733617 | ORLANDO ROLDAN MIRANDA | 5 CALLE ESCUTE | | | | JUNCO | PR | 00777 | |
| 375060 | ORLANDO ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| 2175447 | ORLANDO ROMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 848902 | ORLANDO ROMAN DBA TAPICERIA ROMAN | PO BOX 5223 | | | | ARROYO | PR | 00714 | |
| 733618 | ORLANDO ROMAN LUGO | HC 01 BOX 4705 | | | | CAMUY | PR | 00627 | |
| 733619 | ORLANDO ROMAN MEDINA | AVE NOEL ESTRADA BOX 433 | | | | ISABELA | PR | 00662 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 375061 | ORLANDO ROMAN MEDINA | AVENIDA NOEL ESTRADA BUZON 433 | | | ISABELA | PR | 00662 | |
| 375062 | ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 375063 | ORLANDO ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 733620 | ORLANDO ROMERO EXCLUSA | ADDRESS ON FILE | | | | | | |
| 375064 | ORLANDO ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733621 | ORLANDO ROSA CALDERO | PO BOX 429 | | | COROZAL | PR | 00783-0429 | |
| 733622 | ORLANDO ROSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 733623 | ORLANDO ROSA HERNANDEZ | HC 3 BOX 8987 | | | GUAYNABO | PR | 00971 | |
| 375065 | ORLANDO ROSADO ALCAZAR | ADDRESS ON FILE | | | | | | |
| 375066 | ORLANDO ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | |
| 375067 | ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 375068 | ORLANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 375069 | ORLANDO ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 733624 | ORLANDO ROSADO RUBIO | L 13 URB LA GUADALUPE | | | PONCE | PR | 00730 | |
| 733625 | ORLANDO ROSALY SOTO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 733626 | ORLANDO ROSARIO | RES JARDINES DE COUNTRY CLUB | CAMPO RICO ESQ 65 INF | | SAN JUAN | PR | 00925 | |
| 375070 | ORLANDO ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 733627 | ORLANDO ROSARIO ELECTRICAL CONTRACTOR | 14 URB MONTE REAL | | | AGUADILLA | PR | 00603 | |
| 733628 | ORLANDO ROSARIO MORALES | ADDRESS ON FILE | | | | | | |
| 2137728 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | VEGA BAJA | PR | 00694 | |
| 733630 | ORLANDO ROSARIO VELAZQUEZ | P O BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 733631 | ORLANDO RUIZ /PITAHAYA MUFFLER SHOP | PO BOX 663 | | | LAS PIEDRAS | PR | 00771 | |
| 733632 | ORLANDO RUIZ AGRON | HC 2 BOX 5730 | | | RINCON | PR | 00677 | |
| 733633 | ORLANDO RUIZ LUGO | P O BOX 1134 | | | BAJADERO | PR | 00616 | |
| 375071 | ORLANDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 375072 | ORLANDO RUIZ RODRIGUEZ/DORCA L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 375073 | ORLANDO RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 733634 | ORLANDO RUTTE FERREIRO | URB VILLAS GRILLASCA | 1971 CALLE JUAN OVALLE | | PONCE | PR | 00717-0515 | |
| 733635 | ORLANDO S TORRES TORRES | P O BOX 16081 | | | SAN JUAN | PR | 00908-6081 | |
| 733636 | ORLANDO SALGADO | PO BOX 9022577 | | | SAN JUAN | PR | 00902-2577 | |
| 375074 | ORLANDO SALICHS POU | ADDRESS ON FILE | | | | | | |
| 375075 | ORLANDO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 375076 | ORLANDO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 375077 | ORLANDO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 375078 | ORLANDO SANCHEZ LUYANDO | ADDRESS ON FILE | | | | | | |
| 733637 | ORLANDO SANCHEZ MALDONADO | PO BOX 164 | | | | AIBONITO | PR | 00705 |
| 375079 | ORLANDO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 375080 | ORLANDO SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 733638 | ORLANDO SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 |
| 733640 | ORLANDO SANES SANTOS | BO SANTA MARIA | PO BOX 452 | | | VIEQUES | PR | 00765 |
| 733639 | ORLANDO SANES SANTOS | PO BOX 452 | | | | VIEQUES | PR | 00765-0452 |
| 375081 | ORLANDO SANOGUET | ADDRESS ON FILE | | | | | | |
| 733641 | ORLANDO SANTANA HUTCHINSON | URB COUNTRY CLUB | OC 4 CALLE 502 | | | CAROLINA | PR | 00982 |
| 848903 | ORLANDO SANTANA MARTINEZ | PO BOX 1123 | | | | LAS PIEDRAS | PR | 00771-1123 |
| 733642 | ORLANDO SANTANA ORTIZ | HC 3 BOX 14770 | | | | AGUAS BUENAS | PR | 00703 |
| 733643 | ORLANDO SANTIAGO AYBAR | ADDRESS ON FILE | | | | | | |
| 375082 | ORLANDO SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | |
| 733644 | ORLANDO SANTIAGO DE JESUS | PMB 95 | P O BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 733645 | ORLANDO SANTIAGO DE JESUS | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 |
| 733646 | ORLANDO SANTIAGO FRANCESCHI | PO BOX 69 | | | | COAMO | PR | 00769 |
| 733647 | ORLANDO SANTIAGO GONZALEZ | PO BOX 419 | | | | COAMO | PR | 00769 |
| 733648 | ORLANDO SANTIAGO HERNANDEZ | HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 |
| 733649 | ORLANDO SANTIAGO MORENO | HC 2 BOX 7878 | | | | CAMUY | PR | 00627 |
| 375083 | ORLANDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 375084 | ORLANDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 733650 | ORLANDO SANTIAGO TORRES | URB VILLA FONTANA | 4 FN 9 VIA 29 | | | CAROLINA | PR | 00984-6007 |
| 733651 | ORLANDO SANTINI | PO BOX 1049 | | | | SANTA ISABEL | PR | 00750 |
| 733652 | ORLANDO SANTOS ANGEL BELLO | 358 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 |
| 733653 | ORLANDO SANTOS ROSADO | ADDRESS ON FILE | | | | | | |
| 733654 | ORLANDO SANTOS ROSARIO | PO BOX 1473 | | | | VEGA BAJA | PR | 00694 |
| 375085 | ORLANDO SANTOS ROSARIO | PO BOX 2032 | | | | VEGA BAJA | PR | 00694 |
| 733655 | ORLANDO SANTOS TORRES | PO BOX 1573 | | | | CAYEY | PR | 00737 |
| 733656 | ORLANDO SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 375086 | ORLANDO SEGARRA MATOS | ADDRESS ON FILE | | | | | | |
| 375087 | ORLANDO SEGARRA SEGARRA | ADDRESS ON FILE | | | | | | |
| 733658 | ORLANDO SERPA GARCIA | P O BOX 1536 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733659 | ORLANDO SERRANO SERRANO | HC 67 BOX 15779 | | | BAYAMON | PR | 00956 | |
| 375088 | ORLANDO SERRANO VEGA | ADDRESS ON FILE | | | | | | |
| 375089 | ORLANDO SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 375090 | ORLANDO SIERRA FLORES | ADDRESS ON FILE | | | | | | |
| 375091 | ORLANDO SILVA SANCHEZ | P O BOX 40598 | | | SAN JUAN | PR | 00940-0598 | |
| 733660 | ORLANDO SILVA SANCHEZ | SANTA RITA | 836 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00940-0598 | |
| 733661 | ORLANDO SOLDEVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 733662 | ORLANDO SOLLA REYES | ADDRESS ON FILE | | | | | | |
| 375092 | ORLANDO SOLLA REYES | ADDRESS ON FILE | | | | | | |
| 733663 | ORLANDO SOTO GONZALEZ | URB STA ELENA | RR 12 CALLE G | | BAYAMON | PR | 00957 | |
| 375093 | ORLANDO SOTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 733664 | ORLANDO SOTO MORALES | HC 1 BOX 13034 | | | RIO GRANDE | PR | 00745 | |
| 375094 | ORLANDO SOTO PADUA | ADDRESS ON FILE | | | | | | |
| 733665 | ORLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 733666 | ORLANDO SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 375095 | ORLANDO SOTOMAYOR DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 733667 | ORLANDO SUAREZ VAZQUEZ | BDA BLONDET | 198 CALLE D | | GUAYAMA | PR | 00784 | |
| 375096 | ORLANDO SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 375097 | ORLANDO SUED, JOSE A | ADDRESS ON FILE | | | | | | |
| 375098 | ORLANDO TANON MOLINA | ADDRESS ON FILE | | | | | | |
| 733668 | ORLANDO TIRADO REYES | HC 1 BOX 24017 | | | VEGA BAJA | PR | 00693 | |
| 375100 | ORLANDO TOLLENS ORTIZ | ADDRESS ON FILE | | | | | | |
| 375101 | ORLANDO TOLLINCHI, SARA | ADDRESS ON FILE | | | | | | |
| 733670 | ORLANDO TORO PALACIOS | PO BOX 21593 | | | SAN JUAN | PR | 00931-1593 | |
| 733671 | ORLANDO TORRENS Y/O ALICIA TORRENS | BO MATA DE PLATANO | CARR 992 KM 3 HM7 | | LUQUILLO | PR | 00773 | |
| 375102 | ORLANDO TORRES | ADDRESS ON FILE | | | | | | |
| 375103 | ORLANDO TORRES | ADDRESS ON FILE | | | | | | |
| 733672 | ORLANDO TORRES ALVAREZ | URB LAS AGUILAS | H 10 CALLE 8 | | COAMO | PR | 00769 | |
| 770767 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PMB 108 | HC 72 BOX 3766 | NARANJITO | PR | 00719 | |
| 770768 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABORDE | 35 JUAN C. BORBON | SUITE 67-334 | GUAYNABO | PR | 00969-5375 |
| 375104 | ORLANDO TORRES CASERES | ADDRESS ON FILE | | | | | | |
| 733673 | ORLANDO TORRES COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733674 | ORLANDO TORRES DE LA CRUZ | BOX 1913 | | | | COAMO | PR | 00769 | |
| 733675 | ORLANDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 375105 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 375106 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 375107 | ORLANDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733676 | ORLANDO TORRES LEGARRETA | PO BOX 22400 | | | | SAN JUAN | PR | 00931 | |
| 375108 | ORLANDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 733677 | ORLANDO TORRES PEREZ | COND FRENCH PLAZA | APT 520 | | | SAN JUAN | PR | 00917 | |
| 375109 | ORLANDO TORRES PEREZ | POBOX21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 733678 | ORLANDO TORRES RAMOS | BO GALATEO BAJO | BAJO 4442 CALLE CIGUENA | | | ISABEL | PR | 00662 | |
| 1256722 | ORLANDO TORRES RESTO | ADDRESS ON FILE | | | | | | | |
| 375110 | ORLANDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 733679 | ORLANDO TORRES SUAREZ | URB SYLVIA | K 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 375111 | ORLANDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 733680 | ORLANDO US BARIATRIC | 4800 NE 303 TERRACE | | | | FT LAUDERDALE | FL | 33308 | |
| 733681 | ORLANDO V LAMOURT BAEZ | ADDRESS ON FILE | | | | | | | |
| 733682 | ORLANDO VALDEZ CARTAGENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733683 | ORLANDO VALENTIN | HC 33 BOX 5676 | | | | DORADO | PR | 00646 | |
| 375112 | ORLANDO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733684 | ORLANDO VALENTIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 733685 | ORLANDO VALLE RAMOS | REINA DE LOS ANGELES | M 1 CALLE 9 | | | GURABO | PR | 00778 | |
| 1388657 | ORLANDO VARGAS OLIVER | URBAIZACION FLORAL PARK | CALLE SAN ANTONIO #171 | | | SAN JUAN | PR | 00917 | |
| 733687 | ORLANDO VAZQUEZ | P O BOX 9049 | | | | PONCE | PR | 00732-9045 | |
| 375113 | ORLANDO VAZQUEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| 375114 | ORLANDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 733260 | ORLANDO VAZQUEZ DAVILA | RR 01 BOX 3401 | | BO RINCON | | CIDRA | PR | 00739 | |
| 375115 | ORLANDO VAZQUEZ DBA VAZQUEZ | RIVERA TRASPORT | PO BOX 214 | | | BARRANQUITA | PR | 00857-1101 | |
| 733688 | ORLANDO VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733689 | ORLANDO VAZQUEZ MORALES | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 375116 | ORLANDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 375117 | ORLANDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 375118 | ORLANDO VEGA | ADDRESS ON FILE | | | | | | | |
| 733690 | ORLANDO VEGA LOPEZ | RA-9 VIA DEL RIO ENCANTADA RIO | CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | ADDRESS ON FILE | | | | | | | |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | ADDRESS ON FILE | | | | | | | |
| 733691 | ORLANDO VEGA MELENDEZ | URB O'NEILL | AA 7 CALLE C 2 | | | MANATI | PR | 00674 | |
| 375119 | ORLANDO VEGA MONTAδEZ | ADDRESS ON FILE | | | | | | | |
| 375120 | ORLANDO VEGA MONTAδEZ | ADDRESS ON FILE | | | | | | | |
| 375121 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375122 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375123 | ORLANDO VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 375124 | ORLANDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 375125 | ORLANDO VEGA RAMOS/ PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| 733692 | ORLANDO VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 375126 | ORLANDO VELAZQUEZ BILBRAUTT | ADDRESS ON FILE | | | | | | | |
| 733694 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 375127 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 733693 | ORLANDO VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 375128 | ORLANDO VELAZQUEZ CONTY | ADDRESS ON FILE | | | | | | | |
| 375129 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOX 1449 | | | | PONCE | PR | 00731 | |
| 375130 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOXM 1449 | | | | PONCE | PR | 00731-9711 | |
| 848904 | ORLANDO VELAZQUEZ IGLESIAS | PO BOX 3446 | | | | CAYEY | PR | 00737 | |
| 733695 | ORLANDO VELAZQUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 733696 | ORLANDO VELAZQUEZ REYES | CENTRO GUBERNAMENTAL | BUZON 41 | | | HUMACAO | PR | 00792 | |
| 375131 | ORLANDO VELAZQUEZ REYES | SEC VALERIO VELAZQUEZ BO TEJAS | PR 3 INT PR 905 KM 2 | | | YABUCOA | PR | 00767 | |
| 733697 | ORLANDO VELAZQUEZ REYES | URB QUINTA MONTE RIO | 714 CALLE TURABO | | | MAYAGUEZ | PR | 00681 | |
| 375132 | ORLANDO VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 375133 | ORLANDO VELEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| 733698 | ORLANDO VELEZ CARDE | HC 3 BOX 16759 | | | | QUEBRADILLAS | PR | 00678 | |
| 733699 | ORLANDO VELEZ GONZALEZ | PO BOX 1141 | | | | UTUADO | PR | 00641 | |
| 733700 | ORLANDO VELEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733701 | ORLANDO VERA KING | PO BOX 759S | | | | MINERSVILLE | PA | 17954 |
| 733702 | ORLANDO VERAS RUIZ | ADDRESS ON FILE | | | | | | |
| 375134 | ORLANDO VIRELLA TORRES | ADDRESS ON FILE | | | | | | |
| 375135 | ORLANDO VIRUET MALDONADO | ADDRESS ON FILE | | | | | | |
| 733703 | ORLANDO W RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 375136 | ORLANDO X RIVERA CANALES | ADDRESS ON FILE | | | | | | |
| 375137 | ORLANDO Y MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 375138 | ORLANDO Y SANTOS CORTES | ADDRESS ON FILE | | | | | | |
| 733704 | ORLANDO ZAMOT PEREZ | ADDRESS ON FILE | | | | | | |
| 375139 | ORLANDO ZAPATA MEDINA | ADDRESS ON FILE | | | | | | |
| 375140 | ORLANDO ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | |
| 733705 | ORLANDO ZAYAS ROCHE | P O BOX 464 | | | | VILLALBA | PR | 00766 |
| 1469656 | Orlando, Donna J | ADDRESS ON FILE | | | | | | |
| 375141 | ORLANDOCOLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 733706 | ORLANDO'S CATERING SERVICE | RAFAEL BERMUDEZ | H 1 CALLE 8 | | | FAJARDO | PR | 00738 |
| 733707 | ORLANDO'S DIGGER SERVICE | HC-01 BOX 4028 | | | | LARES | PR | 00669 |
| 733708 | ORLANDOS TIRE CENTER | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 |
| 375142 | ORLANDY HORTA VARGAS | ADDRESS ON FILE | | | | | | |
| 807461 | ORLANG MARRERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 375143 | ORLANG SOTO, ABELARDO | ADDRESS ON FILE | | | | | | |
| 375144 | ORLANMARIE VALCARCEL PUBILL | ADDRESS ON FILE | | | | | | |
| 1457125 | ORLIAN, JOSEPH | ADDRESS ON FILE | | | | | | |
| 733709 | ORLIE NAVEDO ROMAN | PASEO ALEGRE 2373 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 375145 | ORLIMARIE HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 375146 | ORLIN AND COHEN ORTHOPEDIC ASSOC | 1728 SUNRISE HWY | | | | MERRICK | NY | 11566 |
| 375147 | ORLINDA LACEN CALCANO | ADDRESS ON FILE | | | | | | |
| 375148 | ORLINSKI, PHILLIP | ADDRESS ON FILE | | | | | | |
| 375149 | ORLIZZIE V NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| 375150 | ORLOFF MD, AMY | ADDRESS ON FILE | | | | | | |
| 375151 | ORLUISZAIDA CINTRON MARRERO | ADDRESS ON FILE | | | | | | |
| 733710 | ORLY AUTO SALES | HC 2 BOX 5072 | | | | LARES | PR | 00669 |
| 375152 | ORLYMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 375153 | ORMARIE ROQUE ALICEA | ADDRESS ON FILE | | | | | | |
| 375154 | ORMAZA WOODWORKING CORP | PO BOX 6022 PMB 11 | | | | CAROLINA | PR | 00988-6022 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 375155 | ORMC AMBULATORY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 375156 | ORMI CORP | 405 AVE ESMERALDA STE 2 PMB 154 | | | | GUAYNABO | PR | 00969-4466 | |
| 375157 | ORMIC | 2000 CARR 817726 PMB208 | | | | GUAYNABO | PR | 00966 | |
| 375158 | ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 733711 | ORNAMENTACION QUINTANA | HC 80 BOX 7026 | | | | DORADO | PR | 00646 | |
| 733712 | ORNAMENTACIONES ZIZELMAN | CIUDAD JARDIN 1 | 21 CALLE ALAMO | | | CANOVANAS | PR | 00729 | |
| 733713 | ORNAMENTACIONES ZIZELMAN | REPARTO SEVILLA | 924 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 733714 | ORNAMENTAL POLES INC | P O BOX 1519 | | | | SAN JUAN | PR | 00902 | |
| 733715 | ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 375159 | ORNDOFF, HEIDI | ADDRESS ON FILE | | | | | | | |
| 375160 | ORNELAS ELIZONDO, EVA | ADDRESS ON FILE | | | | | | | |
| 375161 | ORNES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375162 | ORNES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 733716 | ORO AGRABIO C/O GIL A HERNANDEZ | BOX 2117 | | | | OROCOVIS | PR | 00720 | |
| 733717 | ORO CANDY DISTRIBUTOR | PO BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 375163 | ORO MD, JOHN | ADDRESS ON FILE | | | | OROCOVIS | PR | 00720 | |
| 375164 | ORO OFFICE SUPPLY INC. | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 856905 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | CARRETERA 566, BO. SALTOS | KM. 3.4 | | OROCOVIS | PR | 00720 | |
| 856414 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | PO BOX 1127 | | | OROCOVIS | PR | 00720 | |
| 375165 | OROBITG BRENES, DARICE | ADDRESS ON FILE | | | | | | | |
| 375166 | OROBITG BRENES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375167 | Orobitg Reyes, Cindy | ADDRESS ON FILE | | | | | | | |
| 375168 | OROCOM CORP | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 733718 | OROCOVIS BARGAIN | 9 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 375169 | OROCOVIS HYDRAULIC POWER STEERINGINC | PO BOX 1983 | | | | OROCOVIS | PR | 00720 | |
| 375170 | OROCOVIS INVETSMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| 375171 | OROCOVIS RENTAL LLC | HC 72 BOX 3766 PMB 305 | | | | NARANJITO | PR | 00719 | |
| 848905 | OROCOVIX AIR CENTER Y/O CARLOS E MORALES | PO BOX 1904 | | | | OROCOVIS | PR | 00720 | |
| 375172 | ORONA ALVELO, ALMA | ADDRESS ON FILE | | | | | | | |
| 375173 | ORONA AMILIVIA, ALFONSO A. | ADDRESS ON FILE | | | | | | | |
| 375174 | Orona Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| 375175 | ORONA COLON, JUDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375177 | Orona Cortes, Gardy L | ADDRESS ON FILE | | | | | | | |
| 375176 | ORONA CORTES, GARDY L | ADDRESS ON FILE | | | | | | | |
| 375178 | Orona Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 375179 | ORONA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1548298 | Orona Cuiz , Joel J | ADDRESS ON FILE | | | | | | | |
| 375180 | ORONA DEL VALLE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 375181 | ORONA FALERO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 375182 | ORONA FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | | |
| 375183 | ORONA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 375184 | ORONA JIMENEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 375185 | ORONA MARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375186 | ORONA MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 807463 | ORONA MEDINA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 807464 | ORONA MEDINA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 375188 | ORONA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 375189 | ORONA MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 375190 | ORONA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 375191 | ORONA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 375192 | ORONA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 375193 | Orona Rivera, Juan G. | ADDRESS ON FILE | | | | | | | |
| 807465 | ORONA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1788556 | Orona Rivera, Maritza | ADDRESS ON FILE | | | | | | | |
| 375194 | ORONA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 375195 | ORONA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375196 | ORONA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1800279 | Orona Sanchez, Damaris E. | ADDRESS ON FILE | | | | | | | |
| 375197 | ORONA SANCHEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 375198 | ORONA SIERRA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 2002181 | Orona Sierra, Sylvia E | ADDRESS ON FILE | | | | | | | |
| 375199 | ORONA SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 733719 | ORONAS FASHION | PO BOX 2843 | | | | | JUNCOS | PR | 00777 |
| 375200 | ORONOA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375201 | ORONOZ HERMANOS INC | PO BOX 1581 | | | | | SAN SEBASTIAN | PR | 00685 |
| 375202 | Oronoz Hnos, Inc. | Al lado Parque Quin Mendez | | | | | San Sebastian | PR | 00685 |
| 848906 | ORONOZ HNOS.,INC. | APARTADO 1581 | | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375203 | ORONOZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 375204 | ORONOZ RODRIGUEZ, MAITE D. | ADDRESS ON FILE | | | | | | |
| 853947 | ORONOZ RODRÍGUEZ, MAITE D. | ADDRESS ON FILE | | | | | | |
| 1540238 | ORONOZ, MARIO M. | ADDRESS ON FILE | | | | | | |
| 375205 | ORONTE F OLIVERAS NICOLAU | ADDRESS ON FILE | | | | | | |
| 375206 | ORONTE OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | |
| 375207 | OROPEL RODRIGUEZ, EMERIDA | ADDRESS ON FILE | | | | | | |
| 375208 | OROPEZA CLAUDIO, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 375209 | OROPEZA CLAUDIO, JAMES | ADDRESS ON FILE | | | | | | |
| 375210 | OROPEZA COSME, ORLANDO | ADDRESS ON FILE | | | | | | |
| 375211 | OROPEZA DE JESUS, MILTIA M. | ADDRESS ON FILE | | | | | | |
| 375212 | OROPEZA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 375213 | OROPEZA LOUBRIEL, MADELINE | ADDRESS ON FILE | | | | | | |
| 375215 | OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 375214 | OROPEZA MATIAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 375216 | OROPEZA NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 375217 | OROPEZA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 375218 | OROPEZA RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 375219 | OROPEZA RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 375220 | OROPEZA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 375221 | OROPEZA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 807467 | OROPEZA ROSADO, SUHEY | ADDRESS ON FILE | | | | | | |
| 807468 | OROPEZA ROSADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 375222 | OROPEZA ROSARIO, LEBMARY | ADDRESS ON FILE | | | | | | |
| 375223 | OROPEZA TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 853948 | OROPEZA TORRES, FELICITA | ADDRESS ON FILE | | | | | | |
| 375224 | OROPEZA VAZQUEZ, FELIX N | ADDRESS ON FILE | | | | | | |
| 1755424 | Oropeza, Gisela Collazo | ADDRESS ON FILE | | | | | | |
| 375225 | OROSCO DONES, AIDA L. | ADDRESS ON FILE | | | | | | |
| 375226 | OROSIA ELIAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 733720 | OROSIA FAURA DE PEREZ LEMA | COND PALMA REAL | 2 CALLE MADRID APT 15 | | SAN JUAN | PR | 00907-2431 | |
| 375227 | OROSIA MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 375228 | OROSMAN GARATEIX | ADDRESS ON FILE | | | | | | |
| 375229 | OROZCO ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 375230 | OROZCO BETANCOURT, AWILDA | ADDRESS ON FILE | | | | | | |
| 807469 | OROZCO BETANCOURT, AWILDA | ADDRESS ON FILE | | | | | | |
| 733721 | OROZCO CARMONA CORP | PAMPANOS | P O BOX 8282 | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375231 | OROZCO CHESTARY, AGNES | ADDRESS ON FILE | | | | | | | |
| 853949 | OROZCO CHESTARY, AGNES Y. | ADDRESS ON FILE | | | | | | | |
| 375232 | OROZCO CHONZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 807470 | OROZCO CORDERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 375233 | OROZCO CORTES, FILIMON | ADDRESS ON FILE | | | | | | | |
| 375234 | OROZCO CRESPO, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 375235 | OROZCO CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 375236 | OROZCO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 375237 | OROZCO DELGADO, ALBA N | ADDRESS ON FILE | | | | | | | |
| 375238 | OROZCO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 375241 | Orozco Diaz, Jennifer | ADDRESS ON FILE | | | | | | | |
| 375242 | OROZCO DOMINGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 375243 | OROZCO DONES, BERTA | ADDRESS ON FILE | | | | | | | |
| 1879171 | Orozco Dones, Berta | ADDRESS ON FILE | | | | | | | |
| 375244 | OROZCO DONES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 375245 | OROZCO FANFAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 375246 | OROZCO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 375247 | OROZCO GALINDO MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375248 | OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375249 | OROZCO GALINDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 375250 | OROZCO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 375251 | OROZCO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1495041 | OROZCO GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375252 | OROZCO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 807471 | OROZCO GONZALEZ, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 375253 | OROZCO HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 375254 | OROZCO LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 375255 | OROZCO LABOY, LUZ D | ADDRESS ON FILE | | | | | | | |
| 375256 | OROZCO LABOY, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 375257 | OROZCO LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 375258 | OROZCO LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 375259 | OROZCO LOZADA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 375260 | OROZCO LOZADA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 375261 | OROZCO MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | | |
| 807472 | OROZCO MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 375263 | OROZCO MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 375264 | OROZCO MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375265 | OROZCO MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375266 | Orozco Mojica, Maritza | ADDRESS ON FILE | | | | | | | |
| 375267 | OROZCO MONGE, JULIO | ADDRESS ON FILE | | | | | | | |
| 2165781 | Orozco Monge, Santa | ADDRESS ON FILE | | | | | | | |
| 375268 | OROZCO MONGE, SANTA | ADDRESS ON FILE | | | | | | | |
| 375269 | OROZCO NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 375270 | OROZCO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 375271 | OROZCO PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375272 | OROZCO PENA, JAIME | ADDRESS ON FILE | | | | | | | |
| 375273 | OROZCO PENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 375274 | OROZCO PEREZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 375275 | OROZCO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 375276 | OROZCO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375277 | Orozco Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 1983753 | Orozco Perez, Minerva | B-13 calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |
| 375278 | OROZCO PEREZ, MINERVA | URB ANA LUISA | B13 | | | CAYEY | PR | 00936 | |
| 375279 | OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 375280 | OROZCO PEREZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| 375283 | OROZCO PONCE DE LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| 375285 | OROZCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 375286 | OROZCO REVERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 807473 | OROZCO REVERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 375287 | OROZCO REYES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1857155 | Orozco Reyes, Gladys E | ADDRESS ON FILE | | | | | | | |
| 375288 | OROZCO RIVERA, CRUZ JOSE | ADDRESS ON FILE | | | | | | | |
| 375289 | OROZCO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 375290 | OROZCO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 853950 | OROZCO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 375291 | OROZCO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1884152 | OROZCO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 375292 | Orozco Rodriguez, Myriam | ADDRESS ON FILE | | | | | | | |
| 375293 | OROZCO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375294 | OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375295 | OROZCO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375296 | OROZCO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375297 | OROZCO RODRIGUEZ, WANDA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 375298 | OROZCO RODRIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | |
| 375299 | Orozco Sanchez, William | ADDRESS ON FILE | | | | | | |
| 375300 | OROZCO SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 375301 | OROZCO SANTIAGO, KARLA M | ADDRESS ON FILE | | | | | | |
| 375302 | OROZCO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 375303 | OROZCO SOTO, AXEL | ADDRESS ON FILE | | | | | | |
| 375304 | Orozco Torres, Hector | ADDRESS ON FILE | | | | | | |
| 375305 | OROZCO ZURINAGA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 733722 | ORPHA CORREA OLMO | ISLOTE 2 | 438 CALLE 16 | | | ARECIBO | PR | 00612 |
| 733723 | ORPHA E CARABALLO IRIGOYEN | P O BOX 1352 | | | | HORMIGUEROS | PR | 00660 |
| 733724 | ORPHA ESTRADA VIERA | P O BOX 915 | | | | GURABO | PR | 00778 0915 |
| 733725 | ORPHA PAGAN CALES | ADDRESS ON FILE | | | | | | |
| 375306 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00921 |
| 375307 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¿ERO | | | | SAN JUAN | PR | 00921 |
| 733726 | ORQ MULENZE | L VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 |
| 375308 | ORQUESTA BANDA DESAFINADA | ADDRESS ON FILE | | | | | | |
| 375309 | ORQUESTA CESAR CONCEPCION INC | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 |
| 733727 | ORQUESTA DE GUIROS DE P R | 1RA SECCION URB JARD DEL CARIBE | 102 CALLE 7 | | | PONCE | PR | 00731 |
| 375310 | ORQUESTA EL MACABEO INC | PO BOX 1202 | | | | LAS PIEDRAS | PR | 00771-1202 |
| 733728 | ORQUESTA FILARMONICA DE CAROLINA | VALLE ARRIBA HGTS STA | P O BOX 2885 | | | CAROLINA | PR | 00983 |
| 733729 | ORQUESTA FILARMONICA DE SAN GERMAN | P O BOX 1836 | | | | SAN GERMAN | PR | 00683 |
| 733730 | ORQUESTA FRANCISCO LOPEZ CRUZ | 2 MARLIN TOWER | APT 5B | | | CAROLINA | PR | 00979 |
| 733731 | ORQUESTA PLENEALO INC | COLINAS DE SAN FRANCISCO | 118 VALERIA | | | AIBONITO | PR | 00705 |
| 733732 | ORQUESTA PLENEALO INC | PO BOX 1363 | | | | AIBONITO | PR | 00705 |
| 375311 | ORQUIDEA DE L. CAMACHO CONCEPC | ADDRESS ON FILE | | | | | | |
| 733733 | ORQUIDEA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 375312 | ORR, DUSTIN | ADDRESS ON FILE | | | | | | |
| 2180193 | Orr, Jack L & Barbara J | 5331 E. Woodruff Drive | | | | New Castle | IN | 47362 |
| 375313 | ORRACA COLOM, CARLOS | ADDRESS ON FILE | | | | | | |
| 375314 | ORRACA FEBRY MD, MARTA | ADDRESS ON FILE | | | | | | |
| 375315 | ORRACA FEBRY MD, NEYSA | ADDRESS ON FILE | | | | | | |
| 375316 | ORRACA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375317 | ORRACA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1744723 | Orraca Figueroa, Pedro J. | ADDRESS ON FILE | | | | | | |
| 375318 | ORRACA FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 375319 | ORRACA FIGUEROA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 848907 | ORRACA GARCIA MONICA CLAUDIA | PO BOX 1730 | | | | CAYEY | PR | 00737 |
| 375320 | ORRACA GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| 375321 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 375322 | ORRACA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 375323 | ORRACA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | |
| 375324 | ORRACA MELENDEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 375325 | ORRACA MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 375326 | ORRACA PAREDES MD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 375327 | ORRACA SANTANA, ANA | ADDRESS ON FILE | | | | | | |
| 375328 | ORRACA SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 375329 | ORRACA, MYRNA | ADDRESS ON FILE | | | | | | |
| 375330 | ORRES DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 375331 | ORRIA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 375332 | Orria Esquilin, Aitza | ADDRESS ON FILE | | | | | | |
| 807474 | ORRIA MERCADO, HONORIA | ADDRESS ON FILE | | | | | | |
| 375334 | ORRIA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 375335 | ORRIJOEL ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 375337 | ORRIOLA ARROYO, MELIZA | ADDRESS ON FILE | | | | | | |
| 375339 | ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | |
| 375338 | ORRIOLA COLLADO, AGNES | ADDRESS ON FILE | | | | | | |
| 375340 | ORRIOLA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 375341 | ORRIOLA PEREZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 853951 | ORRIOLA PÉREZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 375342 | ORRIOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 375343 | ORRIOLS NAVARRO, EDWARD | ADDRESS ON FILE | | | | | | |
| 375344 | ORRIOLS NAVARRO, TANIA | ADDRESS ON FILE | | | | | | |
| 375345 | ORRO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 375346 | ORRO IGLESIAS, MARIA R | ADDRESS ON FILE | | | | | | |
| 375347 | ORRUSTI RAMOS, AMILCAR | ADDRESS ON FILE | | | | | | |
| 1424867 | ORSHEDA'S OFFICE SUPPLIES & REPAIR | ADDRESS ON FILE | | | | | | |
| 1420899 | ORSINI | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 |
| 375349 | ORSINI ACOSTA, ADAMARYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 375350 | ORSINI ACOSTA, JOSE R. | ADDRESS ON FILE |
| 375351 | ORSINI ACOSTA, NITZA | ADDRESS ON FILE |
| 375352 | ORSINI ACOSTA, NOEL E | ADDRESS ON FILE |
| 2086331 | Orsini Acosta, Noel E. | ADDRESS ON FILE |
| 2086331 | Orsini Acosta, Noel E. | ADDRESS ON FILE |
| 807475 | ORSINI ACOSTO, NITZA | ADDRESS ON FILE |
| 375353 | ORSINI AGRON, WILLIAM | ADDRESS ON FILE |
| 375354 | ORSINI ARROYO, BRENDA | ADDRESS ON FILE |
| 375355 | ORSINI BAEZ, JANISSE | ADDRESS ON FILE |
| 375356 | ORSINI BUXEDA, NELLY | ADDRESS ON FILE |
| 375357 | ORSINI CANDAL, MARIA | ADDRESS ON FILE |
| 375358 | ORSINI CANDAL, MARIA I. | ADDRESS ON FILE |
| 375359 | ORSINI CARRERO, ANGEL | ADDRESS ON FILE |
| 375360 | ORSINI CARRERO, DANIEL | ADDRESS ON FILE |
| 375361 | ORSINI CARRERO, DOMINGO | ADDRESS ON FILE |
| 807476 | ORSINI CARRERO, JULIO C | ADDRESS ON FILE |
| 375362 | ORSINI CARRERO, OSCAR | ADDRESS ON FILE |
| 375363 | Orsini Carrero, Rogelio | ADDRESS ON FILE |
| 375365 | ORSINI CASTRO, SADI | ADDRESS ON FILE |
| 375366 | ORSINI CHARNECO, DAISY | ADDRESS ON FILE |
| 375367 | ORSINI CINTRON, LUIS A | ADDRESS ON FILE |
| 375368 | ORSINI CLASS, CARLOS | ADDRESS ON FILE |
| 375369 | ORSINI CLASS, JOSE | ADDRESS ON FILE |
| 375370 | ORSINI CRUZ, DIANAVETTE | ADDRESS ON FILE |
| 807477 | ORSINI CRUZ, DIANAVETTE | ADDRESS ON FILE |
| 375371 | ORSINI CRUZ, ROBERTO J. | ADDRESS ON FILE |
| 375372 | ORSINI HERENCIA, EUGENIA | ADDRESS ON FILE |
| 375373 | ORSINI HERENCIA, ROBERTO | ADDRESS ON FILE |
| 375374 | ORSINI LOPEZ, CIDMARIE | ADDRESS ON FILE |
| 375375 | ORSINI LOPEZ, IVONNE | ADDRESS ON FILE |
| 375376 | ORSINI LOPEZ, RAMON | ADDRESS ON FILE |
| 375377 | ORSINI LORENZO, GREGORIA | ADDRESS ON FILE |
| 375378 | ORSINI MEDINA, BEDA I | ADDRESS ON FILE |
| 375379 | ORSINI MENDEZ, THAIS | ADDRESS ON FILE |
| 375380 | ORSINI MIRANDA, CLARA I. | ADDRESS ON FILE |
| 375381 | ORSINI MONTANEZ, DALISA | ADDRESS ON FILE |
| 375382 | ORSINI MONTANEZ, MELISSA M | ADDRESS ON FILE |
| 375383 | ORSINI OCASIO, JOHANNA | ADDRESS ON FILE |
| 375384 | ORSINI ORTIZ, LISSETTE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375385 | ORSINI ORTIZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 375386 | ORSINI PAGAN, AMAURY | ADDRESS ON FILE | | | | | | |
| 375387 | ORSINI PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 375388 | ORSINI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 375389 | ORSINI PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 853952 | ORSINI RECIO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 1603648 | ORSINI RECIO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 375390 | ORSINI RECIO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 375391 | ORSINI RIVERA, MAYLIN | ADDRESS ON FILE | | | | | | |
| 375392 | ORSINI RIVERA, NORALEE | ADDRESS ON FILE | | | | | | |
| 375393 | ORSINI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 375394 | ORSINI RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 375395 | ORSINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 375396 | ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 375397 | ORSINI RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 375398 | Orsini Roldos, Andres E | ADDRESS ON FILE | | | | | | |
| 375399 | ORSINI ROSADO, NORMAN | ADDRESS ON FILE | | | | | | |
| 853953 | ORSINI ROSADO, SADI | ADDRESS ON FILE | | | | | | |
| 375400 | ORSINI ROSADO, SADI | ADDRESS ON FILE | | | | | | |
| 375401 | ORSINI SEPULVEDA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 375402 | Orsini Sepulveda, Miguel | ADDRESS ON FILE | | | | | | |
| 375403 | ORSINI SHARPE, BETTY | ADDRESS ON FILE | | | | | | |
| 375404 | ORSINI SHARPE, GERARDO | ADDRESS ON FILE | | | | | | |
| 375405 | ORSINI SOLARES, MARIAM | ADDRESS ON FILE | | | | | | |
| 375406 | ORSINI TORRES, DAISY | ADDRESS ON FILE | | | | | | |
| 375407 | ORSINI TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 375408 | ORSINI VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1258976 | ORSINI VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 375409 | ORSINI VELEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 375410 | ORSINI VIERA, NEYDA | ADDRESS ON FILE | | | | | | |
| 834503 | Orsini, Aida Martinez | ADDRESS ON FILE | | | | | | |
| 834503 | Orsini, Aida Martinez | ADDRESS ON FILE | | | | | | |
| 834503 | Orsini, Aida Martinez | ADDRESS ON FILE | | | | | | |
| 375411 | ORSINI, JOEL | ADDRESS ON FILE | | | | | | |
| 375412 | ORSIRY ORTIZ, MAGDA LUISA | ADDRESS ON FILE | | | | | | |
| 375413 | ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 |
| 733734 | ORSYS CONSULTING | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 |
| 375414 | ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375415 | ORTA ALICEA, IRIS M | ADDRESS ON FILE | | | | | | |
| 375416 | ORTA ANES, EDNA | ADDRESS ON FILE | | | | | | |
| 375417 | ORTA ANES, RENEE | ADDRESS ON FILE | | | | | | |
| 375418 | ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | |
| 375419 | ORTA ANES, RUTH | ADDRESS ON FILE | | | | | | |
| 2049629 | Orta Aviles, Carlos A | ADDRESS ON FILE | | | | | | |
| 2012561 | ORTA AVILES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 375420 | Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1861469 | Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1966170 | Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | |
| 1979169 | Orta Aviles, Carlos A. | ADDRESS ON FILE | | | | | | |
| 375421 | ORTA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2054944 | Orta Ayala, Angel | ADDRESS ON FILE | | | | | | |
| 2054944 | Orta Ayala, Angel | ADDRESS ON FILE | | | | | | |
| 375422 | ORTA BENITEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 375423 | ORTA BERRIOS, RAMON | ADDRESS ON FILE | | | | | | |
| 807479 | ORTA BONILLA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 375424 | ORTA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 375425 | Orta Calderon, Hector | ADDRESS ON FILE | | | | | | |
| 375426 | ORTA CALDERON, ROSA | ADDRESS ON FILE | | | | | | |
| 375427 | ORTA CALDERON, ROXANA L | ADDRESS ON FILE | | | | | | |
| 375428 | ORTA CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 375429 | ORTA CARABALLO, HENRY | ADDRESS ON FILE | | | | | | |
| 375262 | ORTA CARDONA MD, BRENDA | ADDRESS ON FILE | | | | | | |
| 1420900 | ORTA CARDONA, EDNA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 |
| 375430 | ORTA CARDONA, EDNA L | ADDRESS ON FILE | | | | | | |
| 375431 | ORTA CARDONA, MERLYN Y | ADDRESS ON FILE | | | | | | |
| 375432 | ORTA CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 375433 | ORTA CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 375434 | Orta Carrion, Luis R. | ADDRESS ON FILE | | | | | | |
| 375435 | ORTA CASTRO, AIDA | ADDRESS ON FILE | | | | | | |
| 375436 | ORTA CEDENO, ALICE | ADDRESS ON FILE | | | | | | |
| 375437 | ORTA COLON, AMANDA | ADDRESS ON FILE | | | | | | |
| 375439 | ORTA CORREA, JISNIL | ADDRESS ON FILE | | | | | | |
| 375440 | ORTA CRESPO, VERONICA | ADDRESS ON FILE | | | | | | |
| 807480 | ORTA CRESPO, VERONICA | ADDRESS ON FILE | | | | | | |
| 375441 | ORTA DE LA FUENTE, ELENA | ADDRESS ON FILE | | | | | | |
| 375442 | ORTA DE MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 375443 | ORTA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375444 | Orta Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| 375445 | ORTA DIAZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 375446 | ORTA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1993647 | Orta Diaz, Luz N. | ADDRESS ON FILE | | | | | | | |
| 375447 | ORTA DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 375448 | ORTA DOMINGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 74830 | ORTA FALU, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1465492 | ORTA FALU, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 807481 | ORTA FARGA S, CLARA | ADDRESS ON FILE | | | | | | | |
| 375449 | ORTA FARGA S, CLARA E | ADDRESS ON FILE | | | | | | | |
| 2088176 | Orta Fargas, Clara Enid | ADDRESS ON FILE | | | | | | | |
| 2088176 | Orta Fargas, Clara Enid | ADDRESS ON FILE | | | | | | | |
| 375450 | ORTA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 375451 | Orta Fernandez, Miriam E | ADDRESS ON FILE | | | | | | | |
| 807482 | ORTA GARCIA, LEE | ADDRESS ON FILE | | | | | | | |
| 375452 | ORTA GARCIA, LEE Y | ADDRESS ON FILE | | | | | | | |
| 375454 | ORTA GIRAU, GRACE | ADDRESS ON FILE | | | | | | | |
| 375455 | ORTA GOMEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 375456 | ORTA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 375457 | ORTA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 375458 | ORTA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375459 | Orta Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 375460 | Orta Gonzalez, Hector A | ADDRESS ON FILE | | | | | | | |
| 375461 | ORTA GONZALEZ, INGRID L | ADDRESS ON FILE | | | | | | | |
| 375462 | ORTA GONZALEZ, MAGLUR | ADDRESS ON FILE | | | | | | | |
| 375463 | ORTA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375464 | Orta Hernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 375465 | ORTA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375466 | Orta Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 375281 | ORTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375467 | ORTA INFANTE, AIDA | ADDRESS ON FILE | | | | | | | |
| 1638416 | Orta Infante, Aida | ADDRESS ON FILE | | | | | | | |
| 1798610 | ORTA INFANTE, AIDA L | ADDRESS ON FILE | | | | | | | |
| 375468 | ORTA INFANTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 375469 | ORTA INFANTE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 807483 | ORTA INFANTE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 375470 | ORTA IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2056407 | Orta Jones, Lydia | ADDRESS ON FILE | | | | | | | |
| 375471 | Orta Landrau, Juan B | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375472 | ORTA LISOJO, ENID | ADDRESS ON FILE | | | | | | | |
| 1972240 | Orta Maldonado, Naara | ADDRESS ON FILE | | | | | | | |
| 375473 | ORTA MALDONADO, NAARA | ADDRESS ON FILE | | | | | | | |
| 1960835 | Orta Manso, Margarita | ADDRESS ON FILE | | | | | | | |
| 1960835 | Orta Manso, Margarita | ADDRESS ON FILE | | | | | | | |
| 375474 | ORTA MANSO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 375475 | ORTA MASSA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 375476 | ORTA MEDINA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 375477 | ORTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375478 | ORTA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 807485 | ORTA MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375479 | ORTA MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375480 | ORTA MIRANDA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 807486 | ORTA MIRANDA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 375481 | ORTA MIRANDA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 375482 | ORTA MOJICA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 375483 | ORTA MONTES, ZORIELU | ADDRESS ON FILE | | | | | | | |
| 375484 | ORTA NARVAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 375485 | ORTA NEGRON, FRANKY | ADDRESS ON FILE | | | | | | | |
| 375486 | ORTA NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| 2124789 | Orta Oquendo , Noemi | ADDRESS ON FILE | | | | | | | |
| 375487 | ORTA OQUENDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 375488 | ORTA ORELLANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 375489 | ORTA ORTA, LISHANAYRA | ADDRESS ON FILE | | | | | | | |
| 2135540 | Orta Pacheco, Oscar | ADDRESS ON FILE | | | | | | | |
| 375490 | ORTA PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 807487 | ORTA PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 375491 | ORTA PEDRAZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 375492 | ORTA PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 214675 | ORTA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 375493 | ORTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 375494 | ORTA QUILES, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 375495 | ORTA QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 375496 | ORTA QUINONES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 375497 | ORTA RAMIREZ, AYMARA E | ADDRESS ON FILE | | | | | | | |
| 375498 | ORTA RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 375499 | ORTA RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 375500 | ORTA REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | |
| 375501 | ORTA RIJOS, ORLAND J | ADDRESS ON FILE | | | | | | |
| 375336 | ORTA RIVERA MARINA | ADDRESS ON FILE | | | | | | |
| 375502 | ORTA RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 375503 | ORTA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 375504 | Orta Rivera, Maria Y | ADDRESS ON FILE | | | | | | |
| 375505 | ORTA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 375506 | ORTA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 375507 | ORTA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 853954 | ORTA RODRIGUEZ, GERARDO M. | ADDRESS ON FILE | | | | | | |
| 375508 | ORTA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 375509 | ORTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 375510 | ORTA RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 375511 | ORTA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 375512 | ORTA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 375513 | ORTA RODRIGUEZ, SOR L. | ADDRESS ON FILE | | | | | | |
| 375514 | ORTA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 716753 | Orta Romero, Maritza I | ADDRESS ON FILE | | | | | | |
| 375515 | ORTA ROMERO, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 375516 | ORTA ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 375517 | ORTA ROSADO, MYANELL | ADDRESS ON FILE | | | | | | |
| 1936052 | Orta Rosado, Myanell | ADDRESS ON FILE | | | | | | |
| 1936052 | Orta Rosado, Myanell | ADDRESS ON FILE | | | | | | |
| 375518 | ORTA RUIZ, ELISA M | ADDRESS ON FILE | | | | | | |
| 807488 | ORTA SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 375520 | ORTA SAN MIGUEL, REBECA | ADDRESS ON FILE | | | | | | |
| 375521 | ORTA SANIEL, IVIA E | ADDRESS ON FILE | | | | | | |
| 375522 | ORTA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | |
| 1902151 | Orta Santiago, Aida Esther | ADDRESS ON FILE | | | | | | |
| 375523 | ORTA SERRANO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 807489 | ORTA SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 375524 | ORTA SERRANO, MARIA C | ADDRESS ON FILE | | | | | | |
| 375525 | ORTA SIERRA, LUIS | ADDRESS ON FILE | | | | | | |
| 375526 | ORTA SIERRA, LUZ | ADDRESS ON FILE | | | | | | |
| 375527 | ORTA SMITH, CECILIO | ADDRESS ON FILE | | | | | | |
| 807490 | ORTA SMITH, CECILIO O | ADDRESS ON FILE | | | | | | |
| 807491 | ORTA SMITH, CECILIO O | ADDRESS ON FILE | | | | | | |
| 807492 | ORTA SMITH, CECILIO O | ADDRESS ON FILE | | | | | | |
| 807493 | ORTA SOTO, AMARELYS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375528 | ORTA SOTO, AMARELYS | ADDRESS ON FILE | | | | | | | |
| 375529 | ORTA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 375530 | ORTA SOTO, MARIBEL M | ADDRESS ON FILE | | | | | | | |
| 1900830 | Orta Soto, Maribel M | ADDRESS ON FILE | | | | | | | |
| 375531 | Orta Soto, MARICELYS M | ADDRESS ON FILE | | | | | | | |
| 807494 | ORTA SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 375532 | ORTA SOTO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 375533 | ORTA SUAZO, DENAYZA | ADDRESS ON FILE | | | | | | | |
| 375534 | ORTA TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| 375535 | ORTA TORRES, GABRIEL I. | ADDRESS ON FILE | | | | | | | |
| 375536 | ORTA TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 375537 | ORTA VALDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853955 | ORTA VALDEZ, JOSÉ M. | ADDRESS ON FILE | | | | | | | |
| 375538 | ORTA VALDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 1564166 | Orta Vazquez, Henry | ADDRESS ON FILE | | | | | | | |
| 375539 | ORTA VAZQUEZ, HNRY | ADDRESS ON FILE | | | | | | | |
| 375540 | Orta Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| 375541 | ORTA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 375542 | ORTA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 375543 | ORTA VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 375544 | ORTA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 375545 | Orta Velez, Jonathan B. | ADDRESS ON FILE | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| 375546 | ORTA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 375547 | ORTA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 375548 | ORTA VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1425603 | ORTA VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 375550 | ORTA ZAYAS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 375551 | ORTALAZA ROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 807498 | ORTALAZA ROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 375552 | ORTAS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 375553 | ORTEG COLON, JACQUELINE E. | ADDRESS ON FILE | | | | | | | |
| 375554 | ORTEGA ACEVEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 375555 | ORTEGA ACEVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 375556 | ORTEGA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 375557 | ORTEGA ACOSTA, DANA | ADDRESS ON FILE | | | | | | | |
| 375558 | ORTEGA ACOSTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 375559 | ORTEGA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375561 | ORTEGA ADORNO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 375562 | ORTEGA AGOSTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 375563 | ORTEGA ALAMO, HILDA | ADDRESS ON FILE | | | | | | |
| 375564 | ORTEGA ALAMO, WANDA | ADDRESS ON FILE | | | | | | |
| 375565 | ORTEGA ALEMAN, CAROL | ADDRESS ON FILE | | | | | | |
| 375566 | ORTEGA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | |
| 375567 | ORTEGA ALMONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 770769 | ORTEGA ALVARA, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 770769 | ORTEGA ALVARA, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 375568 | ORTEGA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 375569 | ORTEGA ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 375570 | ORTEGA ALVAREZ, FERNANDO R | ADDRESS ON FILE | | | | | | |
| 375571 | ORTEGA AMABLE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 375572 | ORTEGA AMABLE, JOSE | ADDRESS ON FILE | | | | | | |
| 375573 | ORTEGA AMESQUITA, MARIA M | ADDRESS ON FILE | | | | | | |
| 375574 | Ortega Anaya, William | ADDRESS ON FILE | | | | | | |
| 375575 | ORTEGA APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 375576 | ORTEGA APONTE, RICARDO | ADDRESS ON FILE | | | | | | |
| 375577 | ORTEGA ARGUINSONI, LUIS | ADDRESS ON FILE | | | | | | |
| 375578 | ORTEGA AROCHO, ALEX | ADDRESS ON FILE | | | | | | |
| 375579 | ORTEGA ARRIETTA, ANDREA | ADDRESS ON FILE | | | | | | |
| 375580 | ORTEGA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 375581 | ORTEGA ARROYO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 375582 | ORTEGA ARROYO, HERBERT | ADDRESS ON FILE | | | | | | |
| 375583 | Ortega Arroyo, Jaime | ADDRESS ON FILE | | | | | | |
| 375584 | ORTEGA ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 375585 | ORTEGA ARVELO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 375586 | ORTEGA ASENCIO, DAVID | ADDRESS ON FILE | | | | | | |
| 375587 | ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 375588 | ORTEGA ASENCIO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2071794 | Ortega Asencio, Nereida | ADDRESS ON FILE | | | | | | |
| 375589 | ORTEGA AVILES, ELISABET | ADDRESS ON FILE | | | | | | |
| 375590 | ORTEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 375591 | ORTEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 375592 | ORTEGA AYALA, MARCOS | ADDRESS ON FILE | | | | | | |
| 375593 | ORTEGA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 375594 | ORTEGA AYALA, WANDA I | ADDRESS ON FILE | | | | | | |
| 375595 | ORTEGA BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 375596 | ORTEGA BAEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375597 | ORTEGA BAEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 375598 | ORTEGA BAEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1985618 | Ortega Baez, Gladys | ADDRESS ON FILE | | | | | | |
| 375599 | ORTEGA BAEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1959046 | Ortega Baez, Nereida | ADDRESS ON FILE | | | | | | |
| 375600 | ORTEGA BARRETO, GERARDO | ADDRESS ON FILE | | | | | | |
| 375601 | ORTEGA BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 375602 | ORTEGA BATISTA, IRIS | ADDRESS ON FILE | | | | | | |
| 375603 | ORTEGA BATISTA, NORCANADIS | ADDRESS ON FILE | | | | | | |
| 807499 | ORTEGA BENITEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 807500 | ORTEGA BENITEZ, EDDA M | ADDRESS ON FILE | | | | | | |
| 375604 | ORTEGA BENITEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 375605 | ORTEGA BENITEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 807501 | ORTEGA BERNARD, ANA | ADDRESS ON FILE | | | | | | |
| 375606 | ORTEGA BERNARD, ANA G | ADDRESS ON FILE | | | | | | |
| 1867562 | Ortega Bernard, Ana Gloria | ADDRESS ON FILE | | | | | | |
| 375607 | ORTEGA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 375608 | ORTEGA BERRIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 375609 | ORTEGA BERRIOS, LYMARIS | ADDRESS ON FILE | | | | | | |
| 1734042 | Ortega Berrios, Lymaris | ADDRESS ON FILE | | | | | | |
| 807502 | ORTEGA BERRIOS, LYMARIS | ADDRESS ON FILE | | | | | | |
| 375610 | ORTEGA BERRIOS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 807503 | ORTEGA BERROA, LUIS M | ADDRESS ON FILE | | | | | | |
| 375611 | ORTEGA BRACERO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1420901 | ORTEGA BRACERO, SYLVIA J. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1959284 | ORTEGA BRANA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 375613 | ORTEGA BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 807504 | ORTEGA BURGOS, ARELIS | ADDRESS ON FILE | | | | | | |
| 375614 | Ortega Burgos, Jose R | ADDRESS ON FILE | | | | | | |
| 375615 | ORTEGA CABAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 375616 | ORTEGA CABAN, MIOSOTY | ADDRESS ON FILE | | | | | | |
| 375617 | ORTEGA CABAN, MIOSOTY E | ADDRESS ON FILE | | | | | | |
| 375618 | ORTEGA CABRERA, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 375619 | ORTEGA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 375620 | ORTEGA CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 807505 | ORTEGA CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 375621 | ORTEGA CABRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 807506 | ORTEGA CABRERA, MARYBEL | ADDRESS ON FILE | | | | | | |
| 375622 | ORTEGA CABRERA, MINERVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375623 | ORTEGA CABRERA, NELSON | ADDRESS ON FILE | | | | | | |
| 375624 | ORTEGA CABRERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 375626 | ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 375625 | ORTEGA CAEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 375627 | Ortega Calderon, Jose A | ADDRESS ON FILE | | | | | | |
| 375628 | ORTEGA CAMPOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 375629 | ORTEGA CANDELARIO, ANGELO | ADDRESS ON FILE | | | | | | |
| 807507 | ORTEGA CANTRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 375630 | ORTEGA CARABALLO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 375631 | ORTEGA CARLO, MARIA | ADDRESS ON FILE | | | | | | |
| 807508 | ORTEGA CARLO, MARIA | ADDRESS ON FILE | | | | | | |
| 375632 | ORTEGA CARLO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1604836 | Ortega Carlo, María E. | ADDRESS ON FILE | | | | | | |
| 375633 | ORTEGA CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 375634 | ORTEGA CARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 375635 | ORTEGA CASALS, KEILA M. | ADDRESS ON FILE | | | | | | |
| 375636 | ORTEGA CHEVRES, JUAN | ADDRESS ON FILE | | | | | | |
| 375637 | ORTEGA CHINEA, IRIS D | ADDRESS ON FILE | | | | | | |
| 1690210 | Ortega Chinea, Iris Delia | ADDRESS ON FILE | | | | | | |
| 1724212 | Ortega Chinea, Yolanda | ADDRESS ON FILE | | | | | | |
| 375638 | ORTEGA CHINEA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 375639 | ORTEGA CINTRON, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 375640 | ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | |
| 375641 | ORTEGA CINTRON, YAILYN | ADDRESS ON FILE | | | | | | |
| 375642 | ORTEGA CLEMENTE, GARYMAR | ADDRESS ON FILE | | | | | | |
| 375643 | ORTEGA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 375644 | ORTEGA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 375645 | ORTEGA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 375646 | Ortega Colon, Haydee | ADDRESS ON FILE | | | | | | |
| 375647 | ORTEGA COLON, LUIS R | ADDRESS ON FILE | | | | | | |
| 375648 | ORTEGA COLON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 375649 | ORTEGA COLON, OLGUIMARIE | ADDRESS ON FILE | | | | | | |
| 375650 | Ortega Colon, Rafael | ADDRESS ON FILE | | | | | | |
| 375651 | ORTEGA COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 375652 | ORTEGA CONCEPCION, DESIREE | ADDRESS ON FILE | | | | | | |
| 2098766 | Ortega Concepcion, Margarita | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375653 | ORTEGA CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 807509 | ORTEGA CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 375654 | ORTEGA CORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 375655 | ORTEGA CORDERO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 375656 | ORTEGA CORDERO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 375657 | ORTEGA CORDERO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 375658 | ORTEGA COREANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 375659 | ORTEGA CORREDOR, YOLANDA | ADDRESS ON FILE | | | | | | |
| 375660 | ORTEGA CORTES, ED | ADDRESS ON FILE | | | | | | |
| 375661 | ORTEGA CORTIJO, MILIXZA | ADDRESS ON FILE | | | | | | |
| 853956 | ORTEGA CORTIJO, MILIXZA | ADDRESS ON FILE | | | | | | |
| 375662 | ORTEGA CORTIJO, MILKA Y. | ADDRESS ON FILE | | | | | | |
| 853957 | ORTEGA CORTIJO, MILKA Y. | ADDRESS ON FILE | | | | | | |
| 375663 | ORTEGA COSME, AIDA N | ADDRESS ON FILE | | | | | | |
| 2174715 | ORTEGA COSME, JOEL D. | RR-2 BOX 56865 | | | | TOA ALTA | PR | 00953 |
| 807510 | ORTEGA COSME, MARIA | ADDRESS ON FILE | | | | | | |
| 1774536 | ORTEGA COSME, MARIA M | ADDRESS ON FILE | | | | | | |
| 1805188 | Ortega Cosme, Maria M | ADDRESS ON FILE | | | | | | |
| 1788057 | Ortega Cosme, Maria M. | ADDRESS ON FILE | | | | | | |
| 375665 | ORTEGA COTTES, DANIEL | ADDRESS ON FILE | | | | | | |
| 375666 | ORTEGA COTTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 375667 | ORTEGA COTTO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 375668 | ORTEGA COTTO, ISOLINA | ADDRESS ON FILE | | | | | | |
| 375669 | ORTEGA COTTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 807512 | ORTEGA COTTO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2150120 | Ortega Crespo, Angel | ADDRESS ON FILE | | | | | | |
| 807513 | ORTEGA CRESPO, LUIS E | ADDRESS ON FILE | | | | | | |
| 375670 | ORTEGA CRUCETA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 375671 | ORTEGA CRUZ MD, HIRAM J | ADDRESS ON FILE | | | | | | |
| 375672 | ORTEGA CRUZ MD, MEILEEN | ADDRESS ON FILE | | | | | | |
| 807514 | ORTEGA CRUZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 375673 | ORTEGA CRUZ, ADALIS | ADDRESS ON FILE | | | | | | |
| 807515 | ORTEGA CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 375674 | ORTEGA CRUZ, ANA C | ADDRESS ON FILE | | | | | | |
| 375675 | ORTEGA CRUZ, ANA R | ADDRESS ON FILE | | | | | | |
| 375676 | ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375677 | ORTEGA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 375678 | ORTEGA CRUZ, BENILDO | ADDRESS ON FILE | | | | | | | |
| 375679 | ORTEGA CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 375680 | ORTEGA CRUZ, GEOVNNIE | ADDRESS ON FILE | | | | | | | |
| 375681 | ORTEGA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 375682 | ORTEGA CRUZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 375683 | Ortega Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| 375684 | ORTEGA CRUZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 807516 | ORTEGA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 375685 | ORTEGA CRUZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 375686 | Ortega Cruz, Jessica | ADDRESS ON FILE | | | | | | | |
| 375687 | ORTEGA CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 375688 | ORTEGA CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 375689 | ORTEGA CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 375690 | ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375691 | ORTEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375692 | Ortega Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| 375693 | ORTEGA CRUZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| 375694 | ORTEGA CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 375695 | ORTEGA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 375696 | ORTEGA CUADRO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 375697 | ORTEGA CUBERO, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| 375698 | ORTEGA CUESTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 375699 | ORTEGA CUEVAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1717837 | Ortega DaVila, Deborah | ADDRESS ON FILE | | | | | | | |
| 375700 | Ortega DaVila, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 375701 | ORTEGA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 375702 | Ortega Davila, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 375703 | ORTEGA DE CHEVEREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 375704 | ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 375705 | ORTEGA DE DIEGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | ADDRESS ON FILE | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | ADDRESS ON FILE | | | | | | | |
| 375707 | ORTEGA DE LOS SANTOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 375708 | ORTEGA DE LOS SANTOS, MELANIE I | ADDRESS ON FILE | | | | | | | |
| 375709 | ORTEGA DEBOW, ROSITA | ADDRESS ON FILE | | | | | | | |
| 375710 | ORTEGA DECLET, MAYDA | ADDRESS ON FILE | | | | | | | |
| 807517 | ORTEGA DECLET, MAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375711 | ORTEGA DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375712 | ORTEGA DEL VALLE, NELLY | ADDRESS ON FILE | | | | | | | |
| 375713 | Ortega Del Valle, Sonia L | ADDRESS ON FILE | | | | | | | |
| 375715 | ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 375714 | ORTEGA DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 375716 | ORTEGA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375717 | ORTEGA DELGADO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 807518 | ORTEGA DELGADO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 375718 | ORTEGA DIAZ, ALFREDO PASTOR | ADDRESS ON FILE | | | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 375720 | ORTEGA DIAZ, JEINNY | ADDRESS ON FILE | | | | | | | |
| 375721 | ORTEGA DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 375722 | ORTEGA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 807519 | ORTEGA ELIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375723 | ORTEGA ELIAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 375724 | ORTEGA ELIAS, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 375725 | ORTEGA ELIAS, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 733735 | ORTEGA ESPINELL CONSTRUCTION INC | HC 72 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| 375726 | ORTEGA ESPINELL, CAMILMARI | ADDRESS ON FILE | | | | | | | |
| 375727 | ORTEGA ESQUILIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 807520 | ORTEGA EVANGELISTA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 375728 | ORTEGA FALCON, ANA M | ADDRESS ON FILE | | | | | | | |
| 1994651 | ORTEGA FALCON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 375729 | ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375730 | ORTEGA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 375731 | ORTEGA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2205503 | Ortega Fernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 375732 | ORTEGA FIGUEROA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 375733 | ORTEGA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375734 | ORTEGA FIGUEROA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 375735 | ORTEGA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 375736 | ORTEGA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 375737 | ORTEGA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 375738 | ORTEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 375739 | ORTEGA FIGUEROA, LIZ | ADDRESS ON FILE | | | | | | | |
| 375740 | Ortega Figueroa, Liz S | ADDRESS ON FILE | | | | | | | |
| 375741 | Ortega Figueroa, Liz S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258977 | ORTEGA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 375742 | ORTEGA FIGUEROA, MERCY | ADDRESS ON FILE | | | | | | |
| 375743 | ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | |
| 375744 | ORTEGA FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | |
| 807521 | ORTEGA FLORES, ARIEL | ADDRESS ON FILE | | | | | | |
| 1986578 | Ortega Flores, Janette | ADDRESS ON FILE | | | | | | |
| 375745 | ORTEGA FLORES, JANETTE | ADDRESS ON FILE | | | | | | |
| 375746 | ORTEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | |
| 375747 | ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | |
| 1850587 | Ortega Fonseca, Juan | ADDRESS ON FILE | | | | | | |
| 375748 | ORTEGA FONSECA, JUAN | ADDRESS ON FILE | | | | | | |
| 375749 | ORTEGA FONSECA, LOURDES DEL R. | ADDRESS ON FILE | | | | | | |
| 1852102 | Ortega Fonseca, Lourdes Del R. | ADDRESS ON FILE | | | | | | |
| 1257301 | ORTEGA FRANCECHINI, ANGEL R | ADDRESS ON FILE | | | | | | |
| 375750 | Ortega Francechini, Angel R | ADDRESS ON FILE | | | | | | |
| 375751 | ORTEGA FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | |
| 375752 | ORTEGA FUENTES, ANELSIE | ADDRESS ON FILE | | | | | | |
| 375753 | Ortega Fuentes, Cruz A | ADDRESS ON FILE | | | | | | |
| 1581013 | ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 375754 | ORTEGA FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 375757 | ORTEGA FUENTES, JORGE M. | CALLE 2B-7 | STA MONICA BAYAMON | PR 00619 | | San Juan | PR | 00957 |
| 375758 | ORTEGA FUENTES, JORGE M. | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 |
| 1420902 | ORTEGA FUENTES, JORGE M. | LUIS E. CABAN MUÑIZ | LEVITTOWN LUIS PALES MATOS FP-4 | | | TOA BAJA | PR | 00949 |
| 375756 | ORTEGA FUENTES, JORGE M. | URB SANTA MONICA | B7 CALLE 2 | | | BAYAMON | PR | 00957 |
| 375759 | ORTEGA FUENTES, SINDIE | ADDRESS ON FILE | | | | | | |
| 375761 | ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | |
| 375760 | ORTEGA FUENTES, WADERINE | ADDRESS ON FILE | | | | | | |
| 807522 | ORTEGA GABRIEL, SIRI A | ADDRESS ON FILE | | | | | | |
| 1939231 | Ortega Galera, Hilda R. | ADDRESS ON FILE | | | | | | |
| 375762 | ORTEGA GALERA, HILDA R. | ADDRESS ON FILE | | | | | | |
| 375763 | ORTEGA GARCIA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 375764 | ORTEGA GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1420903 | ORTEGA GARCÍA, JESSICA | CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 |
| 375765 | ORTEGA GARCÍA, JESSICA | LCDO. CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375766 | ORTEGA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 375767 | ORTEGA GARCIA, LERECHKA | ADDRESS ON FILE | | | | | | |
| 375768 | ORTEGA GARCIA, OLINDA | ADDRESS ON FILE | | | | | | |
| 807523 | ORTEGA GARCIA, OLINDA C | ADDRESS ON FILE | | | | | | |
| 375769 | ORTEGA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 375770 | ORTEGA GAUTHIER, NEPTHALI | ADDRESS ON FILE | | | | | | |
| 375771 | ORTEGA GEORGE, JEAN | ADDRESS ON FILE | | | | | | |
| 375772 | ORTEGA GIBOYEAUX, ANA J. | ADDRESS ON FILE | | | | | | |
| 375773 | ORTEGA GIBOYEAUX, CARMEN L | ADDRESS ON FILE | | | | | | |
| 375774 | ORTEGA GIRAU, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 375775 | ORTEGA GOMEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 375776 | ORTEGA GOMEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 375777 | ORTEGA GOMEZ, KAYSON | ADDRESS ON FILE | | | | | | |
| 375778 | ORTEGA GOMEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 375779 | Ortega Gomez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 375780 | ORTEGA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 375781 | ORTEGA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 375782 | ORTEGA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 375783 | ORTEGA GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 375784 | ORTEGA GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 375785 | ORTEGA GONZALEZ, JANET | CALLE DUBLIN NO. C-21 | URB. CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1420904 | ORTEGA GONZALEZ, JANET | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 375787 | ORTEGA GONZALEZ, JOANN M | ADDRESS ON FILE | | | | | | |
| 375788 | ORTEGA GONZALEZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 375789 | Ortega Gonzalez, Josue | ADDRESS ON FILE | | | | | | |
| 375790 | ORTEGA GONZALEZ, MARTITA | ADDRESS ON FILE | | | | | | |
| 375791 | ORTEGA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 375792 | ORTEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2090234 | Ortega Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 807524 | ORTEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 375794 | ORTEGA GRAU, SASHA | ADDRESS ON FILE | | | | | | |
| 375795 | ORTEGA GREEN, JUAN C | ADDRESS ON FILE | | | | | | |
| 375796 | ORTEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 375797 | ORTEGA GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 375798 | ORTEGA HEREDIA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 375799 | ORTEGA HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 375800 | ORTEGA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 375801 | ORTEGA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375802 | ORTEGA HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 853958 | ORTEGA HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 375803 | ORTEGA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 375804 | ORTEGA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 375805 | ORTEGA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375806 | ORTEGA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 375807 | ORTEGA HUERTAS, NIEVES | ADDRESS ON FILE | | | | | | | |
| 807525 | ORTEGA IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 375808 | ORTEGA IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 375809 | ORTEGA JAVIER, CHALT | ADDRESS ON FILE | | | | | | | |
| 375810 | ORTEGA JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 375811 | ORTEGA LA LUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 807526 | ORTEGA LA LUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 375812 | Ortega La Luz, Ruben | ADDRESS ON FILE | | | | | | | |
| 733736 | ORTEGA LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 375814 | ORTEGA LOPEZ, ANAIS M | ADDRESS ON FILE | | | | | | | |
| 375815 | ORTEGA LOPEZ, CARMEN | RR 11 BOX 10053 | BO. BUENA VISTA | | | BAYAMON | PR | 00956-9643 | |
| 2005428 | Ortega Lopez, Carmen | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 375816 | ORTEGA LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 807527 | ORTEGA LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 375818 | ORTEGA LUNA, JESUS | ADDRESS ON FILE | | | | | | | |
| 375819 | ORTEGA MALDONADO, HERMINIA I | ADDRESS ON FILE | | | | | | | |
| 375820 | ORTEGA MALDONADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2061652 | Ortega Maldonado, Luz A. | ADDRESS ON FILE | | | | | | | |
| 375821 | ORTEGA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 375822 | ORTEGA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 375823 | ORTEGA MALDONADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 375824 | ORTEGA MARCANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 375825 | Ortega Marcon, Joel A | ADDRESS ON FILE | | | | | | | |
| 375827 | ORTEGA MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 375828 | ORTEGA MARIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 375829 | ORTEGA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375830 | ORTEGA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 375831 | ORTEGA MARRERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 375832 | ORTEGA MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 375833 | ORTEGA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 375834 | ORTEGA MARRERO, MELISA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375835 | ORTEGA MARRERO, NILDA | ADDRESS ON FILE | | | | | | |
| 375836 | ORTEGA MARRERO, NOELIA | ADDRESS ON FILE | | | | | | |
| 1934883 | Ortega Marrero, Noelia | ADDRESS ON FILE | | | | | | |
| 2037125 | Ortega Marrero, Noelia | ADDRESS ON FILE | | | | | | |
| 375837 | Ortega Marrero, OLGA E | ADDRESS ON FILE | | | | | | |
| 375838 | ORTEGA MARRERO,CARMEN | ADDRESS ON FILE | | | | | | |
| 375839 | ORTEGA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 375840 | ORTEGA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 375841 | ORTEGA MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 375842 | ORTEGA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 375843 | ORTEGA MARTINEZ, ILENIA | ADDRESS ON FILE | | | | | | |
| 375844 | ORTEGA MARTINEZ, INES M | ADDRESS ON FILE | | | | | | |
| 375826 | ORTEGA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 375845 | ORTEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 375846 | ORTEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 375847 | ORTEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 375848 | ORTEGA MARTINEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 375849 | ORTEGA MARTINEZ, MARISA | ADDRESS ON FILE | | | | | | |
| 375850 | ORTEGA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 375851 | ORTEGA MARTINO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 375852 | ORTEGA MATOS, JESSICA G | ADDRESS ON FILE | | | | | | |
| 375853 | ORTEGA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 375854 | ORTEGA MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 375855 | ORTEGA MEDICAL AMBULANCE INC | MANSIONES EN PASEO DE REYES | 61 CALLE REY FERNANDO | | JUANA DIAZ | PR | 00795 | |
| 375856 | ORTEGA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1720401 | Ortega Medina, Elizabeth | ADDRESS ON FILE | | | | | | |
| 375857 | ORTEGA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 375858 | ORTEGA MEDINA, LEGNA | ADDRESS ON FILE | | | | | | |
| 375859 | ORTEGA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 375860 | ORTEGA MEJIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 375861 | ORTEGA MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 375862 | ORTEGA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 807529 | ORTEGA MELENDEZ, JANELLY | ADDRESS ON FILE | | | | | | |
| 375863 | ORTEGA MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 375864 | ORTEGA MERCADO, VICENTE | ADDRESS ON FILE | | | | | | |
| 375865 | ORTEGA MERCED, LIZ | ADDRESS ON FILE | | | | | | |
| 375866 | ORTEGA MIRANDA, DESIRE | ADDRESS ON FILE | | | | | | |
| 807530 | ORTEGA MIRANDA, STEVEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375867 | ORTEGA MIRANDA, STEVEN | ADDRESS ON FILE | | | | | | |
| 375868 | ORTEGA MOJICA TORRES CONSULTORES | URB VILLA DE TORIMAR | 361 CALLE CARLOS | | GUAYNABO | PR | 00969-3253 | |
| 375869 | ORTEGA MOJICA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 375870 | ORTEGA MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | |
| 375871 | ORTEGA MONSERRATE, ERICK | ADDRESS ON FILE | | | | | | |
| 375872 | ORTEGA MONTANEZ, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 375873 | ORTEGA MORALES, AMNERIS | ADDRESS ON FILE | | | | | | |
| 375874 | ORTEGA MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 375875 | ORTEGA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 375876 | ORTEGA MORALES, KISS M | ADDRESS ON FILE | | | | | | |
| 375877 | ORTEGA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 375878 | ORTEGA MORALES, LYMARI | ADDRESS ON FILE | | | | | | |
| 375879 | ORTEGA MORALES, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 375880 | ORTEGA MORALES, PATRIA | ADDRESS ON FILE | | | | | | |
| 375881 | ORTEGA MORALES, SOMARIE | ADDRESS ON FILE | | | | | | |
| 375882 | ORTEGA MORALES, WILMARY | ADDRESS ON FILE | | | | | | |
| 807531 | ORTEGA MORALES, WILNELIA | ADDRESS ON FILE | | | | | | |
| 375883 | ORTEGA MORALES, WILNELIA | ADDRESS ON FILE | | | | | | |
| 375884 | ORTEGA MULERO, KARLA | ADDRESS ON FILE | | | | | | |
| 375885 | ORTEGA MUNIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 375886 | ORTEGA MUNIZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 375887 | Ortega Narvaez, Alexander | ADDRESS ON FILE | | | | | | |
| 375888 | ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 375889 | ORTEGA NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 375890 | ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 375891 | ORTEGA NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 375892 | ORTEGA NARVAEZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 375893 | ORTEGA NARVAEZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 375894 | ORTEGA NARVAEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 375895 | ORTEGA NAZARIO, KEYLA L | ADDRESS ON FILE | | | | | | |
| 375896 | ORTEGA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 375897 | ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | |
| 375898 | ORTEGA NEVAREZ, JESUS R | ADDRESS ON FILE | | | | | | |
| 375899 | ORTEGA NIEVES, ADA L | ADDRESS ON FILE | | | | | | |
| 375900 | Ortega Nieves, Eddy W | ADDRESS ON FILE | | | | | | |
| 375901 | ORTEGA NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 375902 | ORTEGA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 375903 | ORTEGA NIEVES, JELITSA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375904 | ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 375905 | ORTEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 375906 | ORTEGA NIEVES, JUANA D | ADDRESS ON FILE | | | | | | |
| 375907 | ORTEGA NIEVES, MADELINE | ADDRESS ON FILE | | | | | | |
| 375908 | ORTEGA NIEVES, OMAR | ADDRESS ON FILE | | | | | | |
| 375909 | ORTEGA NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 375910 | ORTEGA NIEVES, REINALDO | ADDRESS ON FILE | | | | | | |
| 375911 | ORTEGA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | |
| 375912 | ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 375913 | ORTEGA NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 375914 | Ortega Nieves, Victor R | ADDRESS ON FILE | | | | | | |
| 375915 | ORTEGA NORMANDIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 375916 | ORTEGA NORMANDIA, LUIS | ADDRESS ON FILE | | | | | | |
| 375917 | ORTEGA NUNEZ, HADA I. | ADDRESS ON FILE | | | | | | |
| 375918 | ORTEGA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 375919 | ORTEGA OLIVERAS, DIANET | ADDRESS ON FILE | | | | | | |
| 375920 | ORTEGA OROSCO, ELID R. | ADDRESS ON FILE | | | | | | |
| 375921 | ORTEGA OROZCO, ALEX J. | ADDRESS ON FILE | | | | | | |
| 375922 | ORTEGA ORTEGA, CHARLES | ADDRESS ON FILE | | | | | | |
| 375923 | ORTEGA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 807532 | ORTEGA ORTEGA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 375925 | ORTEGA ORTEGA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 375926 | ORTEGA ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 807533 | ORTEGA ORTIZ, ALFREDO J | ADDRESS ON FILE | | | | | | |
| 375928 | ORTEGA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 375929 | ORTEGA ORTIZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 375930 | ORTEGA ORTIZ, ANGINETTE | ADDRESS ON FILE | | | | | | |
| 375931 | ORTEGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 375932 | ORTEGA ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | |
| 2219473 | ORTEGA ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | |
| 375933 | ORTEGA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 375934 | ORTEGA ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 375935 | Ortega Ortiz, Jose R | ADDRESS ON FILE | | | | | | |
| 375936 | ORTEGA ORTIZ, MARTA Y | ADDRESS ON FILE | | | | | | |
| 375938 | ORTEGA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 375939 | ORTEGA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 375940 | ORTEGA OTERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 375941 | ORTEGA OYOLA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 375942 | ORTEGA PACHECO, CORALIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 807534 | ORTEGA PAGES, MARIA | ADDRESS ON FILE | | | | | | | |
| 807535 | ORTEGA PARRILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 807536 | ORTEGA PARRILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| 375943 | ORTEGA PARRILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 375944 | ORTEGA PAULINO, DEIVY | ADDRESS ON FILE | | | | | | | |
| 375945 | ORTEGA PENA, DAILA | ADDRESS ON FILE | | | | | | | |
| 375946 | ORTEGA PENA, DAILA A | ADDRESS ON FILE | | | | | | | |
| 375947 | ORTEGA PERALTA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 375948 | ORTEGA PERALTA, MARI DEL R | ADDRESS ON FILE | | | | | | | |
| 375949 | ORTEGA PEREZ, ABNER J | ADDRESS ON FILE | | | | | | | |
| 375950 | ORTEGA PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 375951 | ORTEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 375952 | ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 375953 | ORTEGA PEREZ, ENID A. | ADDRESS ON FILE | | | | | | | |
| 375954 | ORTEGA PEREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 375955 | ORTEGA PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 375956 | ORTEGA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 375957 | ORTEGA PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1689519 | ORTEGA PEREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 375958 | ORTEGA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 375959 | ORTEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 375960 | ORTEGA PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1465666 | ORTEGA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 375961 | ORTEGA PEREZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 853959 | ORTEGA PEREZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 375962 | ORTEGA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 375963 | ORTEGA PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 375965 | ORTEGA PINEIRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 375966 | ORTEGA PIRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1961262 | Ortega Piris, Jennifer | ADDRESS ON FILE | | | | | | | |
| 375967 | ORTEGA PIRIS, JOAN Z | ADDRESS ON FILE | | | | | | | |
| 375968 | ORTEGA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 375969 | ORTEGA PIZARRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2079246 | Ortega Pizarro, Elizabeth V. | ADDRESS ON FILE | | | | | | | |
| 375970 | ORTEGA POL, LISA | ADDRESS ON FILE | | | | | | | |
| 375971 | ORTEGA QUILES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 375972 | ORTEGA QUILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 375974 | ORTEGA QUINONEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 375975 | ORTEGA RAMIREZ, ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375976 | Ortega Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 375977 | ORTEGA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 375978 | ORTEGA RAMIREZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 375979 | ORTEGA RAMON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 375980 | ORTEGA RAMON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 375981 | ORTEGA RAMON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 375982 | ORTEGA RAMOS, CORAL | ADDRESS ON FILE | | | | | | | |
| 375983 | ORTEGA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 375984 | Ortega Ramos, Edna M | ADDRESS ON FILE | | | | | | | |
| 375985 | ORTEGA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 375986 | ORTEGA RAMOS, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 375987 | ORTEGA RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 375988 | ORTEGA RAMOS, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 375989 | ORTEGA RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 375993 | ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375992 | ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375990 | ORTEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 375994 | ORTEGA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 375995 | ORTEGA RAMOS, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 807538 | ORTEGA RAMOS, YARIZEL | ADDRESS ON FILE | | | | | | | |
| 807539 | ORTEGA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375996 | ORTEGA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 375997 | ORTEGA REINAT, WENDOLYN H | ADDRESS ON FILE | | | | | | | |
| 375998 | ORTEGA REVERON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 375999 | ORTEGA REY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376000 | ORTEGA REYES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 807540 | ORTEGA REYES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 376001 | ORTEGA RICHARDSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 1893154 | Ortega Richardson, David O | ADDRESS ON FILE | | | | | | | |
| 1930896 | Ortega Richardson, David O. | ADDRESS ON FILE | | | | | | | |
| 807541 | ORTEGA RIOS, GLAMARIE | ADDRESS ON FILE | | | | | | | |
| 376003 | ORTEGA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 376004 | ORTEGA RIOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 376005 | ORTEGA RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 376006 | ORTEGA RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 376007 | ORTEGA RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 807542 | ORTEGA RIOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 376008 | ORTEGA RIOS, MARIE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 807543 | ORTEGA RIOS, MARY T | ADDRESS ON FILE | | | | | | | |
| 376009 | ORTEGA RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 376010 | ORTEGA RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 376011 | ORTEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376012 | Ortega Rivera, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 2099895 | Ortega Rivera, Angela | ADDRESS ON FILE | | | | | | | |
| 376013 | ORTEGA RIVERA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 807544 | ORTEGA RIVERA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 807545 | ORTEGA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 807546 | ORTEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376014 | ORTEGA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 376015 | ORTEGA RIVERA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 376016 | Ortega Rivera, Dora I | ADDRESS ON FILE | | | | | | | |
| 376017 | ORTEGA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 807547 | ORTEGA RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 376018 | ORTEGA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 376019 | ORTEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376020 | Ortega Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 376021 | ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 376022 | ORTEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 376023 | Ortega Rivera, Jaimi | ADDRESS ON FILE | | | | | | | |
| 376024 | Ortega Rivera, Joel | ADDRESS ON FILE | | | | | | | |
| 376025 | ORTEGA RIVERA, JOEY | ADDRESS ON FILE | | | | | | | |
| 376027 | ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376026 | ORTEGA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 376029 | ORTEGA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 376030 | ORTEGA RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 376031 | ORTEGA RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 376032 | ORTEGA RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 376033 | ORTEGA RIVERA, MARAZUL | ADDRESS ON FILE | | | | | | | |
| 376034 | ORTEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 376035 | ORTEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 376036 | ORTEGA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 376037 | ORTEGA RIVERA, MARY R | ADDRESS ON FILE | | | | | | | |
| 376038 | ORTEGA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376039 | ORTEGA RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 729900 | ORTEGA RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 376040 | Ortega Rivera, Pablo E | ADDRESS ON FILE | | | | | | | |
| 376041 | ORTEGA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376042 | ORTEGA RIVERA, RUTH R | ADDRESS ON FILE | | | | | | | |
| 807548 | ORTEGA RIVERA, SACHALIS | ADDRESS ON FILE | | | | | | | |
| 376043 | ORTEGA RIVERA, SACHALIS D. | ADDRESS ON FILE | | | | | | | |
| 1657930 | Ortega Rivera, Sachalis D. | ADDRESS ON FILE | | | | | | | |
| 376044 | Ortega Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 376045 | ORTEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 376046 | ORTEGA RIVERA, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 807549 | ORTEGA RIVERA, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| 376047 | ORTEGA RIVERA, YADISHA M. | ADDRESS ON FILE | | | | | | | |
| 807550 | ORTEGA RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 807551 | ORTEGA RIVERA, YAMIL J | ADDRESS ON FILE | | | | | | | |
| 376048 | ORTEGA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376049 | ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |
| 376050 | ORTEGA ROBERTS, SOPHY | ADDRESS ON FILE | | | | | | | |
| 376051 | ORTEGA ROBLES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 807552 | ORTEGA ROBLES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 376052 | ORTEGA ROBLES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 376053 | Ortega Rodriguez, Abner N | ADDRESS ON FILE | | | | | | | |
| 376054 | ORTEGA RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 376055 | Ortega Rodriguez, Ada N | ADDRESS ON FILE | | | | | | | |
| 376056 | ORTEGA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 376057 | ORTEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 376058 | ORTEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 376059 | ORTEGA RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 376060 | ORTEGA RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 2132935 | Ortega Rodriguez, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 376061 | ORTEGA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 376062 | ORTEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 376063 | ORTEGA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 376064 | ORTEGA RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1842367 | Ortega Rodriguez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 376065 | ORTEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376066 | ORTEGA RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 807554 | ORTEGA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 376067 | ORTEGA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376068 | ORTEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376069 | ORTEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376070 | ORTEGA RODRIGUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| 376071 | ORTEGA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376072 | ORTEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 376073 | Ortega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 376074 | ORTEGA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 807555 | ORTEGA RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 376075 | ORTEGA RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 376076 | ORTEGA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 376077 | ORTEGA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 1971981 | Ortega Rodriguez, Marina | ADDRESS ON FILE | | | | | | | |
| 376078 | ORTEGA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 376079 | ORTEGA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 376080 | ORTEGA RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 376081 | Ortega Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 376082 | ORTEGA RODRIGUEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 376083 | ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376084 | ORTEGA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 376085 | ORTEGA RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 376086 | ORTEGA RODRIGUEZ, SYNDELLISSE | ADDRESS ON FILE | | | | | | | |
| 376087 | ORTEGA ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1934576 | Ortega Rolon, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 1968143 | Ortega Rolon, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 376088 | ORTEGA ROMAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 376089 | ORTEGA ROMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376090 | ORTEGA ROPDRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | | |
| 807556 | ORTEGA ROSA, ISARIELA | ADDRESS ON FILE | | | | | | | |
| 376091 | ORTEGA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 807557 | ORTEGA ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 376092 | ORTEGA ROSADO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 376093 | ORTEGA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| 807558 | ORTEGA ROSADO, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 376094 | ORTEGA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 376095 | ORTEGA ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 376096 | ORTEGA ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 376097 | ORTEGA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 376098 | ORTEGA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 853960 | ORTEGA ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376099 | ORTEGA ROSARIO, SHOMARIE | ADDRESS ON FILE | | | | | | | |
| 376100 | Ortega Rosas, Ramon | ADDRESS ON FILE | | | | | | | |
| 376101 | ORTEGA RUIZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 376102 | ORTEGA RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 376103 | ORTEGA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 376104 | ORTEGA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376105 | ORTEGA RUIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 376106 | ORTEGA SABAT, DELIA E | ADDRESS ON FILE | | | | | | | |
| 376107 | Ortega Sabat, Delia E | ADDRESS ON FILE | | | | | | | |
| 376108 | ORTEGA SANCHES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376109 | ORTEGA SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 376110 | ORTEGA SANCHEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 376111 | ORTEGA SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 376112 | ORTEGA SANCHEZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 853961 | ORTEGA SANCHEZ, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 376113 | ORTEGA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 376114 | ORTEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 376115 | ORTEGA SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 376116 | ORTEGA SANTANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 2214933 | Ortega Santana, Myriam | ADDRESS ON FILE | | | | | | | |
| 1258978 | Ortega Santiago, Benjamin | ADDRESS ON FILE | | | | | | | |
| 376117 | ORTEGA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376118 | ORTEGA SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 376121 | ORTEGA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 376122 | ORTEGA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 376123 | ORTEGA SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 376124 | ORTEGA SANTOS, FRANCES S | ADDRESS ON FILE | | | | | | | |
| 376125 | ORTEGA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 376126 | ORTEGA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 376127 | ORTEGA SELLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 376128 | Ortega Serrano, Angie | ADDRESS ON FILE | | | | | | | |
| 1981834 | Ortega Serrano, Angie | ADDRESS ON FILE | | | | | | | |
| 376129 | Ortega Serrano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 376130 | ORTEGA SIERRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 376131 | ORTEGA SOLIS, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 807560 | ORTEGA SOTO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 376132 | ORTEGA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 376133 | ORTEGA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 376134 | ORTEGA SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 807561 | ORTEGA SOTO, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 376135 | ORTEGA SOTO, NATANAEL | ADDRESS ON FILE | | | | | | | | |
| 376136 | ORTEGA SOTO, TATIANA E | ADDRESS ON FILE | | | | | | | | |
| 376137 | ORTEGA SUAREZ, JANCARLO | ADDRESS ON FILE | | | | | | | | |
| 375937 | ORTEGA SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 375973 | ORTEGA TAMAYO, PRINCESS | ADDRESS ON FILE | | | | | | | | |
| 375991 | ORTEGA TIRADO, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 376138 | Ortega Toledo, Ernesto | ADDRESS ON FILE | | | | | | | | |
| 376139 | Ortega Toledo, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 376140 | ORTEGA TOLEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 376141 | ORTEGA TORO, MELBA E | ADDRESS ON FILE | | | | | | | | |
| 376142 | ORTEGA TORO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 376143 | ORTEGA TORRES MD, MAXIMINO | ADDRESS ON FILE | | | | | | | | |
| 376144 | ORTEGA TORRES, ALISON | ADDRESS ON FILE | | | | | | | | |
| 376145 | Ortega Torres, Candida | ADDRESS ON FILE | | | | | | | | |
| 376146 | ORTEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 376147 | ORTEGA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 376148 | ORTEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 807562 | ORTEGA TORRES, JENNY R | ADDRESS ON FILE | | | | | | | | |
| 376150 | ORTEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 807563 | ORTEGA TORRES, KEYMY J | ADDRESS ON FILE | | | | | | | | |
| 376151 | ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | | |
| 376152 | ORTEGA TORRES, LEYDA | ADDRESS ON FILE | | | | | | | | |
| 376153 | ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | | |
| 376154 | ORTEGA TORRES, MAXIMINO | ADDRESS ON FILE | | | | | | | | |
| 376155 | ORTEGA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 376156 | ORTEGA TORRES, WILMA | ADDRESS ON FILE | | | | | | | | |
| 807564 | ORTEGA TORRES, YAMILYS | ADDRESS ON FILE | | | | | | | | |
| 376158 | ORTEGA TRINIDAD, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 376159 | ORTEGA VALDEZ, WENDY | ADDRESS ON FILE | | | | | | | | |
| 376160 | ORTEGA VALENTIN, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 376161 | ORTEGA VALENTIN, DORIS | ADDRESS ON FILE | | | | | | | | |
| 376162 | ORTEGA VALERA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 376163 | Ortega Vargas, Abimalec | ADDRESS ON FILE | | | | | | | | |
| 376164 | Ortega Vargas, Grisella | ADDRESS ON FILE | | | | | | | | |
| 376165 | Ortega Vargas, Ivette | ADDRESS ON FILE | | | | | | | | |
| 376166 | ORTEGA VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 376167 | ORTEGA VAZQUEZ, ADVIEL | ADDRESS ON FILE | | | | | | | | |
| 1756156 | Ortega Vazquez, Aurea E | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376168 | ORTEGA VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 376169 | ORTEGA VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376171 | ORTEGA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 807565 | ORTEGA VAZQUEZ, DORILIA | ADDRESS ON FILE | | | | | | | |
| 376172 | ORTEGA VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 376173 | ORTEGA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376028 | Ortega Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 376174 | ORTEGA VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 376175 | ORTEGA VAZQUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 376176 | ORTEGA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376177 | ORTEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376178 | ORTEGA VEGA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 376179 | ORTEGA VEGA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 376180 | ORTEGA VELAZQUEZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| 376181 | ORTEGA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 807567 | ORTEGA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 376182 | ORTEGA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 376183 | ORTEGA VELEZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 376185 | ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376184 | ORTEGA VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 376187 | ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376186 | ORTEGA VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376188 | ORTEGA VELEZ, MILAGROS L | ADDRESS ON FILE | | | | | | | |
| 376189 | ORTEGA VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 376190 | ORTEGA VELEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1692597 | Ortega Velez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1676722 | Ortega Vélez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 376191 | ORTEGA VERBERENA, YAITZA | ADDRESS ON FILE | | | | | | | |
| 376192 | ORTEGA VERGARA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 376193 | ORTEGA VIDAURRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376194 | ORTEGA VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 807568 | ORTEGA VILLALTA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 376195 | ORTEGA VILLANUEVA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 376196 | ORTEGA VILLANUEVA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 376197 | Ortega Vinales, Fernando R | ADDRESS ON FILE | | | | | | | |
| 376198 | ORTEGA ZABALETA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 376199 | ORTEGA ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 376200 | ORTEGA ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| 376201 | ORTEGA ZAYAS, ZIVANY M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376202 | ORTEGA, GLENDA CARIDAD | ADDRESS ON FILE | | | | | | |
| 376203 | ORTEGA, HERMINIA I | ADDRESS ON FILE | | | | | | |
| 1591350 | Ortega, Iraida Erazo | ADDRESS ON FILE | | | | | | |
| 1565103 | Ortega, Jessica | ADDRESS ON FILE | | | | | | |
| 376204 | ORTEGA, JOEL E. | ADDRESS ON FILE | | | | | | |
| 376205 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 376206 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 376207 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 376208 | ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | |
| 376209 | ORTEGA, LEILA | ADDRESS ON FILE | | | | | | |
| 376210 | ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1520749 | Ortega, Maria T. | ADDRESS ON FILE | | | | | | |
| 376211 | ORTEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 807569 | ORTEGA, RAYMOND C | ADDRESS ON FILE | | | | | | |
| 807570 | ORTEGA, SOL | ADDRESS ON FILE | | | | | | |
| 1499332 | ORTEGA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 376212 | ORTEGAAPONTE, TANILA | ADDRESS ON FILE | | | | | | |
| 376213 | ORTEGAMONTALVO, NATALIA | ADDRESS ON FILE | | | | | | |
| 733737 | ORTEGAS IRON WORKS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 |
| 733738 | ORTEGA'S LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 |
| 376214 | Ortega-Santiago, Norma | ADDRESS ON FILE | | | | | | |
| 1776397 | Ortega-Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2116644 | Ortez Lugo, Nilda C. | ADDRESS ON FILE | | | | | | |
| 2129716 | Ortez Torres, Zalma M. | ADDRESS ON FILE | | | | | | |
| 376215 | ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 |
| 376216 | ORTHO & SURGICAL SOLUTION INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 |
| 376217 | ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 |
| 376218 | ORTHO BIOLOGICS LLC | 475 CALLE C ESTE STE 401 | LOS FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 733740 | ORTHO BIOLOGICS LLC | P O BOX 463 ROAD NO 2 | | | | MANATI | PR | 00674 |
| 733741 | ORTHO BIOLOGICS LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 |
| 733739 | ORTHO BIOLOGICS LLC | PO BOX 33333 | | | | MANATI | PR | 00674-3333 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 512 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 376219 | ORTHO FLORIDA LLC | ATTN MEDICAL RECORDS | 1414 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316 | |
| 733742 | ORTHO MC NELL PHARMACEUTICAL | 100 ROUTE 202 | PO BOX 300 | | | RARITAN | NJ | 08869 | |
| 376220 | ORTHO MEDIC INC | 1432 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 733743 | ORTHO PHARMACEUTICAL INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 376221 | ORTHO SPORTS MEDICINE AND TRAUMA | 160 E 56TH ST FL 10 | | | | NEW YORK | NY | 10022 | |
| 376222 | ORTHOBONE INC | P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 733744 | ORTHODONTIC CENTERS & AMERICA INC | 3850 N CAUSEWAY BLVD SUITE 800 | | | | METAINE | CA | 70002 | |
| 376223 | ORTHODONTICS ASSOCIATES | BO BARCELONA | 55 CALLE MEDITACION STE 7B | | | MAYAGUEZ | PR | 00680 | |
| 376224 | ORTHOMATIC NOVA COMFORT REST INC. | PMB 158-405 | AVE. ESMERALDA, SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 376225 | ORTHOPAEDI CARE | 2400 MARYLAND RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 376226 | ORTHOPAEDIC ASSOCIATES OF OSCEOLA | PO BOX 0428 | | | | ORANGE PARK | FL | 32067-0428 | |
| 376227 | ORTHOPAEDIC ASSOCIATES USA | 350 N PINE ISLAND ROAD STE 200 | | | | PLANTATION | FL | 33324-1849 | |
| 376228 | ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 8095 N W 98TH STREET | HIALEAH GARDENS | | | FLORIDA | FL | 33016 | |
| 376229 | ORTHOPAEDIC HAND AND UPPER EXTREMITY,P S C | URB SAN PEDRO EST | F15 CALLE SAN GABRIEL | | | CAGUAS | PR | 00725 | |
| 376230 | ORTHOPAEDIC SPECALITY GROUP PC | 75 KINGS HIGHWAY CUTOFF | | | | FAIRFIELD | CT | 06430 | |
| 376231 | ORTHOPAEDIC SURGERY MEDICAL GROUP | 1125 E 17TH STREET | STE E-218 | | | SANTA ANA | CA | 92701 | |
| 376232 | ORTHOPEDIC AND RECONSTRUCTIVE SURGEON | 1900 WEALTHY SE | | | | GRAND RAPID | MI | 49506 | |
| 733745 | ORTHOPEDIC ASSOC | PO BOX 30767 | | | | NEWINGTON | CT | 06150-0767 | |
| 376233 | ORTHOPEDIC ASSOC OF BETHLEH | 2507 SCHOENERSVILLE RD SU 101 | | | | BETHLEHEM | PA | 18017 | |
| 376234 | ORTHOPEDIC CARE CENTER | MEDICAL RECORDS | 21000 NE 28 AVE STE 104 | | | AVENTURA | FL | 33180 | |
| 376235 | ORTHOPEDIC CLINIC OF DAYTONA BEACH | 1075 MASON AVE | | | | DAYTONA BEACH | FL | 32117-4611 | |
| 376236 | ORTHOPEDIC INSTITUTE OF WI | 3111 W RAWSON AVE 200 205 | | | | FRANKLIN | WI | 53132-8890 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376237 | ORTHOPEDIC TECHNOLOGIES INC | REPARTO METROPOLITANO | 1117 AMERICO MIRANDA | | SAN JUAN | PR | 00921 | |
| 733746 | ORTHOPINE GROUP PSC | PO BOX 1516 | | | SABANA SECA | PR | 00952-1516 | |
| 376238 | ORTHORITY CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 505 | | CAGUAS | PR | 00725 | |
| 376240 | ORTI RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 376241 | ORTI Z PINERO, OMAYRA J | ADDRESS ON FILE | | | | | | |
| 807571 | ORTIS DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 1893493 | ORTIS RIVERA , WANDA I. | ADDRESS ON FILE | | | | | | |
| 807572 | ORTIS VALDES, NILDA | ADDRESS ON FILE | | | | | | |
| 2001955 | Ortis Velazquez, Pablo Oscar | ADDRESS ON FILE | | | | | | |
| 733747 | ORTIZ & ASSOCIATES | URB SAGRADO CORAZON | 439 SAN LINO | | SAN JUAN | PR | 00920 | |
| 376244 | ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 733748 | ORTIZ & ORTIZ LAW OFFICE PSC | PO BOX 195083 | | | SAN JUAN | PR | 00919-5083 | |
| 1499032 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | ADDRESS ON FILE | | | | | | |
| 376245 | ORTIZ , AUREA M. | ADDRESS ON FILE | | | | | | |
| 376246 | ORTIZ , NINDA | ADDRESS ON FILE | | | | | | |
| 376247 | ORTIZ ABRAHAM, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 376248 | Ortiz Abraham, Carlos R. | ADDRESS ON FILE | | | | | | |
| 376249 | ORTIZ ABRAHAM, FELIX | ADDRESS ON FILE | | | | | | |
| 1842090 | ORTIZ ABRAHAM, JOHANNA | ADDRESS ON FILE | | | | | | |
| 376250 | ORTIZ ABRAMS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 376251 | ORTIZ ABREU, CARMEN | ADDRESS ON FILE | | | | | | |
| 376252 | ORTIZ ABREU, ELIAS | ADDRESS ON FILE | | | | | | |
| 376253 | ORTIZ ABREU, GLORIA | ADDRESS ON FILE | | | | | | |
| 376254 | ORTIZ ABREU, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 376255 | ORTIZ ABRIL, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 807573 | ORTIZ ABRIL, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 807574 | ORTIZ ACEVEDO, ALANA M | ADDRESS ON FILE | | | | | | |
| 376256 | ORTIZ ACEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 376257 | ORTIZ ACEVEDO, ANDRES | ADDRESS ON FILE | | | | | | |
| 376258 | ORTIZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 376259 | ORTIZ ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 376260 | Ortiz Acevedo, Angel M | ADDRESS ON FILE | | | | | | |
| 376261 | ORTIZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 376262 | ORTIZ ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376263 | Ortiz Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 376264 | ORTIZ ACEVEDO, JASHYRA | ADDRESS ON FILE | | | | | | | |
| 376265 | ORTIZ ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 376266 | ORTIZ ACEVEDO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 376267 | Ortiz Acevedo, Mabel | ADDRESS ON FILE | | | | | | | |
| 376268 | ORTIZ ACEVEDO, MARELY | ADDRESS ON FILE | | | | | | | |
| 376269 | ORTIZ ACEVEDO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 376270 | ORTIZ ACEVEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 376271 | ORTIZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 376272 | ORTIZ ACEVEDO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 376273 | ORTIZ ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1870881 | ORTIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1967002 | Ortiz Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| 807575 | ORTIZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 376275 | ORTIZ ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 807576 | ORTIZ ACEVEDO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 807577 | ORTIZ ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 376276 | ORTIZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 376277 | ORTIZ ACOSTA MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1884640 | ORTIZ ACOSTA, DELIA | ADDRESS ON FILE | | | | | | | |
| 376278 | ORTIZ ACOSTA, DELIA | ADDRESS ON FILE | | | | | | | |
| 376279 | ORTIZ ACOSTA, DOAMEL | ADDRESS ON FILE | | | | | | | |
| 376280 | Ortiz Acosta, Edwin | ADDRESS ON FILE | | | | | | | |
| 376281 | Ortiz Acosta, Efrain | ADDRESS ON FILE | | | | | | | |
| 376283 | ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 376282 | ORTIZ ACOSTA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| 376284 | ORTIZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 376285 | ORTIZ ACOSTA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 376286 | ORTIZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1385487 | ORTIZ ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 376287 | ORTIZ ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 376289 | ORTIZ ACOSTA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 376290 | ORTIZ ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 376291 | ORTIZ ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1965247 | ORTIZ ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1843256 | ORTIZ ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 376292 | ORTIZ ACOSTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376293 | Ortiz Acosta, Maylene | ADDRESS ON FILE | | | | | | | |
| 2068607 | ORTIZ ACOSTA, MELVYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 807578 | ORTIZ ACOSTA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 376294 | ORTIZ ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1682418 | Ortiz Acosta, Olga I | ADDRESS ON FILE | | | | | | | |
| 376295 | ORTIZ ACOSTA, QUINTINO | ADDRESS ON FILE | | | | | | | |
| 376296 | ORTIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376297 | ORTIZ ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 376298 | ORTIZ ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1715161 | Ortiz Acosta, Sandra I | ADDRESS ON FILE | | | | | | | |
| 376299 | ORTIZ ADAMS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376300 | Ortiz Adarmes, Javier | ADDRESS ON FILE | | | | | | | |
| 376301 | ORTIZ ADARMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 376302 | ORTIZ ADDARICH, FELIX J | ADDRESS ON FILE | | | | | | | |
| 376303 | ORTIZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 613497 | Ortiz Adorno, Antonio | ADDRESS ON FILE | | | | | | | |
| 376304 | ORTIZ ADORNO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 376305 | ORTIZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376306 | ORTIZ ADORNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 376307 | Ortiz Adorno, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1998514 | Ortiz Aevnendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 376308 | Ortiz Afanador Jr, Edgar O | ADDRESS ON FILE | | | | | | | |
| 376309 | ORTIZ AFANADOR, EDGAR | ADDRESS ON FILE | | | | | | | |
| 376310 | ORTIZ AGOSTINI, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 376311 | ORTIZ AGOSTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 376312 | ORTIZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 376313 | ORTIZ AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| 376314 | ORTIZ AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 376315 | ORTIZ AGOSTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 376316 | ORTIZ AGOSTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1638080 | Ortiz Agosto, Juanita | ADDRESS ON FILE | | | | | | | |
| 376317 | ORTIZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 376318 | ORTIZ AGOSTO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 376319 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1668579 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 807579 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376320 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 807580 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 376321 | ORTIZ AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 376323 | ORTIZ AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1520885 | ORTIZ AGOSTO, MARÍA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2188855 | Ortiz Agosto, Marisol | ADDRESS ON FILE | | | | | | |
| 376324 | ORTIZ AGOSTO, NANETTE | ADDRESS ON FILE | | | | | | |
| 376325 | ORTIZ AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | |
| 376326 | ORTIZ AGOSTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 376327 | ORTIZ AGUAYO, FLORILDA | ADDRESS ON FILE | | | | | | |
| 376328 | ORTIZ AGUAYO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 376329 | ORTIZ AGUAYO, MARIA | ADDRESS ON FILE | | | | | | |
| 376330 | ORTIZ AGUAYO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 376331 | ORTIZ AGUILU, CARLOS M | ADDRESS ON FILE | | | | | | |
| 376332 | ORTIZ AGUILU, ESTELA | ADDRESS ON FILE | | | | | | |
| 376333 | ORTIZ AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | |
| 1978862 | Ortiz Ahorrio, Edgar | ADDRESS ON FILE | | | | | | |
| 1682156 | Ortiz Ahorrio, Edgar | ADDRESS ON FILE | | | | | | |
| 376335 | ORTIZ AHORRIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 376336 | ORTIZ AHORRIO, RUTH E. | ADDRESS ON FILE | | | | | | |
| 376337 | ORTIZ AHORRO, RUTH E. | ADDRESS ON FILE | | | | | | |
| 733749 | ORTIZ AIR CONTRACTOR Y/O PABLO ORTZ | URB BRISAS DE LOIZA | 214 CALLE ESCORPION | | | CANOVANAS | PR | 00729 |
| 376338 | ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 376339 | ORTIZ ALAMEDA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 376340 | ORTIZ ALAMEDA, LUIS | ADDRESS ON FILE | | | | | | |
| 376341 | ORTIZ ALAMEDA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 376342 | Ortiz Alamo, Andres | ADDRESS ON FILE | | | | | | |
| 376344 | ORTIZ ALAMO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 376345 | ORTIZ ALAMO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 376346 | Ortiz Alamo, Sebastian | ADDRESS ON FILE | | | | | | |
| 376347 | ORTIZ ALAMO, SHARON | ADDRESS ON FILE | | | | | | |
| 807582 | ORTIZ ALARCON, DIANA S | ADDRESS ON FILE | | | | | | |
| 376348 | ORTIZ ALARCON, DIANA S | ADDRESS ON FILE | | | | | | |
| 376349 | ORTIZ ALBALADEJO, ERICA | ADDRESS ON FILE | | | | | | |
| 807583 | ORTIZ ALBELO, OLGA | ADDRESS ON FILE | | | | | | |
| 376350 | ORTIZ ALBELO, OLGA M | ADDRESS ON FILE | | | | | | |
| 376351 | ORTIZ ALBELO, PATRIA | ADDRESS ON FILE | | | | | | |
| 376352 | ORTIZ ALBELO, SUHEILY | ADDRESS ON FILE | | | | | | |
| 376353 | ORTIZ ALBERT, LESBIA | ADDRESS ON FILE | | | | | | |
| 376354 | ORTIZ ALBERT, WANDA | ADDRESS ON FILE | | | | | | |
| 376355 | ORTIZ ALBINO, BENNY | ADDRESS ON FILE | | | | | | |
| 376356 | ORTIZ ALBINO, LUZ A | ADDRESS ON FILE | | | | | | |
| 376357 | ORTIZ ALBINO, PALMIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2038893 | Ortiz Albino, Palmira | ADDRESS ON FILE | | | | | | |
| 807584 | ORTIZ ALBINO, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 376361 | ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | |
| 376360 | ORTIZ ALBIZU, JOSE | ADDRESS ON FILE | | | | | | |
| 807585 | ORTIZ ALCALA, CELIDA | ADDRESS ON FILE | | | | | | |
| 376362 | Ortiz Alcazar, Juan C. | ADDRESS ON FILE | | | | | | |
| 376363 | ORTIZ ALCAZAR, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 376364 | ORTIZ ALCAZAR, ZAHIRA I | ADDRESS ON FILE | | | | | | |
| 376365 | ORTIZ ALEJANDRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 807586 | ORTIZ ALEJANDRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 376366 | ORTIZ ALEJANDRO, AMELIA | ADDRESS ON FILE | | | | | | |
| 376367 | ORTIZ ALEJANDRO, FELIX | ADDRESS ON FILE | | | | | | |
| 376368 | ORTIZ ALEJANDRO, FELIX N | ADDRESS ON FILE | | | | | | |
| 376369 | ORTIZ ALEJANDRO, LUZ | ADDRESS ON FILE | | | | | | |
| 2020993 | Ortiz Alejandro, Luz Y. | ADDRESS ON FILE | | | | | | |
| 1937620 | Ortiz Alejandro, Luz Y. | ADDRESS ON FILE | | | | | | |
| 376370 | ORTIZ ALEJANDRO, MARISOL | ADDRESS ON FILE | | | | | | |
| 376371 | ORTIZ ALEJANDRO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 376372 | ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | |
| 376373 | ORTIZ ALEMAN, JULIA | ADDRESS ON FILE | | | | | | |
| 376374 | ORTIZ ALERS, AIRDREMALIS O | ADDRESS ON FILE | | | | | | |
| 376375 | ORTIZ ALERS, OLGA | ADDRESS ON FILE | | | | | | |
| 376376 | ORTIZ ALERS, RAMON I. | ADDRESS ON FILE | | | | | | |
| 1672666 | ORTIZ ALFARO, EVELIA | ADDRESS ON FILE | | | | | | |
| 376377 | ORTIZ ALFARO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 376378 | ORTIZ ALFARO, NILDA | ADDRESS ON FILE | | | | | | |
| 376379 | ORTIZ ALFARO, NILDA D | ADDRESS ON FILE | | | | | | |
| 376380 | ORTIZ ALFONSO, AWILDA | ADDRESS ON FILE | | | | | | |
| 376381 | Ortiz Algarin, Andrew | ADDRESS ON FILE | | | | | | |
| 1735611 | ORTIZ ALGARIN, ILEANA T | ADDRESS ON FILE | | | | | | |
| 376383 | ORTIZ ALGARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 376384 | ORTIZ ALGARIN, WILMARIE | ADDRESS ON FILE | | | | | | |
| 376385 | ORTIZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 376386 | ORTIZ ALICEA, ANA | ADDRESS ON FILE | | | | | | |
| 376387 | ORTIZ ALICEA, ANA L | ADDRESS ON FILE | | | | | | |
| 376389 | ORTIZ ALICEA, BIANCA L. | ADDRESS ON FILE | | | | | | |
| 376390 | ORTIZ ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 376391 | ORTIZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 376392 | ORTIZ ALICEA, CARLOS I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 376393 | ORTIZ ALICEA, CARMEN J | ADDRESS ON FILE |
| 2072846 | Ortiz Alicea, Carmen L | ADDRESS ON FILE |
| 376394 | ORTIZ ALICEA, CARMEN L | ADDRESS ON FILE |
| 376395 | Ortiz Alicea, Edwin | ADDRESS ON FILE |
| 376359 | ORTIZ ALICEA, FRANCISCO | ADDRESS ON FILE |
| 376396 | ORTIZ ALICEA, FRANK R. | ADDRESS ON FILE |
| 376397 | Ortiz Alicea, Hector L | ADDRESS ON FILE |
| 376398 | ORTIZ ALICEA, JANICE | ADDRESS ON FILE |
| 376399 | ORTIZ ALICEA, JENNIFER | ADDRESS ON FILE |
| 376400 | ORTIZ ALICEA, JORGE | ADDRESS ON FILE |
| 376401 | ORTIZ ALICEA, JORGE | ADDRESS ON FILE |
| 376402 | ORTIZ ALICEA, JOSE | ADDRESS ON FILE |
| 376403 | ORTIZ ALICEA, JOSE | ADDRESS ON FILE |
| 376404 | ORTIZ ALICEA, LINDA A. | ADDRESS ON FILE |
| 376405 | ORTIZ ALICEA, LIZNETTE | ADDRESS ON FILE |
| 807587 | ORTIZ ALICEA, LIZNETTE | ADDRESS ON FILE |
| 376406 | ORTIZ ALICEA, LOURDES | ADDRESS ON FILE |
| 376407 | Ortiz Alicea, Luis R. | ADDRESS ON FILE |
| 376408 | ORTIZ ALICEA, LUZ B | ADDRESS ON FILE |
| 376409 | ORTIZ ALICEA, LUZ M | ADDRESS ON FILE |
| 376410 | ORTIZ ALICEA, LUZ Z | ADDRESS ON FILE |
| 376411 | ORTIZ ALICEA, MARTA | ADDRESS ON FILE |
| 376412 | ORTIZ ALICEA, MELISSA | ADDRESS ON FILE |
| 376413 | ORTIZ ALICEA, MILAGROS M | ADDRESS ON FILE |
| 376414 | ORTIZ ALICEA, MINERVA | ADDRESS ON FILE |
| 376415 | ORTIZ ALICEA, MONICA | ADDRESS ON FILE |
| 376417 | ORTIZ ALICEA, NIMIA | ADDRESS ON FILE |
| 376416 | Ortiz Alicea, Nimia | ADDRESS ON FILE |
| 376418 | ORTIZ ALICEA, NOEMI | ADDRESS ON FILE |
| 376419 | Ortiz Alicea, Raquel | ADDRESS ON FILE |
| 376420 | ORTIZ ALICEA, ROBERTO | ADDRESS ON FILE |
| 376421 | Ortiz Alicea, Tomas | ADDRESS ON FILE |
| 376422 | ORTIZ ALICEA, YESENIA | ADDRESS ON FILE |
| 376423 | ORTIZ ALICEA, YESENIA E | ADDRESS ON FILE |
| 376424 | ORTIZ ALICIA, LUZ E | ADDRESS ON FILE |
| 376425 | Ortiz Allende, Carlos J. | ADDRESS ON FILE |
| 376426 | ORTIZ ALLENDE, IRIS E | ADDRESS ON FILE |
| 807588 | ORTIZ ALLENDE, IRIS E | ADDRESS ON FILE |
| 376427 | ORTIZ ALLENDE, OSVALDO A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 376428 | ORTIZ ALLMAN, CHARLES | ADDRESS ON FILE | | | | | | |
| 376430 | ORTIZ ALMEDINA & ASOCIADOS LAW | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 |
| 376429 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 |
| 376431 | ORTIZ ALMEDO, AIDA M. | ADDRESS ON FILE | | | | | | |
| 376432 | ORTIZ ALMESTICA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 376433 | ORTIZ ALMESTICA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 376434 | Ortiz Almodovar, Axel Raul | ADDRESS ON FILE | | | | | | |
| 2038637 | ORTIZ ALMODOVAR, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 376435 | Ortiz Almodovar, Carlos R | ADDRESS ON FILE | | | | | | |
| 376436 | ORTIZ ALMODOVAR, DORIAN C. | ADDRESS ON FILE | | | | | | |
| 376437 | ORTIZ ALMODOVAR, ELSA I | ADDRESS ON FILE | | | | | | |
| 376438 | ORTIZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 376439 | Ortiz Almodovar, Jose R | ADDRESS ON FILE | | | | | | |
| 376440 | ORTIZ ALMODOVAR, LUIS F. | ADDRESS ON FILE | | | | | | |
| 376441 | ORTIZ ALMODOVAR, LUIS J. | ADDRESS ON FILE | | | | | | |
| 1654451 | ORTIZ ALMODOVAR, LUIS JAVIER | ADDRESS ON FILE | | | | | | |
| 376442 | ORTIZ ALONSO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2061454 | Ortiz Alonso, Michelle | ADDRESS ON FILE | | | | | | |
| 376443 | ORTIZ ALTHERY, LOYMARIE | ADDRESS ON FILE | | | | | | |
| 376444 | ORTIZ ALTORO, NILDA | ADDRESS ON FILE | | | | | | |
| 376445 | ORTIZ ALVALLE, GLADYS | ADDRESS ON FILE | | | | | | |
| 376446 | ORTIZ ALVARADO MD, LUCY L | ADDRESS ON FILE | | | | | | |
| 807589 | ORTIZ ALVARADO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 376448 | ORTIZ ALVARADO, BILMARIE | ADDRESS ON FILE | | | | | | |
| 376450 | ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 376449 | ORTIZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1814781 | Ortiz Alvarado, Carlos | ADDRESS ON FILE | | | | | | |
| 376451 | ORTIZ ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 376452 | ORTIZ ALVARADO, DAVID | ADDRESS ON FILE | | | | | | |
| 807590 | ORTIZ ALVARADO, DILKA | ADDRESS ON FILE | | | | | | |
| 376453 | ORTIZ ALVARADO, DILKA N | ADDRESS ON FILE | | | | | | |
| 1897323 | ORTIZ ALVARADO, DILKA N. | ADDRESS ON FILE | | | | | | |
| 1951252 | Ortiz Alvarado, Dilka N. | ADDRESS ON FILE | | | | | | |
| 376454 | ORTIZ ALVARADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 376455 | ORTIZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 376456 | ORTIZ ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376457 | ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 376458 | ORTIZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 376459 | ORTIZ ALVARADO, ENID | ADDRESS ON FILE | | | | | | | |
| 376460 | ORTIZ ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 376461 | ORTIZ ALVARADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 376462 | ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 376463 | ORTIZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 807591 | ORTIZ ALVARADO, GINA M | ADDRESS ON FILE | | | | | | | |
| 1606872 | Ortiz Alvarado, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 376464 | ORTIZ ALVARADO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 376465 | ORTIZ ALVARADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 807592 | ORTIZ ALVARADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 376466 | ORTIZ ALVARADO, JANET M | ADDRESS ON FILE | | | | | | | |
| 1258979 | ORTIZ ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 376467 | ORTIZ ALVARADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 376468 | ORTIZ ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376469 | ORTIZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376470 | Ortiz Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| 376471 | ORTIZ ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 807593 | ORTIZ ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 376472 | ORTIZ ALVARADO, KARLA | ADDRESS ON FILE | | | | | | | |
| 376473 | ORTIZ ALVARADO, KARLA M | ADDRESS ON FILE | | | | | | | |
| 376474 | Ortiz Alvarado, Leonida | ADDRESS ON FILE | | | | | | | |
| 266130 | ORTIZ ALVARADO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| 376476 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376477 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376478 | ORTIZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376479 | ORTIZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 376480 | ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 376481 | ORTIZ ALVARADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1772357 | Ortiz Alvarado, María I. | ADDRESS ON FILE | | | | | | | |
| 376482 | ORTIZ ALVARADO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 376483 | ORTIZ ALVARADO, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| 376484 | ORTIZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 376485 | ORTIZ ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376486 | ORTIZ ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 376487 | ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1764936 | ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 376488 | ORTIZ ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 376489 | ORTIZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 2064648 | Ortiz Alvarado, Miriam | ADDRESS ON FILE | | | | | | |
| 376490 | ORTIZ ALVARADO, NORMA | ADDRESS ON FILE | | | | | | |
| 376491 | ORTIZ ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 376492 | ORTIZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1884854 | Ortiz Alvarado, Norma I. | ADDRESS ON FILE | | | | | | |
| 376493 | ORTIZ ALVARADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 376494 | ORTIZ ALVARADO, SANDRA R | ADDRESS ON FILE | | | | | | |
| 376495 | ORTIZ ALVARADO, SOL M | ADDRESS ON FILE | | | | | | |
| 376496 | ORTIZ ALVARADO, SULAIKA | ADDRESS ON FILE | | | | | | |
| 807594 | ORTIZ ALVARADO, TOMASA | ADDRESS ON FILE | | | | | | |
| 376497 | ORTIZ ALVARADO, TOMASA | ADDRESS ON FILE | | | | | | |
| 376498 | ORTIZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | |
| 376499 | ORTIZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2133590 | Ortiz Alvarado, Yolanda | ADDRESS ON FILE | | | | | | |
| 376500 | ORTIZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 376501 | ORTIZ ALVARADO, ZOE | ADDRESS ON FILE | | | | | | |
| 376502 | ORTIZ ALVARADO, ZULEYMA | ADDRESS ON FILE | | | | | | |
| 1594400 | Ortiz Alvarado, Zulma Milagros | ADDRESS ON FILE | | | | | | |
| 376506 | Ortiz Alvarez, Ana M | ADDRESS ON FILE | | | | | | |
| 2005768 | Ortiz Alvarez, Ana M. | ADDRESS ON FILE | | | | | | |
| 376507 | ORTIZ ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 376508 | ORTIZ ALVAREZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 376509 | ORTIZ ALVAREZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 376511 | ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | |
| 1257302 | ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | |
| 376510 | ORTIZ ALVAREZ, ELIO | ADDRESS ON FILE | | | | | | |
| 376512 | ORTIZ ALVAREZ, ELISAURAMARY | ADDRESS ON FILE | | | | | | |
| 807595 | ORTIZ ALVAREZ, ELISAURAMARY | ADDRESS ON FILE | | | | | | |
| 376513 | ORTIZ ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 2145764 | Ortiz Alvarez, Eva | ADDRESS ON FILE | | | | | | |
| 376514 | ORTIZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 376515 | Ortiz Alvarez, Hector L | ADDRESS ON FILE | | | | | | |
| 376516 | ORTIZ ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 376517 | ORTIZ ALVAREZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 376518 | ORTIZ ALVAREZ, JOHN F | ADDRESS ON FILE | | | | | | |
| 376519 | Ortiz Alvarez, Jose A | ADDRESS ON FILE | | | | | | |
| 376520 | ORTIZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 376521 | ORTIZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376522 | ORTIZ ALVAREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 376523 | ORTIZ ALVAREZ, KEILA L | ADDRESS ON FILE | | | | | | |
| 376524 | ORTIZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 853963 | ORTIZ ALVAREZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 376525 | ORTIZ ALVAREZ, LOYDA I. | ADDRESS ON FILE | | | | | | |
| 376526 | ORTIZ ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 376527 | ORTIZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 807596 | ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 376529 | ORTIZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1617922 | Ortiz Alvarez, Milagros | ADDRESS ON FILE | | | | | | |
| 376530 | ORTIZ ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 376531 | ORTIZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 376532 | ORTIZ ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 376533 | ORTIZ ALVAREZ, NIMSIE M | ADDRESS ON FILE | | | | | | |
| 376534 | ORTIZ ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 376535 | ORTIZ ALVAREZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 376536 | ORTIZ ALVAREZ, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 376537 | ORTIZ ALVERIO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1946890 | Ortiz Alvorado, Minerva | ADDRESS ON FILE | | | | | | |
| 376538 | Ortiz Amadeo, Harold | ADDRESS ON FILE | | | | | | |
| 376539 | ORTIZ AMADEO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 376540 | ORTIZ AMADOR , ANA S | ADDRESS ON FILE | | | | | | |
| 376541 | Ortiz Amador, Alfredo | ADDRESS ON FILE | | | | | | |
| 376542 | ORTIZ AMADOR, ANA | ADDRESS ON FILE | | | | | | |
| 376543 | ORTIZ AMADOR, ANA M. | ADDRESS ON FILE | | | | | | |
| 376544 | ORTIZ AMADOR, FERNANDO | ADDRESS ON FILE | | | | | | |
| 376545 | ORTIZ AMARO, ANSELMO | ADDRESS ON FILE | | | | | | |
| 376546 | ORTIZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | |
| 376547 | ORTIZ AMARO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 376548 | ORTIZ AMARO, GILMA IRIS | ADDRESS ON FILE | | | | | | |
| 376549 | ORTIZ AMARO, IVAN | ADDRESS ON FILE | | | | | | |
| 376550 | ORTIZ AMARO, JULIO | ADDRESS ON FILE | | | | | | |
| 376551 | Ortiz Amaro, Julio A | ADDRESS ON FILE | | | | | | |
| 376552 | ORTIZ AMARO, MARIA | ADDRESS ON FILE | | | | | | |
| 376553 | ORTIZ AMARO, MARLENE | ADDRESS ON FILE | | | | | | |
| 376554 | ORTIZ AMARO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 376555 | ORTIZ AMARO, NOEMI | ADDRESS ON FILE | | | | | | |
| 807597 | ORTIZ AMARO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 376556 | ORTIZ AMELY, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376557 | ORTIZ ANAYA, JIMMY | ADDRESS ON FILE | | | | | | |
| 376558 | Ortiz Anaya, Ramon | ADDRESS ON FILE | | | | | | |
| 376559 | ORTIZ ANAYA, SARA | ADDRESS ON FILE | | | | | | |
| 376560 | Ortiz Anaya, Sara O | ADDRESS ON FILE | | | | | | |
| 376561 | ORTIZ ANDINO, EMILIA | ADDRESS ON FILE | | | | | | |
| 376562 | ORTIZ ANDINO, IRMA H. | ADDRESS ON FILE | | | | | | |
| 376563 | ORTIZ ANDINO, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 376564 | ORTIZ ANDINO, NOEL E. | ADDRESS ON FILE | | | | | | |
| 376565 | ORTIZ ANDREU, ABIER | ADDRESS ON FILE | | | | | | |
| 376566 | Ortiz Andujar, Bernardo | ADDRESS ON FILE | | | | | | |
| 376567 | ORTIZ ANDUJAR, JOSUE | ADDRESS ON FILE | | | | | | |
| 376568 | ORTIZ ANGLERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 376569 | ORTIZ ANGULO, FLORDALIZA | ADDRESS ON FILE | | | | | | |
| 376570 | ORTIZ ANGULO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2076201 | Ortiz Angulo, Milagros | ADDRESS ON FILE | | | | | | |
| 807598 | ORTIZ ANTONETTY, DENISE I | ADDRESS ON FILE | | | | | | |
| 376571 | Ortiz Antonetty, Rene | ADDRESS ON FILE | | | | | | |
| 376572 | Ortiz Aparicio, FABIOLA | ADDRESS ON FILE | | | | | | |
| 1797069 | Ortiz Apointe, Felicita | ADDRESS ON FILE | | | | | | |
| 376573 | ORTIZ APONTE MD, VIVIAN A | ADDRESS ON FILE | | | | | | |
| 376574 | ORTIZ APONTE, ADA M | ADDRESS ON FILE | | | | | | |
| 2051415 | ORTIZ APONTE, ADA M. | ADDRESS ON FILE | | | | | | |
| 2056977 | ORTIZ APONTE, ADA M. | ADDRESS ON FILE | | | | | | |
| 807599 | ORTIZ APONTE, ALICIA | ADDRESS ON FILE | | | | | | |
| 807600 | ORTIZ APONTE, ALICIA | ADDRESS ON FILE | | | | | | |
| 376575 | ORTIZ APONTE, AUREA E. | ADDRESS ON FILE | | | | | | |
| 376576 | ORTIZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 376577 | ORTIZ APONTE, DAISY | ADDRESS ON FILE | | | | | | |
| 807601 | ORTIZ APONTE, DEIDARI | ADDRESS ON FILE | | | | | | |
| 376578 | ORTIZ APONTE, DEIDARI | ADDRESS ON FILE | | | | | | |
| 807602 | ORTIZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 376579 | ORTIZ APONTE, ERIKA | ADDRESS ON FILE | | | | | | |
| 376580 | ORTIZ APONTE, FELIX | ADDRESS ON FILE | | | | | | |
| 376581 | ORTIZ APONTE, GLADYS | ADDRESS ON FILE | | | | | | |
| 807603 | ORTIZ APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 376582 | ORTIZ APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 376583 | ORTIZ APONTE, IDALIA | ADDRESS ON FILE | | | | | | |
| 376584 | ORTIZ APONTE, IRAIDA | ADDRESS ON FILE | | | | | | |
| 376585 | ORTIZ APONTE, IRIS D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1940324 | Ortiz Aponte, Iris Dalila | ADDRESS ON FILE | | | | | | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | ADDRESS ON FILE | | | | | | |
| 376586 | ORTIZ APONTE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 376589 | ORTIZ APONTE, JONALLY | ADDRESS ON FILE | | | | | | |
| 376590 | Ortiz Aponte, Jorge | ADDRESS ON FILE | | | | | | |
| 1628793 | Ortiz Aponte, Jorge L | ADDRESS ON FILE | | | | | | |
| 376591 | ORTIZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 376592 | ORTIZ APONTE, JOSE A | ADDRESS ON FILE | | | | | | |
| 376593 | ORTIZ APONTE, JUAN M | ADDRESS ON FILE | | | | | | |
| 376594 | ORTIZ APONTE, LISA | ADDRESS ON FILE | | | | | | |
| 376595 | ORTIZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | |
| 376596 | Ortiz Aponte, Lourdes E | ADDRESS ON FILE | | | | | | |
| 2107309 | Ortiz Aponte, Lourdes E. | ADDRESS ON FILE | | | | | | |
| 376597 | ORTIZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 807604 | ORTIZ APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 376598 | ORTIZ APONTE, LUIS E | ADDRESS ON FILE | | | | | | |
| 1650326 | Ortiz Aponte, Luis E. | ADDRESS ON FILE | | | | | | |
| 1650326 | Ortiz Aponte, Luis E. | ADDRESS ON FILE | | | | | | |
| 376599 | Ortiz Aponte, Maria G | ADDRESS ON FILE | | | | | | |
| 376600 | ORTIZ APONTE, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 1867230 | Ortiz Aponte, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 376601 | ORTIZ APONTE, MARIA SALOME | ADDRESS ON FILE | | | | | | |
| 376602 | ORTIZ APONTE, MARIMER | ADDRESS ON FILE | | | | | | |
| 376603 | ORTIZ APONTE, MARITZA | ADDRESS ON FILE | | | | | | |
| 376604 | ORTIZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 376605 | ORTIZ APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 376606 | ORTIZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 376607 | ORTIZ APONTE, MILDRED | ADDRESS ON FILE | | | | | | |
| 376608 | ORTIZ APONTE, NILDA | ADDRESS ON FILE | | | | | | |
| 376609 | ORTIZ APONTE, NIVEA | ADDRESS ON FILE | | | | | | |
| 376610 | ORTIZ APONTE, NYDIA L | ADDRESS ON FILE | | | | | | |
| 376611 | ORTIZ APONTE, OLGA | ADDRESS ON FILE | | | | | | |
| 376612 | ORTIZ APONTE, OMAIRA | ADDRESS ON FILE | | | | | | |
| 376613 | ORTIZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1986238 | Ortiz Aponte, Orlando | ADDRESS ON FILE | | | | | | |
| 376614 | ORTIZ APONTE, REINALDO | ADDRESS ON FILE | | | | | | |
| 376615 | ORTIZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | |
| 376616 | Ortiz Aponte, Teodoro | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376618 | ORTIZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1420905 | ORTIZ APONTE, VIVIAN | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 376619 | ORTIZ APONTE, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 376620 | ORTIZ APONTE, WIDALIS | ADDRESS ON FILE | | | | | | |
| 376621 | ORTIZ APONTE, YANIDZA | ADDRESS ON FILE | | | | | | |
| 853964 | ORTIZ APONTE,AUREA E. | ADDRESS ON FILE | | | | | | |
| 733750 | ORTIZ APPLIANCE PARTS | 2070 BUZON | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 376622 | ORTIZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | |
| 376623 | ORTIZ AQUINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1918647 | Ortiz Arbona, Fernando | ADDRESS ON FILE | | | | | | |
| 376624 | ORTIZ ARCE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 807606 | ORTIZ ARCE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 376626 | ORTIZ ARCE, ILEANA | ADDRESS ON FILE | | | | | | |
| 376627 | Ortiz Arce, Jaime | ADDRESS ON FILE | | | | | | |
| 376628 | ORTIZ ARCE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 376629 | ORTIZ ARCE, JOSUE J | ADDRESS ON FILE | | | | | | |
| 807607 | ORTIZ ARCE, JOYCE | ADDRESS ON FILE | | | | | | |
| 376630 | ORTIZ ARCE, JOYCE | ADDRESS ON FILE | | | | | | |
| 376631 | ORTIZ ARCE, LUIS | ADDRESS ON FILE | | | | | | |
| 376632 | ORTIZ ARCE, MELISSA M | ADDRESS ON FILE | | | | | | |
| 376633 | ORTIZ ARCE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 376634 | Ortiz Arce, Norberto | ADDRESS ON FILE | | | | | | |
| 376635 | ORTIZ ARCHILLA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 807608 | ORTIZ ARCHILLA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 376636 | ORTIZ ARCHILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 376637 | ORTIZ ARCHILLA, LYDIA I | ADDRESS ON FILE | | | | | | |
| 376638 | ORTIZ ARES MD, NEFTALI | ADDRESS ON FILE | | | | | | |
| 807609 | ORTIZ ARIAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 376639 | ORTIZ ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | |
| 376640 | Ortiz Arias, Luciano | ADDRESS ON FILE | | | | | | |
| 376641 | ORTIZ ARIAS, MARTA | ADDRESS ON FILE | | | | | | |
| 376642 | ORTIZ ARIAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 376643 | ORTIZ AROCHO, ZAYRA J | ADDRESS ON FILE | | | | | | |
| 733751 | ORTIZ ARRIAGA & ASSOCIATES | P O BOX 1290 | | | | OROCOVIS | PR | 00720 | |
| 376644 | ORTIZ ARRIAGA, JOHANNY | ADDRESS ON FILE | | | | | | |
| 376645 | ORTIZ ARRIAGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 376646 | ORTIZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 376647 | Ortiz Arroyo, Alex | ADDRESS ON FILE | | | | | | |
| 376648 | ORTIZ ARROYO, ALEX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376649 | ORTIZ ARROYO, ALVIN R | ADDRESS ON FILE | | | | | | | |
| 807610 | ORTIZ ARROYO, AMED | ADDRESS ON FILE | | | | | | | |
| 376651 | ORTIZ ARROYO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 376650 | ORTIZ ARROYO, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 376652 | Ortiz Arroyo, Axel | ADDRESS ON FILE | | | | | | | |
| 376653 | ORTIZ ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376654 | Ortiz Arroyo, Bonifacio | ADDRESS ON FILE | | | | | | | |
| 376655 | ORTIZ ARROYO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 376656 | Ortiz Arroyo, Carlos | ADDRESS ON FILE | | | | | | | |
| 1837824 | ORTIZ ARROYO, CARLOS T. | ADDRESS ON FILE | | | | | | | |
| 376657 | Ortiz Arroyo, Daniel O | ADDRESS ON FILE | | | | | | | |
| 376658 | ORTIZ ARROYO, DORCA | ADDRESS ON FILE | | | | | | | |
| 376659 | ORTIZ ARROYO, DORIS | ADDRESS ON FILE | | | | | | | |
| 376660 | ORTIZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 376661 | ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 376662 | ORTIZ ARROYO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 376663 | ORTIZ ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 376664 | ORTIZ ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 674006 | Ortiz Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| 376665 | ORTIZ ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 807611 | ORTIZ ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 376666 | ORTIZ ARROYO, JEAN | ADDRESS ON FILE | | | | | | | |
| 376667 | ORTIZ ARROYO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 1851252 | Ortiz Arroyo, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 376668 | ORTIZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 376669 | ORTIZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 376670 | ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 376671 | ORTIZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 807612 | ORTIZ ARROYO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 376672 | ORTIZ ARROYO, JOYCE N | ADDRESS ON FILE | | | | | | | |
| 807613 | ORTIZ ARROYO, JOYCE N | ADDRESS ON FILE | | | | | | | |
| 1617142 | Ortiz Arroyo, Joyce N. | ADDRESS ON FILE | | | | | | | |
| 1603743 | Ortiz Arroyo, Joyce N. | ADDRESS ON FILE | | | | | | | |
| 376674 | ORTIZ ARROYO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 376675 | ORTIZ ARROYO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 376676 | ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376677 | ORTIZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 376678 | Ortiz Arroyo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 376679 | ORTIZ ARROYO, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376680 | ORTIZ ARROYO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1858422 | Ortiz Arroyo, Manuel Antonio | ADDRESS ON FILE | | | | | | | |
| 376681 | ORTIZ ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 376682 | ORTIZ ARROYO, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 376685 | ORTIZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 376683 | ORTIZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 376686 | ORTIZ ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 376687 | ORTIZ ARTEAGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376688 | ORTIZ ARTEAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376689 | Ortiz Arvelo, Amarilys Y | ADDRESS ON FILE | | | | | | | |
| 376690 | ORTIZ ARZOLA, SARA | ADDRESS ON FILE | | | | | | | |
| 376691 | ORTIZ ARZOLA, SARA N. | ADDRESS ON FILE | | | | | | | |
| 376692 | ORTIZ ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 376693 | ORTIZ ARZUAGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 376694 | ORTIZ ARZUAGA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 376695 | ORTIZ ASENCIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 376696 | ORTIZ ASTACIO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 807614 | ORTIZ ASTACIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 807615 | ORTIZ ASTACIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1541977 | Ortiz Atienza, Maria M. | ADDRESS ON FILE | | | | | | | |
| 376698 | ORTIZ ATILANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 807616 | ORTIZ AUDIFFRED, YARIMEL | ADDRESS ON FILE | | | | | | | |
| 376699 | ORTIZ AUTO PARTS | PO BOX 817 | | | | ANASCO | PR | 00610 | |
| 376700 | ORTIZ AVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376701 | Ortiz Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| 376702 | ORTIZ AVILES, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 1856873 | ORTIZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 807619 | ORTIZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 376703 | ORTIZ AVILES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 376705 | ORTIZ AVILES, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 376706 | ORTIZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 376707 | Ortiz Aviles, Jose E | ADDRESS ON FILE | | | | | | | |
| 376708 | Ortiz Aviles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 376709 | ORTIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 807620 | ORTIZ AVILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 807621 | ORTIZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 376710 | ORTIZ AVILES, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376711 | ORTIZ AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1605458 | Ortiz Aviles, Maria M. | ADDRESS ON FILE | | | | | | | |
| 376712 | ORTIZ AVILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 376713 | ORTIZ AVILES, MARIEYOEIDA | ADDRESS ON FILE | | | | | | | |
| 376714 | ORTIZ AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 376715 | ORTIZ AVILES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2068891 | Ortiz Aviles, Miriam | ADDRESS ON FILE | | | | | | | |
| 376716 | ORTIZ AVILES, OMAR | ADDRESS ON FILE | | | | | | | |
| 376717 | ORTIZ AVILES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 376718 | ORTIZ AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 376719 | ORTIZ AVILES, WILKINS T | ADDRESS ON FILE | | | | | | | |
| 376720 | ORTIZ AVILES, WILMER | ADDRESS ON FILE | | | | | | | |
| 376721 | ORTIZ AVILES, ZUTBEIDA | ADDRESS ON FILE | | | | | | | |
| 376722 | ORTIZ AYALA, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 376723 | ORTIZ AYALA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 376724 | ORTIZ AYALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 376725 | ORTIZ AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 376726 | ORTIZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376727 | ORTIZ AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 376728 | ORTIZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 376729 | ORTIZ AYALA, DALIA | ADDRESS ON FILE | | | | | | | |
| 376730 | Ortiz Ayala, Eli Samuel | ADDRESS ON FILE | | | | | | | |
| 376731 | ORTIZ AYALA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 1592879 | Ortiz Ayala, Hector R. | ADDRESS ON FILE | | | | | | | |
| 376732 | ORTIZ AYALA, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 376733 | ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376734 | ORTIZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 376736 | ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 376735 | ORTIZ AYALA, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 807622 | ORTIZ AYALA, JULISA | ADDRESS ON FILE | | | | | | | |
| 376737 | ORTIZ AYALA, KAREN | ADDRESS ON FILE | | | | | | | |
| 807623 | ORTIZ AYALA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 807624 | ORTIZ AYALA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 376739 | ORTIZ AYALA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 376740 | ORTIZ AYALA, QUEVIN | ADDRESS ON FILE | | | | | | | |
| 807625 | ORTIZ AYALA, QUEVIN | ADDRESS ON FILE | | | | | | | |
| 376741 | ORTIZ AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| 376742 | ORTIZ AYALA, SAHARA | ADDRESS ON FILE | | | | | | | |
| 376743 | ORTIZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376744 | ORTIZ AYALA, ZIOMAR | ADDRESS ON FILE | | | | | | | |
| 376745 | ORTIZ AYMAT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 376746 | Ortiz Aymat, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| 376747 | ORTIZ AZANCOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376748 | ORTIZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 376749 | ORTIZ BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 376750 | Ortiz Baez, Benito | ADDRESS ON FILE | | | | | | | |
| 376751 | ORTIZ BAEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 376752 | ORTIZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2212068 | Ortiz Baez, Daniel | ADDRESS ON FILE | | | | | | | |
| 376753 | ORTIZ BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 376754 | ORTIZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 376755 | ORTIZ BAEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 376756 | ORTIZ BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1258980 | ORTIZ BAEZ, GINA | ADDRESS ON FILE | | | | | | | |
| 376757 | Ortiz Baez, Hector M | ADDRESS ON FILE | | | | | | | |
| 376758 | ORTIZ BAEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 376760 | ORTIZ BAEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 376761 | ORTIZ BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 376762 | ORTIZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 376763 | ORTIZ BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 376764 | Ortiz Baez, Jose D. | ADDRESS ON FILE | | | | | | | |
| 376765 | Ortiz Baez, Juan M | ADDRESS ON FILE | | | | | | | |
| 376766 | ORTIZ BAEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 376767 | ORTIZ BAEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2209096 | Ortiz Baez, Luis Esteban | ADDRESS ON FILE | | | | | | | |
| 1976942 | ORTIZ BAEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 376768 | Ortiz Baez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 376769 | Ortiz Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| 376770 | ORTIZ BAEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 376771 | Ortiz Baez, Nancy | ADDRESS ON FILE | | | | | | | |
| 376772 | ORTIZ BAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 1904859 | Ortiz Baez, Nilsa Ivette | ADDRESS ON FILE | | | | | | | |
| 376773 | ORTIZ BAEZ, NOELIS | ADDRESS ON FILE | | | | | | | |
| 376774 | ORTIZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 376775 | ORTIZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376776 | ORTIZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 376777 | ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 376778 | ORTIZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376779 | ORTIZ BAEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1459450 | ORTIZ BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 376780 | ORTIZ BAEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 376781 | ORTIZ BAEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 376782 | Ortiz Baez, Vicente | ADDRESS ON FILE | | | | | | |
| 376783 | ORTIZ BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 376785 | ORTIZ BAGUE, SAMARA | ADDRESS ON FILE | | | | | | |
| 376786 | ORTIZ BAGUE, VANESSA | ADDRESS ON FILE | | | | | | |
| 376789 | ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 376788 | ORTIZ BALADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 376790 | ORTIZ BALADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 733752 | ORTIZ BALLESTER Y PAGAN | EXT ROOSEVELT | 555 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 376791 | ORTIZ BALLESTER, HILDA A | ADDRESS ON FILE | | | | | | |
| 376792 | ORTIZ BALLESTER, WILLIAM | ADDRESS ON FILE | | | | | | |
| 376793 | ORTIZ BALTA, JORGE | ADDRESS ON FILE | | | | | | |
| 1762310 | Ortiz Barbosa, Antonia | ADDRESS ON FILE | | | | | | |
| 376794 | ORTIZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 376795 | ORTIZ BARBOSA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 376796 | ORTIZ BARBOSA, ELILIANA | ADDRESS ON FILE | | | | | | |
| 807627 | ORTIZ BARBOSA, ELILIANA | ADDRESS ON FILE | | | | | | |
| 376797 | ORTIZ BARBOSA, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 376684 | ORTIZ BARBOSA, LUZ | ADDRESS ON FILE | | | | | | |
| 807629 | ORTIZ BARBOSA, MARIA | ADDRESS ON FILE | | | | | | |
| 376798 | ORTIZ BARBOSA, MARIA E | ADDRESS ON FILE | | | | | | |
| 1765970 | ORTIZ BARBOSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1258981 | ORTIZ BARBOSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 376800 | ORTIZ BARO, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 376801 | Ortiz Barrera, Lourdes | ADDRESS ON FILE | | | | | | |
| 376802 | ORTIZ BARRERA, STEPHANNY | ADDRESS ON FILE | | | | | | |
| 376803 | ORTIZ BARRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 376804 | ORTIZ BARRIOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 376805 | ORTIZ BARRIOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 376806 | ORTIZ BARTALONE, CATHERINNE | ADDRESS ON FILE | | | | | | |
| 376807 | ORTIZ BARTOLOMEI, CARMEN | ADDRESS ON FILE | | | | | | |
| 376808 | ORTIZ BARTOLOMEI, PILAR | ADDRESS ON FILE | | | | | | |
| 376809 | ORTIZ BASORA, JUAN | ADDRESS ON FILE | | | | | | |
| 376810 | ORTIZ BATIS, SANDRA | ADDRESS ON FILE | | | | | | |
| 376811 | ORTIZ BATISTA, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72911 | ORTIZ BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 376812 | ORTIZ BATISTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 853965 | ORTIZ BATISTA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 376813 | ORTIZ BATISTA, NOEL | ADDRESS ON FILE | | | | | | | |
| 376814 | ORTIZ BATISTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376815 | ORTIZ BATISTA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 376817 | ORTIZ BATIZ, VIRGEN E | ADDRESS ON FILE | | | | | | | |
| 1725555 | Ortiz Batiz, Virgen E. | ADDRESS ON FILE | | | | | | | |
| 376818 | ORTIZ BAUTISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 848908 | ORTIZ BAUZA EDGARDO | PO BOX 190751 | | | | SAN JUAN | PR | 00919-0751 | |
| 376819 | ORTIZ BAUZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 376820 | ORTIZ BAUZA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 376821 | ORTIZ BAYRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 376822 | ORTIZ BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | | |
| 376823 | ORTIZ BECERRIL, ANGELES | ADDRESS ON FILE | | | | | | | |
| 376824 | ORTIZ BEDFORD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 807632 | ORTIZ BELEN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 376825 | ORTIZ BELEN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 376826 | Ortiz Bello, Angel M. | ADDRESS ON FILE | | | | | | | |
| 376827 | ORTIZ BELLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2010792 | Ortiz Bello, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 376828 | ORTIZ BELLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 376829 | ORTIZ BELLO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 807633 | ORTIZ BELLO, FRANK J | ADDRESS ON FILE | | | | | | | |
| 2032421 | Ortiz Bello, Frank J. | ADDRESS ON FILE | | | | | | | |
| 1835818 | ORTIZ BELLO, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 376830 | ORTIZ BELLO, JENNIFFER A | ADDRESS ON FILE | | | | | | | |
| 376831 | ORTIZ BELTRAN, ANA | ADDRESS ON FILE | | | | | | | |
| 376832 | ORTIZ BELTRAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 376833 | ORTIZ BELTRAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 807634 | ORTIZ BELTRAN, GLARIMAR | ADDRESS ON FILE | | | | | | | |
| 376834 | ORTIZ BELTRAN, IRMA V | ADDRESS ON FILE | | | | | | | |
| 807635 | ORTIZ BELTRAN, IRMA V. | ADDRESS ON FILE | | | | | | | |
| 376835 | ORTIZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 807636 | ORTIZ BELTRAN, JUAN O | ADDRESS ON FILE | | | | | | | |
| 376836 | ORTIZ BELTRAN, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 376837 | ORTIZ BELTRAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 376838 | ORTIZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 376839 | ORTIZ BELTRAN, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807637 | ORTIZ BELTRAN, VERUSHKA | ADDRESS ON FILE | | | | | | |
| 376840 | ORTIZ BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 376841 | ORTIZ BELTRAN, ZUGEILYS | ADDRESS ON FILE | | | | | | |
| 807638 | ORTIZ BELTRAN, ZUGEILYS | ADDRESS ON FILE | | | | | | |
| 807639 | ORTIZ BELTRAN, ZUGEILYS | ADDRESS ON FILE | | | | | | |
| 376842 | ORTIZ BENITEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 376843 | ORTIZ BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 376844 | ORTIZ BENITEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 376845 | ORTIZ BENITEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 376846 | ORTIZ BENITEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 807640 | ORTIZ BENITEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 376847 | ORTIZ BENITEZ, HASHA G | ADDRESS ON FILE | | | | | | |
| 807641 | ORTIZ BENITEZ, HEYSHA | ADDRESS ON FILE | | | | | | |
| 807642 | ORTIZ BENITEZ, HEYSHA | ADDRESS ON FILE | | | | | | |
| 376848 | ORTIZ BENITEZ, HEYSHA G | ADDRESS ON FILE | | | | | | |
| 376849 | ORTIZ BENITEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 376850 | ORTIZ BENITEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1594103 | Ortiz Benitez, Julio | ADDRESS ON FILE | | | | | | |
| 376851 | ORTIZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 376853 | ORTIZ BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 376854 | ORTIZ BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 376855 | ORTIZ BENITEZ, NEYSHA | ADDRESS ON FILE | | | | | | |
| 376856 | ORTIZ BENITEZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 807644 | ORTIZ BENITEZ, SUHEIL | ADDRESS ON FILE | | | | | | |
| 376857 | ORTIZ BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 2076902 | Ortiz Benitez, Velia | ADDRESS ON FILE | | | | | | |
| 760885 | ORTIZ BENITEZ, VELIA | ADDRESS ON FILE | | | | | | |
| 376858 | ORTIZ BENITEZ, WIGBERTA | ADDRESS ON FILE | | | | | | |
| 807645 | ORTIZ BERAS, CONFESORA | ADDRESS ON FILE | | | | | | |
| 376859 | ORTIZ BERBERENA, BRENDA | ADDRESS ON FILE | | | | | | |
| 376860 | ORTIZ BERBERENA., JULIO C | ADDRESS ON FILE | | | | | | |
| 376861 | Ortiz Berdecia, Brenda L | ADDRESS ON FILE | | | | | | |
| 376862 | ORTIZ BERDECIA, CARMELO | ADDRESS ON FILE | | | | | | |
| 807646 | ORTIZ BERDECIA, DIANA | ADDRESS ON FILE | | | | | | |
| 807647 | ORTIZ BERDECIA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 376863 | ORTIZ BERDECIA, GIL EDGARDO | ADDRESS ON FILE | | | | | | |
| 376864 | ORTIZ BERDECIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 376865 | ORTIZ BERDECIA, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 376866 | ORTIZ BERDECIA, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376867 | ORTIZ BERENGUER, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 807650 | ORTIZ BERENGUER, SYLVIA I. | ADDRESS ON FILE | | | | | | |
| 376868 | ORTIZ BERGANZO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2120611 | ORTIZ BERLINGERI, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 2100181 | ORTIZ BERLINGERI, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 376816 | ORTIZ BERMUDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 376852 | ORTIZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 376869 | ORTIZ BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 376870 | ORTIZ BERMUDEZ, HAMILTON | ADDRESS ON FILE | | | | | | |
| 376871 | ORTIZ BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 376873 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 376874 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 376872 | ORTIZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 376875 | ORTIZ BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 376876 | ORTIZ BERMUDEZ, JULIO R. | ADDRESS ON FILE | | | | | | |
| 376877 | Ortiz Bermudez, Madeline | ADDRESS ON FILE | | | | | | |
| 376878 | ORTIZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 376879 | ORTIZ BERMUDEZ, MILITHZA | ADDRESS ON FILE | | | | | | |
| 376880 | ORTIZ BERNAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 376881 | ORTIZ BERNARD, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 376882 | ORTIZ BERNARDY, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 376883 | ORTIZ BERNIER, NILDA | ADDRESS ON FILE | | | | | | |
| 376884 | ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | |
| 376885 | ORTIZ BERRIOS, ADA | ADDRESS ON FILE | | | | | | |
| 376886 | ORTIZ BERRIOS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 376887 | ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 376888 | ORTIZ BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 807651 | ORTIZ BERRIOS, ANGELO | ADDRESS ON FILE | | | | | | |
| 376889 | ORTIZ BERRIOS, ANGELO M | ADDRESS ON FILE | | | | | | |
| 376890 | ORTIZ BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 376891 | ORTIZ BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 376892 | ORTIZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 376893 | ORTIZ BERRIOS, DAISY V. | ADDRESS ON FILE | | | | | | |
| 376894 | ORTIZ BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 376895 | ORTIZ BERRIOS, ELIBEL | ADDRESS ON FILE | | | | | | |
| 376896 | ORTIZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | |
| 376897 | Ortiz Berrios, Felix O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376898 | ORTIZ BERRIOS, GLADYNET | ADDRESS ON FILE | | | | | | |
| 807652 | ORTIZ BERRIOS, GLADYS E | ADDRESS ON FILE | | | | | | |
| 1795422 | Ortiz Berrios, Gladys Enid | ADDRESS ON FILE | | | | | | |
| 376900 | ORTIZ BERRIOS, GLADYS N | ADDRESS ON FILE | | | | | | |
| 1606565 | Ortiz Berrios, Gladys N. | ADDRESS ON FILE | | | | | | |
| 376901 | ORTIZ BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 376902 | ORTIZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 376903 | ORTIZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 376904 | ORTIZ BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 1824487 | Ortiz Berrios, Jose A | ADDRESS ON FILE | | | | | | |
| 376905 | ORTIZ BERRIOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 376906 | Ortiz Berrios, Jose N | ADDRESS ON FILE | | | | | | |
| 376907 | ORTIZ BERRIOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 376908 | ORTIZ BERRIOS, LAURISTELA | ADDRESS ON FILE | | | | | | |
| 376909 | ORTIZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 376910 | ORTIZ BERRIOS, LONGINO | ADDRESS ON FILE | | | | | | |
| 376911 | ORTIZ BERRIOS, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 376912 | ORTIZ BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 376913 | ORTIZ BERRIOS, LUZ I | ADDRESS ON FILE | | | | | | |
| 2219621 | Ortiz Berrios, Luz M. | ADDRESS ON FILE | | | | | | |
| 2150080 | Ortiz Berrios, Marcelino | ADDRESS ON FILE | | | | | | |
| 376914 | ORTIZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 376915 | ORTIZ BERRIOS, MARIANO | ADDRESS ON FILE | | | | | | |
| 376916 | ORTIZ BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 807653 | ORTIZ BERRIOS, MARIEL | ADDRESS ON FILE | | | | | | |
| 376917 | ORTIZ BERRIOS, MARIELISA | ADDRESS ON FILE | | | | | | |
| 376918 | ORTIZ BERRIOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 1794183 | Ortiz Berrios, Marisel | ADDRESS ON FILE | | | | | | |
| 376919 | Ortiz Berrios, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 376920 | ORTIZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 807654 | ORTIZ BERRIOS, MILANY | ADDRESS ON FILE | | | | | | |
| 376921 | ORTIZ BERRIOS, NILDA | ADDRESS ON FILE | | | | | | |
| 376922 | ORTIZ BERRIOS, NILSA D | ADDRESS ON FILE | | | | | | |
| 376923 | ORTIZ BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 376924 | ORTIZ BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 376925 | ORTIZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 376927 | ORTIZ BERRIOS, VILMA I | ADDRESS ON FILE | | | | | | |
| 1932622 | Ortiz Berrios, Vilma I. | ADDRESS ON FILE | | | | | | |
| 1562017 | Ortiz Berrios, Widalise | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376928 | ORTIZ BERRIOS, WIDALISE | ADDRESS ON FILE | | | | | | |
| 807655 | ORTIZ BERRIOS, WIDALISE | ADDRESS ON FILE | | | | | | |
| 376929 | ORTIZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 376930 | ORTIZ BERRIOS, YILLMARIE | ADDRESS ON FILE | | | | | | |
| 376931 | ORTIZ BETANCOURT, AIXA | ADDRESS ON FILE | | | | | | |
| 1313770 | ORTIZ BETANCOURT, AIXA | ADDRESS ON FILE | | | | | | |
| 376932 | ORTIZ BETANCOURT, JORGE | ADDRESS ON FILE | | | | | | |
| 807656 | ORTIZ BETANCOURT, MARIA M | ADDRESS ON FILE | | | | | | |
| 376933 | ORTIZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1470801 | ORTIZ BETANCOURT, RUTH E. | ADDRESS ON FILE | | | | | | |
| 376934 | ORTIZ BEY, MANUEL | ADDRESS ON FILE | | | | | | |
| 376935 | ORTIZ BEY, PEDRO | ADDRESS ON FILE | | | | | | |
| 376936 | ORTIZ BIANCHI, ADA | ADDRESS ON FILE | | | | | | |
| 376937 | ORTIZ BIGAY, PEDRO | ADDRESS ON FILE | | | | | | |
| 376938 | Ortiz Bigay, Pedro L | ADDRESS ON FILE | | | | | | |
| 2054220 | ORTIZ BIGAY, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 376939 | ORTIZ BIGIO, ANIEL | ADDRESS ON FILE | | | | | | |
| 376940 | ORTIZ BILBRAUT, ANA V | ADDRESS ON FILE | | | | | | |
| 376941 | ORTIZ BILBRAUT, CRISTINA | ADDRESS ON FILE | | | | | | |
| 376942 | ORTIZ BILBRAUT, GLORIA | ADDRESS ON FILE | | | | | | |
| 1258982 | ORTIZ BISBAL, DARIZA | ADDRESS ON FILE | | | | | | |
| 376943 | ORTIZ BISBAL, YARITZA | ADDRESS ON FILE | | | | | | |
| 376944 | ORTIZ BLANCO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1751764 | Ortiz Blanco, Ariel Z. | ADDRESS ON FILE | | | | | | |
| 376945 | Ortiz Blanco, Carmen M | ADDRESS ON FILE | | | | | | |
| 376946 | ORTIZ BLANCO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 376947 | ORTIZ BLANCO, ISABEL | ADDRESS ON FILE | | | | | | |
| 376948 | ORTIZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | |
| 376949 | ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 376950 | ORTIZ BLANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 376951 | ORTIZ BLANCO, MARIRENE | ADDRESS ON FILE | | | | | | |
| 376952 | ORTIZ BLANES, MARIANA | ADDRESS ON FILE | | | | | | |
| 376953 | ORTIZ BOCACHICA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 376954 | ORTIZ BOCACHICA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 376955 | ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 376956 | ORTIZ BOGLIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 376957 | ORTIZ BOGLIO, JACLYN | ADDRESS ON FILE | | | | | | |
| 376958 | Ortiz Boglio, Marilyn | ADDRESS ON FILE | | | | | | |
| 376959 | ORTIZ BOLORIN, HIRAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376960 | ORTIZ BONES, IVELISSE M | ADDRESS ON FILE | | | | | | |
| 376961 | ORTIZ BONES, JOSE A | ADDRESS ON FILE | | | | | | |
| 807659 | ORTIZ BONET, EVILYS | ADDRESS ON FILE | | | | | | |
| 376962 | ORTIZ BONILLA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 376963 | ORTIZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 807660 | ORTIZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 376964 | ORTIZ BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 376965 | ORTIZ BONILLA, ESTHER Y | ADDRESS ON FILE | | | | | | |
| 807661 | ORTIZ BONILLA, ESTHER Y | ADDRESS ON FILE | | | | | | |
| 1787239 | Ortiz Bonilla, Esther Y. | ADDRESS ON FILE | | | | | | |
| 376967 | ORTIZ BONILLA, ISABEL | ADDRESS ON FILE | | | | | | |
| 376968 | ORTIZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 376969 | Ortiz Bonilla, Jose L | ADDRESS ON FILE | | | | | | |
| 376970 | ORTIZ BONILLA, LIZZETTE M. | ADDRESS ON FILE | | | | | | |
| 376971 | ORTIZ BONILLA, LUIS O | ADDRESS ON FILE | | | | | | |
| 376972 | ORTIZ BONILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 807663 | ORTIZ BONILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 376973 | ORTIZ BONILLA, MICKAEL | ADDRESS ON FILE | | | | | | |
| 376974 | ORTIZ BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1834705 | Ortiz Bonilla, Milagros | ADDRESS ON FILE | | | | | | |
| 376975 | ORTIZ BONILLA, MINERVA | ADDRESS ON FILE | | | | | | |
| 376976 | ORTIZ BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1740601 | Ortiz Bonilla, Raquel | ADDRESS ON FILE | | | | | | |
| 376977 | ORTIZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 376978 | ORTIZ BONILLA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1748802 | Ortiz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | |
| 1739651 | Ortiz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | |
| 376980 | ORTIZ BONILLA, YARALIZ | ADDRESS ON FILE | | | | | | |
| 376981 | ORTIZ BONILLA,WILMER | ADDRESS ON FILE | | | | | | |
| 376982 | ORTIZ BONNET, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 376983 | ORTIZ BONNET, FRANCHESKA ENIT | ADDRESS ON FILE | | | | | | |
| 376984 | ORTIZ BORGES, CARMELO | ADDRESS ON FILE | | | | | | |
| 376986 | ORTIZ BORGES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 376987 | ORTIZ BORIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 376988 | ORTIZ BORRAS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 848909 | ORTIZ BORRERO WIGBERTO | URB SANTA TERESITA | CP-31 CALLE J | | | PONCE | PR | 00731 |
| 376989 | ORTIZ BORRERO, ERICA | ADDRESS ON FILE | | | | | | |
| 376990 | ORTIZ BORRERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 376991 | ORTIZ BORRERO, GIOVANNI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376992 | ORTIZ BORRERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 376993 | ORTIZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | |
| 376994 | ORTIZ BORRERO, JESUS | ADDRESS ON FILE | | | | | | |
| 376995 | ORTIZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 376996 | ORTIZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 376997 | ORTIZ BORRERO, LUZ V | ADDRESS ON FILE | | | | | | |
| 807664 | ORTIZ BORRERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2159181 | Ortiz Borrero, Miguel | ADDRESS ON FILE | | | | | | |
| 376999 | ORTIZ BORRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 377000 | ORTIZ BORRERO, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 377001 | ORTIZ BOSCH, HECTOR A | ADDRESS ON FILE | | | | | | |
| 377002 | ORTIZ BOSCH, OMARIS | ADDRESS ON FILE | | | | | | |
| 377003 | Ortiz Bosch, Rodney E | ADDRESS ON FILE | | | | | | |
| 807665 | ORTIZ BOSQUE, MARY | ADDRESS ON FILE | | | | | | |
| 377004 | ORTIZ BOSQUE, MARY A | ADDRESS ON FILE | | | | | | |
| 377005 | ORTIZ BOU MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 377006 | ORTIZ BOU, OSVALDO | ADDRESS ON FILE | | | | | | |
| 377007 | ORTIZ BOUYETT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 377008 | ORTIZ BRACERO, IRMA | ADDRESS ON FILE | | | | | | |
| 377009 | ORTIZ BRACERO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 377010 | ORTIZ BRACETTI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1490334 | Ortiz Bracetti, Antonio | ADDRESS ON FILE | | | | | | |
| 377011 | ORTIZ BRACETTY, MARIA A | ADDRESS ON FILE | | | | | | |
| 807666 | ORTIZ BRANA, LEYLA | ADDRESS ON FILE | | | | | | |
| 377012 | ORTIZ BRANA, LEYLA E | ADDRESS ON FILE | | | | | | |
| 1726083 | Ortiz Brana, Leyla Enid | ADDRESS ON FILE | | | | | | |
| 807667 | ORTIZ BRANE, SONIA | ADDRESS ON FILE | | | | | | |
| 807668 | ORTIZ BRANE, SONIA | ADDRESS ON FILE | | | | | | |
| 377013 | ORTIZ BRAVO, JEILYN | ADDRESS ON FILE | | | | | | |
| 377014 | Ortiz Brenes, Linda J | ADDRESS ON FILE | | | | | | |
| 377015 | Ortiz Brenes, Reinaldo | ADDRESS ON FILE | | | | | | |
| 377016 | ORTIZ BRETANA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 377017 | ORTIZ BRIONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 377018 | Ortiz Briones, Juan | ADDRESS ON FILE | | | | | | |
| 377019 | ORTIZ BRITO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 377020 | ORTIZ BRITO, HECTOR S. | ADDRESS ON FILE | | | | | | |
| 807669 | ORTIZ BRITO, IVAN | ADDRESS ON FILE | | | | | | |
| 377021 | ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377022 | ORTIZ BRITO, MADELYN | ADDRESS ON FILE | | | | | | |
| 377023 | ORTIZ BRITO, SUNDRY G. | ADDRESS ON FILE | | | | | | |
| 377024 | Ortiz Brucelas, Juan J | ADDRESS ON FILE | | | | | | |
| 377025 | ORTIZ BRUNO, ELBA I | ADDRESS ON FILE | | | | | | |
| 377026 | ORTIZ BRUNO, EVELYN | ADDRESS ON FILE | | | | | | |
| 377027 | ORTIZ BRUNO, JESUS | ADDRESS ON FILE | | | | | | |
| 377028 | Ortiz Bruno, Jesus M. | ADDRESS ON FILE | | | | | | |
| 377029 | Ortiz Bruno, Luis | ADDRESS ON FILE | | | | | | |
| 377030 | ORTIZ BRUNO, NELSON | ADDRESS ON FILE | | | | | | |
| 377031 | Ortiz Bruno, Pablo | ADDRESS ON FILE | | | | | | |
| 807670 | ORTIZ BRUNO, SOL | ADDRESS ON FILE | | | | | | |
| 807671 | ORTIZ BRUNO, SOL | ADDRESS ON FILE | | | | | | |
| 377032 | ORTIZ BRUNO, SOL I | ADDRESS ON FILE | | | | | | |
| 1806104 | Ortiz Bruno, Sol I. | ADDRESS ON FILE | | | | | | |
| 807672 | ORTIZ BRYANT, CAROL D | ADDRESS ON FILE | | | | | | |
| 807673 | ORTIZ BUENO, LERIVETTE | ADDRESS ON FILE | | | | | | |
| 377033 | ORTIZ BUENO, LERVIETTE | ADDRESS ON FILE | | | | | | |
| 377034 | ORTIZ BUENO, MOISES | ADDRESS ON FILE | | | | | | |
| 377035 | ORTIZ BULTRON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 377036 | ORTIZ BULTRON, MANUEL | ADDRESS ON FILE | | | | | | |
| 377037 | ORTIZ BULTRON, MIRTA M | ADDRESS ON FILE | | | | | | |
| 377038 | ORTIZ BURGOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 2066686 | Ortiz Burgos, Aida L. | HC-01 Box 5792 | | | | Orocovis | PR | 00720 |
| 377039 | ORTIZ BURGOS, AMY | ADDRESS ON FILE | | | | | | |
| 377040 | ORTIZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | |
| 2094011 | Ortiz Burgos, Ana M. | ADDRESS ON FILE | | | | | | |
| 377041 | ORTIZ BURGOS, ANNAIS | ADDRESS ON FILE | | | | | | |
| 377042 | ORTIZ BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 377043 | ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 377044 | ORTIZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 377045 | Ortiz Burgos, Carlos L. | ADDRESS ON FILE | | | | | | |
| 377046 | ORTIZ BURGOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 377047 | Ortiz Burgos, David | ADDRESS ON FILE | | | | | | |
| 377048 | ORTIZ BURGOS, ELBA | ADDRESS ON FILE | | | | | | |
| 377049 | ORTIZ BURGOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 377050 | ORTIZ BURGOS, ELBA M. | ADDRESS ON FILE | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 807674 | ORTIZ BURGOS, EULOGIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377052 | ORTIZ BURGOS, EULOGIA P | ADDRESS ON FILE | | | | | | |
| 2113696 | Ortiz Burgos, Eulogia Providencia | ADDRESS ON FILE | | | | | | |
| 377053 | Ortiz Burgos, Francisco | ADDRESS ON FILE | | | | | | |
| 377054 | ORTIZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 377055 | ORTIZ BURGOS, HAROLD | ADDRESS ON FILE | | | | | | |
| 807675 | ORTIZ BURGOS, JANETTE | ADDRESS ON FILE | | | | | | |
| 377056 | ORTIZ BURGOS, JANETTE V | ADDRESS ON FILE | | | | | | |
| 2001347 | ORTIZ BURGOS, JANETTE V. | ADDRESS ON FILE | | | | | | |
| 377057 | ORTIZ BURGOS, JANID | ADDRESS ON FILE | | | | | | |
| 377058 | ORTIZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 377059 | ORTIZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 377060 | ORTIZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1425604 | ORTIZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 377062 | ORTIZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 377063 | ORTIZ BURGOS, JULIE A | ADDRESS ON FILE | | | | | | |
| 377064 | ORTIZ BURGOS, KARLA M | ADDRESS ON FILE | | | | | | |
| 377066 | ORTIZ BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 377068 | ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 807676 | ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 377067 | ORTIZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 377069 | ORTIZ BURGOS, LUIS G | ADDRESS ON FILE | | | | | | |
| 377070 | ORTIZ BURGOS, LUIS H | ADDRESS ON FILE | | | | | | |
| 377071 | ORTIZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 377072 | ORTIZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 2047653 | ORTIZ BURGOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1767498 | Ortiz Burgos, Maria Elsa | ADDRESS ON FILE | | | | | | |
| 377073 | ORTIZ BURGOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 377074 | ORTIZ BURGOS, MARIA R | ADDRESS ON FILE | | | | | | |
| 377075 | Ortiz Burgos, Maria V | ADDRESS ON FILE | | | | | | |
| 377076 | ORTIZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 807677 | ORTIZ BURGOS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 377077 | ORTIZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 377078 | ORTIZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 377079 | ORTIZ BURGOS, NEMARIE | ADDRESS ON FILE | | | | | | |
| 377080 | ORTIZ BURGOS, NESLIHAM | ADDRESS ON FILE | | | | | | |
| 377081 | ORTIZ BURGOS, NILDA E. | ADDRESS ON FILE | | | | | | |
| 377082 | ORTIZ BURGOS, NILSA | ADDRESS ON FILE | | | | | | |
| 1425605 | ORTIZ BURGOS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 377084 | ORTIZ BURGOS, ORLANDO | HC 04 BOX 44300 | | | | CAGUAS | PR | 00727 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 377085 | Ortiz Burgos, Oscar R | ADDRESS ON FILE | | | | | | | |
| 2144664 | Ortiz Burgos, Petra M. | ADDRESS ON FILE | | | | | | | |
| 377086 | ORTIZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 377087 | ORTIZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 377088 | ORTIZ BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 377089 | ORTIZ BURGOS, ROSEILY M | ADDRESS ON FILE | | | | | | | |
| 807678 | ORTIZ BURGOS, ROSEILY M | ADDRESS ON FILE | | | | | | | |
| 377090 | ORTIZ BURGOS, SAMALI | ADDRESS ON FILE | | | | | | | |
| 807679 | ORTIZ BURGOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 807680 | ORTIZ BURGOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 377091 | ORTIZ BURGOS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 377092 | ORTIZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 377093 | ORTIZ BURGOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1763813 | ORTIZ BURGOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| 377094 | ORTIZ BURGOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 807682 | ORTIZ BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| 377095 | ORTIZ BURGOS, VILMA M | ADDRESS ON FILE | | | | | | | |
| 377096 | ORTIZ BURGOS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 807684 | ORTIZ BURGOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 377097 | ORTIZ BURGOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 377098 | ORTIZ BURGOS, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | ADDRESS ON FILE | | | | | | | |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | ADDRESS ON FILE | | | | | | | |
| 377099 | ORTIZ BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377100 | ORTIZ BUTLER, RENE | ADDRESS ON FILE | | | | | | | |
| 377101 | ORTIZ CABA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 377102 | ORTIZ CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377103 | ORTIZ CABAN, JAMIE N | ADDRESS ON FILE | | | | | | | |
| 377104 | ORTIZ CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 377105 | ORTIZ CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 377106 | ORTIZ CABAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 377107 | ORTIZ CABEZUDO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 377108 | ORTIZ CABOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2120636 | Ortiz Cabrera , Nixa I | ADDRESS ON FILE | | | | | | | |
| 377109 | ORTIZ CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377111 | ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377110 | ORTIZ CABRERA, JOEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377112 | ORTIZ CABRERA, JOHNEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377113 | ORTIZ CABRERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 377114 | ORTIZ CABRERA, JULIA | ADDRESS ON FILE | | | | | | |
| 377115 | ORTIZ CABRERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 377116 | ORTIZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | |
| 377117 | ORTIZ CABRERA, NIVEA | ADDRESS ON FILE | | | | | | |
| 377118 | ORTIZ CABRERA, NOEL | ADDRESS ON FILE | | | | | | |
| 377119 | ORTIZ CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 377120 | ORTIZ CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 377121 | ORTIZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 807686 | ORTIZ CACERES, ANABEL | ADDRESS ON FILE | | | | | | |
| 807687 | ORTIZ CACERES, HEYDA E | ADDRESS ON FILE | | | | | | |
| 377122 | ORTIZ CACERES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 377123 | ORTIZ CACERES, LUIS | ADDRESS ON FILE | | | | | | |
| 2145022 | Ortiz Cadaredo, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2144832 | Ortiz Cadavedo , Jose A | ADDRESS ON FILE | | | | | | |
| 377125 | ORTIZ CADAVEDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2145127 | Ortiz Cadavedo, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1512208 | Ortiz Cadiz, Ingrid | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 |
| 377126 | ORTIZ CADIZ, INGRID | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 1420906 | ORTIZ CADIZ, INGRID | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 377127 | Ortiz Cadiz, Ingrid B | ADDRESS ON FILE | | | | | | |
| 377128 | ORTIZ CADIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 377129 | Ortiz Cadiz, Luis E | ADDRESS ON FILE | | | | | | |
| 377130 | Ortiz Cajigas, Ramon | ADDRESS ON FILE | | | | | | |
| 377131 | ORTIZ CALCANO, MARIA | ADDRESS ON FILE | | | | | | |
| 2068996 | Ortiz Caldero, Enrique | ADDRESS ON FILE | | | | | | |
| 377132 | ORTIZ CALDERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 377133 | ORTIZ CALDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 377134 | ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 377135 | ORTIZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 377136 | ORTIZ CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1612800 | Ortiz Calderon, Carmen Dalia | ADDRESS ON FILE | | | | | | |
| 377137 | ORTIZ CALDERON, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 377138 | ORTIZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 377139 | ORTIZ CALDERON, GIL A. | ADDRESS ON FILE | | | | | | |
| 807688 | ORTIZ CALDERON, HECTOR M | ADDRESS ON FILE | | | | | | |
| 807689 | ORTIZ CALDERON, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377141 | Ortiz Calderon, Jose B. | ADDRESS ON FILE | | | | | | | |
| 1760592 | Ortiz Calderon, Jose B. | ADDRESS ON FILE | | | | | | | |
| 377142 | ORTIZ CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 377143 | ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 377144 | ORTIZ CALDERON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 377145 | ORTIZ CALDERON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1420907 | ORTIZ CALDERON, LUZ M. | KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1458589 | ORTIZ CALDERON, LUZ M. | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 377146 | ORTIZ CALDERON, OLVIN | ADDRESS ON FILE | | | | | | | |
| 807690 | ORTIZ CALDERON, YARELIS | ADDRESS ON FILE | | | | | | | |
| 807691 | ORTIZ CALDERON, YARELYS M | ADDRESS ON FILE | | | | | | | |
| 377147 | ORTIZ CALDERON, YARELYS M | ADDRESS ON FILE | | | | | | | |
| 377148 | ORTIZ CALDERON, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 1795810 | Ortiz Calderon, Yashira M | ADDRESS ON FILE | | | | | | | |
| 377149 | ORTIZ CALERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377150 | ORTIZ CALERO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| 377151 | ORTIZ CALERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377152 | ORTIZ CALO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1871833 | Ortiz Camacho, Turbido | HC 02 Box 14528 | | | | Guayanilla | PR | 00656 | |
| 377153 | ORTIZ CAMACHO MD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 377154 | ORTIZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 807692 | ORTIZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 807693 | ORTIZ CAMACHO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 377155 | ORTIZ CAMACHO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 377156 | Ortiz Camacho, Carmelo | ADDRESS ON FILE | | | | | | | |
| 377157 | ORTIZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377158 | ORTIZ CAMACHO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2106357 | Ortiz Camacho, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 377159 | ORTIZ CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 377160 | Ortiz Camacho, Jimmy | ADDRESS ON FILE | | | | | | | |
| 377161 | ORTIZ CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| 377162 | Ortiz Camacho, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 377163 | ORTIZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377164 | ORTIZ CAMACHO, LIZA M | ADDRESS ON FILE | | | | | | | |
| 807695 | ORTIZ CAMACHO, LUIS D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377165 | ORTIZ CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| 377166 | ORTIZ CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| 377167 | ORTIZ CAMACHO, NORA | ADDRESS ON FILE | | | | | | | |
| 377168 | Ortiz Camacho, Samuel | ADDRESS ON FILE | | | | | | | |
| 377169 | ORTIZ CAMACHO, SARAI | ADDRESS ON FILE | | | | | | | |
| 377170 | ORTIZ CAMACHO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 377171 | ORTIZ CAMACHO, SOMAR | ADDRESS ON FILE | | | | | | | |
| 377172 | Ortiz Camacho, Sonia M | ADDRESS ON FILE | | | | | | | |
| 1832282 | Ortiz Camacho, Turbides | ADDRESS ON FILE | | | | | | | |
| 377173 | ORTIZ CAMACHO, TURBIDES | ADDRESS ON FILE | | | | | | | |
| 377174 | ORTIZ CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377176 | ORTIZ CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377175 | Ortiz Camacho, William | ADDRESS ON FILE | | | | | | | |
| 377177 | ORTIZ CAMARA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| 377178 | ORTIZ CAMERON, JAPHET E | ADDRESS ON FILE | | | | | | | |
| 377179 | ORTIZ CAMERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377180 | ORTIZ CAMERON, WILFREDO E | ADDRESS ON FILE | | | | | | | |
| 377181 | ORTIZ CAMPOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 377182 | Ortiz Campos, Gil J. | ADDRESS ON FILE | | | | | | | |
| 807696 | ORTIZ CAMPOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 2149063 | Ortiz Campos, Mayra | ADDRESS ON FILE | | | | | | | |
| 377183 | ORTIZ CAMPOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 377184 | ORTIZ CAMPOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 377185 | Ortiz Campos, William | ADDRESS ON FILE | | | | | | | |
| 377186 | ORTIZ CAMPUSANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 377187 | ORTIZ CAMUNAS, SOJAY M. | ADDRESS ON FILE | | | | | | | |
| 377188 | ORTIZ CANALES, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 377189 | ORTIZ CANALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 377190 | ORTIZ CANALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 377191 | ORTIZ CANALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377192 | Ortiz Canals, Margarita C | ADDRESS ON FILE | | | | | | | |
| 377193 | ORTIZ CANCEL, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 2150143 | Ortiz Cancel, Angeles | ADDRESS ON FILE | | | | | | | |
| 377194 | ORTIZ CANCEL, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 1938218 | Ortiz Cancel, Carmen Rita | ADDRESS ON FILE | | | | | | | |
| 377195 | ORTIZ CANCEL, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| 1937390 | Ortiz Cancel, Julio | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377196 | ORTIZ CANCEL, JULIO | ADDRESS ON FILE | | | | | | | |
| 1937390 | Ortiz Cancel, Julio | ADDRESS ON FILE | | | | | | | |
| 377197 | ORTIZ CANCEL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 377198 | ORTIZ CANDELARIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 377199 | ORTIZ CANDELARIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 377200 | ORTIZ CANDELARIA, JEAN | ADDRESS ON FILE | | | | | | | |
| 377201 | Ortiz Candelaria, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1420908 | ORTIZ CANDELARIA, JUAN L. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 377202 | ORTIZ CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 807697 | ORTIZ CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 377203 | ORTIZ CANDELARIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 377204 | ORTIZ CANDELARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 377205 | ORTIZ CANDELARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377206 | ORTIZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 377207 | ORTIZ CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377208 | ORTIZ CANINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377209 | ORTIZ CAPELES, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 377210 | ORTIZ CAPELES, ANGELYS | ADDRESS ON FILE | | | | | | | |
| 807700 | ORTIZ CAPELES, DELIANE | ADDRESS ON FILE | | | | | | | |
| 1856600 | Ortiz Capeles, Deliane M. | ADDRESS ON FILE | | | | | | | |
| 377212 | ORTIZ CAPELES, LUDELAINE | ADDRESS ON FILE | | | | | | | |
| 377213 | ORTIZ CAPELES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 2153717 | Ortiz Capo, Julia | ADDRESS ON FILE | | | | | | | |
| 733753 | ORTIZ CAR WASH AND EXCELLENT | 340 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 377214 | ORTIZ CARABALLO, ADA L | ADDRESS ON FILE | | | | | | | |
| 377215 | ORTIZ CARABALLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 377216 | ORTIZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377217 | ORTIZ CARABALLO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 377218 | ORTIZ CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 807701 | ORTIZ CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 150783 | Ortiz Caraballo, Elba Z. | ADDRESS ON FILE | | | | | | | |
| 377219 | ORTIZ CARABALLO, ELBA Z. | ADDRESS ON FILE | | | | | | | |
| 377220 | ORTIZ CARABALLO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 377221 | ORTIZ CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2168126 | Ortiz Caraballo, Gerardo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377222 | ORTIZ CARABALLO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 377223 | ORTIZ CARABALLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 377224 | ORTIZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 377225 | ORTIZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | |
| 377226 | ORTIZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 2209313 | Ortiz Caraballo, Luis R. | ADDRESS ON FILE | | | | | | |
| 2202596 | Ortiz Caraballo, Luis R. | ADDRESS ON FILE | | | | | | |
| 377227 | ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | |
| 377228 | ORTIZ CARABALLO, LUZ M | ADDRESS ON FILE | | | | | | |
| 377229 | ORTIZ CARABALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 807702 | ORTIZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2001754 | Ortiz Caraballo, Miriam | ADDRESS ON FILE | | | | | | |
| 377230 | ORTIZ CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 377231 | ORTIZ CARABALLO, SOL J | ADDRESS ON FILE | | | | | | |
| 807703 | ORTIZ CARABALLO, SOL J | ADDRESS ON FILE | | | | | | |
| 377232 | ORTIZ CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | |
| 807704 | ORTIZ CARASQULLO, VICTOR L | ADDRESS ON FILE | | | | | | |
| 377234 | ORTIZ CARAZO, ROSA BELEN | ADDRESS ON FILE | | | | | | |
| 377235 | ORTIZ CARBONELL, ILMARI | ADDRESS ON FILE | | | | | | |
| 807705 | ORTIZ CARDENALES, ANA M | ADDRESS ON FILE | | | | | | |
| 377236 | ORTIZ CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 377237 | ORTIZ CARDONA, FELIX | ADDRESS ON FILE | | | | | | |
| 377238 | ORTIZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2061751 | Ortiz Cardona, Irma | ADDRESS ON FILE | | | | | | |
| 377239 | ORTIZ CARDONA, IRMA | ADDRESS ON FILE | | | | | | |
| 377240 | ORTIZ CARDONA, JESSICA | ADDRESS ON FILE | | | | | | |
| 807707 | ORTIZ CARDONA, JESSICA | ADDRESS ON FILE | | | | | | |
| 377241 | ORTIZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 1802307 | ORTIZ CARET, JUAN | ADDRESS ON FILE | | | | | | |
| 807708 | ORTIZ CARILLO, JENNY | ADDRESS ON FILE | | | | | | |
| 377242 | ORTIZ CARLO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 377243 | ORTIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | |
| 377243 | ORTIZ CARLO, JOSE | ADDRESS ON FILE | | | | | | |
| 377244 | ORTIZ CARLO, SONIA M | ADDRESS ON FILE | | | | | | |
| 1678349 | Ortiz Carlo, Sonia M. | ADDRESS ON FILE | | | | | | |
| 377245 | Ortiz Carmona, Antonio | ADDRESS ON FILE | | | | | | |
| 377246 | Ortiz Carmona, Rafael | ADDRESS ON FILE | | | | | | |
| 377247 | ORTIZ CARRABALLO, TAMARA | ADDRESS ON FILE | | | | | | |
| 1686075 | ORTIZ CARRADERO, GRACIELA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377248 | ORTIZ CARRADERO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 377249 | ORTIZ CARRASQUILLO MD, RAMON | ADDRESS ON FILE | | | | | | |
| 377250 | Ortiz Carrasquillo, Amarilis | ADDRESS ON FILE | | | | | | |
| 377251 | ORTIZ CARRASQUILLO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 377252 | Ortiz Carrasquillo, Carlos H | ADDRESS ON FILE | | | | | | |
| 377253 | ORTIZ CARRASQUILLO, CONNIE | ADDRESS ON FILE | | | | | | |
| 377254 | ORTIZ CARRASQUILLO, DIANA L | ADDRESS ON FILE | | | | | | |
| 807709 | ORTIZ CARRASQUILLO, EVA | ADDRESS ON FILE | | | | | | |
| 377255 | ORTIZ CARRASQUILLO, EVA L | ADDRESS ON FILE | | | | | | |
| 377256 | ORTIZ CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | |
| 377257 | ORTIZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 377258 | ORTIZ CARRASQUILLO, JUAN V | ADDRESS ON FILE | | | | | | |
| 377259 | ORTIZ CARRASQUILLO, LAURA I | ADDRESS ON FILE | | | | | | |
| 377260 | ORTIZ CARRASQUILLO, LOURMARITH | ADDRESS ON FILE | | | | | | |
| 377261 | ORTIZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | |
| 1681911 | Ortiz Carrasquillo, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 377262 | ORTIZ CARRASQUILLO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 377263 | ORTIZ CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 377264 | ORTIZ CARRASQUILLO, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 377265 | ORTIZ CARRASQUILLO, NORMA E | ADDRESS ON FILE | | | | | | |
| 377266 | ORTIZ CARRASQUILLO, NORMA I | ADDRESS ON FILE | | | | | | |
| 377267 | Ortiz Carrasquillo, Norma I | ADDRESS ON FILE | | | | | | |
| 377268 | ORTIZ CARRASQUILLO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 377269 | ORTIZ CARRASQUILLO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 377270 | Ortiz Carrasquillo, Ricardo D | ADDRESS ON FILE | | | | | | |
| 377271 | ORTIZ CARRASQUILLO, SANDRA J | ADDRESS ON FILE | | | | | | |
| 377272 | ORTIZ CARRASQUILLO, WANDA E | ADDRESS ON FILE | | | | | | |
| 377273 | ORTIZ CARRASQUILLO, WANDA L | ADDRESS ON FILE | | | | | | |
| 853967 | ORTIZ CARRASQUILLO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 377274 | ORTIZ CARRASQUILLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 377275 | ORTIZ CARRERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 377276 | ORTIZ CARRERAS, LIXZA M | ADDRESS ON FILE | | | | | | |
| 1258983 | ORTIZ CARRERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 377277 | ORTIZ CARRERO, DILMA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377278 | ORTIZ CARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 377279 | ORTIZ CARRERO, MILTON J | ADDRESS ON FILE | | | | | | | |
| 377280 | ORTIZ CARRILLO, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| 2179174 | Ortiz Carrillo, Gloria | ADDRESS ON FILE | | | | | | | |
| 377281 | Ortiz Carrillo, JENNY | ADDRESS ON FILE | | | | | | | |
| 377282 | ORTIZ CARRILLO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 377283 | ORTIZ CARRILLO, NOEL | ADDRESS ON FILE | | | | | | | |
| 377284 | ORTIZ CARRILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377285 | ORTIZ CARRILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 377286 | ORTIZ CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377287 | Ortiz Carrion, Benito | ADDRESS ON FILE | | | | | | | |
| 377288 | ORTIZ CARRION, IGSI E. | ADDRESS ON FILE | | | | | | | |
| 377289 | ORTIZ CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 807712 | ORTIZ CARRION, TAMARA | ADDRESS ON FILE | | | | | | | |
| 377290 | ORTIZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 377291 | Ortiz Carrion, William M | ADDRESS ON FILE | | | | | | | |
| 377292 | ORTIZ CARRION, WILMA | ADDRESS ON FILE | | | | | | | |
| 377293 | ORTIZ CARRION, YADIRA | ADDRESS ON FILE | | | | | | | |
| 807713 | ORTIZ CARRION, YADIRA | ADDRESS ON FILE | | | | | | | |
| 377294 | ORTIZ CARRION, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 377295 | ORTIZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 377296 | ORTIZ CARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 377297 | ORTIZ CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377298 | ORTIZ CARRO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 377299 | ORTIZ CARTAGENA, ALEX | ADDRESS ON FILE | | | | | | | |
| 1942443 | Ortiz Cartagena, Alex | ADDRESS ON FILE | | | | | | | |
| 377300 | Ortiz Cartagena, Alex J. | ADDRESS ON FILE | | | | | | | |
| 1997859 | Ortiz Cartagena, Alex J. | ADDRESS ON FILE | | | | | | | |
| 377301 | ORTIZ CARTAGENA, ANA D | ADDRESS ON FILE | | | | | | | |
| 377302 | ORTIZ CARTAGENA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 377303 | ORTIZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | | |
| 377304 | ORTIZ CARTAGENA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 377305 | ORTIZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| 377306 | ORTIZ CARTAGENA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 2145202 | Ortiz Cartagena, Luis | ADDRESS ON FILE | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80888 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | |
| 377307 | ORTIZ CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1986421 | Ortiz Cartagena, Luz M. | ADDRESS ON FILE | | | | | | |
| 1986421 | Ortiz Cartagena, Luz M. | ADDRESS ON FILE | | | | | | |
| 377308 | ORTIZ CARTAGENA, MARTA E | ADDRESS ON FILE | | | | | | |
| 1913373 | Ortiz Cartagena, Marta Elia | ADDRESS ON FILE | | | | | | |
| 1913546 | Ortiz Cartagena, Marta Elia | ADDRESS ON FILE | | | | | | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | ADDRESS ON FILE | | | | | | |
| 377309 | ORTIZ CARTAGENA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 377311 | ORTIZ CARTAGENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 377312 | ORTIZ CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 377313 | ORTIZ CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | |
| 377314 | ORTIZ CARTAGENA, YARIBEL | ADDRESS ON FILE | | | | | | |
| 377315 | ORTIZ CASABLANCA, ROSAIDA M. | ADDRESS ON FILE | | | | | | |
| 377316 | ORTIZ CASABLANCA, ROSAIDAM | ADDRESS ON FILE | | | | | | |
| 377317 | ORTIZ CASANOVA, GLORIA | ADDRESS ON FILE | | | | | | |
| 377318 | ORTIZ CASANOVA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1952699 | Ortiz Casiano , Angel Luis | ADDRESS ON FILE | | | | | | |
| 377319 | ORTIZ CASIANO, ADA V | ADDRESS ON FILE | | | | | | |
| 377321 | ORTIZ CASIANO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 377322 | ORTIZ CASIANO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 377323 | ORTIZ CASIANO, JORGE | ADDRESS ON FILE | | | | | | |
| 377324 | ORTIZ CASIANO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 377325 | ORTIZ CASIANO, SERGIO | ADDRESS ON FILE | | | | | | |
| 2021526 | ORTIZ CASIANO, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 377326 | ORTIZ CASIANO, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 1873804 | Ortiz Casiano, Vivian I. | ADDRESS ON FILE | | | | | | |
| 377327 | ORTIZ CASIANO, YVONNE N | ADDRESS ON FILE | | | | | | |
| 377328 | ORTIZ CASILLA, DANNY | ADDRESS ON FILE | | | | | | |
| 377329 | ORTIZ CASILLAS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 377330 | ORTIZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 377331 | ORTIZ CASILLAS, FRANCISCO G | ADDRESS ON FILE | | | | | | |
| 377332 | ORTIZ CASILLAS, INOEL | ADDRESS ON FILE | | | | | | |
| 377333 | ORTIZ CASILLAS, LUIS R | ADDRESS ON FILE | | | | | | |
| 377334 | ORTIZ CASILLAS, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 377335 | ORTIZ CASILLAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 1420909 | ORTIZ CASTELLANO, ANIBAL | AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377336 | ORTIZ CASTELLANO, ANIBAL | LCDA. AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 2201698 | Ortiz Castellano, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 377337 | ORTIZ CASTILLO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 377320 | ORTIZ CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 377338 | ORTIZ CASTILLO, BELINDA N | ADDRESS ON FILE | | | | | | | |
| 1935627 | Ortiz Castillo, Elaine | ADDRESS ON FILE | | | | | | | |
| 377339 | ORTIZ CASTILLO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 807714 | ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 377340 | ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 377341 | ORTIZ CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 377342 | ORTIZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 377343 | ORTIZ CASTILLO, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 377344 | ORTIZ CASTILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| 377345 | ORTIZ CASTILLO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 377346 | ORTIZ CASTILLO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2084586 | Ortiz Castillo, Mario V | ADDRESS ON FILE | | | | | | | |
| 377347 | Ortiz Castillo, Migdalia Del C | ADDRESS ON FILE | | | | | | | |
| 377348 | ORTIZ CASTILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 377349 | ORTIZ CASTILLO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 377350 | ORTIZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377351 | ORTIZ CASTRO MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 377352 | ORTIZ CASTRO, ALEX N. | ADDRESS ON FILE | | | | | | | |
| 377353 | ORTIZ CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 377354 | ORTIZ CASTRO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 377355 | ORTIZ CASTRO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 377356 | ORTIZ CASTRO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 377357 | ORTIZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2158331 | Ortiz Castro, Efrain | ADDRESS ON FILE | | | | | | | |
| 377358 | Ortiz Castro, Eliezer | ADDRESS ON FILE | | | | | | | |
| 377359 | Ortiz Castro, Elsie M. | ADDRESS ON FILE | | | | | | | |
| 377360 | ORTIZ CASTRO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 377361 | ORTIZ CASTRO, GINY | ADDRESS ON FILE | | | | | | | |
| 377362 | ORTIZ CASTRO, GRISELL | ADDRESS ON FILE | | | | | | | |
| 377363 | ORTIZ CASTRO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 377364 | Ortiz Castro, Ismael R | ADDRESS ON FILE | | | | | | | |
| 377365 | ORTIZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 377367 | ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 377366 | ORTIZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377368 | ORTIZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | |
| 377369 | ORTIZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | |
| 807716 | ORTIZ CASTRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 2023094 | Ortiz Castro, Luz M. | ADDRESS ON FILE | | | | | | |
| 377371 | Ortiz CASTRO, LUZ V | ADDRESS ON FILE | | | | | | |
| 377372 | ORTIZ CASTRO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 377373 | ORTIZ CASTRO, MAGALY | ADDRESS ON FILE | | | | | | |
| 1850088 | Ortiz Castro, Magaly | ADDRESS ON FILE | | | | | | |
| 1463038 | Ortiz Castro, Magaly | ADDRESS ON FILE | | | | | | |
| 377374 | ORTIZ CASTRO, MANUELA | ADDRESS ON FILE | | | | | | |
| 377375 | ORTIZ CASTRO, MARCOS | ADDRESS ON FILE | | | | | | |
| 377376 | ORTIZ CASTRO, MARTA | ADDRESS ON FILE | | | | | | |
| 377377 | ORTIZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 853968 | ORTIZ CASTRO, NANCY | ADDRESS ON FILE | | | | | | |
| 377378 | ORTIZ CASTRO, NANCY | ADDRESS ON FILE | | | | | | |
| 377379 | Ortiz Castro, Pablo R | ADDRESS ON FILE | | | | | | |
| 2089570 | Ortiz Castro, Pablo R | ADDRESS ON FILE | | | | | | |
| 1942120 | Ortiz Castro, Pablo R | ADDRESS ON FILE | | | | | | |
| 377380 | ORTIZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | |
| 377381 | ORTIZ CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 377382 | ORTIZ CASTRO, SARA M | ADDRESS ON FILE | | | | | | |
| 377383 | ORTIZ CASTRO, WESLEY | ADDRESS ON FILE | | | | | | |
| 377384 | ORTIZ CATERING/MARIA G ORTIZ | HC-7 BOX 21325 | | | MAYAGUEZ | PR | 00680 | |
| 377385 | ORTIZ CEBALLOS, ELENA | ADDRESS ON FILE | | | | | | |
| 377386 | ORTIZ CEDENO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 377387 | ORTIZ CEDENO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 377388 | ORTIZ CEDENO, MARIA | ADDRESS ON FILE | | | | | | |
| 377389 | ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 377390 | ORTIZ CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 377391 | ORTIZ CEDENO, RAMON | ADDRESS ON FILE | | | | | | |
| 377392 | ORTIZ CEDENO, YANYRA | ADDRESS ON FILE | | | | | | |
| 377393 | ORTIZ CEDENO, YISSEL M | ADDRESS ON FILE | | | | | | |
| 377394 | ORTIZ CENTENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 377395 | ORTIZ CENTENO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 618962 | ORTIZ CENTENO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 853969 | ORTIZ CENTENO, CORAL | ADDRESS ON FILE | | | | | | |
| 377396 | ORTIZ CENTENO, CORAL | ADDRESS ON FILE | | | | | | |
| 377397 | ORTIZ CENTENO, ILEANA M | ADDRESS ON FILE | | | | | | |
| 377398 | ORTIZ CENTENO, JOVANIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377399 | ORTIZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377400 | ORTIZ CENTENO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 377401 | ORTIZ CENTENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 377402 | ORTIZ CENTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377403 | ORTIZ CEPEDA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 377404 | ORTIZ CEPEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 807718 | ORTIZ CEPEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 377405 | ORTIZ CEPEDA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 377406 | ORTIZ CEPEDA, MAYLIN ENID | ADDRESS ON FILE | | | | | | | |
| 377407 | ORTIZ CEPEDA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 377408 | ORTIZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377409 | ORTIZ CEPERO, REYES | ADDRESS ON FILE | | | | | | | |
| 377410 | ORTIZ CEREZO MD, PABLO | ADDRESS ON FILE | | | | | | | |
| 377411 | ORTIZ CERPA, DAVID | ADDRESS ON FILE | | | | | | | |
| 377412 | ORTIZ CERPA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 377413 | ORTIZ CERPA, SARA | ADDRESS ON FILE | | | | | | | |
| 807719 | ORTIZ CERPA, SARA | ADDRESS ON FILE | | | | | | | |
| 2006926 | Ortiz Cerpa, Sara | ADDRESS ON FILE | | | | | | | |
| 377414 | ORTIZ CERVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 377415 | Ortiz Cervera, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 377416 | ORTIZ CESAREO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377417 | ORTIZ CESAREO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 807720 | ORTIZ CESAREO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 377418 | ORTIZ CESAREO, NELLY Y | ADDRESS ON FILE | | | | | | | |
| 2176613 | ORTIZ CESARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 377419 | ORTIZ CESARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 807721 | ORTIZ CHACON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 377420 | ORTIZ CHACON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| 377421 | Ortiz Chacon, Wayne | ADDRESS ON FILE | | | | | | | |
| 2101499 | Ortiz Chacon, Wayne | ADDRESS ON FILE | | | | | | | |
| 377422 | ORTIZ CHAMORRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 377423 | ORTIZ CHANG, PANAMA | ADDRESS ON FILE | | | | | | | |
| 377424 | ORTIZ CHARLES, JUNITZA | ADDRESS ON FILE | | | | | | | |
| 377425 | ORTIZ CHARRIEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 377426 | ORTIZ CHEVERE, NANETTE | ADDRESS ON FILE | | | | | | | |
| 377427 | ORTIZ CHEVERE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 377428 | ORTIZ CHEVERE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 377429 | ORTIZ CHEVERE, REYES | ADDRESS ON FILE | | | | | | | |
| 377431 | ORTIZ CHEVRES, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377432 | ORTIZ CHICO, ASHLEY MARIE | ADDRESS ON FILE | | | | | | | |
| 377433 | ORTIZ CHIQUES, ELENA | ADDRESS ON FILE | | | | | | | |
| 377434 | ORTIZ CHRISTIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377435 | ORTIZ CINTRON MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| 377436 | ORTIZ CINTRON, ADA V. | ADDRESS ON FILE | | | | | | | |
| 377437 | ORTIZ CINTRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 377438 | ORTIZ CINTRON, ANA T | ADDRESS ON FILE | | | | | | | |
| 377439 | ORTIZ CINTRON, ANAYDA G | ADDRESS ON FILE | | | | | | | |
| 807722 | ORTIZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377440 | Ortiz Cintron, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 377441 | ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377442 | ORTIZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1787059 | Ortiz Cintron, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 377443 | ORTIZ CINTRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 2008397 | Ortiz Cintron, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 1615107 | Ortiz Cintron, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 1866655 | Ortiz Cintron, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| 377444 | ORTIZ CINTRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| 1939923 | ORTIZ CINTRON, CARMIN | ADDRESS ON FILE | | | | | | | |
| 377445 | ORTIZ CINTRON, ELBA L | ADDRESS ON FILE | | | | | | | |
| 377446 | ORTIZ CINTRON, ERIC | ADDRESS ON FILE | | | | | | | |
| 377447 | ORTIZ CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377448 | ORTIZ CINTRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 377449 | ORTIZ CINTRON, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 377451 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377452 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377450 | ORTIZ CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 377453 | ORTIZ CINTRON, JAIME | ADDRESS ON FILE | | | | | | | |
| 377454 | Ortiz Cintron, Javier | ADDRESS ON FILE | | | | | | | |
| 377455 | ORTIZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 377456 | ORTIZ CINTRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2189406 | Ortiz Cintron, Juan R | ADDRESS ON FILE | | | | | | | |
| 807723 | ORTIZ CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 377457 | ORTIZ CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 377459 | ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377458 | ORTIZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 377460 | ORTIZ CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 377461 | ORTIZ CINTRON, MADELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377462 | ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 377463 | ORTIZ CINTRON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 377464 | ORTIZ CINTRON, MARY J | ADDRESS ON FILE | | | | | | | |
| 807724 | ORTIZ CINTRON, MARY L | ADDRESS ON FILE | | | | | | | |
| 377465 | ORTIZ CINTRON, MARY L | ADDRESS ON FILE | | | | | | | |
| 377466 | Ortiz Cintron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 377467 | ORTIZ CINTRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2195366 | Ortiz Cintron, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 377468 | ORTIZ CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| 377469 | Ortiz Cintron, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 377470 | ORTIZ CINTRON, YANIRCA | ADDRESS ON FILE | | | | | | | |
| 377471 | ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 377472 | ORTIZ CINTRON, YARITZA | ADDRESS ON FILE | | | | | | | |
| 807726 | ORTIZ CINTRON, YINETTE | ADDRESS ON FILE | | | | | | | |
| 1845417 | Ortiz Cintron, Yolanda | ADDRESS ON FILE | | | | | | | |
| 377474 | ORTIZ CIRINO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 2093332 | Ortiz Clas, Mildred | ADDRESS ON FILE | | | | | | | |
| 377476 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2037989 | Ortiz Clas, Olga | ADDRESS ON FILE | | | | | | | |
| 377477 | ORTIZ CLASS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377478 | ORTIZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 377479 | ORTIZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| 377480 | ORTIZ CLASS, OLGA | ADDRESS ON FILE | | | | | | | |
| 377482 | ORTIZ CLAUDIO, ANA T | ADDRESS ON FILE | | | | | | | |
| 377483 | ORTIZ CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 377484 | Ortiz Claudio, Dalisa | ADDRESS ON FILE | | | | | | | |
| 1258984 | ORTIZ CLAUDIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 807727 | ORTIZ CLAUDIO, FELIX J | ADDRESS ON FILE | | | | | | | |
| 377485 | ORTIZ CLAUDIO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 377486 | ORTIZ CLAUDIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 377487 | ORTIZ CLAUDIO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 377488 | ORTIZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 853970 | ORTIZ CLAUDIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 377489 | ORTIZ CLAUDIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 377490 | ORTIZ CLAUDIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 377491 | ORTIZ CLAUDIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 377492 | ORTIZ CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 377493 | ORTIZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377494 | ORTIZ CLEMENTE, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 377496 | ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 377495 | ORTIZ CLEMENTE, MARTA | ADDRESS ON FILE | | | | | | | |
| 377497 | ORTIZ CLEMENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 377498 | ORTIZ CLIVILLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 807728 | ORTIZ COLLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 377499 | ORTIZ COLLADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 1947375 | ORTIZ COLLADO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 377500 | Ortiz Collado, Cain | ADDRESS ON FILE | | | | | | | |
| 377501 | ORTIZ COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377502 | ORTIZ COLLADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1420910 | ORTIZ COLLAZO, ADALBERTO | FRANCES CARABALLO PIETRI | POBOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 1935458 | Ortiz Collazo, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 377504 | ORTIZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377505 | ORTIZ COLLAZO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 377506 | ORTIZ COLLAZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 377507 | ORTIZ COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 377508 | ORTIZ COLLAZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 377509 | ORTIZ COLLAZO, DAVID | ADDRESS ON FILE | | | | | | | |
| 377510 | ORTIZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377511 | ORTIZ COLLAZO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 377512 | ORTIZ COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377513 | ORTIZ COLLAZO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 377514 | ORTIZ COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1747113 | ORTIZ COLLAZO, JANICE K. | ADDRESS ON FILE | | | | | | | |
| 1817208 | ORTIZ COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 377516 | Ortiz Collazo, Juan | ADDRESS ON FILE | | | | | | | |
| 377517 | Ortiz Collazo, Kevin | ADDRESS ON FILE | | | | | | | |
| 377518 | ORTIZ COLLAZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 377519 | ORTIZ COLLAZO, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| 377520 | ORTIZ COLLAZO, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 377521 | ORTIZ COLLAZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 377522 | ORTIZ COLLAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| 377523 | ORTIZ COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 377524 | ORTIZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 377525 | ORTIZ COLLAZO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 377526 | ORTIZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377527 | ORTIZ COLLAZO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 377528 | ORTIZ COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 733754 | ORTIZ COLLISION EXPERT | URB ROYAL TOWN | M 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 377529 | ORTIZ COLOM, JORGE | ADDRESS ON FILE | | | | | | | |
| 1963392 | Ortiz Colon , Bianca Mary | ADDRESS ON FILE | | | | | | | |
| 1963392 | Ortiz Colon , Bianca Mary | ADDRESS ON FILE | | | | | | | |
| 377530 | ORTIZ COLON MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 377531 | ORTIZ COLON, ABNEL | ADDRESS ON FILE | | | | | | | |
| 377532 | ORTIZ COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 377533 | ORTIZ COLON, AIDA S | ADDRESS ON FILE | | | | | | | |
| 807729 | ORTIZ COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| 377534 | ORTIZ COLON, ALBA R | ADDRESS ON FILE | | | | | | | |
| 377535 | ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 377536 | ORTIZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 377537 | Ortiz Colon, Amarilys | ADDRESS ON FILE | | | | | | | |
| 377539 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 377540 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 377538 | ORTIZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 807730 | ORTIZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| 377541 | ORTIZ COLON, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 377542 | ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377543 | ORTIZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 377544 | ORTIZ COLON, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 1495844 | Ortiz Colon, Angel J. | ADDRESS ON FILE | | | | | | | |
| 377545 | ORTIZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2190966 | Ortiz Colon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2157959 | Ortiz Colon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2157959 | Ortiz Colon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 377546 | ORTIZ COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 377547 | ORTIZ COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 377548 | ORTIZ COLON, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 377549 | Ortiz Colon, Arturo G | ADDRESS ON FILE | | | | | | | |
| 377550 | ORTIZ COLON, AURELIO | ADDRESS ON FILE | | | | | | | |
| 377552 | ORTIZ COLON, AWILDA E | ADDRESS ON FILE | | | | | | | |
| 377553 | ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 377554 | ORTIZ COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 377556 | Ortiz Colon, Bianca M | ADDRESS ON FILE | | | | | | | |
| 377555 | ORTIZ COLON, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | ADDRESS ON FILE | | | | | | | |
| 377557 | ORTIZ COLON, BIANCA M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377558 | ORTIZ COLON, BIANCALYS M | ADDRESS ON FILE | | | | | | | |
| 377559 | ORTIZ COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2161114 | Ortiz Colon, Brendo | ADDRESS ON FILE | | | | | | | |
| 377560 | ORTIZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 377561 | ORTIZ COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 377563 | ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 377562 | ORTIZ COLON, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| 377564 | ORTIZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 377565 | ORTIZ COLON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 377566 | Ortiz Colon, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2147684 | Ortiz Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 2072314 | Ortiz Colon, Carmelo | ADDRESS ON FILE | | | | | | | |
| 377567 | ORTIZ COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 377569 | ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377568 | ORTIZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 377570 | ORTIZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 377571 | ORTIZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 377572 | ORTIZ COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 377573 | ORTIZ COLON, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 377574 | ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 377575 | ORTIZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 377576 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 377578 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 807732 | ORTIZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1658327 | Ortiz Colon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1844708 | ORTIZ COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1621216 | Ortiz Colon, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 377579 | ORTIZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 377580 | ORTIZ COLON, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| 377582 | ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 377581 | ORTIZ COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| 377583 | ORTIZ COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| 1493284 | Ortiz Colon, Dianly Z. | ADDRESS ON FILE | | | | | | | |
| 377584 | ORTIZ COLON, DILIA M | ADDRESS ON FILE | | | | | | | |
| 1938096 | Ortiz Colon, Dilia M. | ADDRESS ON FILE | | | | | | | |
| 377585 | ORTIZ COLON, DORCA J | ADDRESS ON FILE | | | | | | | |
| 2032965 | Ortiz Colon, Dorca J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377586 | ORTIZ COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| 377587 | ORTIZ COLON, ELIAN | ADDRESS ON FILE | | | | | | | |
| 377588 | ORTIZ COLON, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| 377589 | ORTIZ COLON, ELIUD | ADDRESS ON FILE | | | | | | | |
| 377590 | ORTIZ COLON, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 377591 | ORTIZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 807734 | ORTIZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 377592 | ORTIZ COLON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 377593 | ORTIZ COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| 377594 | ORTIZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 377595 | ORTIZ COLON, ERICA | ADDRESS ON FILE | | | | | | | |
| 377596 | ORTIZ COLON, ERIK | ADDRESS ON FILE | | | | | | | |
| 377597 | ORTIZ COLON, ESTRELLA C. | ADDRESS ON FILE | | | | | | | |
| 377598 | ORTIZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 807735 | ORTIZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1771278 | Ortiz Colon, Evelyn | ADDRESS ON FILE | | | | | | | |
| 807736 | ORTIZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 377599 | ORTIZ COLON, FELIX A | ADDRESS ON FILE | | | | | | | |
| 377600 | ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377601 | ORTIZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 377602 | ORTIZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 2155146 | Ortiz Colon, Gabriel | ADDRESS ON FILE | | | | | | | |
| 377603 | ORTIZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 377604 | ORTIZ COLON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 377605 | ORTIZ COLON, GIDALYS | ADDRESS ON FILE | | | | | | | |
| 377606 | ORTIZ COLON, GISELA DORIS | ADDRESS ON FILE | | | | | | | |
| 377607 | ORTIZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 377608 | ORTIZ COLON, GLORIA J | ADDRESS ON FILE | | | | | | | |
| 377609 | ORTIZ COLON, GLORIA J. | ADDRESS ON FILE | | | | | | | |
| 377610 | ORTIZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 377611 | ORTIZ COLON, GLORISELY | ADDRESS ON FILE | | | | | | | |
| 377612 | ORTIZ COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 377613 | ORTIZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1425606 | ORTIZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 377615 | ORTIZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 377616 | ORTIZ COLON, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 377617 | ORTIZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 377618 | Ortiz Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 377619 | ORTIZ COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2015821 | Ortiz Colon, Hector R. | ADDRESS ON FILE | | | | | | |
| 2015747 | Ortiz Colon, Hector Rafael | ADDRESS ON FILE | | | | | | |
| 1994566 | Ortiz Colon, Hector Rafael | ADDRESS ON FILE | | | | | | |
| 377620 | ORTIZ COLON, HILDA M | ADDRESS ON FILE | | | | | | |
| 377621 | Ortiz Colon, Ileana | ADDRESS ON FILE | | | | | | |
| 377622 | ORTIZ COLON, IRAD | ADDRESS ON FILE | | | | | | |
| 377623 | ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 377624 | ORTIZ COLON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 807737 | ORTIZ COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 377625 | ORTIZ COLON, IRIS E | ADDRESS ON FILE | | | | | | |
| 807738 | ORTIZ COLON, IRMA | ADDRESS ON FILE | | | | | | |
| 377626 | ORTIZ COLON, IRMA E | ADDRESS ON FILE | | | | | | |
| 2221489 | Ortiz Colon, Irma E. | ADDRESS ON FILE | | | | | | |
| 1575876 | Ortiz Colón, Irma E. | ADDRESS ON FILE | | | | | | |
| 1575999 | Ortiz Colón, Irma Esther | ADDRESS ON FILE | | | | | | |
| 2178711 | Ortiz Colon, Irma I. | ADDRESS ON FILE | | | | | | |
| 377627 | ORTIZ COLON, JAIMAR | ADDRESS ON FILE | | | | | | |
| 807739 | ORTIZ COLON, JANCEL | ADDRESS ON FILE | | | | | | |
| 377628 | ORTIZ COLON, JANCEL A | ADDRESS ON FILE | | | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | ADDRESS ON FILE | | | | | | |
| 377629 | ORTIZ COLON, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 377630 | ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 377631 | ORTIZ COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 377632 | ORTIZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 377633 | ORTIZ COLON, JESSY | ADDRESS ON FILE | | | | | | |
| 377634 | ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | |
| 377635 | ORTIZ COLON, JOHAN | ADDRESS ON FILE | | | | | | |
| 377636 | ORTIZ COLON, JOHNNY | ADDRESS ON FILE | | | | | | |
| 377637 | ORTIZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | |
| 377638 | ORTIZ COLON, JORGE J. | ADDRESS ON FILE | | | | | | |
| 377640 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 377639 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 377641 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 377642 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 377643 | ORTIZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 377644 | ORTIZ COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 377645 | ORTIZ COLON, JOSE C. | ADDRESS ON FILE | | | | | | |
| 1530663 | Ortiz Colon, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 2141194 | Ortiz Colon, Jose L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 377646 | ORTIZ COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 377647 | ORTIZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | |
| 377648 | ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 377649 | ORTIZ COLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1422901 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 |
| 770770 | ORTIZ COLÓN, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | 3793 | Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 |
| 807741 | ORTIZ COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 377650 | ORTIZ COLON, JUAN L | ADDRESS ON FILE | | | | | | |
| 807742 | ORTIZ COLON, JUAN L | ADDRESS ON FILE | | | | | | |
| 377651 | ORTIZ COLON, JUDITH | ADDRESS ON FILE | | | | | | |
| 377652 | Ortiz Colon, Julio A | ADDRESS ON FILE | | | | | | |
| 377653 | ORTIZ COLON, KARLA L | ADDRESS ON FILE | | | | | | |
| 377654 | ORTIZ COLON, KEILA | ADDRESS ON FILE | | | | | | |
| 377655 | ORTIZ COLON, KIARA | ADDRESS ON FILE | | | | | | |
| 807743 | ORTIZ COLON, KIARA L | ADDRESS ON FILE | | | | | | |
| 377656 | ORTIZ COLON, LAURA | ADDRESS ON FILE | | | | | | |
| 807744 | ORTIZ COLON, LAURA M | ADDRESS ON FILE | | | | | | |
| 807745 | ORTIZ COLON, LAURALYS | ADDRESS ON FILE | | | | | | |
| 807746 | ORTIZ COLON, LERSIE | ADDRESS ON FILE | | | | | | |
| 1952140 | Ortiz Colon, Lilliam | ADDRESS ON FILE | | | | | | |
| 377658 | ORTIZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | |
| 807747 | ORTIZ COLON, LUANN M | ADDRESS ON FILE | | | | | | |
| 377659 | ORTIZ COLON, LUCY A | ADDRESS ON FILE | | | | | | |
| 377661 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 377662 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 377663 | ORTIZ COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 377664 | Ortiz Colon, Luis A | ADDRESS ON FILE | | | | | | |
| 377665 | ORTIZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 377666 | ORTIZ COLON, LUIS G | ADDRESS ON FILE | | | | | | |
| 377667 | Ortiz Colon, Luis I | ADDRESS ON FILE | | | | | | |
| 377668 | Ortiz Colon, Luis R | ADDRESS ON FILE | | | | | | |
| 377669 | ORTIZ COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 377670 | ORTIZ COLON, MAILYN | ADDRESS ON FILE | | | | | | |
| 2208791 | Ortiz Colon, Manuel Angel | ADDRESS ON FILE | | | | | | |
| 807748 | ORTIZ COLON, MARANGELYS | ADDRESS ON FILE | | | | | | |
| 377671 | ORTIZ COLON, MARCELO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2071062 | Ortiz Colon, Marcelo | ADDRESS ON FILE | | | | | | | |
| 377672 | ORTIZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 377673 | ORTIZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 807749 | ORTIZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 377674 | ORTIZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 377676 | ORTIZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 377677 | ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 377678 | ORTIZ COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1803657 | Ortiz Colon, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2132685 | Ortiz Colon, Maria del los Angeles | ADDRESS ON FILE | | | | | | | |
| 807750 | ORTIZ COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 377679 | ORTIZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 377681 | ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 377680 | ORTIZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 377682 | ORTIZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 377683 | ORTIZ COLON, MARILETT | ADDRESS ON FILE | | | | | | | |
| 377684 | ORTIZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 807751 | ORTIZ COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 377685 | ORTIZ COLON, MARTA R. | ADDRESS ON FILE | | | | | | | |
| 377686 | ORTIZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 377687 | ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1425607 | ORTIZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 377689 | ORTIZ COLON, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 377690 | ORTIZ COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 377691 | ORTIZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 377692 | ORTIZ COLON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 377693 | ORTIZ COLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 377694 | ORTIZ COLON, OFELIA | ADDRESS ON FILE | | | | | | | |
| 377695 | ORTIZ COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 1823174 | Ortiz Colon, Olga B. | ADDRESS ON FILE | | | | | | | |
| 377696 | ORTIZ COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 377697 | ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377698 | ORTIZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 377699 | ORTIZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1576794 | ORTIZ COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 377700 | ORTIZ COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| 377701 | ORTIZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377702 | ORTIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 377703 | ORTIZ COLON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 377704 | ORTIZ COLON, PEDRO L | ADDRESS ON FILE | | | | | | |
| 377705 | ORTIZ COLON, PEDRO M | ADDRESS ON FILE | | | | | | |
| 377706 | ORTIZ COLON, PEDRO N | ADDRESS ON FILE | | | | | | |
| 377707 | ORTIZ COLON, PEDRO S | ADDRESS ON FILE | | | | | | |
| 1769287 | Ortiz Colón, Pedro S. | ADDRESS ON FILE | | | | | | |
| 1602472 | Ortiz Colón, Pedro S. | ADDRESS ON FILE | | | | | | |
| 377708 | ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 377709 | ORTIZ COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 377710 | ORTIZ COLON, RAMONA | ADDRESS ON FILE | | | | | | |
| 1839664 | Ortiz Colon, Ramonita | Bo Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 |
| 377711 | ORTIZ COLON, RAMONITA | HC 01 BOX 6087 | | | | JUANA DIAZ | PR | 00795 |
| 1839664 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 |
| 377712 | ORTIZ COLON, RICHARD | ADDRESS ON FILE | | | | | | |
| 377713 | ORTIZ COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 377714 | ORTIZ COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 377715 | ORTIZ COLON, ROSSANEL | ADDRESS ON FILE | | | | | | |
| 749513 | ORTIZ COLON, ROSSANEL | ADDRESS ON FILE | | | | | | |
| 377716 | ORTIZ COLON, ROXANA | ADDRESS ON FILE | | | | | | |
| 377717 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 377718 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2189358 | Ortiz Colon, Samuel | ADDRESS ON FILE | | | | | | |
| 377719 | ORTIZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 377720 | ORTIZ COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 377721 | ORTIZ COLON, SANTOS | ADDRESS ON FILE | | | | | | |
| 377722 | ORTIZ COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 807752 | ORTIZ COLON, SELMA I | ADDRESS ON FILE | | | | | | |
| 377723 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 377724 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 377725 | ORTIZ COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 377726 | ORTIZ COLON, SOR M | ADDRESS ON FILE | | | | | | |
| 377727 | ORTIZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 377728 | ORTIZ COLON, VANNERY | ADDRESS ON FILE | | | | | | |
| 377729 | Ortiz Colon, Victor R | ADDRESS ON FILE | | | | | | |
| 377730 | Ortiz Colon, Victoriano | ADDRESS ON FILE | | | | | | |
| 377731 | ORTIZ COLON, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 377732 | ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 377733 | ORTIZ COLON, VIVIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377734 | ORTIZ COLON, WALTER | ADDRESS ON FILE | | | | | | | |
| 377735 | ORTIZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 764716 | ORTIZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1923320 | Ortiz Colon, Wanda | ADDRESS ON FILE | | | | | | | |
| 377736 | Ortiz Colon, WANDA M | ADDRESS ON FILE | | | | | | | |
| 377737 | ORTIZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 377738 | ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377739 | ORTIZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 377740 | ORTIZ COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| 377741 | ORTIZ COLON, WINDA | ADDRESS ON FILE | | | | | | | |
| 377742 | ORTIZ COLON, WINDA A | ADDRESS ON FILE | | | | | | | |
| 377743 | ORTIZ COLON, XAVIER E | ADDRESS ON FILE | | | | | | | |
| 377744 | ORTIZ COLON, YADARIS M | ADDRESS ON FILE | | | | | | | |
| 807753 | ORTIZ COLON, YADARIS M | ADDRESS ON FILE | | | | | | | |
| 377745 | ORTIZ COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 377746 | ORTIZ COLON, YAIMIE | ADDRESS ON FILE | | | | | | | |
| 377747 | ORTIZ COLON, YAIMIE D. | ADDRESS ON FILE | | | | | | | |
| 377748 | ORTIZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 807754 | ORTIZ COLON, YENARIS | ADDRESS ON FILE | | | | | | | |
| 1530689 | Ortiz Colon, Yohanelis Mary | ADDRESS ON FILE | | | | | | | |
| 377750 | ORTIZ COLON, YOLANIS | ADDRESS ON FILE | | | | | | | |
| 377751 | ORTIZ COLON, ZOAMY D | ADDRESS ON FILE | | | | | | | |
| 377752 | Ortiz Colorado, Luis Aniel | ADDRESS ON FILE | | | | | | | |
| 2054290 | Ortiz Comas, Myra | ADDRESS ON FILE | | | | | | | |
| 2054290 | Ortiz Comas, Myra | ADDRESS ON FILE | | | | | | | |
| 377753 | ORTIZ COMAS, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 1582268 | Ortiz Comas, Myrna T. | ADDRESS ON FILE | | | | | | | |
| 377754 | ORTIZ CONCEPCION, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2157370 | Ortiz Concepcion, Cristina | ADDRESS ON FILE | | | | | | | |
| 2067967 | Ortiz Concepcion, Cristina | ADDRESS ON FILE | | | | | | | |
| 377755 | ORTIZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 377756 | ORTIZ CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377757 | ORTIZ CONCEPCION, ENID | ADDRESS ON FILE | | | | | | | |
| 377758 | Ortiz Concepcion, Faustino C | ADDRESS ON FILE | | | | | | | |
| 377759 | ORTIZ CONCEPCION, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 807756 | ORTIZ CONCEPCION, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 377761 | ORTIZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 377762 | ORTIZ CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 377763 | ORTIZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 377764 | ORTIZ CONCEPCION, WILLIAM J | ADDRESS ON FILE | | | | | | | | |
| 377765 | ORTIZ CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 853972 | ORTIZ CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 1643871 | Ortiz Conception, Maritza | ADDRESS ON FILE | | | | | | | | |
| 1425608 | Ortiz CONDE, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 377767 | ORTIZ CONDE, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 377768 | ORTIZ CONDE, LIZMAR | ADDRESS ON FILE | | | | | | | | |
| 377769 | ORTIZ CONESA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 377770 | ORTIZ CONESA, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 733755 | ORTIZ CONSTRACTOR | HC 71 BOX 5951 | | | | | CAYEY | PR | 00736 | |
| 377771 | ORTIZ CONTAKES, LILYA | ADDRESS ON FILE | | | | | | | | |
| 377772 | ORTIZ CONTRERAS, JAIME | ADDRESS ON FILE | | | | | | | | |
| 377773 | ORTIZ CONTRERAS, RENE | ADDRESS ON FILE | | | | | | | | |
| 2040042 | Ortiz Contreras, Rene | ADDRESS ON FILE | | | | | | | | |
| 2098966 | Ortiz Contreras, Rene | ADDRESS ON FILE | | | | | | | | |
| 377774 | ORTIZ CONTRERAS, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 1420911 | ORTIZ CONTRERAS, YAMIL | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | | GUAYNABO | PR | 00969 | |
| 377775 | ORTIZ CONTRERAS, YAMIL | LIC JOSE VELEZ PEREA | 35 CALLE C | BORBON | SUITE 65-115 | | GUAYNABO | PR | 00969-5375 | |
| 377776 | ORTIZ CORA, DANIXIS | ADDRESS ON FILE | | | | | | | | |
| 377777 | ORTIZ CORALI, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | ADDRESS ON FILE | | | | | | | | |
| 1674507 | Ortiz Cordero, Abdias J | ADDRESS ON FILE | | | | | | | | |
| 377778 | Ortiz Cordero, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 377779 | ORTIZ CORDERO, ARIZBETH | ADDRESS ON FILE | | | | | | | | |
| 377780 | Ortiz Cordero, Carlos E | ADDRESS ON FILE | | | | | | | | |
| 377781 | ORTIZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 377782 | ORTIZ CORDERO, CARMEN B | ADDRESS ON FILE | | | | | | | | |
| 807757 | ORTIZ CORDERO, GLORIELIS | ADDRESS ON FILE | | | | | | | | |
| 377783 | ORTIZ CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 377784 | ORTIZ CORDERO, IDELIZ | ADDRESS ON FILE | | | | | | | | |
| 807758 | ORTIZ CORDERO, IRMA | ADDRESS ON FILE | | | | | | | | |
| 1933959 | Ortiz Cordero, Irma L | ADDRESS ON FILE | | | | | | | | |
| 377785 | ORTIZ CORDERO, IRMA L | ADDRESS ON FILE | | | | | | | | |
| 2012437 | ORTIZ CORDERO, IRMA L. | ADDRESS ON FILE | | | | | | | | |
| 377786 | ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 377787 | ORTIZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 377788 | ORTIZ CORDERO, JUAN A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 564 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377789 | ORTIZ CORDERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 377790 | ORTIZ CORDERO, LITZA E | ADDRESS ON FILE | | | | | | | |
| 377792 | ORTIZ CORDERO, MELISA | ADDRESS ON FILE | | | | | | | |
| 377793 | ORTIZ CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 377794 | ORTIZ CORDERO, MILIANETTE | ADDRESS ON FILE | | | | | | | |
| 377795 | ORTIZ CORDERO, NAYDA S | ADDRESS ON FILE | | | | | | | |
| 377796 | ORTIZ CORDERO, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| 377797 | ORTIZ CORDOVA, ANA L | ADDRESS ON FILE | | | | | | | |
| 377798 | ORTIZ CORDOVA, RUTH | ADDRESS ON FILE | | | | | | | |
| 377799 | ORTIZ CORE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 377800 | ORTIZ CORIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 377801 | ORTIZ CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 377802 | ORTIZ CORONA, CYNDIA ENID | ADDRESS ON FILE | | | | | | | |
| 377803 | ORTIZ CORONA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 377804 | ORTIZ COROVA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 377805 | ORTIZ CORPS, AYXA | ADDRESS ON FILE | | | | | | | |
| 377806 | ORTIZ CORREA, ALBIN | ADDRESS ON FILE | | | | | | | |
| 377807 | ORTIZ CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2154685 | Ortiz Correa, Angel M | ADDRESS ON FILE | | | | | | | |
| 377808 | ORTIZ CORREA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 377809 | ORTIZ CORREA, BETSY | ADDRESS ON FILE | | | | | | | |
| 807759 | ORTIZ CORREA, BETSY | ADDRESS ON FILE | | | | | | | |
| 377791 | ORTIZ CORREA, CHARILYS | ADDRESS ON FILE | | | | | | | |
| 377810 | ORTIZ CORREA, DORILIZA | ADDRESS ON FILE | | | | | | | |
| 377811 | ORTIZ CORREA, EGDARD | ADDRESS ON FILE | | | | | | | |
| 377812 | ORTIZ CORREA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 377813 | ORTIZ CORREA, FE M | ADDRESS ON FILE | | | | | | | |
| 377814 | ORTIZ CORREA, ILEANA MARIA | ADDRESS ON FILE | | | | | | | |
| 1258985 | ORTIZ CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 377816 | ORTIZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 377815 | Ortiz Correa, Jose | ADDRESS ON FILE | | | | | | | |
| 377817 | ORTIZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 377818 | Ortiz Correa, Juan C. | ADDRESS ON FILE | | | | | | | |
| 252833 | ORTIZ CORREA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 807760 | ORTIZ CORREA, LIZBET | ADDRESS ON FILE | | | | | | | |
| 377819 | ORTIZ CORREA, LIZBET E | ADDRESS ON FILE | | | | | | | |
| 1783923 | Ortiz Correa, Lizbet E. | ADDRESS ON FILE | | | | | | | |
| 377820 | ORTIZ CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 377821 | ORTIZ CORREA, NELMA L | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377822 | ORTIZ CORREA, NOEMARIE | ADDRESS ON FILE | | | | | | |
| 377823 | ORTIZ CORREA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 377824 | ORTIZ CORREA, OLGA A. | ADDRESS ON FILE | | | | | | |
| 377825 | ORTIZ CORREA, PABLO | ADDRESS ON FILE | | | | | | |
| 377826 | ORTIZ CORREA, PABLO J | ADDRESS ON FILE | | | | | | |
| 377827 | Ortiz Correa, Rene | ADDRESS ON FILE | | | | | | |
| 377828 | ORTIZ CORREA, ROSA | ADDRESS ON FILE | | | | | | |
| 377829 | ORTIZ CORREA, SAUL | ADDRESS ON FILE | | | | | | |
| 377830 | ORTIZ CORREA, ZACHA | ADDRESS ON FILE | | | | | | |
| 377831 | ORTIZ CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 377832 | ORTIZ CORREA, ZORELIS | ADDRESS ON FILE | | | | | | |
| 377833 | ORTIZ CORTES, AQUILINO | ADDRESS ON FILE | | | | | | |
| 377834 | ORTIZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 377835 | ORTIZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 377836 | ORTIZ CORTES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2090090 | Ortiz Cortes, Maricel | ADDRESS ON FILE | | | | | | |
| 377837 | ORTIZ CORTES, NELSON | ADDRESS ON FILE | | | | | | |
| 377838 | ORTIZ CORTES, PEDRO RAMON | ADDRESS ON FILE | | | | | | |
| 377839 | ORTIZ CORUJO, DIANA | ADDRESS ON FILE | | | | | | |
| 807761 | ORTIZ COSME, AIXA | ADDRESS ON FILE | | | | | | |
| 377840 | ORTIZ COSME, AIXA M | ADDRESS ON FILE | | | | | | |
| 377841 | ORTIZ COSME, ANA I | ADDRESS ON FILE | | | | | | |
| 1685238 | Ortiz Cosme, Elizabeth | ADDRESS ON FILE | | | | | | |
| 377842 | ORTIZ COSME, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 377843 | ORTIZ COSME, IVELIZA | ADDRESS ON FILE | | | | | | |
| 377844 | ORTIZ COSME, JAMEEL | ADDRESS ON FILE | | | | | | |
| 807762 | ORTIZ COSME, JESUS | ADDRESS ON FILE | | | | | | |
| 377845 | ORTIZ COSME, JESUS F | ADDRESS ON FILE | | | | | | |
| 377846 | ORTIZ COSME, JOSE | ADDRESS ON FILE | | | | | | |
| 377847 | Ortiz Cosme, Jose A | ADDRESS ON FILE | | | | | | |
| 2161102 | Ortiz Cosme, Kermit L. | ADDRESS ON FILE | | | | | | |
| 377848 | ORTIZ COSME, KERMIT LUIS | ADDRESS ON FILE | | | | | | |
| 377849 | ORTIZ COSME, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1722825 | ORTIZ COSME, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 807763 | ORTIZ COSME, MARIELA | ADDRESS ON FILE | | | | | | |
| 377850 | ORTIZ COSME, MARIELA | ADDRESS ON FILE | | | | | | |
| 377851 | ORTIZ COSME, MARILYN | ADDRESS ON FILE | | | | | | |
| 377852 | Ortiz Cosme, Oscar | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377853 | ORTIZ COSME, ROSA I | ADDRESS ON FILE | | | | | | |
| 1658645 | ORTIZ COSME, ROSA I. | ADDRESS ON FILE | | | | | | |
| 377854 | ORTIZ COSS, ALICIA | ADDRESS ON FILE | | | | | | |
| 377855 | ORTIZ COSS, JANITZIE | ADDRESS ON FILE | | | | | | |
| 377856 | ORTIZ COSS, SUSANA | ADDRESS ON FILE | | | | | | |
| 1609608 | Ortiz Coss, Susana | ADDRESS ON FILE | | | | | | |
| 377857 | ORTIZ COSTA, AXEL | ADDRESS ON FILE | | | | | | |
| 377858 | ORTIZ COTTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 377859 | ORTIZ COTTE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 377860 | ORTIZ COTTI MD, WILSON | ADDRESS ON FILE | | | | | | |
| 377861 | ORTIZ COTTO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 377862 | ORTIZ COTTO, AMERICA | ADDRESS ON FILE | | | | | | |
| 377863 | ORTIZ COTTO, ANA R. | ADDRESS ON FILE | | | | | | |
| 377864 | Ortiz Cotto, Angel R | ADDRESS ON FILE | | | | | | |
| 52402 | ORTIZ COTTO, BETSY | ADDRESS ON FILE | | | | | | |
| 377865 | ORTIZ COTTO, BETSY | ADDRESS ON FILE | | | | | | |
| 377866 | ORTIZ COTTO, CECILIA | ADDRESS ON FILE | | | | | | |
| 1425609 | ORTIZ COTTO, DARBERTO | ADDRESS ON FILE | | | | | | |
| 377868 | ORTIZ COTTO, DAVID | ADDRESS ON FILE | | | | | | |
| 1665072 | Ortiz Cotto, Elizabeth | ADDRESS ON FILE | | | | | | |
| 377870 | Ortiz Cotto, Ely A. | ADDRESS ON FILE | | | | | | |
| 377871 | ORTIZ COTTO, EVA | ADDRESS ON FILE | | | | | | |
| 1420912 | ORTIZ COTTO, GLORIA | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20030 | |
| 377873 | ORTIZ COTTO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1420913 | ORTIZ COTTO, GLORIA E. | AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO #13501 | | | GUAYNABO | PR | 00969 | |
| 1752103 | Ortiz Cotto, Gloria E. | PO Box 8 | | | | Isabela | PR | 00662 | |
| 853973 | Ortiz Cotto, IVELISSE | ADDRESS ON FILE | | | | | | |
| 377874 | ORTIZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 377875 | ORTIZ COTTO, JASMARIE | ADDRESS ON FILE | | | | | | |
| 377876 | ORTIZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 377877 | ORTIZ COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 377878 | ORTIZ COTTO, LUISA | ADDRESS ON FILE | | | | | | |
| 377879 | ORTIZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 377880 | ORTIZ COTTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 377881 | ORTIZ COTTO, MARIA | ADDRESS ON FILE | | | | | | |
| 377882 | ORTIZ COTTO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | |
| 1771940 | Ortiz Cotto, Maria V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 377883 | ORTIZ COTTO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 807764 | ORTIZ COTTO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 377884 | ORTIZ COTTO, MARINES | ADDRESS ON FILE | | | | | | | | |
| 377885 | ORTIZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 377886 | Ortiz Cotto, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 377887 | ORTIZ COTTO, MONICA | ADDRESS ON FILE | | | | | | | | |
| 377888 | ORTIZ COTTO, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 2099798 | ORTIZ COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 377889 | Ortiz Cotto, Orlando | ADDRESS ON FILE | | | | | | | | |
| 377890 | ORTIZ COTTO, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 377891 | ORTIZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | | |
| 1786219 | Ortiz Cotto, Ricarda | ADDRESS ON FILE | | | | | | | | |
| 1943869 | Ortiz Cotto, Ricarda | ADDRESS ON FILE | | | | | | | | |
| 377892 | ORTIZ COTTO, RICARDA | ADDRESS ON FILE | | | | | | | | |
| 807765 | ORTIZ COTTO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 377893 | ORTIZ COTTO, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 377894 | ORTIZ COTTO, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 807766 | ORTIZ COTTO, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 377895 | ORTIZ COTTO, SIXTA | ADDRESS ON FILE | | | | | | | | |
| 2050085 | ORTIZ COTTO, SIXTA | ADDRESS ON FILE | | | | | | | | |
| 2104660 | Ortiz Cotto, Sixta | ADDRESS ON FILE | | | | | | | | |
| 377896 | ORTIZ COTTO, YARELIS | ADDRESS ON FILE | | | | | | | | |
| 377897 | ORTIZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 377898 | ORTIZ COUVERTIER, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 377899 | ORTIZ COUVERTIER, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 377900 | ORTIZ CRAWFORD, ALBIN | ADDRESS ON FILE | | | | | | | | |
| 1894014 | Ortiz Crespo, Ada | ADDRESS ON FILE | | | | | | | | |
| 807767 | ORTIZ CRESPO, ADA A | ADDRESS ON FILE | | | | | | | | |
| 377901 | ORTIZ CRESPO, ADA A | ADDRESS ON FILE | | | | | | | | |
| 377901 | ORTIZ CRESPO, ADA A | ADDRESS ON FILE | | | | | | | | |
| 377902 | ORTIZ CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 377903 | ORTIZ CRESPO, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 377904 | ORTIZ CRESPO, CUMAN | ADDRESS ON FILE | | | | | | | | |
| 377905 | ORTIZ CRESPO, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 377906 | ORTIZ CRESPO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 377907 | ORTIZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 1722636 | Ortiz Crespo, Magaly | ADDRESS ON FILE | | | | | | | | |
| 377909 | ORTIZ CRESPO, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 377910 | ORTIZ CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377911 | ORTIZ CRESPO, MARISOL | ADDRESS ON FILE | | | | | | |
| 377912 | ORTIZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 377913 | ORTIZ CRESPO, YARITZA | ADDRESS ON FILE | | | | | | |
| 377914 | ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | |
| 1519165 | ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | |
| 377915 | ORTIZ CRIADO, JOHANIE | ADDRESS ON FILE | | | | | | |
| 377916 | ORTIZ CRISTIAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 377917 | ORTIZ CRUZ, ADA | ADDRESS ON FILE | | | | | | |
| 1258986 | ORTIZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 377918 | ORTIZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1534841 | Ortiz Cruz, Alejandro | ADDRESS ON FILE | | | | | | |
| 377919 | ORTIZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | |
| 2164812 | Ortiz Cruz, Ana M. | ADDRESS ON FILE | | | | | | |
| 377920 | ORTIZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 377921 | ORTIZ CRUZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 377922 | Ortiz Cruz, Angel M | ADDRESS ON FILE | | | | | | |
| 377923 | ORTIZ CRUZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 377924 | ORTIZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 807768 | ORTIZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 377925 | ORTIZ CRUZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 377926 | ORTIZ CRUZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 1878699 | Ortiz Cruz, Aurea E. | ADDRESS ON FILE | | | | | | |
| 1768954 | Ortiz Cruz, Aurea E. | ADDRESS ON FILE | | | | | | |
| 377927 | ORTIZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2065255 | Ortiz Cruz, Awilda Maria | ADDRESS ON FILE | | | | | | |
| 807769 | ORTIZ CRUZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 377928 | ORTIZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 807770 | ORTIZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 377929 | ORTIZ CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1420914 | ORTIZ CRUZ, BRYAN JORDANIS | HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 |
| 377930 | ORTIZ CRUZ, CALIXTO | ADDRESS ON FILE | | | | | | |
| 377931 | ORTIZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 377932 | ORTIZ CRUZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 377933 | ORTIZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 377934 | ORTIZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 377935 | ORTIZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2052551 | Ortiz Cruz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 377936 | ORTIZ CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2082487 | ORTIZ CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 377937 | ORTIZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 377938 | ORTIZ CRUZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 2019978 | ORTIZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 377939 | ORTIZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 377940 | ORTIZ CRUZ, EDDIEMAR | ADDRESS ON FILE | | | | | | | |
| 2063087 | ORTIZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2063087 | ORTIZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 377942 | ORTIZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 377943 | ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 377944 | ORTIZ CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 377945 | ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1727346 | Ortiz Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 2166464 | Ortiz Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 377946 | ORTIZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 377947 | ORTIZ CRUZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 377948 | ORTIZ CRUZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 807771 | ORTIZ CRUZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 1657540 | Ortiz Cruz, Edwin Rafael | ADDRESS ON FILE | | | | | | | |
| 807772 | ORTIZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 377949 | ORTIZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1955778 | Ortiz Cruz, Elba Ines | ADDRESS ON FILE | | | | | | | |
| 1622215 | Ortiz Cruz, Elio | ADDRESS ON FILE | | | | | | | |
| 807773 | ORTIZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 377950 | ORTIZ CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 807774 | ORTIZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 377951 | ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 377952 | ORTIZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 377954 | ORTIZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 377955 | ORTIZ CRUZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 377956 | ORTIZ CRUZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 377957 | ORTIZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 377958 | ORTIZ CRUZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 807775 | ORTIZ CRUZ, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| 377959 | ORTIZ CRUZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 377960 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 807776 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 377961 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 377962 | ORTIZ CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377963 | ORTIZ CRUZ, GLADYS I | ADDRESS ON FILE | | | | | | |
| 377964 | ORTIZ CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 377965 | ORTIZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 377966 | Ortiz Cruz, Harold A. | ADDRESS ON FILE | | | | | | |
| 2024373 | Ortiz Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 2145573 | Ortiz Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 1998509 | Ortiz Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 377967 | ORTIZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2022875 | Ortiz Cruz, Hector | ADDRESS ON FILE | | | | | | |
| 377968 | ORTIZ CRUZ, HENRY | ADDRESS ON FILE | | | | | | |
| 377969 | Ortiz Cruz, Horacio | ADDRESS ON FILE | | | | | | |
| 377970 | ORTIZ CRUZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 377971 | ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 377972 | ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 853974 | ORTIZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 377973 | ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 377974 | ORTIZ CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 377975 | ORTIZ CRUZ, IVETTE C | ADDRESS ON FILE | | | | | | |
| 377976 | ORTIZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1257304 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 377977 | Ortiz Cruz, Jaime | ADDRESS ON FILE | | | | | | |
| 377978 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 377979 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 377980 | ORTIZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 834465 | Ortiz Cruz, Jaime | ADDRESS ON FILE | | | | | | |
| 377983 | ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | |
| 377981 | ORTIZ CRUZ, JANET | ADDRESS ON FILE | | | | | | |
| 377984 | ORTIZ CRUZ, JENNITH | ADDRESS ON FILE | | | | | | |
| 807778 | ORTIZ CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 377985 | Ortiz Cruz, Jimmy | ADDRESS ON FILE | | | | | | |
| 377986 | ORTIZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 377987 | Ortiz Cruz, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 377988 | Ortiz Cruz, Jorge W. | ADDRESS ON FILE | | | | | | |
| 377989 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 377953 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 377990 | ORTIZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 377991 | ORTIZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 807779 | ORTIZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 377992 | ORTIZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420915 | ORTIZ CRUZ, JOSÉ LUIS | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 |
| 377994 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 377993 | Ortiz Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 377995 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 377996 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 377997 | ORTIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 377998 | Ortiz Cruz, Juan C | ADDRESS ON FILE | | | | | | |
| 1730596 | Ortiz Cruz, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 377999 | ORTIZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 1930323 | Ortiz Cruz, Judiberth | ADDRESS ON FILE | | | | | | |
| 378000 | ORTIZ CRUZ, JUDIBERTH | ADDRESS ON FILE | | | | | | |
| 1930323 | Ortiz Cruz, Judiberth | ADDRESS ON FILE | | | | | | |
| 378001 | ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 378002 | ORTIZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1946667 | Ortiz Cruz, Julio Angel | ADDRESS ON FILE | | | | | | |
| 378003 | ORTIZ CRUZ, KALEIMY | ADDRESS ON FILE | | | | | | |
| 378004 | ORTIZ CRUZ, KARLA | ADDRESS ON FILE | | | | | | |
| 807780 | ORTIZ CRUZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 378005 | ORTIZ CRUZ, LESBIA | ADDRESS ON FILE | | | | | | |
| 378006 | ORTIZ CRUZ, LILLYAM | ADDRESS ON FILE | | | | | | |
| 378007 | ORTIZ CRUZ, LIMARIS | ADDRESS ON FILE | | | | | | |
| 378008 | ORTIZ CRUZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 378009 | ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 378010 | ORTIZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 378011 | ORTIZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 378012 | ORTIZ CRUZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 378013 | Ortiz Cruz, Luz D | ADDRESS ON FILE | | | | | | |
| 807781 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1841636 | Ortiz Cruz, Manuel | ADDRESS ON FILE | | | | | | |
| 378014 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 378015 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 378016 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 378017 | ORTIZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 378018 | ORTIZ CRUZ, MARCUS | ADDRESS ON FILE | | | | | | |
| 378019 | ORTIZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 378020 | ORTIZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1871594 | ORTIZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378021 | ORTIZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 378022 | ORTIZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 378023 | ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378024 | ORTIZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 378025 | ORTIZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 807782 | ORTIZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 378026 | ORTIZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 378027 | ORTIZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 378028 | ORTIZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378029 | ORTIZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 378030 | ORTIZ CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| 1420916 | ORTIZ CRUZ, MARTA M. | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY PO BOX 69 | | | COAMO | PR | 00769 | |
| 378031 | ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 378032 | ORTIZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1872944 | Ortiz Cruz, Mayra | ADDRESS ON FILE | | | | | | | |
| 378033 | ORTIZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 378034 | ORTIZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 378035 | ORTIZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 378036 | ORTIZ CRUZ, MILDRED M | ADDRESS ON FILE | | | | | | | |
| 378037 | ORTIZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378038 | ORTIZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 378039 | ORTIZ CRUZ, NEYSA Y | ADDRESS ON FILE | | | | | | | |
| 378040 | ORTIZ CRUZ, NICK F. | ADDRESS ON FILE | | | | | | | |
| 378041 | ORTIZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 378043 | ORTIZ CRUZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 378044 | ORTIZ CRUZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 378045 | Ortiz Cruz, Omayra | ADDRESS ON FILE | | | | | | | |
| 378046 | Ortiz Cruz, Orlando | ADDRESS ON FILE | | | | | | | |
| 378047 | ORTIZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 378048 | Ortiz Cruz, Patricia | ADDRESS ON FILE | | | | | | | |
| 378049 | ORTIZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378050 | ORTIZ CRUZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| 378051 | ORTIZ CRUZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 378052 | ORTIZ CRUZ, PURA | ADDRESS ON FILE | | | | | | | |
| 807784 | ORTIZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378053 | ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378054 | ORTIZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 807785 | ORTIZ CRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 378055 | ORTIZ CRUZ, RAMONA E | ADDRESS ON FILE | | | | | | |
| 378056 | Ortiz Cruz, Raul | ADDRESS ON FILE | | | | | | |
| 378057 | ORTIZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 378058 | ORTIZ CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 378059 | ORTIZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 2132997 | Ortiz Cruz, Richard | ADDRESS ON FILE | | | | | | |
| 853975 | ORTIZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 2171464 | Ortiz Cruz, Rigoberto | ADDRESS ON FILE | | | | | | |
| 2168435 | Ortiz Cruz, Rigoberto | ADDRESS ON FILE | | | | | | |
| 378060 | ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1785083 | Ortiz Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 378061 | Ortiz Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 378062 | ORTIZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 378063 | ORTIZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 378064 | ORTIZ CRUZ, ROSANETTE | ADDRESS ON FILE | | | | | | |
| 807786 | ORTIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 378065 | ORTIZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 378066 | ORTIZ CRUZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 378067 | ORTIZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 378068 | ORTIZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 378070 | ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1541184 | ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1425610 | ORTIZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | |
| 378071 | ORTIZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 807787 | ORTIZ CRUZ, VICMARY | ADDRESS ON FILE | | | | | | |
| 378072 | ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 378073 | ORTIZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1598481 | ORTIZ CRUZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 378074 | ORTIZ CRUZ, VICTOR OSCAR | ADDRESS ON FILE | | | | | | |
| 378076 | ORTIZ CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | |
| 378077 | ORTIZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 378078 | ORTIZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 378079 | ORTIZ CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1258987 | ORTIZ CUADRA, CRUZ | ADDRESS ON FILE | | | | | | |
| 378082 | ORTIZ CUADRA, EFREN | ADDRESS ON FILE | | | | | | |
| 807788 | ORTIZ CUADRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 378083 | ORTIZ CUADRA, HUMBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378084 | ORTIZ CUADRA, VANESSA | ADDRESS ON FILE | | | | | | |
| 378085 | ORTIZ CUADRADO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 378086 | ORTIZ CUADRADO, DELIA | ADDRESS ON FILE | | | | | | |
| 378087 | ORTIZ CUADRADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 807789 | ORTIZ CUADRADO, OLGA | ADDRESS ON FILE | | | | | | |
| 378088 | ORTIZ CUADRADO, OLGA M | ADDRESS ON FILE | | | | | | |
| 378089 | ORTIZ CUMBA, GINGER | ADDRESS ON FILE | | | | | | |
| 378090 | ORTIZ CUMBA, JUAN | ADDRESS ON FILE | | | | | | |
| 378091 | ORTIZ CURET, GLADYS M | ADDRESS ON FILE | | | | | | |
| 2073860 | Ortiz Curet, Juan | ADDRESS ON FILE | | | | | | |
| 378092 | ORTIZ CURET, JUAN | ADDRESS ON FILE | | | | | | |
| 378093 | ORTIZ CURET, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | |
| 378095 | ORTIZ DALECCIO, HILDA M | ADDRESS ON FILE | | | | | | |
| 378096 | ORTIZ DALIOT, GLADYS B | ADDRESS ON FILE | | | | | | |
| 378098 | ORTIZ DAMANTE, CARMEN J | ADDRESS ON FILE | | | | | | |
| 378099 | Ortiz David, Agustin | ADDRESS ON FILE | | | | | | |
| 2029138 | Ortiz David, Luz E | ADDRESS ON FILE | | | | | | |
| 2147358 | Ortiz David, Miguel A. | ADDRESS ON FILE | | | | | | |
| 378100 | ORTIZ DAVID, MILDRED | ADDRESS ON FILE | | | | | | |
| 1976996 | Ortiz David, Mildred | ADDRESS ON FILE | | | | | | |
| 378101 | ORTIZ DAVID, NORBERTA | ADDRESS ON FILE | | | | | | |
| 378102 | ORTIZ DAVID, NYDIA | ADDRESS ON FILE | | | | | | |
| 378103 | ORTIZ DAVID, OLGA I | ADDRESS ON FILE | | | | | | |
| 2197792 | Ortiz David, Roberto | ADDRESS ON FILE | | | | | | |
| 378104 | ORTIZ DAVID, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2176544 | ORTIZ DAVID, VICTOR M. | P.O. BOX 190099 | | | San Juan | PR | 00919 | |
| 2188373 | Ortiz David, Victor M. | PO Box 190043 | | | San Juan | PR | 00919 | |
| 378105 | Ortiz David, VIVIANA | ADDRESS ON FILE | | | | | | |
| 807790 | ORTIZ DAVILA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 378107 | ORTIZ DAVILA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 807791 | ORTIZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 378108 | ORTIZ DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2035897 | Ortiz Dávila, Carmen D. | ADDRESS ON FILE | | | | | | |
| 378109 | ORTIZ DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1805216 | ORTIZ DAVILA, CHRISTINA M | ADDRESS ON FILE | | | | | | |
| 807792 | ORTIZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | |
| 378111 | ORTIZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | |
| 378112 | ORTIZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257306 | ORTIZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 378113 | ORTIZ DAVILA, EVELYN M | ADDRESS ON FILE | | | | | | |
| 378114 | ORTIZ DAVILA, GLADYS | ADDRESS ON FILE | | | | | | |
| 378115 | Ortiz Davila, Iris A. | ADDRESS ON FILE | | | | | | |
| 378116 | ORTIZ DAVILA, ISAURA | ADDRESS ON FILE | | | | | | |
| 378117 | Ortiz Davila, Israel | ADDRESS ON FILE | | | | | | |
| 378081 | ORTIZ DAVILA, JOCHY | ADDRESS ON FILE | | | | | | |
| 378118 | ORTIZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 378119 | ORTIZ DAVILA, JULIO | ADDRESS ON FILE | | | | | | |
| 378120 | ORTIZ DAVILA, JULIO A | ADDRESS ON FILE | | | | | | |
| 378121 | ORTIZ DAVILA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 378122 | ORTIZ DAVILA, MAGALY | ADDRESS ON FILE | | | | | | |
| 378123 | ORTIZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | |
| 378124 | ORTIZ DAVILA, MARLA I. | ADDRESS ON FILE | | | | | | |
| 378125 | ORTIZ DAVILA, MARTA C. | ADDRESS ON FILE | | | | | | |
| 378126 | ORTIZ DAVILA, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 807793 | ORTIZ DAVILA, NILKA I. | ADDRESS ON FILE | | | | | | |
| 378128 | ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 378129 | ORTIZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1502476 | Ortiz Davila, Samuel | ADDRESS ON FILE | | | | | | |
| 1502476 | Ortiz Davila, Samuel | ADDRESS ON FILE | | | | | | |
| 807794 | ORTIZ DAVILA, SANDRA | ADDRESS ON FILE | | | | | | |
| 378130 | ORTIZ DAVILA, SANDRA M | ADDRESS ON FILE | | | | | | |
| 1818716 | ORTIZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1818716 | ORTIZ DAVILA, WANDA I | ADDRESS ON FILE | | | | | | |
| 378131 | ORTIZ DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2206464 | Ortiz Davila, Zoraida | ADDRESS ON FILE | | | | | | |
| 378132 | ORTIZ DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 378133 | ORTIZ DE BONILLA, ROSALINA | ADDRESS ON FILE | | | | | | |
| 378134 | ORTIZ DE BRACERO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2105695 | Ortiz de Casiano, Paula | ADDRESS ON FILE | | | | | | |
| 378136 | ORTIZ DE CRUZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 378137 | ORTIZ DE DIAZ, AUREA S | ADDRESS ON FILE | | | | | | |
| 378138 | ORTIZ DE FLORES, MARIA I | ADDRESS ON FILE | | | | | | |
| 2196514 | Ortiz de Hdez., Nilda M. | ADDRESS ON FILE | | | | | | |
| 807795 | ORTIZ DE HERNANDEZ, ALTAGRACIA A | ADDRESS ON FILE | | | | | | |
| 378139 | ORTIZ DE JAIMAN, GLORIA M | ADDRESS ON FILE | | | | | | |
| 378140 | ORTIZ DE JESUS, ABDIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 378141 | ORTIZ DE JESUS, AIDA L | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378144 | ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| 807796 | ORTIZ DE JESUS, AMADID | ADDRESS ON FILE | | | | | | | |
| 378146 | ORTIZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 378147 | ORTIZ DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 378148 | ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 378149 | ORTIZ DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 378150 | ORTIZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 378151 | ORTIZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 378152 | ORTIZ DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 378153 | ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378135 | ORTIZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378154 | ORTIZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 378155 | ORTIZ DE JESUS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 378156 | ORTIZ DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 378157 | ORTIZ DE JESUS, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| 378158 | ORTIZ DE JESUS, EDDA | ADDRESS ON FILE | | | | | | | |
| 378159 | Ortiz De Jesus, Edgard R | ADDRESS ON FILE | | | | | | | |
| 378160 | ORTIZ DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 378161 | ORTIZ DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 378162 | ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378163 | ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 807797 | ORTIZ DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378164 | ORTIZ DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 378165 | Ortiz De Jesus, Geovan | ADDRESS ON FILE | | | | | | | |
| 378167 | Ortiz DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378168 | ORTIZ DE JESUS, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 378169 | Ortiz De Jesus, Ismael | ADDRESS ON FILE | | | | | | | |
| 378170 | Ortiz DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2174690 | ORTIZ DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 378171 | ORTIZ DE JESUS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 378173 | ORTIZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2001877 | Ortiz De Jesus, Javier | ADDRESS ON FILE | | | | | | | |
| 236379 | ORTIZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 378174 | ORTIZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1995414 | Ortiz de Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 378175 | ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 378176 | ORTIZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 378177 | ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378178 | ORTIZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 378179 | ORTIZ DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 378181 | ORTIZ DE JESUS, JULIO C | ADDRESS ON FILE | | | | | | | |
| 378182 | ORTIZ DE JESUS, LEMNA | ADDRESS ON FILE | | | | | | | |
| 378183 | ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 378184 | ORTIZ DE JESUS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 378185 | ORTIZ DE JESUS, LIBORIO | ADDRESS ON FILE | | | | | | | |
| 807798 | ORTIZ DE JESUS, LIZAIRA I | ADDRESS ON FILE | | | | | | | |
| 378186 | ORTIZ DE JESUS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 378187 | ORTIZ DE JESUS, LIZETTE I. | ADDRESS ON FILE | | | | | | | |
| 2099486 | Ortiz De Jesus, Lizzette | ADDRESS ON FILE | | | | | | | |
| 378188 | ORTIZ DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 378190 | ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| 378189 | ORTIZ DE JESUS, LUMARI | ADDRESS ON FILE | | | | | | | |
| 378191 | ORTIZ DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| 378192 | ORTIZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 378193 | ORTIZ DE JESUS, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 378194 | ORTIZ DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 378195 | ORTIZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 378196 | ORTIZ DE JESUS, MARICELY | ADDRESS ON FILE | | | | | | | |
| 378198 | ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378197 | ORTIZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378199 | ORTIZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 360033 | ORTIZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 378200 | ORTIZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 378201 | ORTIZ DE JESUS, NOEL | ADDRESS ON FILE | | | | | | | |
| 807799 | ORTIZ DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 378202 | ORTIZ DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 807800 | ORTIZ DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 378203 | ORTIZ DE JESUS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 378204 | ORTIZ DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1879515 | Ortiz De Jesus, Omayra | ADDRESS ON FILE | | | | | | | |
| 807801 | ORTIZ DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1946906 | Ortiz De Jesus, Omayra | ADDRESS ON FILE | | | | | | | |
| 807802 | ORTIZ DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 378205 | ORTIZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 378206 | Ortiz De Jesus, Patrick | ADDRESS ON FILE | | | | | | | |
| 378208 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 378172 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378207 | ORTIZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 378209 | Ortiz De Jesus, Pedro J | ADDRESS ON FILE | | | | | | |
| 378210 | Ortiz De Jesus, Pedro M | ADDRESS ON FILE | | | | | | |
| 378211 | ORTIZ DE JESUS, PETRONA | ADDRESS ON FILE | | | | | | |
| 378212 | ORTIZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 378213 | ORTIZ DE JESUS, RAMON A | ADDRESS ON FILE | | | | | | |
| 2219991 | Ortiz De Jesus, Raymond | ADDRESS ON FILE | | | | | | |
| 2209625 | Ortiz de Jesus, Raymond | ADDRESS ON FILE | | | | | | |
| 2206706 | Ortiz de Jesus, Raymond | ADDRESS ON FILE | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1508316 | Ortiz de Jesus, Rosalina | ADDRESS ON FILE | | | | | | |
| 378214 | ORTIZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | |
| 378215 | ORTIZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | |
| 378216 | ORTIZ DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 378217 | ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2081524 | Ortiz De Jesus, Zoraida | ADDRESS ON FILE | | | | | | |
| 378218 | ORTIZ DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 378219 | ORTIZ DE LA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | ADDRESS ON FILE | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | ADDRESS ON FILE | | | | | | |
| 378220 | ORTIZ DE LA ROSA, NOEL | ADDRESS ON FILE | | | | | | |
| 378221 | ORTIZ DE LAIZ, BRUNIBEL | ADDRESS ON FILE | | | | | | |
| 807803 | ORTIZ DE LEON, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 807804 | ORTIZ DE LEON, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 378223 | ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | |
| 378222 | ORTIZ DE LEON, DELIS | ADDRESS ON FILE | | | | | | |
| 378224 | ORTIZ DE LEON, DELIS J. | ADDRESS ON FILE | | | | | | |
| 378225 | ORTIZ DE LEON, DORALIZ E. | ADDRESS ON FILE | | | | | | |
| 807805 | ORTIZ DE LEON, ERUEL | ADDRESS ON FILE | | | | | | |
| 378226 | ORTIZ DE LEON, ERUEL E | ADDRESS ON FILE | | | | | | |
| 378227 | ORTIZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | |
| 378228 | ORTIZ DE LOCHARD, ZULMA N | ADDRESS ON FILE | | | | | | |
| 1610591 | Ortiz De Lochard, Zulma N. | ADDRESS ON FILE | | | | | | |
| 807806 | ORTIZ DE LOS REYES, BRYAN | ADDRESS ON FILE | | | | | | |
| 1938318 | Ortiz de Martinez, Maria E. | ADDRESS ON FILE | | | | | | |
| 378229 | ORTIZ DE PAZ, LIZETTE I. | ADDRESS ON FILE | | | | | | |
| 378230 | ORTIZ DE QUINONES, CELESTE | ADDRESS ON FILE | | | | | | |
| 378231 | ORTIZ DE QUIQONES, MATILDE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378232 | ORTIZ DE RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 378233 | ORTIZ DE RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 378234 | ORTIZ DE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 378235 | ORTIZ DE ROMAN, MARTHA E. | ADDRESS ON FILE | | | | | | | |
| 378236 | ORTIZ DE SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 378237 | ORTIZ DE SOTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 378238 | ORTIZ DE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 378239 | ORTIZ DE, LUMARI | ADDRESS ON FILE | | | | | | | |
| 378240 | ORTIZ DECLET, JEAN | ADDRESS ON FILE | | | | | | | |
| 378241 | ORTIZ DEJESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2158351 | Ortiz DeJesus, Javiar | ADDRESS ON FILE | | | | | | | |
| 2153677 | Ortiz DeJesus, Orlando | ADDRESS ON FILE | | | | | | | |
| 378242 | ORTIZ DEL RIO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 807807 | ORTIZ DEL RIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 807808 | ORTIZ DEL RIO, LISA J | ADDRESS ON FILE | | | | | | | |
| 807809 | ORTIZ DEL RIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 378244 | ORTIZ DEL RIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 378245 | ORTIZ DEL ROSARIO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 378246 | ORTIZ DEL ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 807810 | ORTIZ DEL ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 378247 | ORTIZ DEL VALLE, ANAIXA | ADDRESS ON FILE | | | | | | | |
| 378248 | ORTIZ DEL VALLE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 378249 | ORTIZ DEL VALLE, BENGIE E | ADDRESS ON FILE | | | | | | | |
| 378250 | Ortiz Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| 378251 | ORTIZ DEL VALLE, EUGENIO J | ADDRESS ON FILE | | | | | | | |
| 378252 | ORTIZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 378253 | ORTIZ DEL VALLE, GHAMARIS | ADDRESS ON FILE | | | | | | | |
| 378254 | ORTIZ DEL VALLE, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 807811 | ORTIZ DEL VALLE, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 807812 | ORTIZ DEL VALLE, JERRY | ADDRESS ON FILE | | | | | | | |
| 378256 | ORTIZ DEL VALLE, JERRY | ADDRESS ON FILE | | | | | | | |
| 378258 | ORTIZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 378257 | Ortiz Del Valle, Jonathan | ADDRESS ON FILE | | | | | | | |
| 807813 | ORTIZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 378259 | ORTIZ DEL VALLE, JOSE O | ADDRESS ON FILE | | | | | | | |
| 807814 | ORTIZ DEL VALLE, JOSE O | ADDRESS ON FILE | | | | | | | |
| 807815 | ORTIZ DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 378260 | ORTIZ DEL VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258988 | ORTIZ DEL VALLE, MARIVEL | ADDRESS ON FILE | | | | | | |
| 378261 | ORTIZ DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | |
| 378262 | ORTIZ DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | |
| 378263 | ORTIZ DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | |
| 378264 | Ortiz Del Valle, Sindia | ADDRESS ON FILE | | | | | | |
| 378265 | ORTIZ DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | |
| 378266 | ORTIZ DEL VALLE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2175975 | ORTIZ DELGADO LUIS A | P.O. BOX 2027 | P.M.B. 310 | | | Las Piedras | PR | 00771 |
| 378267 | ORTIZ DELGADO, ALMA | ADDRESS ON FILE | | | | | | |
| 378268 | ORTIZ DELGADO, ALVIN | ADDRESS ON FILE | | | | | | |
| 378269 | ORTIZ DELGADO, ALVIN S | ADDRESS ON FILE | | | | | | |
| 378270 | ORTIZ DELGADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 807816 | ORTIZ DELGADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 807817 | ORTIZ DELGADO, BRENDALYS | ADDRESS ON FILE | | | | | | |
| 378271 | ORTIZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 378272 | Ortiz Delgado, Carlos | ADDRESS ON FILE | | | | | | |
| 807818 | ORTIZ DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 378273 | ORTIZ DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 378274 | ORTIZ DELGADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1806882 | Ortiz Delgado, Edwin | ADDRESS ON FILE | | | | | | |
| 2029344 | Ortiz Delgado, Edwin | ADDRESS ON FILE | | | | | | |
| 378275 | Ortiz Delgado, Efrain | ADDRESS ON FILE | | | | | | |
| 378276 | ORTIZ DELGADO, ENID S | ADDRESS ON FILE | | | | | | |
| 378277 | ORTIZ DELGADO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2106386 | Ortiz Delgado, Evelia | ADDRESS ON FILE | | | | | | |
| 378278 | ORTIZ DELGADO, EVELIA | ADDRESS ON FILE | | | | | | |
| 807819 | ORTIZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 378279 | ORTIZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 378280 | ORTIZ DELGADO, HILDA | ADDRESS ON FILE | | | | | | |
| 378281 | ORTIZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 378282 | ORTIZ DELGADO, ITZAMARIE | ADDRESS ON FILE | | | | | | |
| 378283 | ORTIZ DELGADO, JAZDIER | ADDRESS ON FILE | | | | | | |
| 378284 | ORTIZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 378286 | ORTIZ DELGADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 378287 | ORTIZ DELGADO, JOSE O | ADDRESS ON FILE | | | | | | |
| 378288 | ORTIZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2080185 | Ortiz Delgado, Juan F. | ADDRESS ON FILE | | | | | | |
| 378289 | ORTIZ DELGADO, JULIA | ADDRESS ON FILE | | | | | | |
| 378290 | ORTIZ DELGADO, KESLIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 378291 | ORTIZ DELGADO, LEONCIO | ADDRESS ON FILE | | | | | |
| 378292 | ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | |
| 378293 | ORTIZ DELGADO, LUIS | ADDRESS ON FILE | | | | | |
| 378294 | ORTIZ DELGADO, LUIS C. | ADDRESS ON FILE | | | | | |
| 378295 | ORTIZ DELGADO, LYDIA E. | ADDRESS ON FILE | | | | | |
| 807820 | ORTIZ DELGADO, MARIA I | ADDRESS ON FILE | | | | | |
| 378296 | ORTIZ DELGADO, MISAEL | ADDRESS ON FILE | | | | | |
| 378297 | ORTIZ DELGADO, NORMA | ADDRESS ON FILE | | | | | |
| 1425611 | ORTIZ DELGADO, RUBEN | ADDRESS ON FILE | | | | | |
| 378299 | ORTIZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | |
| 378300 | ORTIZ DELGADO, WANDA I | ADDRESS ON FILE | | | | | |
| 378301 | ORTIZ DELGADO, WANDA I. | ADDRESS ON FILE | | | | | |
| 378302 | ORTIZ DELIZ MD, NILSA M | ADDRESS ON FILE | | | | | |
| 378304 | ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | |
| 378303 | ORTIZ DELIZ, DANIEL | ADDRESS ON FILE | | | | | |
| 378305 | ORTIZ DELIZ, NILSA | ADDRESS ON FILE | | | | | |
| 378306 | ORTIZ DELIZ, OSDILA | ADDRESS ON FILE | | | | | |
| 378307 | ORTIZ DENIS, JESSICA | ADDRESS ON FILE | | | | | |
| 378308 | ORTIZ DENIS, RAUL | ADDRESS ON FILE | | | | | |
| 378309 | ORTIZ DESARDEN, CARMEN | ADDRESS ON FILE | | | | | |
| 1949455 | Ortiz Desarden, Carmen L. | ADDRESS ON FILE | | | | | |
| 378310 | ORTIZ DESCARTES, SHIREEN | ADDRESS ON FILE | | | | | |
| 2022326 | Ortiz Dessus, Altagracia | ADDRESS ON FILE | | | | | |
| 1855040 | Ortiz Dessus, Altagracia | ADDRESS ON FILE | | | | | |
| 1634895 | Ortiz Diaz , Helen | HC 07 Box 35716 | | | Caguas | PR | 00725 |
| 848910 | ORTIZ DIAZ IRAIDA G | 18 RES VILLA REAL APT 69 | | | PATILLAS | PR | 00723 |
| 1420917 | ORTIZ DIAZ Y OTROS, JOSEFINA | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | GUAYNABO | PR | 00970-1482 |
| 2222107 | Ortiz Diaz, Abigail | ADDRESS ON FILE | | | | | |
| 378312 | ORTIZ DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | |
| 2222107 | Ortiz Diaz, Abigail | ADDRESS ON FILE | | | | | |
| 2222107 | Ortiz Diaz, Abigail | ADDRESS ON FILE | | | | | |
| 378314 | ORTIZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | |
| 378315 | ORTIZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 378316 | ORTIZ DIAZ, ANA A | ADDRESS ON FILE | | | | | |
| 378317 | ORTIZ DIAZ, ANA J | ADDRESS ON FILE | | | | | |
| 378318 | ORTIZ DIAZ, ANA M | ADDRESS ON FILE | | | | | |
| 807823 | ORTIZ DIAZ, ANA R | ADDRESS ON FILE | | | | | |
| 378319 | ORTIZ DIAZ, ANA R | ADDRESS ON FILE | | | | | |
| 378320 | ORTIZ DIAZ, ANA R. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378321 | ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 378322 | ORTIZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 378323 | ORTIZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 378324 | ORTIZ DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 378325 | ORTIZ DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 378326 | ORTIZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 807824 | ORTIZ DIAZ, ARACELY | ADDRESS ON FILE | | | | | | |
| 807825 | ORTIZ DIAZ, ARLENE J | ADDRESS ON FILE | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | ADDRESS ON FILE | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | ADDRESS ON FILE | | | | | | |
| 378327 | ORTIZ DIAZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 378328 | ORTIZ DIAZ, AXEL | ADDRESS ON FILE | | | | | | |
| 2111648 | Ortiz Diaz, Betty | ADDRESS ON FILE | | | | | | |
| 378329 | Ortiz Diaz, Brenda J. | ADDRESS ON FILE | | | | | | |
| 378330 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 378331 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 378332 | ORTIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 378333 | ORTIZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 807828 | ORTIZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 378334 | Ortiz Diaz, Carmen D | ADDRESS ON FILE | | | | | | |
| 378335 | Ortiz Diaz, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 378336 | ORTIZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 807829 | ORTIZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 626682 | ORTIZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 378337 | ORTIZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1647555 | Ortíz Díaz, Carmen J | ADDRESS ON FILE | | | | | | |
| 2162307 | Ortiz Diaz, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2153753 | Ortiz Diaz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 378338 | ORTIZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 378339 | Ortiz Diaz, Cristopher R. | ADDRESS ON FILE | | | | | | |
| 378340 | ORTIZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | |
| 378341 | ORTIZ DIAZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 378342 | ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1813925 | Ortiz Diaz, Edwin | ADDRESS ON FILE | | | | | | |
| 378343 | ORTIZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 378344 | Ortiz Diaz, Edwin J. | ADDRESS ON FILE | | | | | | |
| 2043957 | Ortiz Diaz, Efrain | ADDRESS ON FILE | | | | | | |
| 378345 | ORTIZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 378346 | ORTIZ DIAZ, EILEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 378347 | ORTIZ DIAZ, ELISA | ADDRESS ON FILE |
| 1615348 | Ortiz Díaz, Elisa | ADDRESS ON FILE |
| 378348 | ORTIZ DIAZ, ELIZABETH | ADDRESS ON FILE |
| 378349 | ORTIZ DIAZ, ELSA D | ADDRESS ON FILE |
| 378350 | ORTIZ DIAZ, EMMA Y. | ADDRESS ON FILE |
| 378351 | Ortiz Diaz, Felipe | ADDRESS ON FILE |
| 378352 | ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE |
| 807830 | ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE |
| 378353 | ORTIZ DIAZ, GABRIEL | ADDRESS ON FILE |
| 378354 | ORTIZ DIAZ, GABRIELA | ADDRESS ON FILE |
| 378355 | ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE |
| 378356 | ORTIZ DIAZ, GILBERTO | ADDRESS ON FILE |
| 807831 | ORTIZ DIAZ, GLADYS E | ADDRESS ON FILE |
| 378357 | ORTIZ DIAZ, GRABIER | ADDRESS ON FILE |
| 378358 | ORTIZ DIAZ, HARRY | ADDRESS ON FILE |
| 378359 | ORTIZ DIAZ, HECTOR | ADDRESS ON FILE |
| 378360 | ORTIZ DIAZ, HECTOR | ADDRESS ON FILE |
| 1793497 | Ortiz Diaz, Helen | ADDRESS ON FILE |
| 1793497 | Ortiz Diaz, Helen | ADDRESS ON FILE |
| 1817563 | Ortiz Diaz, Helen | ADDRESS ON FILE |
| 2058407 | ORTIZ DIAZ, HELEN | ADDRESS ON FILE |
| 378361 | ORTIZ DIAZ, HELEN | ADDRESS ON FILE |
| 378362 | ORTIZ DIAZ, ILIANA | ADDRESS ON FILE |
| 378363 | ORTIZ DIAZ, ISAAC | ADDRESS ON FILE |
| 378364 | ORTIZ DIAZ, ISAIAS | ADDRESS ON FILE |
| 378365 | ORTIZ DIAZ, ISMAEL | ADDRESS ON FILE |
| 378366 | ORTIZ DIAZ, ISRAEL | ADDRESS ON FILE |
| 807832 | ORTIZ DIAZ, JEANNETTE | ADDRESS ON FILE |
| 378367 | ORTIZ DIAZ, JEANNETTE | ADDRESS ON FILE |
| 807833 | ORTIZ DIAZ, JEANNETTE | ADDRESS ON FILE |
| 378368 | ORTIZ DIAZ, JESENIA | ADDRESS ON FILE |
| 378369 | ORTIZ DIAZ, JOHANNA | ADDRESS ON FILE |
| 378370 | ORTIZ DIAZ, JONATHAN | ADDRESS ON FILE |
| 378371 | Ortiz Diaz, Jorge L | ADDRESS ON FILE |
| 378372 | ORTIZ DIAZ, JORGE N | ADDRESS ON FILE |
| 378373 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE |
| 378375 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE |
| 378376 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE |
| 378374 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 378377 | ORTIZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 378378 | ORTIZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 378379 | Ortiz Diaz, Jose E | ADDRESS ON FILE | | | | | | | | |
| 378380 | Ortiz Diaz, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 378381 | ORTIZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 378383 | Ortiz Diaz, Jose R | ADDRESS ON FILE | | | | | | | | |
| 378384 | Ortiz Diaz, Jose Ramon | ADDRESS ON FILE | | | | | | | | |
| 378385 | ORTIZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 807834 | ORTIZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 378386 | ORTIZ DIAZ, JOSUE D | ADDRESS ON FILE | | | | | | | | |
| 1740074 | Ortiz Diaz, Josue D. | ADDRESS ON FILE | | | | | | | | |
| 378387 | Ortiz Diaz, Juan | ADDRESS ON FILE | | | | | | | | |
| 378388 | ORTIZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2028391 | Ortiz Diaz, Judith | ADDRESS ON FILE | | | | | | | | |
| 378389 | ORTIZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 378390 | ORTIZ DIAZ, KENNY | ADDRESS ON FILE | | | | | | | | |
| 378391 | ORTIZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | | |
| 378392 | ORTIZ DIAZ, LESLIE J | ADDRESS ON FILE | | | | | | | | |
| 378393 | ORTIZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | | |
| 378394 | ORTIZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 378395 | ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 378396 | ORTIZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 378397 | ORTIZ DIAZ, LUCIANO | ADDRESS ON FILE | | | | | | | | |
| 378398 | ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 378399 | ORTIZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 378400 | ORTIZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 378401 | ORTIZ DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 378402 | ORTIZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 378403 | ORTIZ DIAZ, LUZ V. | ADDRESS ON FILE | | | | | | | | |
| 378404 | ORTIZ DIAZ, LYNETTE | ADDRESS ON FILE | | | | | | | | |
| 1465670 | ORTIZ DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 378405 | ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 378406 | ORTIZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 807836 | ORTIZ DIAZ, MARI Z. | ADDRESS ON FILE | | | | | | | | |
| 378407 | ORTIZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 299669 | Ortiz Diaz, Maria | ADDRESS ON FILE | | | | | | | | |
| 378408 | ORTIZ DIAZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | | |
| 1676242 | Ortiz Diaz, Maria DE L. | ADDRESS ON FILE | | | | | | | | |
| 712453 | ORTIZ DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378409 | ORTIZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 378410 | ORTIZ DIAZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 378411 | ORTIZ DIAZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 378412 | ORTIZ DIAZ, MARIAL. | ADDRESS ON FILE | | | | | | | |
| 378413 | ORTIZ DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 378414 | ORTIZ DIAZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 378415 | ORTIZ DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 378416 | ORTIZ DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 378417 | ORTIZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 378418 | ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378419 | ORTIZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 378420 | ORTIZ DIAZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| 378421 | ORTIZ DIAZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 378422 | ORTIZ DIAZ, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| 378423 | ORTIZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 378424 | ORTIZ DIAZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 378425 | ORTIZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 378426 | ORTIZ DIAZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 378427 | Ortiz Diaz, Nelson D | ADDRESS ON FILE | | | | | | | |
| 807837 | ORTIZ DIAZ, NERY L | ADDRESS ON FILE | | | | | | | |
| 378428 | ORTIZ DIAZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 2233741 | Ortiz Diaz, Norma I. | ADDRESS ON FILE | | | | | | | |
| 378429 | ORTIZ DIAZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 378430 | ORTIZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 378431 | ORTIZ DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 378432 | Ortiz Diaz, Oscar A | ADDRESS ON FILE | | | | | | | |
| 378433 | ORTIZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 378434 | Ortiz Diaz, Pedro | ADDRESS ON FILE | | | | | | | |
| 378435 | Ortiz Diaz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 378436 | ORTIZ DIAZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 378437 | ORTIZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 378438 | ORTIZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 378439 | ORTIZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 378440 | ORTIZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1790244 | Ortiz Díaz, Rose A. | ADDRESS ON FILE | | | | | | | |
| 378441 | ORTIZ DIAZ, ROSE ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 853976 | ORTIZ DIAZ, SANDRA B. | ADDRESS ON FILE | | | | | | | |
| 378442 | ORTIZ DIAZ, SANDRA B. | ADDRESS ON FILE | | | | | | | |
| 378444 | ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378443 | ORTIZ DIAZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 378445 | ORTIZ DIAZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 378446 | ORTIZ DIAZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 378447 | ORTIZ DIAZ, TIMMY | ADDRESS ON FILE | | | | | | |
| 378449 | ORTIZ DIAZ, ULISES | ADDRESS ON FILE | | | | | | |
| 378450 | ORTIZ DIAZ, VALERY | ADDRESS ON FILE | | | | | | |
| 807838 | ORTIZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 378452 | ORTIZ DIAZ, VANESSA I | ADDRESS ON FILE | | | | | | |
| 378453 | ORTIZ DIAZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 378454 | ORTIZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 378455 | ORTIZ DIAZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 378456 | ORTIZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 807839 | ORTIZ DIAZ, YARITZA M | ADDRESS ON FILE | | | | | | |
| 807840 | ORTIZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 378457 | ORTIZ DIAZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 378458 | ORTIZ DIAZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 378459 | ORTIZ DINGUIS, PETER | ADDRESS ON FILE | | | | | | |
| 378460 | ORTIZ DIPINI, ASTRID | ADDRESS ON FILE | | | | | | |
| 1425612 | ORTIZ DIPINI, WILDALISSE | ADDRESS ON FILE | | | | | | |
| 1423436 | ORTIZ DIPINÍ, WILDALISSE | Carr. 31 Ruta 950 Km. 4.9 Bo. Higuerillo Sector Mediaria | | | Naguabo | PR | 00744 | |
| 1423437 | ORTIZ DIPINÍ, WILDALISSE | PO Box 595 | | | Río Blanco | PR | 00744 | |
| 378461 | ORTIZ DOMENECH, LILLIAN | ADDRESS ON FILE | | | | | | |
| 378462 | ORTIZ DOMENECH, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 807841 | ORTIZ DOMENECH, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 807842 | ORTIZ DOMINGUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 807843 | ORTIZ DOMINGUEZ, CHRISTINA M | ADDRESS ON FILE | | | | | | |
| 807844 | ORTIZ DOMINGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 378463 | ORTIZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 378464 | ORTIZ DOMINGUEZ, MARILSE | ADDRESS ON FILE | | | | | | |
| 378466 | ORTIZ DONASTORG, VICENTE | ADDRESS ON FILE | | | | | | |
| 378467 | ORTIZ DONATO, AGRIPINO | ADDRESS ON FILE | | | | | | |
| 378468 | ORTIZ DONE, CAROLINA J | ADDRESS ON FILE | | | | | | |
| 378469 | ORTIZ DONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 378470 | Ortiz Dones, Eusebio | ADDRESS ON FILE | | | | | | |
| 2091883 | Ortiz Dones, Eusebio | ADDRESS ON FILE | | | | | | |
| 2120516 | Ortiz Dones, Eusebio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378451 | Ortiz Dones, Jose | ADDRESS ON FILE | | | | | | |
| 2092562 | Ortiz Dones, Jose | ADDRESS ON FILE | | | | | | |
| 378471 | ORTIZ DONES, JULIA | ADDRESS ON FILE | | | | | | |
| 378473 | ORTIZ DONES, LORENZO | ADDRESS ON FILE | | | | | | |
| 378472 | Ortiz Dones, Lorenzo | ADDRESS ON FILE | | | | | | |
| 378474 | Ortiz Dones, Osvaldo | ADDRESS ON FILE | | | | | | |
| 378475 | Ortiz Dones, Sergio | ADDRESS ON FILE | | | | | | |
| 378476 | ORTIZ DONES, SERGIO | ADDRESS ON FILE | | | | | | |
| 1998800 | ORTIZ DOUES, JOSE | ADDRESS ON FILE | | | | | | |
| 378477 | ORTIZ DUMEY, GLENDA Y | ADDRESS ON FILE | | | | | | |
| 378478 | ORTIZ DUPREY, RENE | ADDRESS ON FILE | | | | | | |
| 378479 | ORTIZ DUPREY, ROSANNA | ADDRESS ON FILE | | | | | | |
| 378480 | ORTIZ ECHEVARRIA, AIDA E | ADDRESS ON FILE | | | | | | |
| 378481 | ORTIZ ECHEVARRIA, ARTURO | ADDRESS ON FILE | | | | | | |
| 378482 | ORTIZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 378483 | ORTIZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 378485 | ORTIZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | |
| 378484 | Ortiz Echevarria, David | ADDRESS ON FILE | | | | | | |
| 378486 | ORTIZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 378487 | ORTIZ ECHEVARRIA, GINA M. | ADDRESS ON FILE | | | | | | |
| 378488 | ORTIZ ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | |
| 2215732 | Ortiz Echevarria, Ines | ADDRESS ON FILE | | | | | | |
| 378490 | ORTIZ ECHEVARRIA, JUANA | ADDRESS ON FILE | | | | | | |
| 378491 | ORTIZ ECHEVARRIA, KASANDRA | ADDRESS ON FILE | | | | | | |
| 378492 | Ortiz Echevarria, Luis A | ADDRESS ON FILE | | | | | | |
| 2149997 | Ortiz Echevarria, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 378493 | ORTIZ ECHEVARRIA, MARTIN | ADDRESS ON FILE | | | | | | |
| 807845 | ORTIZ EFRE, IVY L | ADDRESS ON FILE | | | | | | |
| 1605076 | Ortiz Efre, Ivy L | ADDRESS ON FILE | | | | | | |
| 378494 | ORTIZ EFRE, IVY L | ADDRESS ON FILE | | | | | | |
| 378495 | ORTIZ ELECTRIC SERVICES CORP | HC 1 BOX 6125 | | | | ARROYO | PR | 00714 |
| 378496 | ORTIZ ELECTRIC SERVICES CORP | JARD DE LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 |
| 1710542 | Ortiz Eleucte, Zuhei | ADDRESS ON FILE | | | | | | |
| 807846 | ORTIZ ELEUTICE, ZUHEI | ADDRESS ON FILE | | | | | | |
| 378498 | ORTIZ ELIAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 378499 | ORTIZ ELIAS, NORAHYNA | ADDRESS ON FILE | | | | | | |
| 378500 | ORTIZ ELIAS, ZOMAHYRA L | ADDRESS ON FILE | | | | | | |
| 378501 | ORTIZ ELICIER, JULIO R | ADDRESS ON FILE | | | | | | |
| 378502 | Ortiz Elicier, Olga I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258989 | ORTIZ ELICIER, VICTOR | ADDRESS ON FILE | | | | | | |
| 378503 | ORTIZ ELIZA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 378504 | ORTIZ EMANUELLI, MARIE | ADDRESS ON FILE | | | | | | |
| 378505 | ORTIZ EMMANUEL, NATHALIE | ADDRESS ON FILE | | | | | | |
| 848911 | ORTIZ EMMANUELLI JUAN M. | PO BOX 532 | | | | GUAYAMA | PR | 00785 |
| 378506 | ORTIZ ENCARNACION, DAPHNE | ADDRESS ON FILE | | | | | | |
| 1578186 | Ortiz Encarnacion, Ismael Ben | ADDRESS ON FILE | | | | | | |
| 378507 | ORTIZ ENCARNACION, KARIM | ADDRESS ON FILE | | | | | | |
| 807847 | ORTIZ ENCARNACION, LUZAIDA | ADDRESS ON FILE | | | | | | |
| 378509 | ORTIZ ENCARNACION, YANUEL | ADDRESS ON FILE | | | | | | |
| 378510 | ORTIZ ENCHAUTEGUI, DANIEL | ADDRESS ON FILE | | | | | | |
| 378511 | ORTIZ ENTERPRISES INC | PO BOX 861 | | | | JUNCOS | PR | 00777 |
| 378512 | ORTIZ ERAZO, LUCIANO | ADDRESS ON FILE | | | | | | |
| 378513 | ORTIZ ERAZO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 807848 | ORTIZ ESCALERA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 378514 | ORTIZ ESCALERA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 378515 | ORTIZ ESCALERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 378516 | Ortiz Escobar, Brenda M | ADDRESS ON FILE | | | | | | |
| 378517 | ORTIZ ESCOBAR, ESAUL | ADDRESS ON FILE | | | | | | |
| 378518 | ORTIZ ESCOBAR, JULIRIS | ADDRESS ON FILE | | | | | | |
| 378519 | ORTIZ ESCOBAR, LUIS RAFAEL | ADDRESS ON FILE | | | | | | |
| 378520 | Ortiz Escobar, Peter W | ADDRESS ON FILE | | | | | | |
| 378521 | ORTIZ ESCRIBANO, BLANCA | ADDRESS ON FILE | | | | | | |
| 378522 | ORTIZ ESCRIBANO, LUISA | ADDRESS ON FILE | | | | | | |
| 378523 | ORTIZ ESCUDE, JUAN F. | ADDRESS ON FILE | | | | | | |
| 378524 | ORTIZ ESMURRIA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 378525 | ORTIZ ESMURRIA, ROSA I | ADDRESS ON FILE | | | | | | |
| 378526 | ORTIZ ESPADA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 378527 | ORTIZ ESPADA, ARIEL | ADDRESS ON FILE | | | | | | |
| 378528 | Ortiz Espada, Blanca D | ADDRESS ON FILE | | | | | | |
| 1669782 | Ortiz Espada, Blanca D | ADDRESS ON FILE | | | | | | |
| 378529 | ORTIZ ESPADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 807849 | ORTIZ ESPADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 807850 | ORTIZ ESPADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 378530 | ORTIZ ESPADA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1604564 | Ortiz Espada, Carmen E | ADDRESS ON FILE | | | | | | |
| 378531 | Ortiz Espada, Edgardo | ADDRESS ON FILE | | | | | | |
| 807851 | ORTIZ ESPADA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 807852 | ORTIZ ESPADA, FIDEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1733551 | ORTIZ ESPADA, GUDELIA | ADDRESS ON FILE | | | | | | |
| 378532 | ORTIZ ESPADA, GUDELIA | ADDRESS ON FILE | | | | | | |
| 378533 | ORTIZ ESPADA, JAHAYRA | ADDRESS ON FILE | | | | | | |
| 378534 | ORTIZ ESPADA, JORGE R. | ADDRESS ON FILE | | | | | | |
| 1653136 | Ortiz Espada, Jose A | ADDRESS ON FILE | | | | | | |
| 378535 | ORTIZ ESPADA, JOSE A | ADDRESS ON FILE | | | | | | |
| 807853 | ORTIZ ESPADA, JOSE R | ADDRESS ON FILE | | | | | | |
| 378537 | ORTIZ ESPADA, LUIS X | ADDRESS ON FILE | | | | | | |
| 378538 | ORTIZ ESPADA, LUZ N | ADDRESS ON FILE | | | | | | |
| 378539 | ORTIZ ESPADA, MAGDA | ADDRESS ON FILE | | | | | | |
| 378540 | ORTIZ ESPADA, MARIA | ADDRESS ON FILE | | | | | | |
| 378541 | ORTIZ ESPADA, MINERVA | ADDRESS ON FILE | | | | | | |
| 378542 | ORTIZ ESPADA, NELIDA | ADDRESS ON FILE | | | | | | |
| 807854 | ORTIZ ESPADA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1766306 | Ortiz Espada, Nelida | ADDRESS ON FILE | | | | | | |
| 378543 | ORTIZ ESPADA, ONELIDA | ADDRESS ON FILE | | | | | | |
| 378544 | ORTIZ ESPADA, RAMON L | ADDRESS ON FILE | | | | | | |
| 853977 | ORTIZ ESPADA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 378545 | ORTIZ ESPADA, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 378546 | ORTIZ ESPADA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 378547 | ORTIZ ESPADA, ROSA M | ADDRESS ON FILE | | | | | | |
| 378548 | ORTIZ ESPADA, TEODOSIA | ADDRESS ON FILE | | | | | | |
| 1883111 | Ortiz Espada, Teodosia | ADDRESS ON FILE | | | | | | |
| 1944539 | Ortiz Espada, Teodosia | ADDRESS ON FILE | | | | | | |
| 378549 | ORTIZ ESPADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 378550 | Ortiz Espada, Victor I | ADDRESS ON FILE | | | | | | |
| 378551 | ORTIZ ESPADA, VICTOR I. | ADDRESS ON FILE | | | | | | |
| 378552 | ORTIZ ESPANDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 807855 | ORTIZ ESPARRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 378553 | ORTIZ ESPARRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 378554 | ORTIZ ESPARRA, JOAN | ADDRESS ON FILE | | | | | | |
| 378555 | ORTIZ ESPINEL, SHEILA | ADDRESS ON FILE | | | | | | |
| 378556 | ORTIZ ESPINO, MELISA | ADDRESS ON FILE | | | | | | |
| 378557 | ORTIZ ESPINOSA MD, LUIS J | ADDRESS ON FILE | | | | | | |
| 378558 | ORTIZ ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 378559 | ORTIZ ESPINOSA, CARMEN LYDIA | ADDRESS ON FILE | | | | | | |
| 378560 | ORTIZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | | |
| 378561 | ORTIZ ESPINOSA, MOISES | ADDRESS ON FILE | | | | | | |
| 378562 | ORTIZ ESPINOSA, SANDRA N | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378563 | ORTIZ ESQUILIN, AIDA L | ADDRESS ON FILE | | | | | | |
| 378564 | ORTIZ ESQUILIN, AMPARO | ADDRESS ON FILE | | | | | | |
| 378565 | ORTIZ ESQUILIN, ANDRES | ADDRESS ON FILE | | | | | | |
| 378566 | ORTIZ ESTAY, CAMELIA J. | ADDRESS ON FILE | | | | | | |
| 378567 | ORTIZ ESTERAS, DAYNA | ADDRESS ON FILE | | | | | | |
| 853978 | ORTIZ ESTERAS, DAYNA E. | ADDRESS ON FILE | | | | | | |
| 378568 | ORTIZ ESTRADA, AURORA | ADDRESS ON FILE | | | | | | |
| 378569 | ORTIZ ESTRADA, CARLOS IVAN | ADDRESS ON FILE | | | | | | |
| 853979 | ORTIZ ESTRADA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 378570 | ORTIZ ESTRADA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 378571 | ORTIZ ESTRADA, JUAN E | ADDRESS ON FILE | | | | | | |
| 378572 | ORTIZ ESTRADA, LOURDES A | ADDRESS ON FILE | | | | | | |
| 378573 | ORTIZ ESTRADA, MARIA D | ADDRESS ON FILE | | | | | | |
| 378575 | ORTIZ ESTRDA, NORMA | ADDRESS ON FILE | | | | | | |
| 807857 | ORTIZ ESTRELLA, DAVID | ADDRESS ON FILE | | | | | | |
| 807858 | ORTIZ ESTRELLA, DAVID | ADDRESS ON FILE | | | | | | |
| 378576 | ORTIZ ESTRELLA, JANICE | ADDRESS ON FILE | | | | | | |
| 807859 | ORTIZ ESTRELLA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 378577 | ORTIZ ESTRONZA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 733756 | ORTIZ EXTERMINATING SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00979 |
| 378578 | ORTIZ FALCON, JAVIER | ADDRESS ON FILE | | | | | | |
| 378579 | ORTIZ FALU, ANA I | ADDRESS ON FILE | | | | | | |
| 378580 | ORTIZ FALU, AWILDA | ADDRESS ON FILE | | | | | | |
| 378581 | ORTIZ FANTAUZZI, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1463380 | ORTIZ FANTAUZZI, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 378582 | ORTIZ FARGAS, EVA J | ADDRESS ON FILE | | | | | | |
| 378583 | ORTIZ FCHELMETTY, DAMARIS | ADDRESS ON FILE | | | | | | |
| 378584 | ORTIZ FEBO, ANA M | ADDRESS ON FILE | | | | | | |
| 378585 | ORTIZ FEBUS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 378586 | ORTIZ FEBUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 378587 | ORTIZ FEBUS, CINDY | ADDRESS ON FILE | | | | | | |
| 807860 | ORTIZ FEBUS, DENNYS | ADDRESS ON FILE | | | | | | |
| 378588 | ORTIZ FEBUS, DENNYS | ADDRESS ON FILE | | | | | | |
| 378589 | ORTIZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 378590 | Ortiz Febus, Ismael | ADDRESS ON FILE | | | | | | |
| 1257307 | ORTIZ FEBUS, JACOB | ADDRESS ON FILE | | | | | | |
| 807862 | ORTIZ FEBUS, JACOB A | ADDRESS ON FILE | | | | | | |
| 807863 | ORTIZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | |
| 378591 | ORTIZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378592 | ORTIZ FEBUS, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 2150206 | Ortiz Feliano, Ermelinda | ADDRESS ON FILE | | | | | | | |
| 378593 | ORTIZ FELICIANO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 378594 | ORTIZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 378595 | ORTIZ FELICIANO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 1313696 | ORTIZ FELICIANO, AIDZA E | ADDRESS ON FILE | | | | | | | |
| 2046158 | Ortiz Feliciano, Aidza E | ADDRESS ON FILE | | | | | | | |
| 378596 | Ortiz Feliciano, Aidza E. | ADDRESS ON FILE | | | | | | | |
| 378489 | ORTIZ FELICIANO, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 378597 | ORTIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 378599 | ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 378598 | ORTIZ FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 378600 | ORTIZ FELICIANO, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 378601 | ORTIZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 378602 | Ortiz Feliciano, Diana M | ADDRESS ON FILE | | | | | | | |
| 1952426 | ORTIZ FELICIANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 378604 | ORTIZ FELICIANO, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 378605 | ORTIZ FELICIANO, ELLUS F | ADDRESS ON FILE | | | | | | | |
| 378606 | ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 378607 | ORTIZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 378608 | ORTIZ FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 378609 | ORTIZ FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 378610 | ORTIZ FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1598604 | ORTIZ FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1565081 | Ortiz Feliciano, Jackeline | ADDRESS ON FILE | | | | | | | |
| 807864 | ORTIZ FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2051804 | Ortiz Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |
| 2051804 | Ortiz Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |
| 378611 | ORTIZ FELICIANO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 378612 | Ortiz Feliciano, Janet | ADDRESS ON FILE | | | | | | | |
| 378613 | ORTIZ FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 378615 | ORTIZ FELICIANO, KAREN J | ADDRESS ON FILE | | | | | | | |
| 378616 | ORTIZ FELICIANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 378617 | ORTIZ FELICIANO, LETICIA D. | ADDRESS ON FILE | | | | | | | |
| 853980 | ORTIZ FELICIANO, LETICIA D. | ADDRESS ON FILE | | | | | | | |
| 378618 | ORTIZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 378619 | ORTIZ FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 807865 | ORTIZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 378622 | ORTIZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 378623 | ORTIZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 378624 | ORTIZ FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 378625 | ORTIZ FELICIANO, MARTA | ADDRESS ON FILE | | | | | | |
| 378626 | ORTIZ FELICIANO, MELANIE | ADDRESS ON FILE | | | | | | |
| 378627 | ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 378628 | ORTIZ FELICIANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 378629 | ORTIZ FELICIANO, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 1958275 | Ortiz Feliciano, Miriam | ADDRESS ON FILE | | | | | | |
| 378630 | ORTIZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 378631 | ORTIZ FELICIANO, NILBERTO | ADDRESS ON FILE | | | | | | |
| 378632 | ORTIZ FELICIANO, PABLO | ADDRESS ON FILE | | | | | | |
| 807866 | ORTIZ FELICIANO, PABLO | ADDRESS ON FILE | | | | | | |
| 378633 | ORTIZ FELICIANO, PABLO D | ADDRESS ON FILE | | | | | | |
| 378634 | ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | |
| 378635 | ORTIZ FELICIANO, REINAND | ADDRESS ON FILE | | | | | | |
| 378636 | ORTIZ FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 807867 | ORTIZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 807868 | ORTIZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 378637 | ORTIZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 378638 | ORTIZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 807869 | ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | |
| 378640 | ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | |
| 807870 | ORTIZ FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | |
| 378641 | ORTIZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2153272 | Ortiz Feliciano, Yoel | ADDRESS ON FILE | | | | | | |
| 378642 | Ortiz Felix, CARMEN | ADDRESS ON FILE | | | | | | |
| 378643 | ORTIZ FELIX, DELVIS | ADDRESS ON FILE | | | | | | |
| 378644 | ORTIZ FELIX, IVAN J. | ADDRESS ON FILE | | | | | | |
| 378645 | ORTIZ FELIX, MARIA | ADDRESS ON FILE | | | | | | |
| 2181100 | Ortiz Felix, Pedro | ADDRESS ON FILE | | | | | | |
| 378646 | ORTIZ FELIX, WILLIAM | ADDRESS ON FILE | | | | | | |
| 378648 | ORTIZ FERNANDEZ, ANA J | ADDRESS ON FILE | | | | | | |
| 1695110 | Ortiz Fernandez, Ana J. | ADDRESS ON FILE | | | | | | |
| 378649 | ORTIZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 378650 | ORTIZ FERNANDEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 378652 | ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 378651 | ORTIZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 378653 | ORTIZ FERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 807871 | ORTIZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 378654 | ORTIZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 378655 | ORTIZ FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 2222541 | Ortiz Fernandez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 2154569 | Ortiz Fernandez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 378656 | ORTIZ FERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | | |
| 378657 | Ortiz Fernandez, Gustavo A | ADDRESS ON FILE | | | | | | | | |
| 807872 | ORTIZ FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 378658 | ORTIZ FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 378659 | ORTIZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 378660 | ORTIZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2141872 | Ortiz Fernandez, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 807873 | ORTIZ FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 378661 | Ortiz Fernandez, Luis A | ADDRESS ON FILE | | | | | | | | |
| 378662 | Ortiz Fernandez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 378663 | ORTIZ FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 378664 | ORTIZ FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | | |
| 807874 | ORTIZ FERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | | |
| 807875 | ORTIZ FERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 378665 | ORTIZ FERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | | |
| 378666 | ORTIZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 378667 | ORTIZ FERNANDINI, GIOVANNA | ADDRESS ON FILE | | | | | | | | |
| 378668 | ORTIZ FERNANDINI, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 378669 | ORTIZ FERRARI LUGO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 378670 | ORTIZ FERRER, ALAN J | ADDRESS ON FILE | | | | | | | | |
| 807876 | ORTIZ FERRER, ALAN J | ADDRESS ON FILE | | | | | | | | |
| 378671 | ORTIZ FERRER, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 853981 | ORTIZ FERRER, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 2026900 | ORTIZ FERRER, DAISY H. | ADDRESS ON FILE | | | | | | | | |
| 378673 | ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | | |
| 378674 | ORTIZ FERRER, JUAN | ADDRESS ON FILE | | | | | | | | |
| 807877 | ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | | |
| 378676 | ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | | |
| 378675 | ORTIZ FERRER, LAURA | ADDRESS ON FILE | | | | | | | | |
| 853982 | ORTIZ FERRER, LAURA I. | ADDRESS ON FILE | | | | | | | | |
| 378677 | ORTIZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | | |
| 378678 | ORTIZ FERRER, LUIS L | ADDRESS ON FILE | | | | | | | | |
| 378679 | ORTIZ FERRER, LYLIBETH | ADDRESS ON FILE | | | | | | | | |
| 378680 | ORTIZ FERRER, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 378681 | ORTIZ FERRER, MILAGROS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807878 | ORTIZ FERRER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 378682 | ORTIZ FERRER, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 378683 | ORTIZ FERRER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 378684 | ORTIZ FIGUEROA KEYSHLA MARIE | ADDRESS ON FILE | | | | | | |
| 378685 | ORTIZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 378686 | ORTIZ FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 378687 | ORTIZ FIGUEROA, AIMEE | ADDRESS ON FILE | | | | | | |
| 807879 | ORTIZ FIGUEROA, AIMEE | ADDRESS ON FILE | | | | | | |
| 378688 | Ortiz Figueroa, Alberto | ADDRESS ON FILE | | | | | | |
| 378689 | ORTIZ FIGUEROA, ALEXIS R | ADDRESS ON FILE | | | | | | |
| 378690 | ORTIZ FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | |
| 378691 | ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 378692 | ORTIZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 378694 | ORTIZ FIGUEROA, ANNIE | ADDRESS ON FILE | | | | | | |
| 378695 | ORTIZ FIGUEROA, ANNIE S. | ADDRESS ON FILE | | | | | | |
| 378697 | ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | |
| 378698 | ORTIZ FIGUEROA, BETHMARIE | ADDRESS ON FILE | | | | | | |
| 378699 | ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 378700 | ORTIZ FIGUEROA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 378701 | Ortiz Figueroa, Carlos | ADDRESS ON FILE | | | | | | |
| 378702 | ORTIZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 378704 | ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 378703 | ORTIZ FIGUEROA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 378705 | ORTIZ FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | |
| 378706 | ORTIZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 378707 | ORTIZ FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 378708 | ORTIZ FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 378709 | ORTIZ FIGUEROA, DADMARI | ADDRESS ON FILE | | | | | | |
| 378710 | ORTIZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | |
| 378711 | ORTIZ FIGUEROA, DANIEL A | ADDRESS ON FILE | | | | | | |
| 378712 | ORTIZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | |
| 378713 | ORTIZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | |
| 378714 | ORTIZ FIGUEROA, DORCA | ADDRESS ON FILE | | | | | | |
| 807880 | ORTIZ FIGUEROA, DORCA | ADDRESS ON FILE | | | | | | |
| 378715 | ORTIZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 378716 | ORTIZ FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | |
| 807881 | ORTIZ FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 378717 | ORTIZ FIGUEROA, ERIC A | ADDRESS ON FILE | | | | | | |
| 378718 | ORTIZ FIGUEROA, ETHEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378719 | ORTIZ FIGUEROA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| 378720 | Ortiz Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| 378721 | ORTIZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 378722 | ORTIZ FIGUEROA, FERMINA | ADDRESS ON FILE | | | | | | | |
| 378723 | ORTIZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2214096 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | | |
| 2221882 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | | |
| 378724 | ORTIZ FIGUEROA, FRANSHELY | ADDRESS ON FILE | | | | | | | |
| 807882 | ORTIZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378725 | ORTIZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 378726 | ORTIZ FIGUEROA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 378727 | ORTIZ FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 378728 | ORTIZ FIGUEROA, HAYNEL | ADDRESS ON FILE | | | | | | | |
| 378729 | Ortiz Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 378730 | ORTIZ FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| 378731 | ORTIZ FIGUEROA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 807883 | ORTIZ FIGUEROA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 378732 | ORTIZ FIGUEROA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 807884 | ORTIZ FIGUEROA, JOHANYELIZ | ADDRESS ON FILE | | | | | | | |
| 378733 | ORTIZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 378734 | ORTIZ FIGUEROA, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 378735 | ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378736 | ORTIZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378737 | ORTIZ FIGUEROA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 807885 | ORTIZ FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 378738 | ORTIZ FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 378739 | ORTIZ FIGUEROA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 378740 | ORTIZ FIGUEROA, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 807886 | ORTIZ FIGUEROA, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 2174692 | ORTIZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 378741 | ORTIZ FIGUEROA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | ADDRESS ON FILE | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | ADDRESS ON FILE | | | | | | | |
| 807887 | ORTIZ FIGUEROA, KAREN A | ADDRESS ON FILE | | | | | | | |
| 378743 | ORTIZ FIGUEROA, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 378744 | ORTIZ FIGUEROA, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| 378745 | ORTIZ FIGUEROA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 378746 | ORTIZ FIGUEROA, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 378747 | ORTIZ FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378748 | ORTIZ FIGUEROA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 378749 | ORTIZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 378750 | ORTIZ FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | |
| 378751 | ORTIZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 378752 | ORTIZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | |
| 378754 | Ortiz Figueroa, Lymarie | ADDRESS ON FILE | | | | | | |
| 378755 | ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | |
| 378756 | ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | |
| 807888 | ORTIZ FIGUEROA, MARCEL | ADDRESS ON FILE | | | | | | |
| 378757 | ORTIZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 807889 | ORTIZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 378758 | ORTIZ FIGUEROA, MARIOLGA | ADDRESS ON FILE | | | | | | |
| 378759 | Ortiz Figueroa, Mariolga | ADDRESS ON FILE | | | | | | |
| 378760 | ORTIZ FIGUEROA, MERILYN | ADDRESS ON FILE | | | | | | |
| 378761 | ORTIZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 378762 | ORTIZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 807890 | ORTIZ FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 378764 | ORTIZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | |
| 378765 | ORTIZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 378766 | ORTIZ FIGUEROA, NICOLE | ADDRESS ON FILE | | | | | | |
| 2215501 | Ortiz Figueroa, Nilda | ADDRESS ON FILE | | | | | | |
| 2222589 | Ortiz Figueroa, Nilda | ADDRESS ON FILE | | | | | | |
| 378767 | ORTIZ FIGUEROA, NOEL | ADDRESS ON FILE | | | | | | |
| 378768 | ORTIZ FIGUEROA, NOREEN | ADDRESS ON FILE | | | | | | |
| 378769 | ORTIZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | |
| 378770 | ORTIZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 378771 | ORTIZ FIGUEROA, OMAR O. | ADDRESS ON FILE | | | | | | |
| 378772 | ORTIZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 807891 | ORTIZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2068878 | Ortiz Figueroa, Orlando | ADDRESS ON FILE | | | | | | |
| 378773 | ORTIZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 378774 | ORTIZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 378775 | ORTIZ FIGUEROA, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 378776 | ORTIZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 430550 | ORTIZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2052477 | Ortiz Figueroa, Raquel | ADDRESS ON FILE | | | | | | |
| 378777 | ORTIZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 378614 | ORTIZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378779 | ORTIZ FIGUEROA, TANYA | ADDRESS ON FILE | | | | | | |
| 807892 | ORTIZ FIGUEROA, TANYA | ADDRESS ON FILE | | | | | | |
| 378780 | ORTIZ FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | |
| 378781 | ORTIZ FIGUEROA, VIVIANNETTE M | ADDRESS ON FILE | | | | | | |
| 807893 | ORTIZ FIGUEROA, WANDA L | ADDRESS ON FILE | | | | | | |
| 378782 | ORTIZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 378783 | ORTIZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 378784 | ORTIZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 378785 | ORTIZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 807894 | ORTIZ FIGUEROA, YVETTE | ADDRESS ON FILE | | | | | | |
| 378786 | ORTIZ FIGUEROA, YVETTE | ADDRESS ON FILE | | | | | | |
| 807895 | ORTIZ FIGUEROA, ZORANJELIZ | ADDRESS ON FILE | | | | | | |
| 378787 | ORTIZ FILOMENO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 378788 | ORTIZ FILOMENO, HECTOR | ADDRESS ON FILE | | | | | | |
| 807896 | ORTIZ FILOMENO, JULIO | ADDRESS ON FILE | | | | | | |
| 378789 | ORTIZ FILOMENO, MARIA D LOS A | ADDRESS ON FILE | | | | | | |
| 733757 | ORTIZ FIRE STATION | HC-01 BOX 8039 | | | AGUAS BUENAS | PR | 00703 | |
| 1754831 | Ortiz Flores , Zulma J | Urb. Valale Arriba Calle | Flamboyan #172 | | Coamio | PR | 00894 | |
| 378790 | ORTIZ FLORES MD, SONIA | ADDRESS ON FILE | | | | | | |
| 378792 | ORTIZ FLORES, AHMED | ADDRESS ON FILE | | | | | | |
| 378793 | ORTIZ FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 378794 | ORTIZ FLORES, ALEX | ADDRESS ON FILE | | | | | | |
| 378796 | ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | |
| 378797 | ORTIZ FLORES, ALEX J | ADDRESS ON FILE | | | | | | |
| 378799 | ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | |
| 1612887 | Ortiz Flores, Alex R. | ADDRESS ON FILE | | | | | | |
| 378800 | Ortiz Flores, Amilcar | ADDRESS ON FILE | | | | | | |
| 378801 | ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 378802 | ORTIZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | |
| 378804 | ORTIZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | |
| 378805 | Ortiz Flores, Carlos R | ADDRESS ON FILE | | | | | | |
| 378806 | ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 378807 | ORTIZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 378809 | ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | |
| 378810 | ORTIZ FLORES, DOMINGA | ADDRESS ON FILE | | | | | | |
| 378811 | ORTIZ FLORES, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807897 | ORTIZ FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 378812 | ORTIZ FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 378813 | ORTIZ FLORES, EVA | ADDRESS ON FILE | | | | | | |
| 378815 | ORTIZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | |
| 378816 | ORTIZ FLORES, FELIPE | ADDRESS ON FILE | | | | | | |
| 378817 | Ortiz Flores, Francisco | ADDRESS ON FILE | | | | | | |
| 378818 | ORTIZ FLORES, GLENDA B | ADDRESS ON FILE | | | | | | |
| 1599952 | ORTIZ FLORES, GLENDA B. | ADDRESS ON FILE | | | | | | |
| 378819 | ORTIZ FLORES, IRIS | ADDRESS ON FILE | | | | | | |
| 378820 | ORTIZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | |
| 1811493 | Ortiz Flores, Irma R. | ADDRESS ON FILE | | | | | | |
| 378822 | ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | |
| 378821 | ORTIZ FLORES, IVAN | ADDRESS ON FILE | | | | | | |
| 378823 | ORTIZ FLORES, IVONNE | ADDRESS ON FILE | | | | | | |
| 1258990 | ORTIZ FLORES, JAVIER | ADDRESS ON FILE | | | | | | |
| 378824 | ORTIZ FLORES, JECKSON | ADDRESS ON FILE | | | | | | |
| 378825 | ORTIZ FLORES, JOANNA | ADDRESS ON FILE | | | | | | |
| 378826 | ORTIZ FLORES, JODY | ADDRESS ON FILE | | | | | | |
| 2204850 | Ortiz Flores, Jose A. | ADDRESS ON FILE | | | | | | |
| 378827 | ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | |
| 378828 | ORTIZ FLORES, JULIO | ADDRESS ON FILE | | | | | | |
| 853983 | ORTIZ FLORES, LAURA I. | ADDRESS ON FILE | | | | | | |
| 378829 | ORTIZ FLORES, LAURA IVETTE | ADDRESS ON FILE | | | | | | |
| 378830 | ORTIZ FLORES, LEONOR | ADDRESS ON FILE | | | | | | |
| 1853344 | ORTIZ FLORES, LEONOR | ADDRESS ON FILE | | | | | | |
| 1875406 | Ortiz Flores, Leonor | ADDRESS ON FILE | | | | | | |
| 378831 | ORTIZ FLORES, LESLIE | ADDRESS ON FILE | | | | | | |
| 378832 | ORTIZ FLORES, LINDA | ADDRESS ON FILE | | | | | | |
| 807898 | ORTIZ FLORES, LISELYS | ADDRESS ON FILE | | | | | | |
| 378833 | ORTIZ FLORES, LOURDES | ADDRESS ON FILE | | | | | | |
| 378834 | ORTIZ FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 378835 | ORTIZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | |
| 378836 | ORTIZ FLORES, LUIS V | ADDRESS ON FILE | | | | | | |
| 378837 | ORTIZ FLORES, LUZ E | ADDRESS ON FILE | | | | | | |
| 1882158 | Ortiz Flores, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1882158 | Ortiz Flores, Lydia E. | ADDRESS ON FILE | | | | | | |
| 378838 | ORTIZ FLORES, MABEL | ADDRESS ON FILE | | | | | | |
| 378839 | ORTIZ FLORES, MARIA | ADDRESS ON FILE | | | | | | |
| 378840 | ORTIZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807899 | ORTIZ FLORES, MIRALYZ | ADDRESS ON FILE | | | | | | |
| 378841 | ORTIZ FLORES, NILDA I | ADDRESS ON FILE | | | | | | |
| 378842 | ORTIZ FLORES, NILDA R. | ADDRESS ON FILE | | | | | | |
| 378843 | ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 378844 | ORTIZ FLORES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 378845 | ORTIZ FLORES, PAMELA | ADDRESS ON FILE | | | | | | |
| 378846 | ORTIZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1420918 | ORTIZ FLORES, REINALDO | AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 |
| 378847 | ORTIZ FLORES, YAMILY | ADDRESS ON FILE | | | | | | |
| 378848 | ORTIZ FLORES, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 378849 | ORTIZ FLORES, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1914140 | Ortiz Flores, Zulma I. | ADDRESS ON FILE | | | | | | |
| 1757414 | Ortiz Flores, Zulma J. | ADDRESS ON FILE | | | | | | |
| 378850 | ORTIZ FLORIAN, ANA | ADDRESS ON FILE | | | | | | |
| 807900 | ORTIZ FONSECA, DAVID | ADDRESS ON FILE | | | | | | |
| 378795 | ORTIZ FONSECA, JANCY | ADDRESS ON FILE | | | | | | |
| 378851 | ORTIZ FONSECA, JOSUE | ADDRESS ON FILE | | | | | | |
| 378852 | ORTIZ FONSECA, MARIA E | ADDRESS ON FILE | | | | | | |
| 378853 | ORTIZ FONTAINE, YIMLAY | ADDRESS ON FILE | | | | | | |
| 378854 | ORTIZ FONTAINE, YIMLAY M | ADDRESS ON FILE | | | | | | |
| 378855 | ORTIZ FONTAN, JOSE | ADDRESS ON FILE | | | | | | |
| 1769874 | Ortiz Fontana, Sandra | ADDRESS ON FILE | | | | | | |
| 378856 | Ortiz Fontanet, Nelson | ADDRESS ON FILE | | | | | | |
| 378857 | ORTIZ FONTANEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 378858 | ORTIZ FONTANEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 378859 | ORTIZ FONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 378860 | ORTIZ FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 378861 | ORTIZ FONTANEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 378862 | ORTIZ FONTANEZ, ELOY J | ADDRESS ON FILE | | | | | | |
| 378863 | ORTIZ FONTANEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2127334 | Ortiz Fontanez, Gladys N. | ADDRESS ON FILE | | | | | | |
| 2219142 | Ortiz Fontanez, Gladys Noemi | ADDRESS ON FILE | | | | | | |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | ADDRESS ON FILE | | | | | | |
| 378865 | ORTIZ FONTANEZ, IRISVEL | ADDRESS ON FILE | | | | | | |
| 807901 | ORTIZ FONTANEZ, JOEL O | ADDRESS ON FILE | | | | | | |
| 378866 | ORTIZ FONTANEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 807902 | ORTIZ FONTANEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 378867 | ORTIZ FONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378868 | ORTIZ FONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 378869 | ORTIZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2125485 | Ortiz Fontanez, Maria | ADDRESS ON FILE | | | | | | |
| 378870 | ORTIZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 378871 | ORTIZ FONTANEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 378872 | ORTIZ FONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 378873 | Ortiz Fontanez, Victor R. | ADDRESS ON FILE | | | | | | |
| 378874 | ORTIZ FONTANEZ, WILLIAM M. | ADDRESS ON FILE | | | | | | |
| 807903 | ORTIZ FONTANEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 378875 | ORTIZ FONTAUZZI, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 378876 | ORTIZ FORNES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1777461 | Ortiz Forrodona, Luisa | ADDRESS ON FILE | | | | | | |
| 1777726 | Ortiz Forrodona, Luisa | ADDRESS ON FILE | | | | | | |
| 378877 | ORTIZ FORTE, JOSE | ADDRESS ON FILE | | | | | | |
| 378878 | ORTIZ FORTE, NICOLLE | ADDRESS ON FILE | | | | | | |
| 378879 | ORTIZ FORTI, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 807904 | ORTIZ FORTI, JEANNETTE M | ADDRESS ON FILE | | | | | | |
| 378880 | ORTIZ FORTIS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 378881 | Ortiz Fournier, Hector L | ADDRESS ON FILE | | | | | | |
| 378882 | ORTIZ FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | |
| 378883 | ORTIZ FRANCO, ANDRES | ADDRESS ON FILE | | | | | | |
| 378884 | ORTIZ FRANCO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 378886 | ORTIZ FRANCO, JULIA | ADDRESS ON FILE | | | | | | |
| 378887 | ORTIZ FRANCO, WELDIN F | ADDRESS ON FILE | | | | | | |
| 378888 | ORTIZ FRANK, MANUEL | ADDRESS ON FILE | | | | | | |
| 378889 | ORTIZ FRANQUI, ANGEL A | ADDRESS ON FILE | | | | | | |
| 378890 | ORTIZ FRANQUI, GRISELDA | ADDRESS ON FILE | | | | | | |
| 1700794 | ORTIZ FRANQUI, GRISELDA | ADDRESS ON FILE | | | | | | |
| 378891 | ORTIZ FRANQUI, PEDRO | ADDRESS ON FILE | | | | | | |
| 378892 | ORTIZ FRANQUI, VICENTE | ADDRESS ON FILE | | | | | | |
| 2075604 | Ortiz Franquie, Vicente | ADDRESS ON FILE | | | | | | |
| 378893 | ORTIZ FRANQUIZ, LAURA H. | ADDRESS ON FILE | | | | | | |
| 378894 | ORTIZ FRATICELLI, NIDZA T | ADDRESS ON FILE | | | | | | |
| 378895 | ORTIZ FRED, IDA L | ADDRESS ON FILE | | | | | | |
| 807905 | ORTIZ FRED, MYRTA R | ADDRESS ON FILE | | | | | | |
| 378896 | ORTIZ FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 807906 | ORTIZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 378897 | ORTIZ FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 378898 | ORTIZ FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1631057 | Ortiz Fuentes, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 378900 | ORTIZ FUENTES, CLARISA | ADDRESS ON FILE | | | | | | | |
| 378901 | ORTIZ FUENTES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 378902 | ORTIZ FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 378885 | Ortiz Fuentes, Flor M | ADDRESS ON FILE | | | | | | | |
| 378903 | ORTIZ FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2201583 | Ortiz Fuentes, Gloria F | ADDRESS ON FILE | | | | | | | |
| 378904 | ORTIZ FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 378905 | ORTIZ FUENTES, ITZIANETTE | ADDRESS ON FILE | | | | | | | |
| 807907 | ORTIZ FUENTES, JESUS B | ADDRESS ON FILE | | | | | | | |
| 378906 | ORTIZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 378907 | ORTIZ FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 807908 | ORTIZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 378908 | ORTIZ FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 807909 | ORTIZ FUENTES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 378909 | ORTIZ FUENTES, MARTA R | ADDRESS ON FILE | | | | | | | |
| 378910 | Ortiz Fuentes, Pedro | ADDRESS ON FILE | | | | | | | |
| 378911 | Ortiz Fuentes, Rafael | ADDRESS ON FILE | | | | | | | |
| 378912 | ORTIZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 378913 | ORTIZ FUENTES, WANDA E | ADDRESS ON FILE | | | | | | | |
| 851376 | ORTIZ FUENTES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 378914 | ORTIZ FURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 378915 | ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 378916 | ORTIZ FUSTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2005071 | Ortiz Galaize, Milton R. | ADDRESS ON FILE | | | | | | | |
| 378917 | ORTIZ GALARCE, GRAMELIA | ADDRESS ON FILE | | | | | | | |
| 378918 | Ortiz Galarza, Cesar | ADDRESS ON FILE | | | | | | | |
| 378919 | ORTIZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 378920 | ORTIZ GALARZA, GLORIA DE L. | ADDRESS ON FILE | | | | | | | |
| 378921 | ORTIZ GALARZA, JENNY | ADDRESS ON FILE | | | | | | | |
| 807910 | ORTIZ GALARZA, LINDA | ADDRESS ON FILE | | | | | | | |
| 378922 | ORTIZ GALARZA, LINDA G | ADDRESS ON FILE | | | | | | | |
| 378923 | ORTIZ GALARZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 378924 | ORTIZ GALARZA, MILTON R. | ADDRESS ON FILE | | | | | | | |
| 378925 | ORTIZ GALARZA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378926 | ORTIZ GALEN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 378927 | ORTIZ GALLIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 1609530 | Ortiz Gallio, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 378928 | ORTIZ GALVEZ, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378929 | ORTIZ GALVEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 378930 | ORTIZ GANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378931 | ORTIZ GANDIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 378932 | ORTIZ GARAY, ANA | ADDRESS ON FILE | | | | | | | |
| 378934 | ORTIZ GARAYUA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 378935 | ORTIZ GARAYUA, JOAN I | ADDRESS ON FILE | | | | | | | |
| 1980638 | Ortiz Garayua, Minerva | ADDRESS ON FILE | | | | | | | |
| 1980638 | Ortiz Garayua, Minerva | ADDRESS ON FILE | | | | | | | |
| 378936 | ORTIZ GARAYUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 378937 | ORTIZ GARCIA DE LA NOCEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 378938 | ORTIZ GARCIA, ADAEMY | ADDRESS ON FILE | | | | | | | |
| 378939 | ORTIZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 378940 | ORTIZ GARCIA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 1959150 | Ortiz Garcia, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 2191548 | Ortiz Garcia, Alfredo | ADDRESS ON FILE | | | | | | | |
| 378941 | Ortiz Garcia, America | ADDRESS ON FILE | | | | | | | |
| 378942 | ORTIZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 807911 | ORTIZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 378943 | ORTIZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 378944 | ORTIZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378945 | ORTIZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 378946 | ORTIZ GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 378947 | ORTIZ GARCIA, ANGHELIS | ADDRESS ON FILE | | | | | | | |
| 378948 | ORTIZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 378949 | ORTIZ GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2037532 | Ortiz Garcia, Beatriz | ADDRESS ON FILE | | | | | | | |
| 378950 | ORTIZ GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 378951 | Ortiz Garcia, Bernardo J | ADDRESS ON FILE | | | | | | | |
| 378953 | ORTIZ GARCIA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 378954 | ORTIZ GARCIA, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 378955 | ORTIZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1798492 | Ortiz Garcia, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 378956 | ORTIZ GARCIA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 2085323 | Ortiz Garcia, Catalina | ADDRESS ON FILE | | | | | | | |
| 378957 | ORTIZ GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2085323 | Ortiz Garcia, Catalina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378958 | ORTIZ GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 378959 | ORTIZ GARCIA, CORNELIO | ADDRESS ON FILE | | | | | | | |
| 378960 | ORTIZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 807912 | ORTIZ GARCIA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 378961 | ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| 378962 | ORTIZ GARCIA, DANEZA | ADDRESS ON FILE | | | | | | | |
| 378963 | ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378964 | ORTIZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 378965 | Ortiz Garcia, Dayan | ADDRESS ON FILE | | | | | | | |
| 378966 | ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| 378967 | ORTIZ GARCIA, DAYAN | ADDRESS ON FILE | | | | | | | |
| 2018456 | ORTIZ GARCIA, DENICE | ADDRESS ON FILE | | | | | | | |
| 2009147 | ORTIZ GARCIA, DENICE | ADDRESS ON FILE | | | | | | | |
| 807913 | ORTIZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 378968 | ORTIZ GARCIA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 2168352 | Ortiz Garcia, Eufemio | ADDRESS ON FILE | | | | | | | |
| 378969 | ORTIZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 378970 | ORTIZ GARCIA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| 807914 | ORTIZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 378971 | ORTIZ GARCIA, FELIX R | ADDRESS ON FILE | | | | | | | |
| 807915 | ORTIZ GARCIA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 378972 | ORTIZ GARCIA, FIDEL F | ADDRESS ON FILE | | | | | | | |
| 2061110 | Ortiz Garcia, Fidel Francisco | ADDRESS ON FILE | | | | | | | |
| 378973 | ORTIZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 378974 | ORTIZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 378975 | ORTIZ GARCIA, GABRIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 378976 | ORTIZ GARCIA, GADIEL A. | ADDRESS ON FILE | | | | | | | |
| 378977 | ORTIZ GARCIA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 378978 | Ortiz Garcia, Gilbert | ADDRESS ON FILE | | | | | | | |
| 378979 | ORTIZ GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| 807916 | ORTIZ GARCIA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2181150 | Ortiz Garcia, Guillermo | ADDRESS ON FILE | | | | | | | |
| 378980 | ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 378981 | ORTIZ GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 378982 | ORTIZ GARCIA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 378983 | ORTIZ GARCIA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 378984 | Ortiz Garcia, Inocencio | ADDRESS ON FILE | | | | | | | |
| 378985 | ORTIZ GARCIA, IRMA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378986 | ORTIZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2181323 | Ortiz Garcia, Israel | ADDRESS ON FILE | | | | | | | |
| 378987 | ORTIZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2077912 | ORTIZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2077912 | ORTIZ GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 378989 | Ortiz Garcia, Jaime | ADDRESS ON FILE | | | | | | | |
| 378990 | ORTIZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 378991 | ORTIZ GARCIA, JENNY LEE | ADDRESS ON FILE | | | | | | | |
| 378992 | Ortiz Garcia, Jessica | ADDRESS ON FILE | | | | | | | |
| 378993 | ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 378814 | ORTIZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 807917 | ORTIZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 378994 | ORTIZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1969663 | Ortiz Garcia, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1840230 | Ortiz Garcia, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 378995 | ORTIZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 378996 | ORTIZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 378997 | ORTIZ GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 378998 | ORTIZ GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1933912 | Ortiz Garcia, Joshua Noel | ADDRESS ON FILE | | | | | | | |
| 378999 | Ortiz Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| 379000 | ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 379001 | ORTIZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 379002 | Ortiz Garcia, Juan J | ADDRESS ON FILE | | | | | | | |
| 379003 | ORTIZ GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 2181310 | Ortiz Garcia, Juana | ADDRESS ON FILE | | | | | | | |
| 2093075 | ORTIZ GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 379004 | ORTIZ GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 379005 | ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 379006 | ORTIZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 379007 | ORTIZ GARCIA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 379008 | ORTIZ GARCIA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 379009 | ORTIZ GARCIA, KEYSA | ADDRESS ON FILE | | | | | | | |
| 379010 | ORTIZ GARCIA, LESBY | ADDRESS ON FILE | | | | | | | |
| 807918 | ORTIZ GARCIA, LORENZA | ADDRESS ON FILE | | | | | | | |
| 379011 | ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 379012 | ORTIZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 379013 | ORTIZ GARCIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 379014 | ORTIZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 807919 | ORTIZ GARCIA, LUZ N. | ADDRESS ON FILE |
| 379015 | Ortiz Garcia, Lydia I | ADDRESS ON FILE |
| 379016 | ORTIZ GARCIA, LYNNETTE | ADDRESS ON FILE |
| 807920 | ORTIZ GARCIA, LYNNETTE | ADDRESS ON FILE |
| 379017 | ORTIZ GARCIA, MADELINE | ADDRESS ON FILE |
| 379018 | ORTIZ GARCIA, MARCELO | ADDRESS ON FILE |
| 2157700 | Ortiz Garcia, Marcial | ADDRESS ON FILE |
| 379019 | ORTIZ GARCIA, MARGARITA | ADDRESS ON FILE |
| 1850169 | Ortiz Garcia, Maria | ADDRESS ON FILE |
| 379020 | ORTIZ GARCIA, MARIA C | ADDRESS ON FILE |
| 379021 | ORTIZ GARCIA, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 379022 | ORTIZ GARCIA, MARIA E | ADDRESS ON FILE |
| 379023 | ORTIZ GARCIA, MARIA E | ADDRESS ON FILE |
| 807921 | ORTIZ GARCIA, MARIA E | ADDRESS ON FILE |
| 2089368 | Ortiz Garcia, Maria M. | ADDRESS ON FILE |
| 379025 | ORTIZ GARCIA, MARIA M. | ADDRESS ON FILE |
| 379026 | ORTIZ GARCIA, MARIEN | ADDRESS ON FILE |
| 379028 | ORTIZ GARCIA, MARITZA | ADDRESS ON FILE |
| 379027 | ORTIZ GARCIA, MARITZA | ADDRESS ON FILE |
| 807922 | ORTIZ GARCIA, MARTHA I | ADDRESS ON FILE |
| 379029 | ORTIZ GARCIA, MAUDY | ADDRESS ON FILE |
| 379030 | ORTIZ GARCIA, MAUDY | ADDRESS ON FILE |
| 853984 | ORTIZ GARCIA, MAYBELIZ | ADDRESS ON FILE |
| 379031 | ORTIZ GARCIA, MAYBELIZ | ADDRESS ON FILE |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | ADDRESS ON FILE |
| 1425613 | ORTIZ GARCIA, MERIDA G. | ADDRESS ON FILE |
| 379033 | ORTIZ GARCIA, MICHAEL | ADDRESS ON FILE |
| 379034 | ORTIZ GARCIA, MIGUEL | ADDRESS ON FILE |
| 379036 | ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE |
| 722800 | ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE |
| 1561976 | Ortiz Garcia, Milagros | ADDRESS ON FILE |
| 1966620 | Ortiz Garcia, Milagros | ADDRESS ON FILE |
| 379035 | ORTIZ GARCIA, MILAGROS | ADDRESS ON FILE |
| 379037 | ORTIZ GARCIA, MINELIA | ADDRESS ON FILE |
| 379038 | ORTIZ GARCIA, MIRIAM | ADDRESS ON FILE |
| 379039 | ORTIZ GARCIA, NANCY | ADDRESS ON FILE |
| 1992751 | Ortiz Garcia, Neftali | ADDRESS ON FILE |
| 379040 | ORTIZ GARCIA, NEFTALI | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379041 | ORTIZ GARCIA, NICOLE | ADDRESS ON FILE | | | | | | |
| 379042 | ORTIZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | |
| 379043 | ORTIZ GARCIA, NITZA L. | ADDRESS ON FILE | | | | | | |
| 379044 | ORTIZ GARCIA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 379045 | ORTIZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | |
| 379047 | ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 379046 | ORTIZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | ADDRESS ON FILE | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | ADDRESS ON FILE | | | | | | |
| 379049 | ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 379050 | ORTIZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 379051 | ORTIZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 379052 | ORTIZ GARCIA, RITA | ADDRESS ON FILE | | | | | | |
| 379054 | ORTIZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 379053 | Ortiz Garcia, Roberto | ADDRESS ON FILE | | | | | | |
| 379055 | ORTIZ GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 379056 | ORTIZ GARCIA, ROSALINE | ADDRESS ON FILE | | | | | | |
| 1258992 | ORTIZ GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | |
| 807924 | ORTIZ GARCIA, ROSANNA M. | ADDRESS ON FILE | | | | | | |
| 2181119 | Ortiz Garcia, Rudulfo | ADDRESS ON FILE | | | | | | |
| 379058 | Ortiz Garcia, SANDRYSABEL | ADDRESS ON FILE | | | | | | |
| 807925 | ORTIZ GARCIA, SHEILA | ADDRESS ON FILE | | | | | | |
| 379060 | ORTIZ GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 807926 | ORTIZ GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 379062 | ORTIZ GARCIA, SONJI A. | ADDRESS ON FILE | | | | | | |
| 379063 | ORTIZ GARCIA, TERESA | ADDRESS ON FILE | | | | | | |
| 379064 | ORTIZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 379065 | ORTIZ GARCIA, VILMA E | ADDRESS ON FILE | | | | | | |
| 379066 | ORTIZ GARCIA, WALENDA | ADDRESS ON FILE | | | | | | |
| 807927 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 379068 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 379069 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 379067 | ORTIZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 379070 | ORTIZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 379071 | Ortiz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 379072 | ORTIZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 807928 | ORTIZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 379073 | ORTIZ GARCIA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 379074 | ORTIZ GARCIA, ZULEY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 379075 | ORTIZ GARRAFA, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 379076 | ORTIZ GASTON, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 379077 | ORTIZ GELPI, ERICK R | ADDRESS ON FILE | | | | | | | | |
| 379078 | ORTIZ GELPI, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 379079 | ORTIZ GELY, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 379080 | Ortiz Gely, Vicente O | ADDRESS ON FILE | | | | | | | | |
| 379081 | Ortiz Gerena, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 379082 | ORTIZ GERENA, ALMA | ADDRESS ON FILE | | | | | | | | |
| 1540849 | ORTIZ GERENA, PAULA | ADDRESS ON FILE | | | | | | | | |
| 379083 | ORTIZ GIL DE LAMADRID, JOSE | ADDRESS ON FILE | | | | | | | | |
| 379084 | ORTIZ GIL, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 379085 | ORTIZ GINES, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 379086 | ORTIZ GINES, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 379087 | ORTIZ GINORIO, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 1867450 | Ortiz Ginorio, Fernando | ADDRESS ON FILE | | | | | | | | |
| 379088 | Ortiz Giraud, Luis E. | ADDRESS ON FILE | | | | | | | | |
| 2197875 | Ortiz Girona, Jesus M. | ADDRESS ON FILE | | | | | | | | |
| 807929 | ORTIZ GIRONA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 807930 | ORTIZ GIRONA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 379090 | Ortiz Girton, Yolanda M. | ADDRESS ON FILE | | | | | | | | |
| 379091 | ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 379092 | ORTIZ GOMEZ, CATHERINE | ADDRESS ON FILE | | | | | | | | |
| 379093 | ORTIZ GOMEZ, DAPHNE | ADDRESS ON FILE | | | | | | | | |
| 379094 | Ortiz Gomez, Eli U | ADDRESS ON FILE | | | | | | | | |
| 379095 | ORTIZ GOMEZ, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 379096 | ORTIZ GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | | |
| 379097 | Ortiz Gomez, Felipe | ADDRESS ON FILE | | | | | | | | |
| 379098 | ORTIZ GOMEZ, ISAIAS | ADDRESS ON FILE | | | | | | | | |
| 379099 | ORTIZ GOMEZ, JENISSA | ADDRESS ON FILE | | | | | | | | |
| 379100 | ORTIZ GOMEZ, JESSE | ADDRESS ON FILE | | | | | | | | |
| 379101 | ORTIZ GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 379102 | Ortiz Gomez, Jose M | ADDRESS ON FILE | | | | | | | | |
| 379103 | ORTIZ GOMEZ, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 379104 | ORTIZ GOMEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | | |
| 379105 | ORTIZ GOMEZ, MINELY | ADDRESS ON FILE | | | | | | | | |
| 379106 | ORTIZ GOMEZ, MIZZAELI | ADDRESS ON FILE | | | | | | | | |
| 379107 | ORTIZ GOMEZ, PAOLA | ADDRESS ON FILE | | | | | | | | |
| 379108 | ORTIZ GOMEZ, SHIRLY | ADDRESS ON FILE | | | | | | | | |
| 379109 | ORTIZ GOMEZ, UZZIEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379110 | Ortiz Gomez, Uzziel E. | ADDRESS ON FILE | | | | | | |
| 379111 | ORTIZ GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 807931 | ORTIZ GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 807932 | ORTIZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1597732 | Ortiz Gonazalez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 379113 | ORTIZ GONZALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 733758 | ORTIZ GONZALEZ DIGNA M. | BO. OBRERO STATION | 523 CALLE 18 # 14292 | | | SANTURCE | PR | 00915 |
| 733759 | ORTIZ GONZALEZ OSCAR | HC 764 BOX 6434 | | | | PATILLAS | PR | 00723 |
| 848912 | ORTIZ GONZALEZ SANDRA I | JARDINES DE BUENA VISTA | CALLE ED-11 | | | CAROLINA | PR | 00985 |
| 379114 | ORTIZ GONZALEZ, ALMA L | ADDRESS ON FILE | | | | | | |
| 379115 | ORTIZ GONZALEZ, AMANTINA | ADDRESS ON FILE | | | | | | |
| 1934680 | Ortiz Gonzalez, Ana I. | ADDRESS ON FILE | | | | | | |
| 379116 | ORTIZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 807933 | ORTIZ GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 379117 | ORTIZ GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 379118 | ORTIZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 379119 | ORTIZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 379120 | ORTIZ GONZALEZ, BELMARIE | ADDRESS ON FILE | | | | | | |
| 379122 | ORTIZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 379123 | ORTIZ GONZALEZ, BLANCA E | ADDRESS ON FILE | | | | | | |
| 379124 | ORTIZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 379125 | ORTIZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 379126 | Ortiz Gonzalez, Brenda L | ADDRESS ON FILE | | | | | | |
| 379127 | ORTIZ GONZALEZ, BRENDA MARITZA | ADDRESS ON FILE | | | | | | |
| 379128 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 379129 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 379130 | ORTIZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 379131 | ORTIZ GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2154292 | Ortiz Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | |
| 2001806 | ORTIZ GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 379132 | ORTIZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 379133 | ORTIZ GONZALEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 379134 | ORTIZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 379136 | ORTIZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1425614 | ORTIZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 379137 | ORTIZ GONZALEZ, CARMEN NYDIA | ADDRESS ON FILE | | | | | | |
| 379138 | Ortiz Gonzalez, Catalino | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379139 | ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 379140 | ORTIZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 379141 | Ortiz Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 379143 | ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 379142 | ORTIZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 379144 | ORTIZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 379145 | ORTIZ GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | |
| 2014463 | ORTIZ GONZALEZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 379146 | ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 379147 | ORTIZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 379148 | ORTIZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 379149 | ORTIZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 379150 | ORTIZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 379152 | ORTIZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 379153 | ORTIZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 379154 | ORTIZ GONZALEZ, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 379155 | ORTIZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 379156 | Ortiz Gonzalez, Frances M. | ADDRESS ON FILE | | | | | | |
| 1818247 | Ortiz Gonzalez, Frances Marie | ADDRESS ON FILE | | | | | | |
| 379159 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 379158 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 379160 | ORTIZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 379162 | ORTIZ GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 379161 | ORTIZ GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 379163 | ORTIZ GONZALEZ, FRANK M. | ADDRESS ON FILE | | | | | | |
| 379164 | ORTIZ GONZALEZ, GESDHA | ADDRESS ON FILE | | | | | | |
| 379165 | ORTIZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 379166 | ORTIZ GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 379167 | ORTIZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 379168 | ORTIZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 379169 | ORTIZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 379170 | ORTIZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2206293 | Ortiz Gonzalez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 2222291 | Ortiz Gonzalez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 2197829 | Ortiz Gonzalez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 807934 | ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 379171 | ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 379172 | ORTIZ GONZALEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 379173 | ORTIZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379174 | ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 379175 | ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 807935 | ORTIZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 379121 | ORTIZ GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | |
| 379176 | ORTIZ GONZALEZ, IRVIN O. | ADDRESS ON FILE | | | | | | |
| 379177 | ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | |
| 379178 | ORTIZ GONZALEZ, ISMARIE T | ADDRESS ON FILE | | | | | | |
| 379179 | ORTIZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 379180 | ORTIZ GONZALEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 379182 | ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 379181 | ORTIZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 379183 | ORTIZ GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | |
| 807936 | ORTIZ GONZALEZ, JARIANNE | ADDRESS ON FILE | | | | | | |
| 379184 | Ortiz Gonzalez, Javier | ADDRESS ON FILE | | | | | | |
| 379185 | ORTIZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 379186 | ORTIZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 379187 | ORTIZ GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 379188 | ORTIZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 379189 | ORTIZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 379191 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379192 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379193 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379194 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379157 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379190 | ORTIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379195 | Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 379196 | Ortiz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | |
| 379197 | ORTIZ GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 379198 | ORTIZ GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 2208690 | Ortiz Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | |
| 379199 | ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 379200 | ORTIZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 379201 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379202 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379203 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379204 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379205 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379206 | ORTIZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 379207 | ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379208 | ORTIZ GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 379209 | Ortiz Gonzalez, Juan C | ADDRESS ON FILE | | | | | | |
| 379210 | ORTIZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 379211 | ORTIZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 379212 | ORTIZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 379213 | ORTIZ GONZALEZ, JULIO L | ADDRESS ON FILE | | | | | | |
| 379214 | ORTIZ GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 379215 | ORTIZ GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 379216 | ORTIZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 379217 | ORTIZ GONZALEZ, KEYLA A. | ADDRESS ON FILE | | | | | | |
| 379218 | ORTIZ GONZALEZ, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| 379219 | ORTIZ GONZALEZ, LANIFER | ADDRESS ON FILE | | | | | | |
| 379220 | ORTIZ GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 379221 | ORTIZ GONZALEZ, LILIVETTE | ADDRESS ON FILE | | | | | | |
| 379222 | ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 379223 | ORTIZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2090742 | Ortiz Gonzalez, Lilliam M. | ADDRESS ON FILE | | | | | | |
| 379224 | ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 379225 | ORTIZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 379226 | ORTIZ GONZALEZ, LINDA J | ADDRESS ON FILE | | | | | | |
| 697922 | ORTIZ GONZALEZ, LINDA J. | ADDRESS ON FILE | | | | | | |
| 379227 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 379228 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 379229 | ORTIZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 379230 | ORTIZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | |
| 2164820 | Ortiz Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | |
| 379232 | ORTIZ GONZALEZ, LUISA A | ADDRESS ON FILE | | | | | | |
| 379233 | ORTIZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 379234 | ORTIZ GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 379235 | ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 379236 | ORTIZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 379237 | ORTIZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 379238 | ORTIZ GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 379240 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 379241 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 379239 | ORTIZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 379242 | ORTIZ GONZALEZ, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 379243 | ORTIZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379244 | ORTIZ GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 379245 | ORTIZ GONZALEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 379246 | ORTIZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 379247 | ORTIZ GONZALEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 379248 | ORTIZ GONZALEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 379249 | ORTIZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 807937 | ORTIZ GONZALEZ, MARLACORAL | ADDRESS ON FILE | | | | | | |
| 379250 | ORTIZ GONZALEZ, MARYSELL | ADDRESS ON FILE | | | | | | |
| 379251 | ORTIZ GONZALEZ, MERIELLE K | ADDRESS ON FILE | | | | | | |
| 807938 | ORTIZ GONZALEZ, MERIELLE K | ADDRESS ON FILE | | | | | | |
| 1817491 | Ortiz Gonzalez, Merielle K. | ADDRESS ON FILE | | | | | | |
| 379252 | ORTIZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 379253 | ORTIZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 379254 | ORTIZ GONZALEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 379255 | ORTIZ GONZALEZ, NATASHA M. | ADDRESS ON FILE | | | | | | |
| 379256 | ORTIZ GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 379257 | ORTIZ GONZALEZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | ADDRESS ON FILE | | | | | | |
| 1840042 | Ortiz Gonzalez, NIlda Rosa | ADDRESS ON FILE | | | | | | |
| 379258 | ORTIZ GONZALEZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 379259 | ORTIZ GONZALEZ, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 379260 | ORTIZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 379262 | ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 379261 | ORTIZ GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 379263 | ORTIZ GONZALEZ, OVELINDA | ADDRESS ON FILE | | | | | | |
| 807940 | ORTIZ GONZALEZ, PAULINE M | ADDRESS ON FILE | | | | | | |
| 379264 | ORTIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 379265 | ORTIZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 379266 | ORTIZ GONZALEZ, RAISSA T | ADDRESS ON FILE | | | | | | |
| 807941 | ORTIZ GONZALEZ, RAISSA T | ADDRESS ON FILE | | | | | | |
| 379231 | Ortiz Gonzalez, Ramon | ADDRESS ON FILE | | | | | | |
| 379267 | ORTIZ GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 379269 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 379268 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 807942 | ORTIZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 379271 | ORTIZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 379272 | ORTIZ GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 379273 | ORTIZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379274 | ORTIZ GONZALEZ, REBECA A | ADDRESS ON FILE | | | | | | |
| 807943 | ORTIZ GONZALEZ, REBECA A | ADDRESS ON FILE | | | | | | |
| 379275 | ORTIZ GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 1667938 | Ortiz Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 379277 | Ortiz Gonzalez, RICARDO | ADDRESS ON FILE | | | | | | |
| 379278 | ORTIZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 379279 | ORTIZ GONZALEZ, ROBIN | ADDRESS ON FILE | | | | | | |
| 379280 | ORTIZ GONZALEZ, ROBIN D. | ADDRESS ON FILE | | | | | | |
| 379281 | ORTIZ GONZALEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 379282 | ORTIZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 379283 | ORTIZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 379284 | ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 379287 | ORTIZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 2010861 | Ortiz Gonzalez, Sandra | ADDRESS ON FILE | | | | | | |
| 379288 | ORTIZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 379289 | ORTIZ GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 379290 | ORTIZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 379291 | ORTIZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | |
| 853985 | ORTIZ GONZALEZ, SARA V. | ADDRESS ON FILE | | | | | | |
| 379292 | ORTIZ GONZALEZ, SARA V. | ADDRESS ON FILE | | | | | | |
| 379293 | ORTIZ GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 379294 | ORTIZ GONZALEZ, SIMON | ADDRESS ON FILE | | | | | | |
| 807944 | ORTIZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 379295 | ORTIZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 379296 | ORTIZ GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 1609172 | Ortiz Gonzalez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 1596818 | Ortiz González, Sonia I. | ADDRESS ON FILE | | | | | | |
| 379297 | ORTIZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 379298 | ORTIZ GONZALEZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 2157575 | Ortiz Gonzalez, Ulises | ADDRESS ON FILE | | | | | | |
| 379299 | ORTIZ GONZALEZ, VIVIAM | ADDRESS ON FILE | | | | | | |
| 379300 | ORTIZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 853986 | ORTIZ GONZALEZ, VIVIAN M. | ADDRESS ON FILE | | | | | | |
| 379301 | ORTIZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 379302 | ORTIZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 379303 | ORTIZ GONZALEZ, WILLY | ADDRESS ON FILE | | | | | | |
| 379304 | ORTIZ GONZALEZ, XIOMARA I | ADDRESS ON FILE | | | | | | |
| 379305 | ORTIZ GONZALEZ, YARAHIKA M | ADDRESS ON FILE | | | | | | |
| 807945 | ORTIZ GONZALEZ, YARAHIKA M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379306 | ORTIZ GONZALEZ, YEIDY | ADDRESS ON FILE | | | | | | |
| 379307 | ORTIZ GONZALEZ, YENETTE | ADDRESS ON FILE | | | | | | |
| 379308 | Ortiz Gonzalez, Yomarys | ADDRESS ON FILE | | | | | | |
| 379310 | ORTIZ GORRITZ, DAYRA | ADDRESS ON FILE | | | | | | |
| 379311 | ORTIZ GORRITZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 379312 | ORTIZ GORRITZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 379314 | ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | |
| 379315 | ORTIZ GOVEO, CARLOS | ADDRESS ON FILE | | | | | | |
| 379316 | ORTIZ GRACIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 379317 | ORTIZ GRACIA, DAVID | ADDRESS ON FILE | | | | | | |
| 379319 | ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | |
| 379318 | ORTIZ GRACIA, FELIX | ADDRESS ON FILE | | | | | | |
| 379320 | ORTIZ GRACIA, MELVIN | ADDRESS ON FILE | | | | | | |
| 807946 | ORTIZ GRACIA, TATIANA | ADDRESS ON FILE | | | | | | |
| 379321 | ORTIZ GRAJALES, BIEL M | ADDRESS ON FILE | | | | | | |
| 379322 | ORTIZ GREEN, DANIEL | ADDRESS ON FILE | | | | | | |
| 379323 | Ortiz Green, Luis O | ADDRESS ON FILE | | | | | | |
| 379324 | ORTIZ GREEN, LUZ N | ADDRESS ON FILE | | | | | | |
| 379325 | ORTIZ GREEN, OLGA I | ADDRESS ON FILE | | | | | | |
| 379326 | Ortiz Grilo, Sara | ADDRESS ON FILE | | | | | | |
| 733760 | ORTIZ GROUP ENGINEERING | BOX 869 | | | | TOA ALTA | PR | 00954 |
| 379327 | ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 |
| 2176093 | ORTIZ GROUP ENGINEERING & CONSTRUCTION SERVICES CORPORATION | P.O. BOX  869 | | | | TOA ALTA | PR | 00954 |
| 733761 | ORTIZ GROUP ENGINEERING AND CONST SERV | PO BOX 869 | | | | TOA ALTA | PR | 00954 |
| 379328 | ORTIZ GROUP, INC | PO BOX 668 | | | | COAMO | PR | 00769 |
| 807947 | ORTIZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | |
| 379329 | ORTIZ GUADALUPE, JUAN A | ADDRESS ON FILE | | | | | | |
| 379331 | ORTIZ GUADALUPE, LUIS | CALLE TIMOTEE D4 | DOS PINO TOWN HOUSES | | | RIO PIEDRAS | PR | 00923 |
| 1420919 | ORTIZ GUADALUPE, LUIS | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 |
| 379332 | ORTIZ GUADALUPE, OLGA | ADDRESS ON FILE | | | | | | |
| 379333 | ORTIZ GUADALUPE, SALLY | ADDRESS ON FILE | | | | | | |
| 379334 | ORTIZ GUADALUPE, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 379335 | Ortiz Guardiola, Manuel | ADDRESS ON FILE | | | | | | |
| 853987 | ORTIZ GUARDIOLA, MARISSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379336 | ORTIZ GUARDIOLA, MARISSA | ADDRESS ON FILE | | | | | | |
| 1529789 | Ortiz Guardiola, Marissa I. | ADDRESS ON FILE | | | | | | |
| 379338 | ORTIZ GUARDIOLA, SOANIN | ADDRESS ON FILE | | | | | | |
| 379339 | Ortiz Guerra, Enrique | ADDRESS ON FILE | | | | | | |
| 1582080 | ORTIZ GUERRA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 379340 | ORTIZ GUERRA, JOEL | ADDRESS ON FILE | | | | | | |
| 379341 | ORTIZ GUERRA, REBECCA | ADDRESS ON FILE | | | | | | |
| 379342 | ORTIZ GUERRA, RUBEN | ADDRESS ON FILE | | | | | | |
| 379343 | ORTIZ GUERRA, SARA J | ADDRESS ON FILE | | | | | | |
| 1765744 | Ortiz Guerra, Sara J. | ADDRESS ON FILE | | | | | | |
| 379344 | ORTIZ GUEVARA MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 848913 | ORTIZ GUEVARA SANTOS | BO LIRIOS | BOX 3562 | | | JUNCOS | PR | 00777 |
| 379345 | ORTIZ GUEVARA, DENISE | ADDRESS ON FILE | | | | | | |
| 379346 | ORTIZ GUEVARA, JOEL | ADDRESS ON FILE | | | | | | |
| 379347 | ORTIZ GUEVARA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1568592 | Ortiz Guevara, Luis R | ADDRESS ON FILE | | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 379349 | ORTIZ GUEVARA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 379350 | ORTIZ GUEVARA, SANTOS | ADDRESS ON FILE | | | | | | |
| 379351 | ORTIZ GUILBE, ROSA | ADDRESS ON FILE | | | | | | |
| 1539451 | ORTIZ GUILBE, ROSA | ADDRESS ON FILE | | | | | | |
| 1540998 | ORTIZ GUILBE, ROSA | ADDRESS ON FILE | | | | | | |
| 379352 | ORTIZ GUISAO, YELIXKA | ADDRESS ON FILE | | | | | | |
| 379353 | ORTIZ GUMA, DANIA R. | ADDRESS ON FILE | | | | | | |
| 379354 | ORTIZ GUMA, LUIS J. | ADDRESS ON FILE | | | | | | |
| 379355 | ORTIZ GUTIERREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 379337 | ORTIZ GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 379356 | ORTIZ GUTIERREZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 379357 | ORTIZ GUTIERREZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 379358 | Ortiz Gutierrez, Roberto | ADDRESS ON FILE | | | | | | |
| 379359 | ORTIZ GUTIERREZ, SHEILA MARIA | ADDRESS ON FILE | | | | | | |
| 379360 | ORTIZ GUTIERREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 379361 | ORTIZ GUZMAN, AIDA I. | ADDRESS ON FILE | | | | | | |
| 379362 | ORTIZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 379363 | ORTIZ GUZMAN, ARIAM | ADDRESS ON FILE | | | | | | |
| 379364 | ORTIZ GUZMAN, BEBALIS | ADDRESS ON FILE | | | | | | |
| 379365 | ORTIZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 807948 | ORTIZ GUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 379366 | ORTIZ GUZMAN, CARMEN I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379367 | Ortiz Guzman, Cecilio | ADDRESS ON FILE | | | | | | | |
| 379368 | ORTIZ GUZMAN, CECILIO | ADDRESS ON FILE | | | | | | | |
| 379369 | Ortiz Guzman, David | ADDRESS ON FILE | | | | | | | |
| 1257309 | ORTIZ GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 379370 | ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 379372 | ORTIZ GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1673767 | Ortiz Guzman, Evelyn | 2822 Shelburne Way | | | | St. Cloud | FL | 34772 | |
| 379374 | ORTIZ GUZMAN, EVELYN | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 | |
| 1422433 | ORTIZ GUZMAN, EVELYN | JOHANNA SMITH MIRÓ | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 379373 | Ortiz Guzman, Evelyn | Po Box 1876 | | | | Guaynabo | PR | 00970 | |
| 379375 | ORTIZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 379376 | Ortiz Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 1534413 | Ortiz Guzman, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1534413 | Ortiz Guzman, Juan L. | ADDRESS ON FILE | | | | | | | |
| 379377 | Ortiz Guzman, Juan Luis | ADDRESS ON FILE | | | | | | | |
| 379378 | ORTIZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 379379 | ORTIZ GUZMAN, LUPERCIO | ADDRESS ON FILE | | | | | | | |
| 379380 | ORTIZ GUZMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1936498 | Ortiz Guzman, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1941769 | Ortiz Guzman, Luz E. | ADDRESS ON FILE | | | | | | | |
| 379381 | ORTIZ GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 379382 | ORTIZ GUZMAN, MARTA J | ADDRESS ON FILE | | | | | | | |
| 379383 | Ortiz Guzman, Mayra Y | ADDRESS ON FILE | | | | | | | |
| 379384 | ORTIZ GUZMAN, NIRMA E | ADDRESS ON FILE | | | | | | | |
| 2197864 | Ortiz Guzman, Nirma Enid | ADDRESS ON FILE | | | | | | | |
| 807949 | ORTIZ GUZMAN, NITZA | ADDRESS ON FILE | | | | | | | |
| 379385 | ORTIZ GUZMAN, NITZA E | ADDRESS ON FILE | | | | | | | |
| 807950 | ORTIZ GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 379386 | ORTIZ GUZMAN, NORMA M | ADDRESS ON FILE | | | | | | | |
| 379387 | ORTIZ GUZMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2160302 | Ortiz Guzman, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 379388 | ORTIZ GUZMAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379389 | ORTIZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 379390 | ORTIZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2070204 | Ortiz Guzman, Zoraida | ADDRESS ON FILE | | | | | | |
| 379391 | ORTIZ GUZMAN,WILFREDO | ADDRESS ON FILE | | | | | | |
| 379392 | ORTIZ HANCE, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 379393 | ORTIZ HANCE, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 379394 | ORTIZ HENRIQUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 379395 | ORTIZ HENRIQUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | ADDRESS ON FILE | | | | | | |
| 379397 | ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 379398 | ORTIZ HEREDIA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 379399 | ORTIZ HEREDIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 379400 | ORTIZ HERNADEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 807951 | ORTIZ HERNAIZ, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 379401 | ORTIZ HERNANDEZ, ADA O. | ADDRESS ON FILE | | | | | | |
| 379402 | ORTIZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 807952 | ORTIZ HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 379403 | ORTIZ HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 379404 | Ortiz Hernandez, Alexander | ADDRESS ON FILE | | | | | | |
| 2189781 | Ortiz Hernandez, Alexander | ADDRESS ON FILE | | | | | | |
| 379405 | Ortiz Hernandez, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 807953 | ORTIZ HERNANDEZ, ALICE L | ADDRESS ON FILE | | | | | | |
| 807954 | ORTIZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1258994 | ORTIZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 379406 | ORTIZ HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2060150 | Ortiz Hernandez, Angel L | ADDRESS ON FILE | | | | | | |
| 379407 | ORTIZ HERNANDEZ, ASRTID | ADDRESS ON FILE | | | | | | |
| 807955 | ORTIZ HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 379408 | ORTIZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 379409 | ORTIZ HERNANDEZ, BABRA | ADDRESS ON FILE | | | | | | |
| 379410 | ORTIZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 379411 | ORTIZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 379412 | ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2144447 | Ortiz Hernandez, Carlos | ADDRESS ON FILE | | | | | | |
| 2144447 | Ortiz Hernandez, Carlos | ADDRESS ON FILE | | | | | | |
| 379413 | ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 807957 | ORTIZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 379414 | ORTIZ HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 379415 | ORTIZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379416 | Ortiz Hernández, Christian E | ADDRESS ON FILE | | | | | | | |
| 379417 | ORTIZ HERNANDEZ, DAMARI | ADDRESS ON FILE | | | | | | | |
| 1497215 | Ortiz Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 379419 | ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379420 | ORTIZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379418 | Ortiz Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 379421 | ORTIZ HERNANDEZ, DIARILYN | ADDRESS ON FILE | | | | | | | |
| 379422 | ORTIZ HERNANDEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 379423 | ORTIZ HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1814251 | ORTIZ HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 379425 | ORTIZ HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 379426 | ORTIZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 379427 | Ortiz Hernandez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 379428 | ORTIZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 379429 | ORTIZ HERNANDEZ, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| 1530970 | Ortiz Hernandez, Evelyn N. | ADDRESS ON FILE | | | | | | | |
| 379430 | ORTIZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2071234 | Ortiz Hernandez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 379431 | ORTIZ HERNANDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 2093864 | Ortiz Hernandez, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 379432 | ORTIZ HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 379433 | Ortiz Hernandez, Harold | ADDRESS ON FILE | | | | | | | |
| 379434 | ORTIZ HERNANDEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| 379435 | ORTIZ HERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 2017366 | Ortiz Hernandez, Herminia | ADDRESS ON FILE | | | | | | | |
| 379436 | ORTIZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 379437 | ORTIZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 379438 | Ortiz Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 379439 | ORTIZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 807958 | ORTIZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 379440 | ORTIZ HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 379441 | ORTIZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 379442 | ORTIZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 379444 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379445 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379443 | ORTIZ HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 379446 | ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 379447 | ORTIZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 379448 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379449 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379450 | ORTIZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 379452 | ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 379451 | ORTIZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1803330 | Ortiz Hernandez, Jose L. | HC-40 Box 46850 Bo. Jagual | | | San Lorenzo | PR | 00754-9710 | |
| 379453 | ORTIZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 379454 | ORTIZ HERNANDEZ, JUAN H | ADDRESS ON FILE | | | | | | |
| 379455 | ORTIZ HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 379456 | ORTIZ HERNANDEZ, KENI | ADDRESS ON FILE | | | | | | |
| 379457 | ORTIZ HERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 379458 | ORTIZ HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | |
| 379459 | ORTIZ HERNANDEZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 379460 | ORTIZ HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 379461 | ORTIZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 379462 | ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 379463 | ORTIZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 379464 | ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 379465 | ORTIZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 379466 | ORTIZ HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 379467 | ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 379468 | ORTIZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 379469 | ORTIZ HERNANDEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 379470 | ORTIZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1761422 | Ortiz Hernández, María L. | ADDRESS ON FILE | | | | | | |
| 379471 | ORTIZ HERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 379472 | ORTIZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 853988 | ORTIZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 379473 | ORTIZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 807959 | ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1674756 | Ortiz Hernandez, Maritza | ADDRESS ON FILE | | | | | | |
| 379475 | ORTIZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 379476 | ORTIZ HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 379477 | ORTIZ HERNANDEZ, MICHELE | ADDRESS ON FILE | | | | | | |
| 379478 | ORTIZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 379479 | Ortiz Hernandez, Miguel | ADDRESS ON FILE | | | | | | |
| 379480 | ORTIZ HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | |
| 807960 | ORTIZ HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | |
| 807961 | ORTIZ HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379481 | ORTIZ HERNANDEZ, MILDRED E | ADDRESS ON FILE | | | | | | |
| 1884156 | ORTIZ HERNANDEZ, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 1967826 | Ortiz Hernandez, Mildred E. | ADDRESS ON FILE | | | | | | |
| 2034554 | Ortiz Hernandez, Mildred E. | ADDRESS ON FILE | | | | | | |
| 379482 | ORTIZ HERNANDEZ, MOISES R | ADDRESS ON FILE | | | | | | |
| 2175282 | ORTIZ HERNANDEZ, MR. ERNESTO | PO BOX 883 | | | Guayama | PR | 00784 | |
| 807963 | ORTIZ HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 379484 | ORTIZ HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 2093876 | Ortiz Hernandez, Nilda E. | ADDRESS ON FILE | | | | | | |
| 379485 | ORTIZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 379486 | ORTIZ HERNANDEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 379487 | ORTIZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 379488 | ORTIZ HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 379489 | ORTIZ HERNANDEZ, PATRICIA MARIA | ADDRESS ON FILE | | | | | | |
| 379490 | ORTIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 379491 | ORTIZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 379492 | ORTIZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 379493 | ORTIZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 379494 | ORTIZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 379495 | ORTIZ HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | |
| 1257310 | ORTIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 379496 | ORTIZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 379498 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 379497 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 379499 | ORTIZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 807964 | ORTIZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 379500 | ORTIZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 379501 | ORTIZ HERNANDEZ, SABIER | ADDRESS ON FILE | | | | | | |
| 379502 | ORTIZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 379503 | ORTIZ HERNANDEZ, TAISIA | ADDRESS ON FILE | | | | | | |
| 379505 | ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | |
| 379504 | ORTIZ HERNANDEZ, TYRONE | ADDRESS ON FILE | | | | | | |
| 379506 | ORTIZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 379507 | ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 379508 | ORTIZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 379509 | ORTIZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 379510 | ORTIZ HERNANDEZ, YAITZA E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 379511 | ORTIZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | |
| 379512 | ORTIZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | |
| 379514 | ORTIZ HERNANDEZ,JAYSON | ADDRESS ON FILE | | | | |
| 379515 | ORTIZ HERRERA, ALEJO | ADDRESS ON FILE | | | | |
| 379516 | ORTIZ HERRERA, FRANCIS | ADDRESS ON FILE | | | | |
| 807965 | ORTIZ HIDALGO, JOSELYN E | ADDRESS ON FILE | | | | |
| 379517 | ORTIZ HILARIO, HECTOR J | ADDRESS ON FILE | | | | |
| 379518 | ORTIZ HILL, MARIA R. | ADDRESS ON FILE | | | | |
| 733762 | ORTIZ HOME CENTER | PO BOX 218 | | CAROLINA | PR | 00986 |
| 379519 | ORTIZ HUERTAS, ANASTACIO | ADDRESS ON FILE | | | | |
| 379520 | ORTIZ HUERTAS, JANICE | ADDRESS ON FILE | | | | |
| 379522 | ORTIZ HUERTAS, MARIA M | ADDRESS ON FILE | | | | |
| 807967 | ORTIZ HUERTAS, OSCAR | ADDRESS ON FILE | | | | |
| 379523 | ORTIZ HUERTAS, OSCAR | ADDRESS ON FILE | | | | |
| 379524 | ORTIZ IBANEZ, DANNA L | ADDRESS ON FILE | | | | |
| 379525 | ORTIZ IDRACH, JOSE | ADDRESS ON FILE | | | | |
| 379526 | ORTIZ IGLESIA, DEBORAH | ADDRESS ON FILE | | | | |
| 379527 | ORTIZ IGLESIAS, LUIS R | ADDRESS ON FILE | | | | |
| 379528 | ORTIZ ILARRAZA, JOSE | ADDRESS ON FILE | | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | ADDRESS ON FILE | | | | |
| 379529 | ORTIZ ILLAN, MARIA | ADDRESS ON FILE | | | | |
| 379530 | ORTIZ INCHAUSTY, JOSE I. | ADDRESS ON FILE | | | | |
| 379531 | ORTIZ INFANTE, LUZ M | ADDRESS ON FILE | | | | |
| 1257311 | ORTIZ INFANTE, LUZ M | ADDRESS ON FILE | | | | |
| 379532 | ORTIZ INOSTROZA, RAMON | ADDRESS ON FILE | | | | |
| 379533 | Ortiz Inostroza, Ramon L | ADDRESS ON FILE | | | | |
| 379534 | ORTIZ IRAOLA, ALVIN | ADDRESS ON FILE | | | | |
| 379535 | ORTIZ IRIZARRY, ALEJANDRA | ADDRESS ON FILE | | | | |
| 1258995 | ORTIZ IRIZARRY, ALEXANDER | ADDRESS ON FILE | | | | |
| 379536 | ORTIZ IRIZARRY, ANA | ADDRESS ON FILE | | | | |
| 2037953 | ORTIZ IRIZARRY, ANABETH | ADDRESS ON FILE | | | | |
| 379537 | ORTIZ IRIZARRY, ANABETH | ADDRESS ON FILE | | | | |
| 379538 | ORTIZ IRIZARRY, ARTURO | ADDRESS ON FILE | | | | |
| 379539 | ORTIZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | |
| 379540 | ORTIZ IRIZARRY, FRANCISCO A. | ADDRESS ON FILE | | | | |
| 379541 | ORTIZ IRIZARRY, GABRIEL | ADDRESS ON FILE | | | | |
| 379542 | ORTIZ IRIZARRY, GLORIA N | ADDRESS ON FILE | | | | |
| 2011394 | Ortiz Irizarry, Hector N. | ADDRESS ON FILE | | | | |
| 379544 | ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379543 | ORTIZ IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 379545 | ORTIZ IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 379546 | ORTIZ IRIZARRY, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1525114 | Ortiz Irizarry, Lcda. Elizabeth | ADDRESS ON FILE | | | | | | | |
| 379547 | ORTIZ IRIZARRY, LORELLE | ADDRESS ON FILE | | | | | | | |
| 379548 | ORTIZ IRIZARRY, LORELLE M | ADDRESS ON FILE | | | | | | | |
| 2036046 | Ortiz Irizarry, Lovelle M. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1859802 | Ortiz Irizarry, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 379549 | ORTIZ IRIZARRY, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 379550 | ORTIZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| 379551 | ORTIZ IRIZARRY, ROHEL O | ADDRESS ON FILE | | | | | | | |
| 379552 | ORTIZ IRIZARRY, ROSAIDA M. | ADDRESS ON FILE | | | | | | | |
| 379553 | ORTIZ IRIZARRY, VERA | ADDRESS ON FILE | | | | | | | |
| 379554 | ORTIZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| 379483 | ORTIZ IRRIZARY, ROSANA | ADDRESS ON FILE | | | | | | | |
| 379555 | ORTIZ JAIME, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 379556 | ORTIZ JAURIDES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 807969 | ORTIZ JAURIDES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 807970 | ORTIZ JAVIER, FLOR | ADDRESS ON FILE | | | | | | | |
| 379557 | ORTIZ JAVIER, FLOR S | ADDRESS ON FILE | | | | | | | |
| 1777212 | Ortiz Jesus, Sergio | ADDRESS ON FILE | | | | | | | |
| 379558 | ORTIZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 379559 | ORTIZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379560 | ORTIZ JIMENEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 379561 | ORTIZ JIMENEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 379562 | ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 379563 | ORTIZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 379564 | ORTIZ JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379565 | Ortiz Jimenez, Dawin | ADDRESS ON FILE | | | | | | | |
| 379566 | ORTIZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 379567 | ORTIZ JIMENEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 807971 | ORTIZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 379568 | ORTIZ JIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 379569 | ORTIZ JIMENEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 379570 | ORTIZ JIMENEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 379571 | ORTIZ JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379572 | ORTIZ JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 379574 | ORTIZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 379575 | ORTIZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 807972 | ORTIZ JIMENEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 379577 | ORTIZ JIMENEZ, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 379578 | Ortiz Jimenez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 379579 | ORTIZ JIMENEZ, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 379580 | ORTIZ JIMENEZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 379581 | ORTIZ JIMENEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 379582 | ORTIZ JIMENEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1739252 | Ortiz Jimenez, Raquel | ADDRESS ON FILE | | | | | | | |
| 379583 | ORTIZ JIMENEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| 379584 | ORTIZ JIMENEZ, ROSEY E | ADDRESS ON FILE | | | | | | | |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | ADDRESS ON FILE | | | | | | | |
| 379585 | ORTIZ JIMENEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 379586 | Ortiz Jimenez, William J | ADDRESS ON FILE | | | | | | | |
| 807973 | ORTIZ JIMENEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 379587 | ORTIZ JIMINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 379588 | ORTIZ JOAQUIN, JOHAN | ADDRESS ON FILE | | | | | | | |
| 379589 | ORTIZ JOHNSON, NAYO | ADDRESS ON FILE | | | | | | | |
| 379590 | ORTIZ JOUBERT, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 379591 | ORTIZ JUARBE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379573 | ORTIZ JULIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 379592 | ORTIZ JUSINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 379593 | ORTIZ JUSINO, HELGA | ADDRESS ON FILE | | | | | | | |
| 1755083 | Ortiz Jusino, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 379594 | ORTIZ JUSINO, NELSON | ADDRESS ON FILE | | | | | | | |
| 379595 | ORTIZ JUSINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 379596 | ORTIZ JUSINO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 379597 | ORTIZ JUSTINIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 379598 | ORTIZ JUSTINIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379599 | ORTIZ JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379600 | ORTIZ KATZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 379601 | ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379602 | ORTIZ KIDD MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379603 | ORTIZ KITCHEN MFG INC | PO BOX 436 | | | | | TOA ALTA | PR | 00954 | |
| 379604 | ORTIZ KITCHEN MFG INC | PO BOX 9024275 | | | | | SAN JUAN | PR | 00902-4275 | |
| 379605 | ORTIZ KOONCE, KARLA M | ADDRESS ON FILE | | | | | | | |
| 379606 | ORTIZ KUILAN, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379607 | Ortiz Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| 379608 | ORTIZ KUILAN, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 807974 | ORTIZ KUILAN, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 807975 | ORTIZ KUILAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 807976 | ORTIZ KUILAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 379611 | Ortiz La Santa, Hector R | ADDRESS ON FILE | | | | | | | |
| 379612 | ORTIZ LABOY, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 379613 | ORTIZ LABOY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 379614 | ORTIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 807977 | ORTIZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 807978 | ORTIZ LABOY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379615 | ORTIZ LABOY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379616 | ORTIZ LABOY, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 379617 | ORTIZ LABOY, IVAN | ADDRESS ON FILE | | | | | | | |
| 379618 | ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 379619 | ORTIZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 379620 | ORTIZ LABOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 379621 | Ortiz Laboy, Nisanes | ADDRESS ON FILE | | | | | | | |
| 379622 | ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379623 | ORTIZ LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379624 | Ortiz Laboy, Rosinel | ADDRESS ON FILE | | | | | | | |
| 379625 | ORTIZ LABOY, SIXTO A. | ADDRESS ON FILE | | | | | | | |
| 379626 | ORTIZ LABOY,LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1734607 | Ortiz Labrador, Annette | ADDRESS ON FILE | | | | | | | |
| 379627 | ORTIZ LABRADOR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 379628 | ORTIZ LABRADOR, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1773414 | Ortiz Labrador, Edna Maria | ADDRESS ON FILE | | | | | | | |
| 379629 | ORTIZ LABRADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 379630 | ORTIZ LABRADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 379631 | Ortiz Labrador, Luis A | ADDRESS ON FILE | | | | | | | |
| 379632 | ORTIZ LACEN, MARTA J | ADDRESS ON FILE | | | | | | | |
| 379633 | ORTIZ LAFUENTE, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 807979 | ORTIZ LAGUERRE, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 379634 | ORTIZ LAMAS, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| 379635 | ORTIZ LAMOSO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 379636 | ORTIZ LANDRAU, JOANNE | ADDRESS ON FILE | | | | | | | |
| 379637 | Ortiz Landrau, Jose R | ADDRESS ON FILE | | | | | | | |
| 379638 | ORTIZ LANDRAU, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 379639 | ORTIZ LANDRON, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379640 | ORTIZ LANZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1257312 | ORTIZ LANZO, DANIEL | ADDRESS ON FILE | | | | | | |
| 379642 | ORTIZ LANZO, DAVID | ADDRESS ON FILE | | | | | | |
| 379643 | ORTIZ LANZO, JOSE | ADDRESS ON FILE | | | | | | |
| 807980 | ORTIZ LANZO, LUZ | ADDRESS ON FILE | | | | | | |
| 379644 | ORTIZ LANZO, LUZ M | ADDRESS ON FILE | | | | | | |
| 379645 | ORTIZ LANZO, YAMIRELYS | ADDRESS ON FILE | | | | | | |
| 379646 | ORTIZ LANZO, YARISGUETTE | ADDRESS ON FILE | | | | | | |
| 379647 | Ortiz Lanzot, Carlos J. | ADDRESS ON FILE | | | | | | |
| 379648 | ORTIZ LAO, SAIDY | ADDRESS ON FILE | | | | | | |
| 84938 | ORTIZ LAPIERRE, CATHERINE | ADDRESS ON FILE | | | | | | |
| 379649 | ORTIZ LAPIERRE, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 379650 | ORTIZ LAPIERRE, CATHERINE M. | ADDRESS ON FILE | | | | | | |
| 379652 | ORTIZ LARA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 807981 | ORTIZ LARA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1561174 | Ortiz Laracueate, Olfrett | ADDRESS ON FILE | | | | | | |
| 379653 | ORTIZ LARACUENTE MD, SABATO | ADDRESS ON FILE | | | | | | |
| 379654 | ORTIZ LARACUENTE, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1543925 | Ortiz Laracuente, Offrett | ADDRESS ON FILE | | | | | | |
| 379655 | Ortiz Laracuente, Olfrett | ADDRESS ON FILE | | | | | | |
| 379657 | ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | |
| 379656 | ORTIZ LARACUENTE, RENALDO | ADDRESS ON FILE | | | | | | |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | ADDRESS ON FILE | | | | | | |
| 379658 | ORTIZ LARRACUENTE, EDMYRIE | ADDRESS ON FILE | | | | | | |
| 379659 | ORTIZ LASANTA MD, GRISELLE | ADDRESS ON FILE | | | | | | |
| 379660 | ORTIZ LAUREANO, BESSY A. | ADDRESS ON FILE | | | | | | |
| 379661 | ORTIZ LAUREANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 379662 | ORTIZ LAUREANO, EDWARD | ADDRESS ON FILE | | | | | | |
| 807982 | ORTIZ LAUREANO, EDWARD | ADDRESS ON FILE | | | | | | |
| 1712614 | Ortiz Laureano, Edward | ADDRESS ON FILE | | | | | | |
| 379663 | ORTIZ LAUREANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 379664 | ORTIZ LAUREANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 379665 | ORTIZ LAUREANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 379666 | ORTIZ LAUREANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 379667 | ORTIZ LAUREANO, LESLIE G | ADDRESS ON FILE | | | | | | |
| 379668 | ORTIZ LAUREANO, LIZ | ADDRESS ON FILE | | | | | | |
| 379669 | ORTIZ LAUREANO, ROSA E | ADDRESS ON FILE | | | | | | |
| 379670 | ORTIZ LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 379671 | ORTIZ LAVIENA, IRIS M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379671 | ORTIZ LAVIENA, IRIS M | ADDRESS ON FILE | | | | | | |
| 379672 | ORTIZ LAVIENA, JEFREN | ADDRESS ON FILE | | | | | | |
| 379673 | ORTIZ LAVIENA, MARIA | ADDRESS ON FILE | | | | | | |
| 807983 | ORTIZ LAZU, JESENIA | ADDRESS ON FILE | | | | | | |
| 848914 | ORTIZ LEANDRY MAYRA JANNETTE | URB VALLES DE GUAYAMA | W-1 CALLE 15 | | | GUAYAMA | PR | 00784 |
| 379674 | ORTIZ LEANDRY, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 853989 | ORTIZ LEANDRY, MAYRA JANET | ADDRESS ON FILE | | | | | | |
| 379675 | ORTIZ LEANDRY, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 379676 | ORTIZ LEBRON, BEATRIZ P. | ADDRESS ON FILE | | | | | | |
| 807984 | ORTIZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 379677 | ORTIZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 807985 | ORTIZ LEBRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 379678 | ORTIZ LEBRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 379679 | ORTIZ LEBRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 379680 | ORTIZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 379681 | Ortiz Lebron, Christian J. | ADDRESS ON FILE | | | | | | |
| 807986 | ORTIZ LEBRON, DYLIA | ADDRESS ON FILE | | | | | | |
| 379682 | ORTIZ LEBRON, EDDI | ADDRESS ON FILE | | | | | | |
| 379683 | ORTIZ LEBRON, EDNA | ADDRESS ON FILE | | | | | | |
| 379684 | ORTIZ LEBRON, ELIAS | ADDRESS ON FILE | | | | | | |
| 379685 | ORTIZ LEBRON, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 1425615 | ORTIZ LEBRON, FRANCIS A. | ADDRESS ON FILE | | | | | | |
| 379687 | ORTIZ LEBRON, GRACIANA | ADDRESS ON FILE | | | | | | |
| 379688 | ORTIZ LEBRON, HAYDEE B | ADDRESS ON FILE | | | | | | |
| 379689 | ORTIZ LEBRON, HECTO M. | ADDRESS ON FILE | | | | | | |
| 379690 | ORTIZ LEBRON, ILUIC | ADDRESS ON FILE | | | | | | |
| 379691 | ORTIZ LEBRON, ISIDRA | ADDRESS ON FILE | | | | | | |
| 807987 | ORTIZ LEBRON, JESSICA Y | ADDRESS ON FILE | | | | | | |
| 2068715 | Ortiz Lebron, Jesus | ADDRESS ON FILE | | | | | | |
| 379692 | ORTIZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | |
| 807988 | ORTIZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | |
| 379693 | ORTIZ LEBRON, JESUSA | ADDRESS ON FILE | | | | | | |
| 379694 | ORTIZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 2215954 | Ortiz Lebron, Jose | ADDRESS ON FILE | | | | | | |
| 379695 | Ortiz Lebron, Julio R | ADDRESS ON FILE | | | | | | |
| 379696 | ORTIZ LEBRON, MARINELY | ADDRESS ON FILE | | | | | | |
| 379697 | ORTIZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 379698 | ORTIZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379699 | ORTIZ LEBRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 379700 | ORTIZ LEBRON, MONICA | ADDRESS ON FILE | | | | | | | |
| 379701 | ORTIZ LEBRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 379702 | Ortiz Lebron, Myriam E | ADDRESS ON FILE | | | | | | | |
| 379703 | ORTIZ LEBRON, NAYDAI. | ADDRESS ON FILE | | | | | | | |
| 379704 | ORTIZ LEBRON, NICASIO | ADDRESS ON FILE | | | | | | | |
| 807989 | ORTIZ LEBRON, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 379705 | ORTIZ LEBRON, PAULA | ADDRESS ON FILE | | | | | | | |
| 807990 | ORTIZ LEBRON, PAULA | ADDRESS ON FILE | | | | | | | |
| 379706 | ORTIZ LEBRON, PEDRO JULIO | ADDRESS ON FILE | | | | | | | |
| 379707 | ORTIZ LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 379708 | Ortiz Lebron, Rafael J | ADDRESS ON FILE | | | | | | | |
| 379709 | Ortiz Lebron, Richard | ADDRESS ON FILE | | | | | | | |
| 379710 | Ortiz Lebron, Ruben | ADDRESS ON FILE | | | | | | | |
| 2147367 | Ortiz Lebron, Samuel | ADDRESS ON FILE | | | | | | | |
| 379711 | ORTIZ LEBRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 807992 | ORTIZ LEBRON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 379713 | ORTIZ LEBRON, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| 379714 | ORTIZ LEBRON, WILMA M | ADDRESS ON FILE | | | | | | | |
| 379715 | ORTIZ LEBRON, YASMIN D | ADDRESS ON FILE | | | | | | | |
| 807993 | ORTIZ LEBRON, YAZMIN D | ADDRESS ON FILE | | | | | | | |
| 1489060 | Ortiz Lefebre, Juan L | ADDRESS ON FILE | | | | | | | |
| 1489060 | Ortiz Lefebre, Juan L | ADDRESS ON FILE | | | | | | | |
| 379716 | ORTIZ LEFEBRE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 379719 | ORTIZ LEGRAND LUIS GABRIEL | ANGEL COLLAZO SANTIAGO | VISTA ALEGRE | 1705 PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | |
| 379721 | ORTIZ LEGRAND LUIS GABRIEL | CARLOS A. AYALA ORTIZ | URBANIZACIÓN FLAMBOYANES | 1707,CALLE LIMA | | PONCE | PR | 00716-4616 | |
| 379723 | ORTIZ LEGRAND LUIS GABRIEL | DANIEL A. CACHO SERRANO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 379725 | ORTIZ LEGRAND LUIS GABRIEL | JOANNA M. NEVAREZ RIVERO | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSÉ | OFICINA 800 | SAN JUAN | PR | 00907-3949 | |
| 379726 | ORTIZ LEGRAND LUIS GABRIEL | KARLA J. MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 379727 | ORTIZ LEGRAND LUIS GABRIEL | OSCAR GONZALEZ BADILLO | 1055 MARGINAL AVE JF KENNEDY STE 303 | | | SAN JUAN | PR | 00920-1708 | |
| 379728 | ORTIZ LEGRAND LUIS GABRIEL | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUSION #33 | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420920 | ORTIZ LEGRAND, LUIS GABRIEL | ADRIANA MARIA RIVERO GARCIA | SUITE 3 1413 AVENIDA FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 379720 | ORTIZ LEGRAND, LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 379724 | ORTIZ LEGRAND, LUIS GABRIEL | JAIME F. AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 379730 | ORTIZ LEON, ARYMICHELLE | ADDRESS ON FILE | | | | | | | |
| 807994 | ORTIZ LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 379731 | ORTIZ LEON, ELSIE R | ADDRESS ON FILE | | | | | | | |
| 379732 | ORTIZ LEON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 379733 | ORTIZ LEON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379734 | ORTIZ LEON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 379736 | ORTIZ LEON, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 807995 | ORTIZ LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 379737 | ORTIZ LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 712910 | ORTIZ LEON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 807996 | ORTIZ LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379738 | ORTIZ LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379739 | ORTIZ LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 379740 | ORTIZ LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 379741 | ORTIZ LEON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 2166468 | Ortiz Leon, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2166426 | Ortiz Leon, Ramond L | ADDRESS ON FILE | | | | | | | |
| 379742 | ORTIZ LEON, URIEL | ADDRESS ON FILE | | | | | | | |
| 379743 | ORTIZ LEQUERIQUE, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 2118455 | Ortiz Lequerique, Mildred Lizzette | #29 Calle San Rafael | Bo.Salud | | | Mayaguez | PR | 00680 | |
| 2071528 | ORTIZ LEQUERIQUE, MILDRED LIZZETTE | 229 CALLE SAN RAFAEL | BO. SALUD | | | MAYAGUEZ | PR | 00680 | |
| 379744 | Ortiz Lespier, Anthony | ADDRESS ON FILE | | | | | | | |
| 379745 | ORTIZ LESPIER, EMILIA | ADDRESS ON FILE | | | | | | | |
| 807998 | ORTIZ LESPIER, LILYANNETTE | ADDRESS ON FILE | | | | | | | |
| 379746 | ORTIZ LIBRAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| 379747 | ORTIZ LIBRAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 807999 | ORTIZ LIBREROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 379748 | ORTIZ LIBREROS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 379749 | ORTIZ LIMA, SYLKIA | ADDRESS ON FILE | | | | | | | |
| 379750 | ORTIZ LIZARDI, ALEXANDER F. | ADDRESS ON FILE | | | | | | | |
| 379751 | Ortiz Lizardi, Ivette | ADDRESS ON FILE | | | | | | | |
| 379752 | ORTIZ LIZARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| 808000 | ORTIZ LIZARDI, LUZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379753 | ORTIZ LIZARDI, LUZ | ADDRESS ON FILE | | | | | | |
| 808001 | ORTIZ LIZARDI, LUZ N | ADDRESS ON FILE | | | | | | |
| 379754 | ORTIZ LIZARDI, LUZ N | ADDRESS ON FILE | | | | | | |
| 379755 | ORTIZ LIZARDI, MYRNA | ADDRESS ON FILE | | | | | | |
| 379756 | ORTIZ LIZARDI, SALVADOR | ADDRESS ON FILE | | | | | | |
| 379757 | ORTIZ LLANOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 379758 | ORTIZ LLAURADOR, EDGARDO | ADDRESS ON FILE | | | | | | |
| 379759 | ORTIZ LLAVONA MD, ERICK | ADDRESS ON FILE | | | | | | |
| 379760 | ORTIZ LLAVONA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1923072 | Ortiz Llavora, Hector M. | ADDRESS ON FILE | | | | | | |
| 379761 | ORTIZ LLAVRADOR, JOSE F. | ADDRESS ON FILE | | | | | | |
| 379762 | Ortiz Llera, Eliut J | ADDRESS ON FILE | | | | | | |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | ADDRESS ON FILE | | | | | | |
| 379763 | ORTIZ LLERAS, ADA E | ADDRESS ON FILE | | | | | | |
| 379764 | Ortiz Lleras, Jose C | ADDRESS ON FILE | | | | | | |
| 1475483 | ORTIZ LLERAS, JOSE C | ADDRESS ON FILE | | | | | | |
| 379765 | Ortiz Lleras, Nelson A | ADDRESS ON FILE | | | | | | |
| 379766 | ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 379767 | ORTIZ LLITERAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 2062961 | Ortiz Lloveras, Lourdes | ADDRESS ON FILE | | | | | | |
| 379768 | ORTIZ LLOVERAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 379769 | ORTIZ LLOVERAS, MERCEDES F | ADDRESS ON FILE | | | | | | |
| 1772360 | Ortiz Lopez , Myriam | ADDRESS ON FILE | | | | | | |
| 1902598 | Ortiz Lopez , Myriam | ADDRESS ON FILE | | | | | | |
| 1941112 | Ortiz Lopez , Norma I. | ADDRESS ON FILE | | | | | | |
| 379771 | ORTIZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 379772 | ORTIZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 379773 | ORTIZ LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 379774 | ORTIZ LOPEZ, ALMA L | ADDRESS ON FILE | | | | | | |
| 379775 | ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | |
| 379776 | ORTIZ LOPEZ, AMNER | ADDRESS ON FILE | | | | | | |
| 379777 | ORTIZ LOPEZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1873428 | Ortiz Lopez, Ana | ADDRESS ON FILE | | | | | | |
| 379778 | ORTIZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 379779 | ORTIZ LOPEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 379780 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 379781 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 379782 | ORTIZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 379783 | ORTIZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379784 | ORTIZ LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 379785 | ORTIZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 379786 | ORTIZ LOPEZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 379787 | ORTIZ LOPEZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 379788 | ORTIZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 379789 | ORTIZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 379790 | ORTIZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 379791 | ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 379792 | ORTIZ LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1805877 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 808003 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379794 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 808004 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 379793 | ORTIZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2171075 | Ortiz Lopez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 379795 | ORTIZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 379796 | ORTIZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 379797 | ORTIZ LOPEZ, CORSINO | ADDRESS ON FILE | | | | | | | |
| 1735522 | ORTIZ LOPEZ, DAFNIS M. | ADDRESS ON FILE | | | | | | | |
| 379798 | ORTIZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 379799 | ORTIZ LOPEZ, DAYCHAINY | ADDRESS ON FILE | | | | | | | |
| 379800 | ORTIZ LOPEZ, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 379801 | ORTIZ LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 379802 | ORTIZ LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 379803 | ORTIZ LOPEZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 379804 | Ortiz Lopez, Eddalise | ADDRESS ON FILE | | | | | | | |
| 379805 | ORTIZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 379806 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379807 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 379717 | ORTIZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2196860 | Ortiz Lopez, Emilio | ADDRESS ON FILE | | | | | | | |
| 379735 | ORTIZ LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 379808 | Ortiz Lopez, Esteban | ADDRESS ON FILE | | | | | | | |
| 379809 | ORTIZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 379810 | ORTIZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| 379811 | ORTIZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 808005 | ORTIZ LOPEZ, GISELL M | ADDRESS ON FILE | | | | | | | |
| 808006 | ORTIZ LOPEZ, GISELL M. | ADDRESS ON FILE | | | | | | | |
| 379812 | ORTIZ LOPEZ, GISSELL-MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379813 | ORTIZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 379814 | ORTIZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 379815 | Ortiz Lopez, Glorimar | ADDRESS ON FILE | | | | | | |
| 379816 | ORTIZ LOPEZ, GREYMARY | ADDRESS ON FILE | | | | | | |
| 379817 | ORTIZ LOPEZ, GREYRA | ADDRESS ON FILE | | | | | | |
| 379818 | ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 379819 | ORTIZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 379820 | Ortiz Lopez, Harry L | ADDRESS ON FILE | | | | | | |
| 379821 | ORTIZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 379822 | Ortiz Lopez, Hector L | ADDRESS ON FILE | | | | | | |
| 379823 | ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 379824 | ORTIZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 379825 | ORTIZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1597436 | Ortiz Lopez, Herminia | ADDRESS ON FILE | | | | | | |
| 808007 | ORTIZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1944254 | Ortiz Lopez, Hilda | ADDRESS ON FILE | | | | | | |
| 379826 | ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 379827 | ORTIZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1942589 | Ortiz Lopez, Hilda G. | ADDRESS ON FILE | | | | | | |
| 379828 | ORTIZ LOPEZ, HILDALIZ | ADDRESS ON FILE | | | | | | |
| 379829 | ORTIZ LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 2011616 | Ortiz Lopez, Idalia | ADDRESS ON FILE | | | | | | |
| 379830 | ORTIZ LOPEZ, IDELFONSO | ADDRESS ON FILE | | | | | | |
| 379831 | ORTIZ LOPEZ, IDIS | ADDRESS ON FILE | | | | | | |
| 2016453 | Ortiz Lopez, Ignacio | ADDRESS ON FILE | | | | | | |
| 379832 | Ortiz Lopez, Ignacio | ADDRESS ON FILE | | | | | | |
| 379833 | ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 1857306 | ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 808008 | ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 808009 | ORTIZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 379834 | ORTIZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 379835 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 379836 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 379837 | ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 379838 | ORTIZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 808010 | ORTIZ LOPEZ, JANILIZ | ADDRESS ON FILE | | | | | | |
| 808011 | ORTIZ LOPEZ, JHOCELYN | ADDRESS ON FILE | | | | | | |
| 379840 | ORTIZ LOPEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 379839 | Ortiz Lopez, Joan | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379841 | ORTIZ LOPEZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 379843 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379844 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379845 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379842 | ORTIZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 379846 | ORTIZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 379847 | ORTIZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 808012 | ORTIZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 379848 | ORTIZ LOPEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 2234759 | Ortiz Lopez, Jose Jr. | ADDRESS ON FILE | | | | | | | |
| 379849 | ORTIZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1420921 | ORTIZ LÓPEZ, JOSÉ L | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | | SAN JUAN | PR | 00918 |
| 379850 | ORTIZ LÓPEZ, JOSÉ L | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 |
| 379852 | ORTIZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 379853 | Ortiz Lopez, Jose W. | ADDRESS ON FILE | | | | | | | |
| 379854 | ORTIZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 379855 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379856 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379857 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379858 | ORTIZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 379859 | ORTIZ LOPEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 379860 | Ortiz Lopez, Juan O. | ADDRESS ON FILE | | | | | | | |
| 379862 | ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 379861 | ORTIZ LOPEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 379863 | ORTIZ LOPEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 808013 | ORTIZ LOPEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 379864 | ORTIZ LOPEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 379866 | ORTIZ LOPEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 379865 | Ortiz Lopez, Keyla | ADDRESS ON FILE | | | | | | | |
| 379867 | ORTIZ LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 379868 | ORTIZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 379870 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379869 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379871 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2174639 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379872 | ORTIZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 379873 | ORTIZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1518911 | Ortiz Lopez, Luis A. | ADDRESS ON FILE | | | | | | |
| 379874 | Ortiz Lopez, Luis N. | ADDRESS ON FILE | | | | | | |
| 379875 | ORTIZ LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 1598101 | Ortiz Lopez, Luz C | ADDRESS ON FILE | | | | | | |
| 379876 | ORTIZ LOPEZ, LUZ S. | ADDRESS ON FILE | | | | | | |
| 379877 | ORTIZ LOPEZ, LUZMARIE | ADDRESS ON FILE | | | | | | |
| 379878 | ORTIZ LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 379879 | ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 379880 | ORTIZ LOPEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 379881 | Ortiz Lopez, Maico J. | ADDRESS ON FILE | | | | | | |
| 379882 | ORTIZ LOPEZ, MARGARET | ADDRESS ON FILE | | | | | | |
| 379883 | ORTIZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 379884 | Ortiz Lopez, Maria A | ADDRESS ON FILE | | | | | | |
| 379885 | ORTIZ LOPEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 379886 | ORTIZ LOPEZ, MARIA INES | ADDRESS ON FILE | | | | | | |
| 379887 | ORTIZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 379888 | ORTIZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 379889 | ORTIZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 379890 | ORTIZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 379891 | ORTIZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 379892 | ORTIZ LOPEZ, MARINESE | ADDRESS ON FILE | | | | | | |
| 379893 | ORTIZ LOPEZ, MARINETTE | ADDRESS ON FILE | | | | | | |
| 379894 | ORTIZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 2205374 | Ortiz Lopez, Maritza | ADDRESS ON FILE | | | | | | |
| 379895 | ORTIZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1796902 | Ortiz Lopez, Marta M. | ADDRESS ON FILE | | | | | | |
| 379897 | ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 379898 | ORTIZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1649526 | Ortiz Lopez, Mayra | ADDRESS ON FILE | | | | | | |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 379899 | ORTIZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 379900 | ORTIZ LOPEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 379901 | ORTIZ LOPEZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 379902 | ORTIZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 808014 | ORTIZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1928480 | ORTIZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1901480 | Ortiz Lopez, Myriam | ADDRESS ON FILE | | | | | | |
| 379903 | ORTIZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1785248 | ORTIZ LOPEZ, NERIDA O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379904 | ORTIZ LOPEZ, NERIDA O. | ADDRESS ON FILE | | | | | | | |
| 360413 | ORTIZ LOPEZ, NERIDA OREALYS | ADDRESS ON FILE | | | | | | | |
| 379905 | ORTIZ LOPEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1967776 | Ortiz Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 379906 | ORTIZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 379907 | ORTIZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 808015 | ORTIZ LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 379908 | ORTIZ LOPEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 379909 | ORTIZ LOPEZ, ORYALIS | ADDRESS ON FILE | | | | | | | |
| 379910 | ORTIZ LOPEZ, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 379911 | ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1963830 | ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 379912 | ORTIZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 808016 | ORTIZ LOPEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 379913 | ORTIZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 379914 | ORTIZ LOPEZ, RAMAHER | ADDRESS ON FILE | | | | | | | |
| 379915 | ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 379916 | ORTIZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 853991 | ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379918 | ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379917 | ORTIZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 379919 | ORTIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1425616 | ORTIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2153378 | Ortiz Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 379921 | ORTIZ LOPEZ, ROWNEE | ADDRESS ON FILE | | | | | | | |
| 379922 | ORTIZ LOPEZ, ROXANY | ADDRESS ON FILE | | | | | | | |
| 1426738 | ORTIZ LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 379924 | ORTIZ LOPEZ, RWENDY | ADDRESS ON FILE | | | | | | | |
| 379925 | ORTIZ LOPEZ, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 379926 | ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 379927 | ORTIZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2148764 | Ortiz Lopez, Santos | ADDRESS ON FILE | | | | | | | |
| 379928 | ORTIZ LOPEZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 379929 | ORTIZ LOPEZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 379930 | ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 379931 | ORTIZ LOPEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 379932 | ORTIZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 379934 | ORTIZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 379935 | ORTIZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379936 | ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 379937 | ORTIZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 379938 | ORTIZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 379939 | ORTIZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 808018 | ORTIZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 379940 | ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | |
| 379941 | ORTIZ LOPEZ, YARYLIZ | ADDRESS ON FILE | | | | | | |
| 379942 | ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 379943 | ORTIZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 379944 | ORTIZ LOPEZ, YINESKA | ADDRESS ON FILE | | | | | | |
| 379945 | ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 379946 | ORTIZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1533264 | Ortiz Lopez, Zahamara | ADDRESS ON FILE | | | | | | |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | ADDRESS ON FILE | | | | | | |
| 379949 | ORTIZ LORD HOPE & ASSOCIATES INC | URB BALDRICH | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918-3501 |
| 379950 | ORTIZ LORD HOPE & ASSOCIATES INC | URB ROOSEVELT | 276 CALLE ELEONOR ROOSELVELT | | | SAN JUAN | PR | 00918 |
| 379951 | ORTIZ LORENZANA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 379952 | ORTIZ LORENZANA, JAVIER | ADDRESS ON FILE | | | | | | |
| 379953 | ORTIZ LORENZANA, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 379954 | ORTIZ LORENZANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 379955 | ORTIZ LORENZANA, YESENIA | ADDRESS ON FILE | | | | | | |
| 379956 | ORTIZ LORENZO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 379957 | ORTIZ LOYOLA, BRENDA | ADDRESS ON FILE | | | | | | |
| 379958 | ORTIZ LOZADA, ANA L | ADDRESS ON FILE | | | | | | |
| 379959 | ORTIZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 379960 | ORTIZ LOZADA, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 808020 | ORTIZ LOZADA, ENELIDA | ADDRESS ON FILE | | | | | | |
| 1613897 | ORTIZ LOZADA, ENELIDA | ADDRESS ON FILE | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | ADDRESS ON FILE | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | ADDRESS ON FILE | | | | | | |
| 379961 | ORTIZ LOZADA, ENELIDA | ADDRESS ON FILE | | | | | | |
| 379962 | ORTIZ LOZADA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 2170974 | Ortiz Lozada, Iris N. | ADDRESS ON FILE | | | | | | |
| 379963 | ORTIZ LOZADA, JESSICA | ADDRESS ON FILE | | | | | | |
| 808021 | ORTIZ LOZADA, NESTOR J | ADDRESS ON FILE | | | | | | |
| 808022 | ORTIZ LOZADA, YANAIRA | ADDRESS ON FILE | | | | | | |
| 379964 | Ortiz Lozada, Yanaira | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379965 | ORTIZ LOZADA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 379966 | ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379967 | ORTIZ LOZANO MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 379968 | ORTIZ LOZANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 808023 | ORTIZ LUACES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 379969 | ORTIZ LUACES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 379970 | ORTIZ LUCENA, DIXON | ADDRESS ON FILE | | | | | | | |
| 379971 | ORTIZ LUCENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 379972 | Ortiz Lucena, Efrain | ADDRESS ON FILE | | | | | | | |
| 379973 | ORTIZ LUCENA, JOEL | ADDRESS ON FILE | | | | | | | |
| 379974 | ORTIZ LUCENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379975 | ORTIZ LUGO MD, RAUL A | ADDRESS ON FILE | | | | | | | |
| 379976 | ORTIZ LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 379977 | ORTIZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1962203 | Ortiz Lugo, Aracelis | ADDRESS ON FILE | | | | | | | |
| 379978 | ORTIZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 379979 | ORTIZ LUGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 379980 | ORTIZ LUGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1945808 | Ortiz Lugo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 379981 | ORTIZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 424572 | ORTIZ LUGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 379982 | ORTIZ LUGO, GLORIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 379983 | Ortiz Lugo, Gregorio | ADDRESS ON FILE | | | | | | | |
| 379984 | ORTIZ LUGO, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 853992 | ORTIZ LUGO, HUGO A. | ADDRESS ON FILE | | | | | | | |
| 379985 | ORTIZ LUGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 379986 | ORTIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 379987 | ORTIZ LUGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 379989 | ORTIZ LUGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 379990 | ORTIZ LUGO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 379992 | ORTIZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 379993 | ORTIZ LUGO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 379994 | ORTIZ LUGO, MANFREDO | ADDRESS ON FILE | | | | | | | |
| 379995 | ORTIZ LUGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2203113 | Ortiz Lugo, Miriam | ADDRESS ON FILE | | | | | | | |
| 379996 | Ortiz Lugo, Noel A | ADDRESS ON FILE | | | | | | | |
| 808024 | ORTIZ LUGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 379997 | ORTIZ LUGO, NORMA L | ADDRESS ON FILE | | | | | | | |
| 379998 | ORTIZ LUGO, NYAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379999 | ORTIZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 380000 | Ortiz Lugo, Radames | ADDRESS ON FILE | | | | | | |
| 380001 | Ortiz Lugo, Ramon | ADDRESS ON FILE | | | | | | |
| 1769583 | ORTIZ LUGO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 380002 | ORTIZ LUGO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 380003 | ORTIZ LUGO, RAUL | ADDRESS ON FILE | | | | | | |
| 380004 | ORTIZ LUGO, VELDA I | ADDRESS ON FILE | | | | | | |
| 380005 | ORTIZ LUGO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 380006 | ORTIZ LUGO, WILMAR | ADDRESS ON FILE | | | | | | |
| 767552 | ORTIZ LUGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 380007 | ORTIZ LUGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 380009 | ORTIZ LUGO, ZACHELLE M | ADDRESS ON FILE | | | | | | |
| 380010 | ORTIZ LUIGGI, JOSE | ADDRESS ON FILE | | | | | | |
| 380011 | ORTIZ LUNA, AIDA | ADDRESS ON FILE | | | | | | |
| 808025 | ORTIZ LUNA, AIDA V | ADDRESS ON FILE | | | | | | |
| 380012 | ORTIZ LUNA, ALBERT | ADDRESS ON FILE | | | | | | |
| 380013 | ORTIZ LUNA, CARELYN | ADDRESS ON FILE | | | | | | |
| 380014 | ORTIZ LUNA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 380015 | ORTIZ LUNA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 808026 | ORTIZ LUNA, DANIEL | ADDRESS ON FILE | | | | | | |
| 380016 | ORTIZ LUNA, DUBLIN | ADDRESS ON FILE | | | | | | |
| 380017 | ORTIZ LUNA, ELBIA L | ADDRESS ON FILE | | | | | | |
| 380018 | ORTIZ LUNA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 380019 | ORTIZ LUNA, GLADYS | ADDRESS ON FILE | | | | | | |
| 853993 | ORTIZ LUNA, JAVIER | ADDRESS ON FILE | | | | | | |
| 380020 | ORTIZ LUNA, JAVIER | ADDRESS ON FILE | | | | | | |
| 380021 | ORTIZ LUNA, JULIAN J. | ADDRESS ON FILE | | | | | | |
| 380022 | ORTIZ LUNA, LENDA I | ADDRESS ON FILE | | | | | | |
| 380023 | ORTIZ LUNA, MAGDA | ADDRESS ON FILE | | | | | | |
| 808027 | ORTIZ LUNA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1420922 | ORTIZ LUNA, RAFAEL | PABLO COLÓN SANTIAGO | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 380024 | ORTIZ LUNA, RAMON L. | ADDRESS ON FILE | | | | | | |
| 380025 | ORTIZ LUYANDO, JOVITA | ADDRESS ON FILE | | | | | | |
| 380026 | ORTIZ LUZUNARIS, NOELIA M | ADDRESS ON FILE | | | | | | |
| 380027 | ORTIZ MACEIRA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 380028 | ORTIZ MACHACA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 1991526 | Ortiz Machado , Marzodio | ADDRESS ON FILE | | | | | | |
| 380029 | ORTIZ MACHADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 380030 | ORTIZ MACHADO, MARZODIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 380031 | ORTIZ MACHICOTE, JOSE | ADDRESS ON FILE | | | | | |
| 380032 | ORTIZ MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | |
| 380033 | ORTIZ MACHUCA, JUAN | ADDRESS ON FILE | | | | | |
| 380034 | Ortiz Machuca, Zulaida | ADDRESS ON FILE | | | | | |
| 380035 | ORTIZ MADERA, ALIDA R | ADDRESS ON FILE | | | | | |
| 380036 | ORTIZ MADERA, IRCA | ADDRESS ON FILE | | | | | |
| 808029 | ORTIZ MADERA, IRCA J | ADDRESS ON FILE | | | | | |
| 808030 | ORTIZ MADERA, IRCA J. | ADDRESS ON FILE | | | | | |
| 1502326 | Ortiz Madera, Jose R | ADDRESS ON FILE | | | | | |
| 808031 | ORTIZ MADERA, MAYRA | ADDRESS ON FILE | | | | | |
| 380037 | ORTIZ MADERA, MAYRA Y | ADDRESS ON FILE | | | | | |
| 380038 | ORTIZ MAESTRES, CARLOS | ADDRESS ON FILE | | | | | |
| 380041 | ORTIZ MAINTENANCE SERVICES CORP | LOMA ALTA | H26 CALLE 7 | | CAROLINA | PR | 00987 |
| 380042 | ORTIZ MAISONET, ANGEL | ADDRESS ON FILE | | | | | |
| 380043 | ORTIZ MAISONET, MARCOS | ADDRESS ON FILE | | | | | |
| 380044 | ORTIZ MAL, RENE G | ADDRESS ON FILE | | | | | |
| 380008 | ORTIZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | |
| 380045 | ORTIZ MALAVE, CARLOS | ADDRESS ON FILE | | | | | |
| 380046 | ORTIZ MALAVE, DIANA | ADDRESS ON FILE | | | | | |
| 380047 | ORTIZ MALAVE, EVELYN | ADDRESS ON FILE | | | | | |
| 380048 | ORTIZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | |
| 1959961 | ORTIZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | |
| 380049 | ORTIZ MALAVE, JOSE A. | ADDRESS ON FILE | | | | | |
| 1942047 | ORTIZ MALAVE, JOSE A. | ADDRESS ON FILE | | | | | |
| 380050 | ORTIZ MALAVE, LUIS | ADDRESS ON FILE | | | | | |
| 380051 | ORTIZ MALAVE, MARTIN | ADDRESS ON FILE | | | | | |
| 380052 | ORTIZ MALAVE, RAFAEL | ADDRESS ON FILE | | | | | |
| 380053 | ORTIZ MALAVE, SAMUEL | ADDRESS ON FILE | | | | | |
| 380054 | Ortiz Malave, Sonia | ADDRESS ON FILE | | | | | |
| 380056 | ORTIZ MALAVE,ANTONIO | ADDRESS ON FILE | | | | | |
| 380057 | ORTIZ MALAVER, LUZ D | ADDRESS ON FILE | | | | | |
| 380058 | ORTIZ MALAVET, DIANA | ADDRESS ON FILE | | | | | |
| 848915 | ORTIZ MALDONADO MARIBEL | APARTADO 1346 | | | AIBONITO | PR | 00705 |
| 380059 | ORTIZ MALDONADO MD, FERNANDO | ADDRESS ON FILE | | | | | |
| 380060 | ORTIZ MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | |
| 380061 | ORTIZ MALDONADO, ALBA N | ADDRESS ON FILE | | | | | |
| 380062 | ORTIZ MALDONADO, ALBIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 380063 | ORTIZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 380065 | ORTIZ MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 380066 | ORTIZ MALDONADO, CAMILO | ADDRESS ON FILE | | | | | | | | |
| 380067 | ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 380068 | ORTIZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 380069 | ORTIZ MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 380070 | ORTIZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 380071 | ORTIZ MALDONADO, CINDIA V. | ADDRESS ON FILE | | | | | | | | |
| 380072 | ORTIZ MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | | | |
| 380073 | ORTIZ MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 380074 | ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | | |
| 380075 | ORTIZ MALDONADO, DENIS | ADDRESS ON FILE | | | | | | | | |
| 380076 | ORTIZ MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 380077 | ORTIZ MALDONADO, ELADIA | ADDRESS ON FILE | | | | | | | | |
| 380078 | ORTIZ MALDONADO, EMMA I | ADDRESS ON FILE | | | | | | | | |
| 380079 | ORTIZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 380080 | ORTIZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 380081 | Ortiz Maldonado, Felix R. | ADDRESS ON FILE | | | | | | | | |
| 380082 | ORTIZ MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 380064 | ORTIZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 380083 | ORTIZ MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | | |
| 380085 | ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 380084 | ORTIZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 808032 | ORTIZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | | |
| 380087 | ORTIZ MALDONADO, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 380088 | ORTIZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 380089 | ORTIZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 380090 | ORTIZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 808033 | ORTIZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 2144553 | Ortiz Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 380091 | Ortiz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | | |
| 380092 | Ortiz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | | |
| 1901434 | Ortiz Maldonado, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 1904950 | Ortiz Maldonado, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 808034 | ORTIZ MALDONADO, JUAN F | ADDRESS ON FILE | | | | | | | | |
| 380093 | ORTIZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | | |
| 380094 | ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 380095 | ORTIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 380096 | ORTIZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 380097 | ORTIZ MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 380098 | ORTIZ MALDONADO, MARANGELLY | ADDRESS ON FILE | | | | | | | | |
| 380099 | ORTIZ MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 808035 | ORTIZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 380100 | ORTIZ MALDONADO, MARIA D L | ADDRESS ON FILE | | | | | | | | |
| 380101 | ORTIZ MALDONADO, MARIA DE | ADDRESS ON FILE | | | | | | | | |
| 808036 | ORTIZ MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 380103 | ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 380102 | ORTIZ MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 380104 | ORTIZ MALDONADO, MARIROSA | ADDRESS ON FILE | | | | | | | | |
| 380105 | ORTIZ MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | | |
| 380107 | ORTIZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 380106 | Ortiz Maldonado, Marisol | ADDRESS ON FILE | | | | | | | | |
| 380108 | ORTIZ MALDONADO, MARLYN | ADDRESS ON FILE | | | | | | | | |
| 380109 | ORTIZ MALDONADO, MARY | ADDRESS ON FILE | | | | | | | | |
| 380110 | ORTIZ MALDONADO, MAYRA R | ADDRESS ON FILE | | | | | | | | |
| 1632172 | Ortiz Maldonado, Mayra R. | ADDRESS ON FILE | | | | | | | | |
| 380111 | ORTIZ MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 808037 | ORTIZ MALDONADO, MYRAIDA | ADDRESS ON FILE | | | | | | | | |
| 808038 | ORTIZ MALDONADO, MYRAIDA | ADDRESS ON FILE | | | | | | | | |
| 808039 | ORTIZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | | |
| 380113 | ORTIZ MALDONADO, OJEL | ADDRESS ON FILE | | | | | | | | |
| 380114 | Ortiz Maldonado, Orlando | ADDRESS ON FILE | | | | | | | | |
| 380115 | ORTIZ MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 380116 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 380117 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 380118 | ORTIZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 380119 | ORTIZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 380120 | ORTIZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 380121 | ORTIZ MALDONADO, ROSA E. | ADDRESS ON FILE | | | | | | | | |
| 380122 | ORTIZ MALDONADO, ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 808040 | ORTIZ MALDONADO, SHANNEN M | ADDRESS ON FILE | | | | | | | | |
| 808041 | ORTIZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380123 | ORTIZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 380124 | ORTIZ MALDONADO, TITO | ADDRESS ON FILE | | | | | | |
| 808042 | ORTIZ MALDONADO, VILMARY | ADDRESS ON FILE | | | | | | |
| 1258996 | ORTIZ MALDONADO, YERITZA | ADDRESS ON FILE | | | | | | |
| 380125 | ORTIZ MALDONADO, YINORIS | ADDRESS ON FILE | | | | | | |
| 380126 | ORTIZ MALDONADO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 808043 | ORTIZ MALDONADO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 380127 | ORTIZ MALDONADO,JUAN C. | ADDRESS ON FILE | | | | | | |
| 2078551 | Ortiz Malpica, Alice M. | ADDRESS ON FILE | | | | | | |
| 380129 | ORTIZ MALPICA, ELISA A | ADDRESS ON FILE | | | | | | |
| 1612831 | ORTIZ MALPICA, ELISA A. | ADDRESS ON FILE | | | | | | |
| 380130 | ORTIZ MALPICA, RUBEN | ADDRESS ON FILE | | | | | | |
| 808044 | ORTIZ MALPICA, WANDA | ADDRESS ON FILE | | | | | | |
| 380131 | ORTIZ MALPICA, WANDA | ADDRESS ON FILE | | | | | | |
| 2061689 | Ortiz Malpice, Alice M. | ADDRESS ON FILE | | | | | | |
| 380132 | ORTIZ MANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2154940 | Ortiz Mangaul, Samuel | ADDRESS ON FILE | | | | | | |
| 2154946 | Ortiz Mangual, Efrain | ADDRESS ON FILE | | | | | | |
| 2154726 | Ortiz Mangual, Efrain | ADDRESS ON FILE | | | | | | |
| 808045 | ORTIZ MANGUAL, FABIOLA | ADDRESS ON FILE | | | | | | |
| 380133 | ORTIZ MANGUAL, JOSE I. | ADDRESS ON FILE | | | | | | |
| 380134 | ORTIZ MANGUAL, NIRMA | ADDRESS ON FILE | | | | | | |
| 380135 | ORTIZ MANSANET, LIZBEY | ADDRESS ON FILE | | | | | | |
| 380136 | Ortiz Manzano, Ruben O | ADDRESS ON FILE | | | | | | |
| 380137 | ORTIZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 380138 | ORTIZ MARCANO, CESAR | ADDRESS ON FILE | | | | | | |
| 380139 | ORTIZ MARCANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 808046 | ORTIZ MARCANO, JEZENIA | ADDRESS ON FILE | | | | | | |
| 380140 | ORTIZ MARCANO, LISA E | ADDRESS ON FILE | | | | | | |
| 380141 | ORTIZ MARCANO, LUIS. | ADDRESS ON FILE | | | | | | |
| 380142 | ORTIZ MARCANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 380143 | ORTIZ MARCANO, MYRLENA | ADDRESS ON FILE | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | ADDRESS ON FILE | | | | | | |
| 1952274 | Ortiz Marcano, Nelson | ADDRESS ON FILE | | | | | | |
| 1835096 | Ortiz Marcano, Nelson | ADDRESS ON FILE | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | ADDRESS ON FILE | | | | | | |
| 380144 | Ortiz Marcano, Nelson A | ADDRESS ON FILE | | | | | | |
| 380145 | ORTIZ MARCANO, RUBEN | ADDRESS ON FILE | | | | | | |
| 380146 | ORTIZ MARCANO, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 808047 | ORTIZ MARCANO, YARITHZA M | ADDRESS ON FILE | | | | | |
| 808048 | ORTIZ MARCH, ROSA | ADDRESS ON FILE | | | | | |
| 380147 | ORTIZ MARCH, WILLIE | ADDRESS ON FILE | | | | | |
| 380148 | ORTIZ MARCHANY, ALBA I | ADDRESS ON FILE | | | | | |
| 380149 | ORTIZ MARCUCCI, ANA | ADDRESS ON FILE | | | | | |
| 380150 | ORTIZ MARCUCCI, ZAIDA | ADDRESS ON FILE | | | | | |
| 1722973 | Ortiz Marcucci, Zaida | ADDRESS ON FILE | | | | | |
| 380151 | ORTIZ MARGARY, JOSE | ADDRESS ON FILE | | | | | |
| 2160452 | Ortiz Margary, Josue M | ADDRESS ON FILE | | | | | |
| 380152 | ORTIZ MARGARY, JOSUE M. | ADDRESS ON FILE | | | | | |
| 380153 | ORTIZ MARIA, E | ADDRESS ON FILE | | | | | |
| 1983181 | Ortiz Maria, Jose A | ADDRESS ON FILE | | | | | |
| 380154 | ORTIZ MARIANI, JOHNNA L | ADDRESS ON FILE | | | | | |
| 380155 | ORTIZ MARIANI, JORGE | ADDRESS ON FILE | | | | | |
| 380156 | ORTIZ MARIANI, JULIA I | ADDRESS ON FILE | | | | | |
| 380157 | ORTIZ MARIN, AGGIE M. | ADDRESS ON FILE | | | | | |
| 380158 | ORTIZ MARIN, ESTEFFANY | ADDRESS ON FILE | | | | | |
| 380159 | ORTIZ MARIN, HILDA | ADDRESS ON FILE | | | | | |
| 808049 | ORTIZ MARIN, JAZMIN | ADDRESS ON FILE | | | | | |
| 380160 | ORTIZ MARIN, JOSE A | ADDRESS ON FILE | | | | | |
| 380161 | ORTIZ MARIN, JULITA | ADDRESS ON FILE | | | | | |
| 808050 | ORTIZ MARIN, LOURDES | ADDRESS ON FILE | | | | | |
| 380162 | ORTIZ MARIN, LOURDES | ADDRESS ON FILE | | | | | |
| 380163 | ORTIZ MARIN, MARGARITA | ADDRESS ON FILE | | | | | |
| 380164 | ORTIZ MARIN, YISMEL | ADDRESS ON FILE | | | | | |
| 380165 | ORTIZ MARQUEZ, AIDA L. | ADDRESS ON FILE | | | | | |
| 808051 | ORTIZ MARQUEZ, ANDRES | ADDRESS ON FILE | | | | | |
| 380166 | ORTIZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 380167 | ORTIZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 808054 | ORTIZ MARQUEZ, JOHANA | ADDRESS ON FILE | | | | | |
| 808053 | ORTIZ MARQUEZ, JOHANA | ADDRESS ON FILE | | | | | |
| 380169 | ORTIZ MARQUEZ, KELVIN O | ADDRESS ON FILE | | | | | |
| 380170 | ORTIZ MARQUEZ, MARTHA | ADDRESS ON FILE | | | | | |
| 380171 | ORTIZ MARQUEZ, NICOLE | ADDRESS ON FILE | | | | | |
| 380172 | ORTIZ MARQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | |
| 380173 | ORTIZ MARQUEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 808055 | ORTIZ MARQUEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 808056 | ORTIZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | |
| 808057 | ORTIZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380174 | ORTIZ MARRERO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 380175 | ORTIZ MARRERO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 380176 | ORTIZ MARRERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 380177 | ORTIZ MARRERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 380178 | ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380179 | ORTIZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380180 | ORTIZ MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 380181 | ORTIZ MARRERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 380182 | ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380183 | ORTIZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 808058 | ORTIZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380184 | ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380185 | ORTIZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1784545 | Ortiz Marrero, Carmen M, | ADDRESS ON FILE | | | | | | | |
| 1718377 | Ortiz Marrero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 380186 | ORTIZ MARRERO, DEVIRCA | ADDRESS ON FILE | | | | | | | |
| 808059 | ORTIZ MARRERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 380187 | ORTIZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 380188 | ORTIZ MARRERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 380189 | ORTIZ MARRERO, ELISABET M. | ADDRESS ON FILE | | | | | | | |
| 380190 | ORTIZ MARRERO, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| 380191 | ORTIZ MARRERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 380192 | ORTIZ MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 380193 | ORTIZ MARRERO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 808060 | ORTIZ MARRERO, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 380194 | ORTIZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380195 | ORTIZ MARRERO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 380196 | ORTIZ MARRERO, HENRY L. | ADDRESS ON FILE | | | | | | | |
| 380197 | ORTIZ MARRERO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 380198 | ORTIZ MARRERO, JESSIVELIS M | ADDRESS ON FILE | | | | | | | |
| 380199 | ORTIZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 808061 | ORTIZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 380201 | ORTIZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1938930 | ORTIZ MARRERO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 808062 | ORTIZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 380202 | ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 380203 | ORTIZ MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 380204 | Ortiz Marrero, Juan A. | ADDRESS ON FILE | | | | | | | |
| 808063 | ORTIZ MARRERO, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 380205 | ORTIZ MARRERO, LAURA | ADDRESS ON FILE |
| 808064 | ORTIZ MARRERO, LISANDRA | ADDRESS ON FILE |
| 808065 | ORTIZ MARRERO, LUIS E | ADDRESS ON FILE |
| 380206 | ORTIZ MARRERO, LUIS E | ADDRESS ON FILE |
| 380207 | ORTIZ MARRERO, LUIS E. | ADDRESS ON FILE |
| 380208 | ORTIZ MARRERO, LUZ E | ADDRESS ON FILE |
| 1863608 | Ortiz Marrero, Luz Enid | ADDRESS ON FILE |
| 380209 | ORTIZ MARRERO, MABELISSE | ADDRESS ON FILE |
| 380210 | ORTIZ MARRERO, MAGALY | ADDRESS ON FILE |
| 380211 | ORTIZ MARRERO, MAGDA J | ADDRESS ON FILE |
| 380212 | ORTIZ MARRERO, MANUEL | ADDRESS ON FILE |
| 380213 | ORTIZ MARRERO, MARIA | ADDRESS ON FILE |
| 380214 | ORTIZ MARRERO, MARIA DEL C | ADDRESS ON FILE |
| 853994 | ORTIZ MARRERO, MARIA E. | ADDRESS ON FILE |
| 808066 | ORTIZ MARRERO, MARIAL DEL | ADDRESS ON FILE |
| 380215 | ORTIZ MARRERO, MARIANO | ADDRESS ON FILE |
| 380216 | Ortiz Marrero, Migdalia | ADDRESS ON FILE |
| 380217 | ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE |
| 380218 | ORTIZ MARRERO, MIGUEL | ADDRESS ON FILE |
| 380219 | ORTIZ MARRERO, MIGUEL A | ADDRESS ON FILE |
| 1990358 | Ortiz Marrero, Miguel A. | ADDRESS ON FILE |
| 1836182 | ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE |
| 380220 | ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE |
| 380221 | ORTIZ MARRERO, MILAGROS | ADDRESS ON FILE |
| 380222 | ORTIZ MARRERO, NAYDAMAR | ADDRESS ON FILE |
| 2086722 | Ortiz Marrero, Naydamar | ADDRESS ON FILE |
| 2086722 | Ortiz Marrero, Naydamar | ADDRESS ON FILE |
| 808068 | ORTIZ MARRERO, NAYDAMAR | ADDRESS ON FILE |
| 380223 | ORTIZ MARRERO, NICOLAS | ADDRESS ON FILE |
| 380224 | ORTIZ MARRERO, NYDIA | ADDRESS ON FILE |
| 380225 | ORTIZ MARRERO, OMAR | ADDRESS ON FILE |
| 380226 | ORTIZ MARRERO, ORLANDO | ADDRESS ON FILE |
| 380227 | ORTIZ MARRERO, OSCAR | ADDRESS ON FILE |
| 380228 | ORTIZ MARRERO, PATRIA M | ADDRESS ON FILE |
| 380229 | ORTIZ MARRERO, RAMON | ADDRESS ON FILE |
| 380230 | ORTIZ MARRERO, RAMON L | ADDRESS ON FILE |
| 808069 | ORTIZ MARRERO, RAMON L | ADDRESS ON FILE |
| 380231 | ORTIZ MARRERO, RAUL | ADDRESS ON FILE |
| 380232 | ORTIZ MARRERO, REYNALDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 380233 | ORTIZ MARRERO, ROBERTO | ADDRESS ON FILE |
| 380234 | ORTIZ MARRERO, ROSA M | ADDRESS ON FILE |
| 380235 | ORTIZ MARRERO, RUTH NOEMI | ADDRESS ON FILE |
| 1797362 | Ortiz Marrero, Samuel | ADDRESS ON FILE |
| 380237 | Ortiz Marrero, Sonia E | ADDRESS ON FILE |
| 380238 | ORTIZ MARRERO, SONIA M | ADDRESS ON FILE |
| 380239 | ORTIZ MARRERO, SONIA M. | ADDRESS ON FILE |
| 380240 | ORTIZ MARRERO, SYLVIA M | ADDRESS ON FILE |
| 380241 | ORTIZ MARRERO, VIRGIL | ADDRESS ON FILE |
| 808070 | ORTIZ MARRERO, WILFREDO | ADDRESS ON FILE |
| 380242 | ORTIZ MARRERO, XAVIER | ADDRESS ON FILE |
| 380243 | ORTIZ MARRERO, XIOMARA | ADDRESS ON FILE |
| 808071 | ORTIZ MARRERO, YAHAIRY | ADDRESS ON FILE |
| 380244 | Ortiz Marrero, Yahairy | ADDRESS ON FILE |
| 380246 | ORTIZ MARTE, GLENDA | ADDRESS ON FILE |
| 380247 | ORTIZ MARTE, NELDA I. | ADDRESS ON FILE |
| 2013768 | ORTIZ MARTE, NELDA IVY | ADDRESS ON FILE |
| 380248 | ORTIZ MARTELL, PEDRO A. | ADDRESS ON FILE |
| 380249 | ORTIZ MARTES, ROGELIO | ADDRESS ON FILE |
| 1781365 | ORTIZ MARTINEZ , MYRTHA M | ADDRESS ON FILE |
| 380250 | ORTIZ MARTINEZ MD, HECTOR | ADDRESS ON FILE |
| 380251 | Ortiz Martinez, Abiezer | ADDRESS ON FILE |
| 380252 | ORTIZ MARTINEZ, ADA L. | ADDRESS ON FILE |
| 808073 | ORTIZ MARTINEZ, AIDA | ADDRESS ON FILE |
| 380253 | ORTIZ MARTINEZ, AIDA L | ADDRESS ON FILE |
| 380254 | ORTIZ MARTINEZ, ALEJANDRINA | ADDRESS ON FILE |
| 380255 | ORTIZ MARTINEZ, ALEXANDER | ADDRESS ON FILE |
| 380256 | Ortiz Martinez, Alfonso | ADDRESS ON FILE |
| 380257 | Ortiz Martinez, Alfredo | ADDRESS ON FILE |
| 808074 | ORTIZ MARTINEZ, ALFREDO | ADDRESS ON FILE |
| 808075 | ORTIZ MARTINEZ, ALICIA | ADDRESS ON FILE |
| 380259 | ORTIZ MARTINEZ, ALICIA B | ADDRESS ON FILE |
| 1910721 | Ortiz Martinez, Alicia B. | ADDRESS ON FILE |
| 380260 | ORTIZ MARTINEZ, AMNERIS | ADDRESS ON FILE |
| 380261 | Ortiz Martinez, Amneris | ADDRESS ON FILE |
| 808076 | ORTIZ MARTINEZ, ANA L | ADDRESS ON FILE |
| 380262 | ORTIZ MARTINEZ, ANA M | ADDRESS ON FILE |
| 808077 | ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE |
| 380264 | ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380263 | ORTIZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 380265 | ORTIZ MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 380266 | ORTIZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 380267 | ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 380268 | ORTIZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 380269 | ORTIZ MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 380270 | ORTIZ MARTINEZ, ARQUELIS | ADDRESS ON FILE | | | | | | |
| 380271 | ORTIZ MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 380272 | ORTIZ MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 380273 | ORTIZ MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 380274 | ORTIZ MARTINEZ, AWILDALIZ | ADDRESS ON FILE | | | | | | |
| 808078 | ORTIZ MARTINEZ, AWILDALIZ | ADDRESS ON FILE | | | | | | |
| 380276 | ORTIZ MARTINEZ, BILLY | ADDRESS ON FILE | | | | | | |
| 380277 | ORTIZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 380278 | ORTIZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1596366 | Ortiz Martinez, Carmen | ADDRESS ON FILE | | | | | | |
| 1463041 | ORTIZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 380279 | ORTIZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1903307 | Ortiz Martinez, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 380280 | ORTIZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 380281 | ORTIZ MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 1420924 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | 78 CALLE 65 DE INFANTERÍA | | | LAJAS | PR | 00667 |
| 1420923 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 |
| 380282 | ORTIZ MARTINEZ, CATHERINE | URB JARDINES DE LAJAS | 59 CALLE 4 | | | LAJAS | PR | 00667 |
| 380283 | ORTIZ MARTINEZ, CELIA I | ADDRESS ON FILE | | | | | | |
| 808079 | ORTIZ MARTINEZ, CORALY | ADDRESS ON FILE | | | | | | |
| 380284 | ORTIZ MARTINEZ, CRISTAL | ADDRESS ON FILE | | | | | | |
| 380285 | ORTIZ MARTINEZ, DAMIVETTE | ADDRESS ON FILE | | | | | | |
| 380286 | ORTIZ MARTINEZ, DOEL | ESTANCIAS DE SANTA ROSA | CARR. 150 KM 3.8 | | | VILLALBA | PR | 00766 |
| 1420925 | ORTIZ MARTINEZ, DOEL | MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 SUITE 157 | | | PONCE | PR | 00717 |
| 380287 | ORTIZ MARTINEZ, DOLLIN | ADDRESS ON FILE | | | | | | |
| 380288 | ORTIZ MARTINEZ, EDRIS | ADDRESS ON FILE | | | | | | |
| 808080 | ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 380289 | ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 380290 | ORTIZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 380291 | ORTIZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380292 | ORTIZ MARTINEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 380293 | ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 380294 | ORTIZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1329173 | ORTIZ MARTINEZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 808081 | ORTIZ MARTINEZ, EMILIZ | ADDRESS ON FILE | | | | | | | |
| 380296 | ORTIZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 380297 | ORTIZ MARTINEZ, ERICKA I | ADDRESS ON FILE | | | | | | | |
| 380298 | ORTIZ MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 380299 | ORTIZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 380300 | ORTIZ MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 380301 | ORTIZ MARTINEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 808082 | ORTIZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 380302 | ORTIZ MARTINEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| 380303 | ORTIZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380304 | ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 380305 | ORTIZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 380306 | ORTIZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 380307 | Ortiz Martinez, Gloria E | ADDRESS ON FILE | | | | | | | |
| 380308 | ORTIZ MARTINEZ, HALVY | ADDRESS ON FILE | | | | | | | |
| 380309 | ORTIZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 380310 | ORTIZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380311 | Ortiz Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| 380312 | ORTIZ MARTINEZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| 380313 | ORTIZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 380314 | Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 380315 | Ortiz Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 380316 | ORTIZ MARTINEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| 1573606 | Ortiz Martínez, Idalys | ADDRESS ON FILE | | | | | | | |
| 1502449 | Ortiz Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| 380317 | ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 380318 | ORTIZ MARTINEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 380319 | ORTIZ MARTINEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 1858219 | Ortiz Martinez, Ilsa I. | ADDRESS ON FILE | | | | | | | |
| 380320 | ORTIZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 380321 | ORTIZ MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 380322 | ORTIZ MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 380323 | ORTIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 808084 | ORTIZ MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 380324 | ORTIZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380325 | ORTIZ MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 380326 | Ortiz Martinez, Joel | ADDRESS ON FILE | | | | | | |
| 380327 | ORTIZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 380328 | ORTIZ MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 380331 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380332 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380330 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380329 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380333 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380334 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380335 | ORTIZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 380336 | Ortiz Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 380337 | ORTIZ MARTINEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 1520523 | Ortiz Martinez, Jose Carlos | ADDRESS ON FILE | | | | | | |
| 380338 | ORTIZ MARTINEZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 380339 | Ortiz Martinez, Jose L | ADDRESS ON FILE | | | | | | |
| 380340 | ORTIZ MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2191267 | Ortiz Martinez, Jose R. | ADDRESS ON FILE | | | | | | |
| 380341 | ORTIZ MARTINEZ, JOSEFA D | ADDRESS ON FILE | | | | | | |
| 2113578 | Ortiz Martinez, Josefa del C. | ADDRESS ON FILE | | | | | | |
| 380342 | ORTIZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 380343 | ORTIZ MARTINEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 380344 | ORTIZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 380345 | ORTIZ MARTINEZ, JOSUE A. | ADDRESS ON FILE | | | | | | |
| 380348 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 380346 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2160989 | Ortiz Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 380349 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 380347 | ORTIZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 380350 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1904704 | Ortiz Martinez, Julio | ADDRESS ON FILE | | | | | | |
| 380351 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 808085 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 380352 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 380353 | ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 380354 | Ortiz Martinez, Julio A | ADDRESS ON FILE | | | | | | |
| 380355 | ORTIZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 380356 | ORTIZ MARTINEZ, KERMIT | ADDRESS ON FILE | | | | | | |
| 380357 | ORTIZ MARTINEZ, LAURA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380358 | ORTIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425617 | ORTIZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 380360 | ORTIZ MARTINEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 380361 | ORTIZ MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1618379 | Ortiz Martinez, Lydia E | ADDRESS ON FILE | | | | | | | |
| 380362 | ORTIZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 380363 | ORTIZ MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 853995 | ORTIZ MARTÍNEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 380364 | ORTIZ MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 808086 | ORTIZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380365 | ORTIZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380366 | ORTIZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 380367 | ORTIZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 808087 | ORTIZ MARTINEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 380368 | ORTIZ MARTINEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 380369 | ORTIZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 380370 | ORTIZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 380371 | ORTIZ MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 2100867 | Ortiz Martinez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 380372 | ORTIZ MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 380373 | ORTIZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 380374 | ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380375 | ORTIZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 380376 | ORTIZ MARTINEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| 380377 | ORTIZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2222931 | Ortiz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 380378 | ORTIZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 380379 | ORTIZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1781373 | Ortiz Martinez, Mildred | ADDRESS ON FILE | | | | | | | |
| 1797276 | Ortiz Martínez, Mildred | ADDRESS ON FILE | | | | | | | |
| 380380 | ORTIZ MARTINEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 808089 | ORTIZ MARTINEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 380382 | ORTIZ MARTINEZ, MYRNALI | BO. COLLORES SECTOR FRANCIA | | | | | YAUCO | PR | 00698 |
| 1420926 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | | CAGUAS | PR | 00725 |
| 380383 | ORTIZ MARTINEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 808090 | ORTIZ MARTINEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 380385 | ORTIZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 380386 | ORTIZ MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2149019 | Ortiz Martinez, Oscar | ADDRESS ON FILE |
| 380387 | ORTIZ MARTINEZ, OSVALDO | ADDRESS ON FILE |
| 808091 | ORTIZ MARTINEZ, PAOLA A | ADDRESS ON FILE |
| 380388 | ORTIZ MARTINEZ, PEDRO | ADDRESS ON FILE |
| 380389 | Ortiz Martinez, Pedro A | ADDRESS ON FILE |
| 380390 | ORTIZ MARTINEZ, PEDRO JULIO | ADDRESS ON FILE |
| 2166291 | Ortiz Martinez, Pedro Julio | ADDRESS ON FILE |
| 380391 | ORTIZ MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 380392 | ORTIZ MARTINEZ, RAQUEL | ADDRESS ON FILE |
| 380393 | ORTIZ MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 380395 | ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE |
| 1956713 | Ortiz Martinez, Rosa A. | ADDRESS ON FILE |
| 380396 | ORTIZ MARTINEZ, ROSA L | ADDRESS ON FILE |
| 380397 | ORTIZ MARTINEZ, SYLVIA | ADDRESS ON FILE |
| 808092 | ORTIZ MARTINEZ, TABETHA K | ADDRESS ON FILE |
| 380398 | ORTIZ MARTINEZ, TABETHA K | ADDRESS ON FILE |
| 380399 | ORTIZ MARTINEZ, TEDDY | ADDRESS ON FILE |
| 380400 | ORTIZ MARTINEZ, VERONICA | ADDRESS ON FILE |
| 380401 | ORTIZ MARTINEZ, VICTOR | ADDRESS ON FILE |
| 380402 | ORTIZ MARTINEZ, VIVIAN E | ADDRESS ON FILE |
| 380403 | ORTIZ MARTINEZ, WANDA I. | ADDRESS ON FILE |
| 853996 | ORTIZ MARTINEZ, WANDA I. | ADDRESS ON FILE |
| 380404 | ORTIZ MARTINEZ, WESLEY J. | ADDRESS ON FILE |
| 380405 | ORTIZ MARTINEZ, WILFREDO | ADDRESS ON FILE |
| 380406 | ORTIZ MARTINEZ, WINSTON M | ADDRESS ON FILE |
| 808093 | ORTIZ MARTINEZ, YADIRA | ADDRESS ON FILE |
| 380407 | ORTIZ MARTINEZ, YADIRA | ADDRESS ON FILE |
| 380408 | ORTIZ MARTINEZ, YADIRA I | ADDRESS ON FILE |
| 380409 | ORTIZ MARTINEZ, YAMINAH | ADDRESS ON FILE |
| 380410 | ORTIZ MARTINEZ, ZEDIDED | ADDRESS ON FILE |
| 380411 | ORTIZ MARTINEZ, ZEDIDET | ADDRESS ON FILE |
| 1617205 | Ortiz Martino, Japhet A. | ADDRESS ON FILE |
| 380412 | ORTIZ MARTIR, CLAUDIA E. | ADDRESS ON FILE |
| 380413 | ORTIZ MARTY, LISSETE | ADDRESS ON FILE |
| 808094 | ORTIZ MARZAN, JOSE A | ADDRESS ON FILE |
| 380414 | ORTIZ MARZAN, JOSE A | ADDRESS ON FILE |
| 380415 | ORTIZ MASAS, NITZA | ADDRESS ON FILE |
| 808095 | ORTIZ MASS, ROBERTO | ADDRESS ON FILE |
| 380416 | ORTIZ MASS, ROBERTO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380417 | ORTIZ MASSARI, LUIS | ADDRESS ON FILE | | | | | | |
| 380418 | ORTIZ MASSARI, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 848916 | ORTIZ MATEO BRAULIO | URB VALENCIA | 532 CALLE ASTORGA | | | SAN JUAN | PR | 00923 |
| 380419 | ORTIZ MATEO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2032456 | Ortiz Mateo, Alberto C | ADDRESS ON FILE | | | | | | |
| 380420 | ORTIZ MATEO, ANILDA | ADDRESS ON FILE | | | | | | |
| 380421 | ORTIZ MATEO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1552716 | Ortiz Mateo, Arnaldo L | ADDRESS ON FILE | | | | | | |
| 380422 | ORTIZ MATEO, ARNALDO L. | ADDRESS ON FILE | | | | | | |
| 380423 | ORTIZ MATEO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 380424 | ORTIZ MATEO, EDDA | ADDRESS ON FILE | | | | | | |
| 380425 | ORTIZ MATEO, GLADYS | ADDRESS ON FILE | | | | | | |
| 380426 | ORTIZ MATEO, MARGIE | ADDRESS ON FILE | | | | | | |
| 380427 | ORTIZ MATEO, NILDA E | ADDRESS ON FILE | | | | | | |
| 1839708 | Ortiz Mateo, Nilda E. | ADDRESS ON FILE | | | | | | |
| 380428 | ORTIZ MATEO, YANELLYS | ADDRESS ON FILE | | | | | | |
| 380429 | ORTIZ MATIAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 380430 | ORTIZ MATIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 380431 | ORTIZ MATIAS, ELSA | ADDRESS ON FILE | | | | | | |
| 380432 | ORTIZ MATIAS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 380433 | ORTIZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | |
| 380434 | ORTIZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 380435 | ORTIZ MATIAS, JORGE L | ADDRESS ON FILE | | | | | | |
| 380436 | ORTIZ MATIAS, MARIA L | ADDRESS ON FILE | | | | | | |
| 380437 | ORTIZ MATIAS, MARIA L. | ADDRESS ON FILE | | | | | | |
| 380438 | ORTIZ MATIAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 380439 | ORTIZ MATIAS, MILDRED Y. | ADDRESS ON FILE | | | | | | |
| 380440 | ORTIZ MATIAS, PAULINA | ADDRESS ON FILE | | | | | | |
| 380441 | ORTIZ MATIAS, RAMON | ADDRESS ON FILE | | | | | | |
| 380443 | ORTIZ MATIAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 380445 | ORTIZ MATOS MD, JUAN L | ADDRESS ON FILE | | | | | | |
| 380446 | ORTIZ MATOS MD, LUIS J | ADDRESS ON FILE | | | | | | |
| 380447 | ORTIZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 380448 | ORTIZ MATOS, ANA D. | ADDRESS ON FILE | | | | | | |
| 380449 | ORTIZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 380450 | ORTIZ MATOS, ANGEL R | ADDRESS ON FILE | | | | | | |
| 380451 | ORTIZ MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 380452 | ORTIZ MATOS, CALY M. | ADDRESS ON FILE | | | | | | |
| 380453 | ORTIZ MATOS, CANDIDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380454 | ORTIZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 380455 | ORTIZ MATOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 380456 | ORTIZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 640626 | Ortiz Matos, Edgardo Jose | ADDRESS ON FILE | | | | | | |
| 380457 | ORTIZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | |
| 380458 | ORTIZ MATOS, ELVIN J | ADDRESS ON FILE | | | | | | |
| 380459 | ORTIZ MATOS, FLORIVEL | ADDRESS ON FILE | | | | | | |
| 380442 | ORTIZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2181045 | Ortiz Matos, Hector L. | ADDRESS ON FILE | | | | | | |
| 380460 | ORTIZ MATOS, JOEL | ADDRESS ON FILE | | | | | | |
| 380461 | ORTIZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 380462 | Ortiz Matos, Jose A | ADDRESS ON FILE | | | | | | |
| 380463 | ORTIZ MATOS, LAURA | ADDRESS ON FILE | | | | | | |
| 2079308 | ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | |
| 380465 | ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | |
| 380464 | ORTIZ MATOS, LESBIA | ADDRESS ON FILE | | | | | | |
| 380466 | ORTIZ MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 380467 | ORTIZ MATOS, LUIS J | ADDRESS ON FILE | | | | | | |
| 380468 | ORTIZ MATOS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 2093550 | Ortiz Matos, Luz N. | ADDRESS ON FILE | | | | | | |
| 380469 | ORTIZ MATOS, MARANGELIS | ADDRESS ON FILE | | | | | | |
| 380470 | ORTIZ MATOS, MARIA G | ADDRESS ON FILE | | | | | | |
| 380471 | ORTIZ MATOS, MAYRA J | ADDRESS ON FILE | | | | | | |
| 380472 | ORTIZ MATOS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 808096 | ORTIZ MATOS, NANCY | ADDRESS ON FILE | | | | | | |
| 1857203 | Ortiz Matos, Nancy I. | ADDRESS ON FILE | | | | | | |
| 380474 | ORTIZ MATOS, NESTOR VIRGINIO | ADDRESS ON FILE | | | | | | |
| 380475 | ORTIZ MATOS, NITZA | ADDRESS ON FILE | | | | | | |
| 380476 | Ortiz Matos, Nydia I | ADDRESS ON FILE | | | | | | |
| 380477 | Ortiz Matos, Ramon A | ADDRESS ON FILE | | | | | | |
| 380478 | ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380479 | ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 808097 | ORTIZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380480 | ORTIZ MATOS, SADYMAR | ADDRESS ON FILE | | | | | | |
| 853997 | ORTIZ MATOS, SADYMAR | ADDRESS ON FILE | | | | | | |
| 808098 | ORTIZ MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 380481 | Ortiz Matta, Candida Rosa | ADDRESS ON FILE | | | | | | |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | ADDRESS ON FILE | | | | | | |
| 380482 | ORTIZ MATTA, CARMEN E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380483 | ORTIZ MAURAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 380484 | ORTIZ MAYMI, CARMEN I | ADDRESS ON FILE | | | | | | |
| 808099 | ORTIZ MAYMI, CARMEN I | ADDRESS ON FILE | | | | | | |
| 808100 | ORTIZ MAYMI, IRIS | ADDRESS ON FILE | | | | | | |
| 380485 | ORTIZ MAYMI, IRIS R | ADDRESS ON FILE | | | | | | |
| 380486 | ORTIZ MAYMO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 380487 | ORTIZ MAYSONET, ELBA I | ADDRESS ON FILE | | | | | | |
| 380488 | ORTIZ MAYSONET, JOSUE | ADDRESS ON FILE | | | | | | |
| 380489 | ORTIZ MAYSONET, KEYCHA M. | ADDRESS ON FILE | | | | | | |
| 1641484 | Ortiz Maysonet, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 808101 | ORTIZ MAYSONET, NASHUALETH | ADDRESS ON FILE | | | | | | |
| 380490 | ORTIZ MAYSONET, NELSON | ADDRESS ON FILE | | | | | | |
| 380491 | ORTIZ MAYSONET, SATURNINO | ADDRESS ON FILE | | | | | | |
| 2149715 | Ortiz Mazgual, Samuel | ADDRESS ON FILE | | | | | | |
| 380492 | ORTIZ MCCORMICK, CHERRYL | ADDRESS ON FILE | | | | | | |
| 380493 | Ortiz McCormick, Jesus A | ADDRESS ON FILE | | | | | | |
| 380494 | ORTIZ MCWILLIAMS MD, JULIO A | ADDRESS ON FILE | | | | | | |
| 380495 | ORTIZ MD , THOMAS R | ADDRESS ON FILE | | | | | | |
| 2186918 | Ortiz Medero, Juan Ariel | ADDRESS ON FILE | | | | | | |
| 380496 | ORTIZ MEDIAVILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1988458 | Ortiz Medina , Edna R. | ADDRESS ON FILE | | | | | | |
| 2081269 | Ortiz Medina , Nilaida | ADDRESS ON FILE | | | | | | |
| 380497 | ORTIZ MEDINA, AIDA E | ADDRESS ON FILE | | | | | | |
| 380498 | ORTIZ MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 380499 | ORTIZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 380501 | ORTIZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | |
| 2171818 | Ortiz Medina, Angel Luis | ADDRESS ON FILE | | | | | | |
| 380502 | ORTIZ MEDINA, ANITZA | ADDRESS ON FILE | | | | | | |
| 1616232 | ORTIZ MEDINA, ANITZA | ADDRESS ON FILE | | | | | | |
| 380503 | ORTIZ MEDINA, AXEL | ADDRESS ON FILE | | | | | | |
| 808102 | ORTIZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 380504 | ORTIZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 380505 | ORTIZ MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 380506 | ORTIZ MEDINA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 380507 | ORTIZ MEDINA, DAISY | ADDRESS ON FILE | | | | | | |
| 380508 | ORTIZ MEDINA, EDGAR | ADDRESS ON FILE | | | | | | |
| 380509 | ORTIZ MEDINA, EDNA | ADDRESS ON FILE | | | | | | |
| 380510 | ORTIZ MEDINA, ERIC | ADDRESS ON FILE | | | | | | |
| 380511 | Ortiz Medina, Eric A. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380512 | ORTIZ MEDINA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 853998 | ORTIZ MEDINA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 380513 | Ortiz Medina, Felipe | ADDRESS ON FILE | | | | | | | |
| 380514 | ORTIZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2171812 | Ortiz Medina, Gladys | ADDRESS ON FILE | | | | | | | |
| 808103 | ORTIZ MEDINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 380515 | ORTIZ MEDINA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 380516 | ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 380517 | ORTIZ MEDINA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 380518 | ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 380519 | ORTIZ MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| 380520 | ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 380521 | ORTIZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 380522 | ORTIZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1561266 | Ortiz Medina, Jose A. | ADDRESS ON FILE | | | | | | | |
| 380524 | ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 380525 | ORTIZ MEDINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1593110 | Ortiz Medina, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 380526 | ORTIZ MEDINA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380527 | ORTIZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 380528 | Ortiz Medina, Luis E | ADDRESS ON FILE | | | | | | | |
| 380529 | ORTIZ MEDINA, LUIS I | ADDRESS ON FILE | | | | | | | |
| 808104 | ORTIZ MEDINA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 380530 | ORTIZ MEDINA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 380531 | ORTIZ MEDINA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| 380532 | ORTIZ MEDINA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 380533 | ORTIZ MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 647400 | Ortiz Medina, Maria M. | ADDRESS ON FILE | | | | | | | |
| 380534 | Ortiz Medina, MAYRA D | ADDRESS ON FILE | | | | | | | |
| 380535 | ORTIZ MEDINA, NIEVES E. | ADDRESS ON FILE | | | | | | | |
| 380536 | ORTIZ MEDINA, NILAIDA | ADDRESS ON FILE | | | | | | | |
| 380537 | ORTIZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 808105 | ORTIZ MEDINA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 380538 | ORTIZ MEDINA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 380539 | ORTIZ MEDINA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| 2158745 | Ortiz Medina, Nydia L. | ADDRESS ON FILE | | | | | | | |
| 380540 | ORTIZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2161787 | Ortiz Medina, Sixto | ADDRESS ON FILE | | | | | | | |
| 808106 | ORTIZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380541 | ORTIZ MEDINA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 1640168 | Ortiz Medina, Victor R. | ADDRESS ON FILE | | | | | | |
| 1640168 | Ortiz Medina, Victor R. | ADDRESS ON FILE | | | | | | |
| 808107 | ORTIZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | |
| 380542 | ORTIZ MEDINA, WANDA I | ADDRESS ON FILE | | | | | | |
| 380543 | ORTIZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 808108 | ORTIZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 380544 | ORTIZ MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 380545 | ORTIZ MEJIAS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 380546 | ORTIZ MEJIAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 380547 | ORTIZ MEJIAS, CORALY | ADDRESS ON FILE | | | | | | |
| 380548 | ORTIZ MEJIAS, KAMILLE | ADDRESS ON FILE | | | | | | |
| 380549 | ORTIZ MEJIAS, MELWIN | ADDRESS ON FILE | | | | | | |
| 380550 | ORTIZ MEJIAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 380551 | ORTIZ MEJIAS, YULIANA | ADDRESS ON FILE | | | | | | |
| 380552 | ORTIZ MELENDEZ MD, DIMARY | ADDRESS ON FILE | | | | | | |
| 848917 | ORTIZ MELENDEZ MIGDALIA | RR 1 BOX 11142 | | | | OROCOVIS | PR | 00720 | |
| 1420927 | ORTIZ MELÉNDEZ, ADALBERTO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 1495537 | Ortiz Melendez, Alejandra | ADDRESS ON FILE | | | | | | |
| 380553 | ORTIZ MELENDEZ, ALMA C. | ADDRESS ON FILE | | | | | | |
| 380554 | ORTIZ MELENDEZ, ANDRIE | ADDRESS ON FILE | | | | | | |
| 380555 | ORTIZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 380556 | Ortiz Melendez, Angel L. | ADDRESS ON FILE | | | | | | |
| 380557 | ORTIZ MELENDEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | |
| 1645057 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | |
| 1633760 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | |
| 1633760 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | |
| 380558 | ORTIZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 380559 | ORTIZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 380560 | ORTIZ MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 380561 | ORTIZ MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 380562 | ORTIZ MELENDEZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 380563 | ORTIZ MELENDEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 380564 | ORTIZ MELENDEZ, ELENITA | ADDRESS ON FILE | | | | | | |
| 380565 | ORTIZ MELENDEZ, ELIO | ADDRESS ON FILE | | | | | | |
| 2176458 | ORTIZ MELENDEZ, ERNESTO | URB. JARD. DE GUAMANI | C-1 B-2 | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 656 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380566 | ORTIZ MELENDEZ, ERNESTO | URB. JARDINES DE GUAMANI | CALLE 1 B 2 | | | GUAYAMA | PR | 00784 | |
| 1587791 | ORTIZ MELENDEZ, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| 808109 | ORTIZ MELENDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 380567 | ORTIZ MELENDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 380568 | ORTIZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 380569 | ORTIZ MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 380570 | ORTIZ MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 380571 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380572 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380573 | ORTIZ MELENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 380574 | ORTIZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1766219 | Ortiz Melendez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 380575 | ORTIZ MELENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 808110 | ORTIZ MELENDEZ, JESSE J | ADDRESS ON FILE | | | | | | | |
| 380576 | Ortiz Melendez, Jorge | ADDRESS ON FILE | | | | | | | |
| 380577 | ORTIZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 380578 | ORTIZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 380579 | ORTIZ MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 808111 | ORTIZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 380580 | ORTIZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1656310 | Ortiz Melendez, Juan R | ADDRESS ON FILE | | | | | | | |
| 380581 | ORTIZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 380582 | ORTIZ MELENDEZ, LAURA D. | ADDRESS ON FILE | | | | | | | |
| 380583 | ORTIZ MELENDEZ, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 380585 | ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380584 | ORTIZ MELENDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 380586 | ORTIZ MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 380587 | ORTIZ MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 380588 | ORTIZ MELENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 380589 | ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380590 | ORTIZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 380592 | ORTIZ MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 380593 | ORTIZ MELENDEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 2012535 | Ortiz Melendez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1953386 | Ortiz Melendez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 380594 | ORTIZ MELENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 2018549 | Ortiz Melendez, Marta Ivette | ADDRESS ON FILE | | | | | | | |
| 380595 | ORTIZ MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1426787 | Ortiz Melendez, Nelson | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380596 | ORTIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 380597 | ORTIZ MELENDEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 1762304 | Ortiz Melendez, Nilsa I | ADDRESS ON FILE | | | | | | |
| 380599 | ORTIZ MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 808112 | ORTIZ MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 380600 | ORTIZ MELENDEZ, OVAL A | ADDRESS ON FILE | | | | | | |
| 2122153 | Ortiz Melendez, Oval A. | ADDRESS ON FILE | | | | | | |
| 1894799 | Ortiz Melendez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 380601 | ORTIZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 808113 | ORTIZ MELENDEZ, RHAISA M | ADDRESS ON FILE | | | | | | |
| 380602 | ORTIZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380603 | ORTIZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 380604 | ORTIZ MELENDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 380605 | ORTIZ MELENDEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 380606 | ORTIZ MELENDEZ, SUHAIL | ADDRESS ON FILE | | | | | | |
| 808114 | ORTIZ MELENDEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 2175293 | ORTIZ MELENDEZ, TOMAS | AEP | CENTRO JUDICIAL SAN JUAN | | | | PR | | |
| 380607 | ORTIZ MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 380608 | ORTIZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 380609 | ORTIZ MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 380610 | ORTIZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 380611 | ORTIZ MELENDEZ, YEDY M | ADDRESS ON FILE | | | | | | |
| 380612 | ORTIZ MELENDEZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 380613 | ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 380614 | ORTIZ MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 808115 | ORTIZ MELNDEZ, KAREN M | ADDRESS ON FILE | | | | | | |
| 380615 | ORTIZ MENCHAC, JEROHIM | ADDRESS ON FILE | | | | | | |
| 380616 | ORTIZ MENCHACA, JEROHIM A. | ADDRESS ON FILE | | | | | | |
| 1712331 | ORTIZ MENDEZ , GLADYS | ADDRESS ON FILE | | | | | | |
| 380617 | ORTIZ MENDEZ, ALBERTO J. | ADDRESS ON FILE | | | | | | |
| 380618 | ORTIZ MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 380619 | ORTIZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 380620 | ORTIZ MENDEZ, BIANCA M | ADDRESS ON FILE | | | | | | |
| 380621 | ORTIZ MENDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 380622 | ORTIZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1764436 | Ortiz Méndez, Gladys | ADDRESS ON FILE | | | | | | |
| 380623 | Ortiz Mendez, Hector | ADDRESS ON FILE | | | | | | |
| 380624 | ORTIZ MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 380625 | ORTIZ MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|--|
| 380626 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380627 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380628 | ORTIZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 380629 | ORTIZ MENDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 380630 | ORTIZ MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 380632 | ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 380631 | ORTIZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 380633 | ORTIZ MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 380634 | ORTIZ MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 380635 | ORTIZ MENDEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 380637 | ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380636 | ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 808117 | ORTIZ MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380638 | ORTIZ MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1472890 | Ortiz Mendez, Olga | ADDRESS ON FILE | | | | | | | |
| 808118 | ORTIZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 380639 | ORTIZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 380640 | ORTIZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 808119 | ORTIZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 380641 | ORTIZ MENDOZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 380642 | ORTIZ MENDOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380643 | ORTIZ MENDOZA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 808120 | ORTIZ MENDOZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| 380644 | ORTIZ MENDOZA, DAMARIES | ADDRESS ON FILE | | | | | | | |
| 380645 | ORTIZ MENDOZA, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| 380646 | Ortiz Mendoza, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 380647 | ORTIZ MENDOZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 380648 | ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380650 | ORTIZ MENDOZA, LUIS | ADDRESS ON FILE | | | | | | | |
| 380651 | ORTIZ MENDOZA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 380652 | ORTIZ MENDOZA, YAMILIN | ADDRESS ON FILE | | | | | | | |
| 808121 | ORTIZ MENDOZA, YAMILIN | ADDRESS ON FILE | | | | | | | |
| 380654 | ORTIZ MENENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 380655 | ORTIZ MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 380656 | ORTIZ MENES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 808122 | ORTIZ MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 380657 | ORTIZ MERCADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 380658 | ORTIZ MERCADO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 380659 | ORTIZ MERCADO, ANA L | ADDRESS ON FILE |
| 1490149 | Ortiz Mercado, Angel | ADDRESS ON FILE |
| 380660 | ORTIZ MERCADO, ANGEL R | ADDRESS ON FILE |
| 380661 | ORTIZ MERCADO, ANIBAL | ADDRESS ON FILE |
| 380662 | ORTIZ MERCADO, ANTHONY | ADDRESS ON FILE |
| 380663 | ORTIZ MERCADO, AUREA | ADDRESS ON FILE |
| 2072776 | ORTIZ MERCADO, BERNICE | ADDRESS ON FILE |
| 1915996 | Ortiz Mercado, Bernice | ADDRESS ON FILE |
| 380664 | ORTIZ MERCADO, BERNICE | ADDRESS ON FILE |
| 808124 | ORTIZ MERCADO, BRENDA | ADDRESS ON FILE |
| 380665 | ORTIZ MERCADO, BRENDA I | ADDRESS ON FILE |
| 380666 | Ortiz Mercado, Bryant | ADDRESS ON FILE |
| 380667 | ORTIZ MERCADO, CARLOS A. | ADDRESS ON FILE |
| 853999 | ORTIZ MERCADO, CARLOS A. | ADDRESS ON FILE |
| 380668 | ORTIZ MERCADO, CARMEN | ADDRESS ON FILE |
| 380669 | ORTIZ MERCADO, DIANA M | ADDRESS ON FILE |
| 380670 | ORTIZ MERCADO, ENRIQUE | ADDRESS ON FILE |
| 380671 | ORTIZ MERCADO, FABIO | ADDRESS ON FILE |
| 1878669 | ORTIZ MERCADO, GERARDO | ADDRESS ON FILE |
| 380672 | ORTIZ MERCADO, GERARDO | ADDRESS ON FILE |
| 808125 | ORTIZ MERCADO, GLORIA | ADDRESS ON FILE |
| 380673 | ORTIZ MERCADO, GLORIA M | ADDRESS ON FILE |
| 1425618 | ORTIZ MERCADO, HECTOR | ADDRESS ON FILE |
| 380675 | ORTIZ MERCADO, HORTENCIA | ADDRESS ON FILE |
| 380676 | ORTIZ MERCADO, IVETTE | ADDRESS ON FILE |
| 380677 | ORTIZ MERCADO, JESUS | ADDRESS ON FILE |
| 380678 | ORTIZ MERCADO, JOEL | ADDRESS ON FILE |
| 1688147 | Ortiz Mercado, Johanna | ADDRESS ON FILE |
| 380679 | Ortiz Mercado, JOHANNA I | ADDRESS ON FILE |
| 380680 | ORTIZ MERCADO, JOSE | ADDRESS ON FILE |
| 380681 | ORTIZ MERCADO, JOSE A | ADDRESS ON FILE |
| 380682 | ORTIZ MERCADO, JOSE C | ADDRESS ON FILE |
| 2147043 | Ortiz Mercado, Jose Ramon | ADDRESS ON FILE |
| 380683 | ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE |
| 380684 | ORTIZ MERCADO, LEILA LUZ | ADDRESS ON FILE |
| 380685 | ORTIZ MERCADO, LIMARY | ADDRESS ON FILE |
| 380686 | ORTIZ MERCADO, LOURDES M | ADDRESS ON FILE |
| 380687 | ORTIZ MERCADO, LUIS | ADDRESS ON FILE |
| 380689 | ORTIZ MERCADO, MARIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380690 | ORTIZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 380691 | ORTIZ MERCADO, MELISSA E | ADDRESS ON FILE | | | | | | |
| 380693 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | |
| 380694 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | |
| 380692 | ORTIZ MERCADO, MILEIDY | ADDRESS ON FILE | | | | | | |
| 380695 | ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 380696 | ORTIZ MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 380697 | ORTIZ MERCADO, NEHIEL | ADDRESS ON FILE | | | | | | |
| 380698 | ORTIZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 380699 | ORTIZ MERCADO, SOL M. | ADDRESS ON FILE | | | | | | |
| 380700 | ORTIZ MERCADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 380702 | ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 380701 | ORTIZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1556560 | Ortiz Mercado, Viviana | ADDRESS ON FILE | | | | | | |
| 380703 | ORTIZ MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 808126 | ORTIZ MERCADO, YANITZA I | ADDRESS ON FILE | | | | | | |
| 380704 | ORTIZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 380705 | ORTIZ MERCADO, YOSELLIE | ADDRESS ON FILE | | | | | | |
| 1830798 | ORTIZ MERCANO, NELSON | ADDRESS ON FILE | | | | | | |
| 380706 | ORTIZ MERCED, ANGELINA | ADDRESS ON FILE | | | | | | |
| 380707 | ORTIZ MERCED, CARLOS RUBEN | ADDRESS ON FILE | | | | | | |
| 380708 | ORTIZ MERCED, DELIRIS | ADDRESS ON FILE | | | | | | |
| 380709 | ORTIZ MERCED, JOSE | ADDRESS ON FILE | | | | | | |
| 380710 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | |
| 380711 | ORTIZ MERCED, JOSE R | ADDRESS ON FILE | | | | | | |
| 380712 | ORTIZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | |
| 380713 | Ortiz Merced, Juana | ADDRESS ON FILE | | | | | | |
| 380714 | ORTIZ MERCED, JUANA | ADDRESS ON FILE | | | | | | |
| 2161054 | Ortiz Merced, Julio A. | ADDRESS ON FILE | | | | | | |
| 380715 | ORTIZ MERCED, MARIA E. | ADDRESS ON FILE | | | | | | |
| 380716 | ORTIZ MERCED, MARISEL | ADDRESS ON FILE | | | | | | |
| 2159706 | Ortiz Merced, Pedro Julio | ADDRESS ON FILE | | | | | | |
| 380717 | ORTIZ MERCED, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380718 | Ortiz Merced, Victor R | ADDRESS ON FILE | | | | | | |
| 380719 | ORTIZ MERCED, YADIRA | ADDRESS ON FILE | | | | | | |
| 854000 | ORTIZ MERCED, YADIRA | ADDRESS ON FILE | | | | | | |
| 380720 | ORTIZ MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |
| 808127 | ORTIZ MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 380721 | ORTIZ MERCEDES, REINO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2098383 | Ortiz Merceno, Nelson | ADDRESS ON FILE | | | | | | |
| 2143169 | Ortiz Mereno, Fernando | ADDRESS ON FILE | | | | | | |
| 380723 | ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | |
| 380724 | ORTIZ MERLE, EIDA A | ADDRESS ON FILE | | | | | | |
| 2180439 | Ortiz Mestre, Angel L. | ADDRESS ON FILE | | | | | | |
| 2232515 | Ortiz Mestre, Medelicia | ADDRESS ON FILE | | | | | | |
| 380726 | ORTIZ MIGENES, MYRTA | ADDRESS ON FILE | | | | | | |
| 380727 | ORTIZ MILIAN MD, MARIA D | ADDRESS ON FILE | | | | | | |
| 380728 | ORTIZ MILIAN, DIMAS | ADDRESS ON FILE | | | | | | |
| 380729 | ORTIZ MILIAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 380730 | ORTIZ MILLAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 380731 | ORTIZ MILLAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 380732 | ORTIZ MILLAN, SARA | ADDRESS ON FILE | | | | | | |
| 1711510 | ORTIZ MILLAN, SARA | ADDRESS ON FILE | | | | | | |
| 380733 | ORTIZ MINAMBRE, MARIA R. | ADDRESS ON FILE | | | | | | |
| 1741341 | Ortiz Miranda , Yarisi | | | | | | | |
| 2198677 | Ortiz Miranda, Adelita | Bo. Las Flores #110 | | | | Coamo | PR | 00769 |
| 380734 | ORTIZ MIRANDA, ADELITA | LAS FLORES | BOX 1457 | | | COAMO | PR | 00769 |
| 380735 | ORTIZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 380736 | ORTIZ MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 380737 | ORTIZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 380738 | ORTIZ MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 380739 | ORTIZ MIRANDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1861180 | Ortiz Miranda, Eddie | ADDRESS ON FILE | | | | | | |
| 380740 | ORTIZ MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | |
| 380741 | ORTIZ MIRANDA, EMILIO | ADDRESS ON FILE | | | | | | |
| 380742 | ORTIZ MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | |
| 808128 | ORTIZ MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | |
| 380743 | ORTIZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 380744 | ORTIZ MIRANDA, EVA DE L | ADDRESS ON FILE | | | | | | |
| 380745 | ORTIZ MIRANDA, JERRY | ADDRESS ON FILE | | | | | | |
| 380746 | ORTIZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | |
| 380747 | ORTIZ MIRANDA, JOHAYRA | ADDRESS ON FILE | | | | | | |
| 380748 | ORTIZ MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | |
| 380749 | ORTIZ MIRANDA, KEILA | ADDRESS ON FILE | | | | | | |
| 380750 | ORTIZ MIRANDA, LESTER | ADDRESS ON FILE | | | | | | |
| 380751 | ORTIZ MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | |
| 380752 | ORTIZ MIRANDA, MARCO | ADDRESS ON FILE | | | | | | |
| 380753 | ORTIZ MIRANDA, MARIA O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380754 | ORTIZ MIRANDA, MARISELA | ADDRESS ON FILE | | | | | | |
| 380755 | ORTIZ MIRANDA, MELISSA | ADDRESS ON FILE | | | | | | |
| 380756 | ORTIZ MIRANDA, MELISSA M | ADDRESS ON FILE | | | | | | |
| 808129 | ORTIZ MIRANDA, MELISSA M | ADDRESS ON FILE | | | | | | |
| 808130 | ORTIZ MIRANDA, MELVYN | ADDRESS ON FILE | | | | | | |
| 380757 | ORTIZ MIRANDA, MELVYN F | ADDRESS ON FILE | | | | | | |
| 380758 | Ortiz Miranda, Michelle M | ADDRESS ON FILE | | | | | | |
| 380759 | ORTIZ MIRANDA, MYRNA E | ADDRESS ON FILE | | | | | | |
| 380760 | ORTIZ MIRANDA, NATALIA | ADDRESS ON FILE | | | | | | |
| 380763 | ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | |
| 380762 | ORTIZ MIRANDA, NELIA S. | ADDRESS ON FILE | | | | | | |
| 380764 | ORTIZ MIRANDA, OLGA M | ADDRESS ON FILE | | | | | | |
| 380765 | Ortiz Miranda, Orlando | ADDRESS ON FILE | | | | | | |
| 380766 | ORTIZ MIRANDA, REINALDO | ADDRESS ON FILE | | | | | | |
| 380767 | ORTIZ MIRANDA, VIDALYS | ADDRESS ON FILE | | | | | | |
| 380768 | ORTIZ MIRANDA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 380769 | ORTIZ MIRANDA, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 380770 | ORTIZ MIRANDA, WILSON | ADDRESS ON FILE | | | | | | |
| 380771 | ORTIZ MIRANDA, YARISI | ADDRESS ON FILE | | | | | | |
| 380772 | Ortiz Moctezuma, Ivan | ADDRESS ON FILE | | | | | | |
| 2197988 | Ortiz Moctezuma, Marcelina | ADDRESS ON FILE | | | | | | |
| 380773 | ORTIZ MODESTI, LARISSA | ADDRESS ON FILE | | | | | | |
| 854001 | ORTIZ MODESTTI, LARISSA N. | ADDRESS ON FILE | | | | | | |
| 380774 | ORTIZ MODESTTI, LARISSA N. | ADDRESS ON FILE | | | | | | |
| 380775 | ORTIZ MOJICA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 380776 | ORTIZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 380777 | ORTIZ MOJICA, FELIX | ADDRESS ON FILE | | | | | | |
| 1257313 | ORTIZ MOJICA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 380778 | ORTIZ MOJICA, JAFET | ADDRESS ON FILE | | | | | | |
| 380779 | ORTIZ MOJICA, JAVIER | ADDRESS ON FILE | | | | | | |
| 380780 | ORTIZ MOJICA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 808131 | ORTIZ MOJICA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 380781 | ORTIZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | |
| 380782 | ORTIZ MOJICA, MARELYN | ADDRESS ON FILE | | | | | | |
| 808132 | ORTIZ MOJICA, MARIA | ADDRESS ON FILE | | | | | | |
| 380783 | ORTIZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | |
| 380784 | ORTIZ MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 380785 | ORTIZ MOJICA, RICARDO | ADDRESS ON FILE | | | | | | |
| 380786 | ORTIZ MOLINA, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380787 | ORTIZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | |
| 1658006 | ORTIZ MOLINA, ANA LUZ | ADDRESS ON FILE | | | | | | |
| 380788 | ORTIZ MOLINA, ANIBAL O | ADDRESS ON FILE | | | | | | |
| 380789 | ORTIZ MOLINA, AWILDA | ADDRESS ON FILE | | | | | | |
| 380791 | ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | |
| 380790 | ORTIZ MOLINA, BARBARA | ADDRESS ON FILE | | | | | | |
| 380792 | ORTIZ MOLINA, CLARA | ADDRESS ON FILE | | | | | | |
| 380793 | Ortiz Molina, Clara B | ADDRESS ON FILE | | | | | | |
| 380794 | ORTIZ MOLINA, DAHANARA | ADDRESS ON FILE | | | | | | |
| 380795 | ORTIZ MOLINA, DEIVETT | ADDRESS ON FILE | | | | | | |
| 380796 | ORTIZ MOLINA, FRANCES | ADDRESS ON FILE | | | | | | |
| 380797 | ORTIZ MOLINA, FREDDY | ADDRESS ON FILE | | | | | | |
| 380798 | ORTIZ MOLINA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 380799 | ORTIZ MOLINA, LOUANY | ADDRESS ON FILE | | | | | | |
| 808133 | ORTIZ MOLINA, LOUANY | ADDRESS ON FILE | | | | | | |
| 380800 | ORTIZ MOLINA, LUZ S | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | |
| 380801 | ORTIZ MOLINA, MARIA A | ADDRESS ON FILE | | | | | | |
| 380802 | ORTIZ MOLINA, MARIO | ADDRESS ON FILE | | | | | | |
| 808134 | ORTIZ MOLINA, NILSA | ADDRESS ON FILE | | | | | | |
| 1613017 | Ortiz Molina, Nilsa | ADDRESS ON FILE | | | | | | |
| 380804 | ORTIZ MOLINA, NILSA | ADDRESS ON FILE | | | | | | |
| 380805 | ORTIZ MOLINA, RAUL | ADDRESS ON FILE | | | | | | |
| 380806 | Ortiz Monche, Angel M. | ADDRESS ON FILE | | | | | | |
| 380807 | ORTIZ MONCHE, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 380808 | ORTIZ MONCHE, LESBY | ADDRESS ON FILE | | | | | | |
| 380809 | ORTIZ MONCLOVA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 380810 | ORTIZ MONGE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 380811 | ORTIZ MONGE, SHEROME | ADDRESS ON FILE | | | | | | |
| 808136 | ORTIZ MONROIG, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 380812 | ORTIZ MONROIG, ADELAIDA E | ADDRESS ON FILE | | | | | | |
| 2047331 | Ortiz Monroig, Laudelina | ADDRESS ON FILE | | | | | | |
| 380813 | ORTIZ MONROIG, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 2149304 | Ortiz Monsual, Efrain | ADDRESS ON FILE | | | | | | |
| 380814 | ORTIZ MONTALBAN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 808137 | ORTIZ MONTALVO, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 2176414 | ORTIZ MONTALVO, ANA | BO MAMEY II | HC01 BOX 6027 | | | GUAYNABO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380815 | ORTIZ MONTALVO, CAMILLE IVETTE | ADDRESS ON FILE | | | | | | | |
| 380816 | ORTIZ MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 380817 | ORTIZ MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 380818 | Ortiz Montalvo, Emma | ADDRESS ON FILE | | | | | | | |
| 380819 | ORTIZ MONTALVO, ENID T | ADDRESS ON FILE | | | | | | | |
| 380820 | ORTIZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 808139 | ORTIZ MONTALVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 380821 | ORTIZ MONTALVO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 380822 | ORTIZ MONTALVO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 380823 | ORTIZ MONTALVO, JOEL | ADDRESS ON FILE | | | | | | | |
| 380824 | Ortiz Montalvo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 380825 | ORTIZ MONTALVO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 380826 | ORTIZ MONTALVO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 380827 | ORTIZ MONTALVO, MARLYN T. | ADDRESS ON FILE | | | | | | | |
| 808140 | ORTIZ MONTALVO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 380828 | ORTIZ MONTALVO, MERISI | ADDRESS ON FILE | | | | | | | |
| 2141991 | Ortiz Montalvo, Norberto | ADDRESS ON FILE | | | | | | | |
| 808141 | ORTIZ MONTALVO, WADDY | ADDRESS ON FILE | | | | | | | |
| 380829 | ORTIZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 380830 | Ortiz Montalvo, Willian | ADDRESS ON FILE | | | | | | | |
| 380831 | ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| 380832 | ORTIZ MONTALVO, ZELLIMAR | ADDRESS ON FILE | | | | | | | |
| 380833 | Ortiz Montanez, Angel A | ADDRESS ON FILE | | | | | | | |
| 380834 | ORTIZ MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 854002 | ORTIZ MONTAÑEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 380835 | ORTIZ MONTANEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 380836 | ORTIZ MONTANEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2182088 | Ortiz Montanez, Candido | ADDRESS ON FILE | | | | | | | |
| 380837 | ORTIZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 380838 | ORTIZ MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 808142 | ORTIZ MONTANEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 380839 | ORTIZ MONTANEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 380840 | ORTIZ MONTANEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 2203422 | Ortiz Montanez, Frances | ADDRESS ON FILE | | | | | | | |
| 2022902 | Ortiz Montanez, Hernan | ADDRESS ON FILE | | | | | | | |
| 1686047 | Ortiz Montañez, Hernán | ADDRESS ON FILE | | | | | | | |
| 380841 | ORTIZ MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 380842 | ORTIZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380843 | Ortiz Montanez, Jose E | ADDRESS ON FILE | | | | | | | |
| 380844 | Ortiz Montanez, Luis | ADDRESS ON FILE | | | | | | | |
| 380845 | ORTIZ MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 380846 | ORTIZ MONTANEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 808143 | ORTIZ MONTANEZ, MARTA G. | ADDRESS ON FILE | | | | | | | |
| 380847 | ORTIZ MONTANEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 380848 | ORTIZ MONTANEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 380849 | ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 380850 | ORTIZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 380851 | ORTIZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 380852 | ORTIZ MONTAQEZ, MARTA G | ADDRESS ON FILE | | | | | | | |
| 380853 | ORTIZ MONTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| 380854 | ORTIZ MONTERO, MILLIEANGERLY | ADDRESS ON FILE | | | | | | | |
| 380855 | ORTIZ MONTERO, NESTOR ARIEL | ADDRESS ON FILE | | | | | | | |
| 2059643 | Ortiz Montero, Ruben J | ADDRESS ON FILE | | | | | | | |
| 380856 | Ortiz Montero, Ruben J | ADDRESS ON FILE | | | | | | | |
| 380858 | ORTIZ MONTES, CESAR L | ADDRESS ON FILE | | | | | | | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | ADDRESS ON FILE | | | | | | | |
| 380859 | Ortiz Montes, Edgar L | ADDRESS ON FILE | | | | | | | |
| 2162286 | Ortiz Montes, Gladys | ADDRESS ON FILE | | | | | | | |
| 808144 | ORTIZ MONTES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 380860 | ORTIZ MONTES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 380861 | ORTIZ MONTES, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 380862 | ORTIZ MONTES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 380863 | Ortiz Montes, Jose G. | ADDRESS ON FILE | | | | | | | |
| 2157220 | Ortiz Montes, Jose Gil | ADDRESS ON FILE | | | | | | | |
| 380864 | ORTIZ MONTES, LESLIE D. | ADDRESS ON FILE | | | | | | | |
| 2061857 | Ortiz Montes, Luis Ruben | ADDRESS ON FILE | | | | | | | |
| 2178440 | Ortiz Montes, Lydia | ADDRESS ON FILE | | | | | | | |
| 380865 | ORTIZ MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 380866 | ORTIZ MONTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 380867 | ORTIZ MONTES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 380868 | ORTIZ MONTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 380869 | ORTIZ MONTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 380688 | Ortiz Montes, Omar | ADDRESS ON FILE | | | | | | | |
| 380725 | Ortiz Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| 380870 | ORTIZ MONTES, ROSALIS | ADDRESS ON FILE | | | | | | | |
| 380871 | ORTIZ MONTES, RUTH O | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380872 | ORTIZ MONTES, SALLYMAR | ADDRESS ON FILE | | | | | | | |
| 380873 | ORTIZ MONTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2168080 | Ortiz Montes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 808145 | ORTIZ MONTES, ZORIEL | ADDRESS ON FILE | | | | | | | |
| 808146 | ORTIZ MONTES, ZORIEL Z | ADDRESS ON FILE | | | | | | | |
| 380874 | ORTIZ MONTESINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 808147 | ORTIZ MONTESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 380875 | ORTIZ MONTESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| 380876 | ORTIZ MONTESINO, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 380877 | ORTIZ MONTIJO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1906792 | Ortiz Montijo, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 380878 | ORTIZ MONTIJO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 380879 | ORTIZ MONTILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 380880 | ORTIZ MONTOYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 2143267 | Ortiz Mora, Manuel A | ADDRESS ON FILE | | | | | | | |
| 380881 | Ortiz Mora, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2025513 | ORTIZ MORALES , EVELYN | ADDRESS ON FILE | | | | | | | |
| 733763 | ORTIZ MORALES LAW OFFICE | PO BOX 195083 | | | | SAN JUAN | PR | 00919 | |
| 733764 | ORTIZ MORALES LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 380882 | ORTIZ MORALES, ABAD | ADDRESS ON FILE | | | | | | | |
| 380883 | ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 380884 | ORTIZ MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 380885 | ORTIZ MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 380886 | ORTIZ MORALES, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 808150 | ORTIZ MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 808151 | ORTIZ MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 380887 | ORTIZ MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 380888 | ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 380761 | ORTIZ MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 380889 | ORTIZ MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 380890 | ORTIZ MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 380891 | ORTIZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 380892 | ORTIZ MORALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 380893 | ORTIZ MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 380894 | ORTIZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 808152 | ORTIZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 380895 | ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380896 | ORTIZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 380897 | ORTIZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380898 | ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 380899 | ORTIZ MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2154280 | Ortiz Morales, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 380900 | ORTIZ MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 380901 | ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380902 | ORTIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 380903 | ORTIZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1700713 | ORTIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380904 | ORTIZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 380905 | ORTIZ MORALES, CAROLYN A | ADDRESS ON FILE | | | | | | | |
| 380906 | ORTIZ MORALES, CINDY | ADDRESS ON FILE | | | | | | | |
| 808153 | ORTIZ MORALES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 380907 | ORTIZ MORALES, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| 380908 | ORTIZ MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 808154 | ORTIZ MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 380909 | ORTIZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 808155 | ORTIZ MORALES, DERIAM | ADDRESS ON FILE | | | | | | | |
| 380910 | ORTIZ MORALES, DIEGA | ADDRESS ON FILE | | | | | | | |
| 380911 | ORTIZ MORALES, DORIS L | ADDRESS ON FILE | | | | | | | |
| 380912 | ORTIZ MORALES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 380913 | ORTIZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 380914 | Ortiz Morales, Efrain | ADDRESS ON FILE | | | | | | | |
| 380915 | ORTIZ MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 808156 | ORTIZ MORALES, ELBANGELIS | ADDRESS ON FILE | | | | | | | |
| 380916 | ORTIZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 380917 | ORTIZ MORALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 2133760 | Ortiz Morales, Enid V. | ADDRESS ON FILE | | | | | | | |
| 380918 | ORTIZ MORALES, ENID Y | ADDRESS ON FILE | | | | | | | |
| 380919 | ORTIZ MORALES, EVA J | ADDRESS ON FILE | | | | | | | |
| 380920 | ORTIZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2176327 | ORTIZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 380921 | ORTIZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 380922 | Ortiz Morales, Frankie | ADDRESS ON FILE | | | | | | | |
| 380923 | Ortiz Morales, Freddy | ADDRESS ON FILE | | | | | | | |
| 380924 | ORTIZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 380925 | ORTIZ MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 380926 | ORTIZ MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2145180 | Ortiz Morales, Gilberto | ADDRESS ON FILE | | | | | | | |
| 380927 | ORTIZ MORALES, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380928 | ORTIZ MORALES, GLENDA L | ADDRESS ON FILE | | | | | | |
| 380929 | ORTIZ MORALES, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 808157 | ORTIZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | |
| 380930 | ORTIZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 380931 | ORTIZ MORALES, GRISSEL | ADDRESS ON FILE | | | | | | |
| 380932 | ORTIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | |
| 380933 | ORTIZ MORALES, HEYDA | ADDRESS ON FILE | | | | | | |
| 380934 | ORTIZ MORALES, HEYDA M | ADDRESS ON FILE | | | | | | |
| 380935 | ORTIZ MORALES, IRIS MILTA | ADDRESS ON FILE | | | | | | |
| 380936 | Ortiz Morales, Israel | ADDRESS ON FILE | | | | | | |
| 380937 | ORTIZ MORALES, IVAN E. | ADDRESS ON FILE | | | | | | |
| 380938 | ORTIZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 380939 | ORTIZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 380940 | ORTIZ MORALES, JEANNINE | ADDRESS ON FILE | | | | | | |
| 808158 | ORTIZ MORALES, JEANNINE | ADDRESS ON FILE | | | | | | |
| 380941 | ORTIZ MORALES, JELISSA | ADDRESS ON FILE | | | | | | |
| 380942 | ORTIZ MORALES, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 380943 | ORTIZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 380944 | Ortiz Morales, Jesus M | ADDRESS ON FILE | | | | | | |
| 380945 | ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 380946 | ORTIZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 380947 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 380948 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 380949 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 380950 | ORTIZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 380951 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 380953 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 380952 | ORTIZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 681860 | ORTIZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2143436 | Ortiz Morales, Jose A. | ADDRESS ON FILE | | | | | | |
| 1457724 | ORTIZ MORALES, JOSE ANTONIO | C/O LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6013 | |
| 1420928 | ORTIZ MORALES, JOSE ANTONIO | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1521399 | Ortiz Morales, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 380954 | ORTIZ MORALES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 380955 | Ortiz Morales, Jose L | ADDRESS ON FILE | | | | | | |
| 380956 | ORTIZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 380957 | ORTIZ MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 380958 | ORTIZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 380960 | ORTIZ MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 380961 | ORTIZ MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 380962 | Ortiz Morales, Luis | ADDRESS ON FILE | | | | | | | |
| 380963 | ORTIZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 380964 | ORTIZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| 808160 | ORTIZ MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| 380966 | ORTIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 380967 | ORTIZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 854004 | ORTIZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 380968 | ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380969 | ORTIZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 380970 | ORTIZ MORALES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 808161 | ORTIZ MORALES, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 302410 | ORTIZ MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 380971 | Ortiz Morales, Mario | ADDRESS ON FILE | | | | | | | |
| 808162 | ORTIZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 380972 | ORTIZ MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 380973 | Ortiz Morales, Migdaliz | ADDRESS ON FILE | | | | | | | |
| 380974 | ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2220675 | Ortiz Morales, Milagros | ADDRESS ON FILE | | | | | | | |
| 380975 | ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 808163 | ORTIZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2156301 | Ortiz Morales, Milagros | ADDRESS ON FILE | | | | | | | |
| 380976 | ORTIZ MORALES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 380977 | ORTIZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 380978 | ORTIZ MORALES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 380979 | ORTIZ MORALES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1794767 | Ortiz Morales, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 808164 | ORTIZ MORALES, NELYN | ADDRESS ON FILE | | | | | | | |
| 808165 | ORTIZ MORALES, NELYN | ADDRESS ON FILE | | | | | | | |
| 2043621 | Ortiz Morales, Nelyn E | ADDRESS ON FILE | | | | | | | |
| 380980 | ORTIZ MORALES, NELYN E. | ADDRESS ON FILE | | | | | | | |
| 808166 | ORTIZ MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 380982 | ORTIZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 380983 | ORTIZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 380984 | ORTIZ MORALES, OMAR A | ADDRESS ON FILE | | | | | | | |
| 380985 | ORTIZ MORALES, OMAR G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808167 | ORTIZ MORALES, OMAR G | ADDRESS ON FILE | | | | | | |
| 380986 | ORTIZ MORALES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 2236697 | Ortiz Morales, Paula | ADDRESS ON FILE | | | | | | |
| 380987 | ORTIZ MORALES, PAULINA | ADDRESS ON FILE | | | | | | |
| 380988 | ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 380989 | ORTIZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 380990 | Ortiz Morales, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 380991 | ORTIZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 380992 | ORTIZ MORALES, RAFAELINA | ADDRESS ON FILE | | | | | | |
| 1425619 | ORTIZ MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 2053061 | Ortiz Morales, Ramon David | ADDRESS ON FILE | | | | | | |
| 380994 | ORTIZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 380995 | ORTIZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | |
| 380996 | ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380997 | ORTIZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 380998 | ORTIZ MORALES, ROSA A | ADDRESS ON FILE | | | | | | |
| 380999 | ORTIZ MORALES, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 2182072 | Ortiz Morales, Ruben | ADDRESS ON FILE | | | | | | |
| 381001 | ORTIZ MORALES, SASHA | ADDRESS ON FILE | | | | | | |
| 1948859 | Ortiz Morales, Sasha Ivelisse | Box 1713 | | | | Coamo | PR | 00769 |
| 1954946 | Ortiz Morales, Sasha Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 |
| 381002 | ORTIZ MORALES, SAYRA | ADDRESS ON FILE | | | | | | |
| 808168 | ORTIZ MORALES, SAYRA | ADDRESS ON FILE | | | | | | |
| 808169 | ORTIZ MORALES, SAYRA A | ADDRESS ON FILE | | | | | | |
| 381003 | ORTIZ MORALES, TOMAS J. | ADDRESS ON FILE | | | | | | |
| 381004 | ORTIZ MORALES, URBANO | ADDRESS ON FILE | | | | | | |
| 381005 | ORTIZ MORALES, VALERIO | ADDRESS ON FILE | | | | | | |
| 381006 | ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 381007 | ORTIZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 381008 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 381009 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 381010 | ORTIZ MORALES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 381011 | ORTIZ MORALES, VIDAL | ADDRESS ON FILE | | | | | | |
| 381012 | ORTIZ MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 381013 | Ortiz Morales, William | ADDRESS ON FILE | | | | | | |
| 1833435 | Ortiz Morales, William | ADDRESS ON FILE | | | | | | |
| 381014 | ORTIZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 381015 | ORTIZ MORALES, YAMILET | ADDRESS ON FILE | | | | | | |
| 808170 | ORTIZ MORALES, YAMILET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381016 | ORTIZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | |
| 381017 | ORTIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 596935 | ORTIZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 381018 | ORTIZ MORAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 381019 | ORTIZ MOREAU, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 854005 | ORTIZ MOREAU, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 381020 | ORTIZ MOREL, ARIEL | ADDRESS ON FILE | | | | | | |
| 808172 | ORTIZ MORELL, MARITZA | ADDRESS ON FILE | | | | | | |
| 381021 | ORTIZ MORELL, MARITZA H | ADDRESS ON FILE | | | | | | |
| 381022 | ORTIZ MORELLI, NILDA E | ADDRESS ON FILE | | | | | | |
| 381023 | ORTIZ MORENO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2150315 | Ortiz Moreno, Awilda E. | ADDRESS ON FILE | | | | | | |
| 2149952 | Ortiz Moreno, Fernando L. | ADDRESS ON FILE | | | | | | |
| 2143390 | Ortiz Moreno, Jorge Felix | ADDRESS ON FILE | | | | | | |
| 381024 | Ortiz Moreno, Joseph | ADDRESS ON FILE | | | | | | |
| 808173 | ORTIZ MORENO, MARIA T | ADDRESS ON FILE | | | | | | |
| 381025 | ORTIZ MORENO, NICOLE M | ADDRESS ON FILE | | | | | | |
| 381026 | ORTIZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 854006 | ORTIZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 381027 | ORTIZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 808174 | ORTIZ MORERA, LINA | ADDRESS ON FILE | | | | | | |
| 381028 | ORTIZ MORERA, LINA M | ADDRESS ON FILE | | | | | | |
| 381031 | ORTIZ MORGADO, MILDRED | COND ALTAGRACIA | 262 CALLE URUGUAY APT 7-A | | | SAN JUAN | PR | 00917 |
| 1420929 | ORTIZ MORGADO, MILDRED | MILDRED ORTIZ MORGADO | PMB 340 POBOX 194000 | | | SAN JUAN | PR | 00918 |
| 381030 | ORTIZ MORGADO, MILDRED | URB ROYAL PALM | IG1 CALLE CRISANTEMO | BAYAMON | | San Juan | PR | 00959 |
| 381032 | ORTIZ MORGADO, MILDRED Y JORGE MONTAÑEZ AYALA | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 |
| 381034 | ORTIZ MORI, OLGA M | ADDRESS ON FILE | | | | | | |
| 381035 | ORTIZ MORIS, MOISES | ADDRESS ON FILE | | | | | | |
| 381036 | ORTIZ MOSSETTY, MIREIDA | ADDRESS ON FILE | | | | | | |
| 381037 | ORTIZ MOTA, LIGIA | ADDRESS ON FILE | | | | | | |
| 381038 | ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 |
| 381039 | ORTIZ MOYET, CARLOS | ADDRESS ON FILE | | | | | | |
| 841767 | Ortiz Moyet, Carlos R. | ADDRESS ON FILE | | | | | | |
| 854007 | ORTIZ MOYET, CARLOS R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381041 | ORTIZ MULERO, GLENDA I | ADDRESS ON FILE | | | | | | |
| 381042 | ORTIZ MULERO, GLORIA | ADDRESS ON FILE | | | | | | |
| 381043 | ORTIZ MULERO, GLORIA I | ADDRESS ON FILE | | | | | | |
| 381044 | ORTIZ MULERO, VILMARY | ADDRESS ON FILE | | | | | | |
| 381045 | ORTIZ MULLER, KAY S | ADDRESS ON FILE | | | | | | |
| 381046 | ORTIZ MUNDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2022783 | Ortiz Mundo, Maritza | ADDRESS ON FILE | | | | | | |
| 2022857 | Ortiz Mundo, Maritza | ADDRESS ON FILE | | | | | | |
| 2021934 | Ortiz Mundo, Maritza | ADDRESS ON FILE | | | | | | |
| 381047 | ORTIZ MUNDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 381048 | ORTIZ MUÑIZ MD, WANDA E | ADDRESS ON FILE | | | | | | |
| 381049 | ORTIZ MUNIZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 381050 | ORTIZ MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 381051 | Ortiz Muniz, Eddie R | ADDRESS ON FILE | | | | | | |
| 381052 | ORTIZ MUNIZ, ELMER | ADDRESS ON FILE | | | | | | |
| 381053 | ORTIZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 381054 | Ortiz Muniz, Jonathan | ADDRESS ON FILE | | | | | | |
| 381055 | ORTIZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 381056 | ORTIZ MUNIZ, KEISHA | ADDRESS ON FILE | | | | | | |
| 381057 | ORTIZ MUNIZ, MARICELL | ADDRESS ON FILE | | | | | | |
| 854008 | ORTIZ MUÑIZ, MARICELL | ADDRESS ON FILE | | | | | | |
| 381058 | Ortiz Muniz, Reynaldo | ADDRESS ON FILE | | | | | | |
| 808175 | ORTIZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 381059 | ORTIZ MUNIZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 733765 | ORTIZ MUNOZ CRUZ | HC 3 BOX 39105 | | | | CAGUAS | PR | 00725 | |
| 381060 | ORTIZ MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 381061 | ORTIZ MUNOZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 381062 | ORTIZ MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 808176 | ORTIZ MUNOZ, CYDA C | ADDRESS ON FILE | | | | | | |
| 381063 | ORTIZ MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2147671 | Ortiz Munoz, Hipolito | ADDRESS ON FILE | | | | | | |
| 381064 | ORTIZ MUNOZ, JENIFER | ADDRESS ON FILE | | | | | | |
| 381065 | ORTIZ MUNOZ, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 381066 | ORTIZ MUNOZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 381067 | ORTIZ MUNOZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 381068 | ORTIZ MUNOZ, WILMER | ADDRESS ON FILE | | | | | | |
| 381069 | ORTIZ MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 381070 | ORTIZ MUQOZ, CYDA C | ADDRESS ON FILE | | | | | | |
| 381071 | ORTIZ MURIEL, KARINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381073 | ORTIZ MURIEL, MARIA E | ADDRESS ON FILE | | | | | | |
| 1819902 | Ortiz Muriel, Nydia C. | ADDRESS ON FILE | | | | | | |
| 381074 | ORTIZ MURIEL, NYDIA C. | ADDRESS ON FILE | | | | | | |
| 381075 | ORTIZ MURIEL, SHIRLEY A | ADDRESS ON FILE | | | | | | |
| 808178 | ORTIZ MURIEL, SHIRLEY A | ADDRESS ON FILE | | | | | | |
| 381076 | ORTIZ MURIEL, WANDA L | ADDRESS ON FILE | | | | | | |
| 1795364 | Ortiz Muriel, Wanda Leonor | ADDRESS ON FILE | | | | | | |
| 381077 | ORTIZ NARVAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 381078 | ORTIZ NARVAEZ, JORGE I | ADDRESS ON FILE | | | | | | |
| 381079 | ORTIZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381080 | Ortiz Narvaez, Luis G | ADDRESS ON FILE | | | | | | |
| 381081 | ORTIZ NARVAEZ, YARIXA DEL C | ADDRESS ON FILE | | | | | | |
| 381082 | ORTIZ NATAL, JOSE L | ADDRESS ON FILE | | | | | | |
| 381083 | ORTIZ NATAL, JULIA M | ADDRESS ON FILE | | | | | | |
| 854009 | ORTIZ NATAL, JULIA M. | ADDRESS ON FILE | | | | | | |
| 381084 | ORTIZ NAVARRO, ADA | ADDRESS ON FILE | | | | | | |
| 381085 | ORTIZ NAVARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 381086 | ORTIZ NAVARRO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 381087 | ORTIZ NAVARRO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1621051 | Ortiz Navarro, Francisco Javier | ADDRESS ON FILE | | | | | | |
| 381088 | ORTIZ NAVARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 381089 | ORTIZ NAVARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 2159929 | Ortiz Navarro, Maria | ADDRESS ON FILE | | | | | | |
| 381090 | ORTIZ NAVARRO, NORA L | ADDRESS ON FILE | | | | | | |
| 381091 | ORTIZ NAVEDO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 808179 | ORTIZ NAVEDO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 381092 | ORTIZ NAVEDO, YAZNERY | ADDRESS ON FILE | | | | | | |
| 808180 | ORTIZ NAZARIO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 381093 | ORTIZ NAZARIO, ANAIDA | ADDRESS ON FILE | | | | | | |
| 381094 | ORTIZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1585380 | ORTIZ NAZARIO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 381095 | ORTIZ NAZARIO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 381096 | ORTIZ NAZARIO, DIANA | ADDRESS ON FILE | | | | | | |
| 381097 | ORTIZ NAZARIO, ERNALIZ | ADDRESS ON FILE | | | | | | |
| 381098 | Ortiz Nazario, Francisco | ADDRESS ON FILE | | | | | | |
| 381099 | ORTIZ NAZARIO, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 381100 | Ortiz Nazario, Jorge L | ADDRESS ON FILE | | | | | | |
| 381101 | ORTIZ NAZARIO, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381102 | ORTIZ NAZARIO, MARIEL | ADDRESS ON FILE | | | | | | |
| 1528381 | Ortiz Nazario, Ruth A | ADDRESS ON FILE | | | | | | |
| 1420930 | ORTIZ NAZARIO, RUTH A. | DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 |
| 381103 | ORTIZ NAZARIO, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 381104 | ORTIZ NAZARRIO, DORIS D. | ADDRESS ON FILE | | | | | | |
| 381105 | ORTIZ NECO, BRENDA | ADDRESS ON FILE | | | | | | |
| 381106 | ORTIZ NEGRON, ADA E | ADDRESS ON FILE | | | | | | |
| 1850227 | Ortiz Negron, Ada Elsa | ADDRESS ON FILE | | | | | | |
| 2124025 | Ortiz Negron, Ada Elsa | ADDRESS ON FILE | | | | | | |
| 2084604 | Ortiz Negron, Ada Elsa | ADDRESS ON FILE | | | | | | |
| 381107 | ORTIZ NEGRON, ADRIANA M | ADDRESS ON FILE | | | | | | |
| 381108 | Ortiz Negron, Almilcar J | ADDRESS ON FILE | | | | | | |
| 381109 | Ortiz Negron, Ana V | ADDRESS ON FILE | | | | | | |
| 381110 | ORTIZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 381111 | ORTIZ NEGRON, ANGELO | ADDRESS ON FILE | | | | | | |
| 381112 | ORTIZ NEGRON, ANNET | ADDRESS ON FILE | | | | | | |
| 381113 | ORTIZ NEGRON, AURYVEE | ADDRESS ON FILE | | | | | | |
| 381114 | ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 381115 | ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 808181 | ORTIZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2052937 | Ortiz Negron, Carlos A. | ADDRESS ON FILE | | | | | | |
| 381116 | ORTIZ NEGRON, DASHELLY | ADDRESS ON FILE | | | | | | |
| 381117 | ORTIZ NEGRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 381118 | ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | |
| 381119 | ORTIZ NEGRON, ELAINE | ADDRESS ON FILE | | | | | | |
| 2010760 | Ortiz Negron, Elma | ADDRESS ON FILE | | | | | | |
| 808183 | ORTIZ NEGRON, ELMA | ADDRESS ON FILE | | | | | | |
| 381120 | ORTIZ NEGRON, ELVIRA | ADDRESS ON FILE | | | | | | |
| 381121 | ORTIZ NEGRON, EMMA | ADDRESS ON FILE | | | | | | |
| 2070623 | Ortiz Negron, Emma M. | ADDRESS ON FILE | | | | | | |
| 381122 | ORTIZ NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2028420 | Ortiz Negron, Felix L | ADDRESS ON FILE | | | | | | |
| 381123 | ORTIZ NEGRON, GLENDALY | ADDRESS ON FILE | | | | | | |
| 381124 | ORTIZ NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1616929 | Ortiz Negron, Harelson | ADDRESS ON FILE | | | | | | |
| 381125 | ORTIZ NEGRON, HARELSON | ADDRESS ON FILE | | | | | | |
| 381126 | ORTIZ NEGRON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 381127 | ORTIZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 381128 | ORTIZ NEGRON, JOSE F | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2073064 | Ortiz Negron, Jose Felix | ADDRESS ON FILE | | | | | | | |
| 381129 | ORTIZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 381130 | ORTIZ NEGRON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 381131 | ORTIZ NEGRON, KRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| 381132 | ORTIZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 381133 | ORTIZ NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 381134 | ORTIZ NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 381135 | ORTIZ NEGRON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 381136 | ORTIZ NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 381137 | ORTIZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 381138 | ORTIZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381139 | ORTIZ NEGRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 381140 | ORTIZ NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 381141 | ORTIZ NEGRON, MILADYS | ADDRESS ON FILE | | | | | | | |
| 381142 | ORTIZ NEGRON, MILCA | ADDRESS ON FILE | | | | | | | |
| 381143 | ORTIZ NEGRON, MODESTO | ADDRESS ON FILE | | | | | | | |
| 1879715 | Ortiz Negron, Narciso | ADDRESS ON FILE | | | | | | | |
| 1889064 | ORTIZ NEGRON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 381144 | ORTIZ NEGRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 381145 | ORTIZ NEGRON, NORA I. | ADDRESS ON FILE | | | | | | | |
| 381146 | ORTIZ NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 381147 | ORTIZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 381148 | ORTIZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 1858419 | ORTIZ NEGRON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 381149 | Ortiz Negron, Rosaura | ADDRESS ON FILE | | | | | | | |
| 381150 | ORTIZ NEGRON, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 381151 | ORTIZ NEGRON, TERESA | ADDRESS ON FILE | | | | | | | |
| 808184 | ORTIZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 381152 | ORTIZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 1948611 | Ortiz Negron, William | ADDRESS ON FILE | | | | | | | |
| 381153 | ORTIZ NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381154 | ORTIZ NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 381155 | ORTIZ NEGRON, YVETTE M | ADDRESS ON FILE | | | | | | | |
| 381156 | ORTIZ NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 381158 | ORTIZ NEIFA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381159 | ORTIZ NERIS, EDDA | ADDRESS ON FILE | | | | | | | |
| 381160 | ORTIZ NERIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 381161 | ORTIZ NERIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 381162 | ORTIZ NEVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381163 | Ortiz Nevarez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 381164 | ORTIZ NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2181087 | Ortiz Nevarez, Roberto | ADDRESS ON FILE | | | | | | | |
| 381165 | Ortiz Nevarez, Victor | ADDRESS ON FILE | | | | | | | |
| 2024319 | Ortiz Nieves , Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 381166 | ORTIZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1717364 | Ortiz Nieves, Aida L. | ADDRESS ON FILE | | | | | | | |
| 381168 | ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 808185 | ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 381167 | ORTIZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 808186 | ORTIZ NIEVES, ANA M | ADDRESS ON FILE | | | | | | | |
| 381169 | ORTIZ NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 381170 | ORTIZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 381171 | ORTIZ NIEVES, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 381172 | ORTIZ NIEVES, ANDY | ADDRESS ON FILE | | | | | | | |
| 381173 | ORTIZ NIEVES, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 381174 | ORTIZ NIEVES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 381175 | ORTIZ NIEVES, CAMILO | ADDRESS ON FILE | | | | | | | |
| 808187 | ORTIZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381176 | ORTIZ NIEVES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 808188 | ORTIZ NIEVES, CARMEN YADIRA | ADDRESS ON FILE | | | | | | | |
| 1935183 | Ortiz Nieves, Christopher | ADDRESS ON FILE | | | | | | | |
| 381177 | ORTIZ NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 381178 | ORTIZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| 381179 | ORTIZ NIEVES, DILMARI | ADDRESS ON FILE | | | | | | | |
| 381180 | ORTIZ NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 381182 | ORTIZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381181 | Ortiz Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| 381183 | Ortiz Nieves, ELIUD O | ADDRESS ON FILE | | | | | | | |
| 381184 | ORTIZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 381185 | ORTIZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381187 | ORTIZ NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 808189 | ORTIZ NIEVES, IRIS | ADDRESS ON FILE | | | | | | | |
| 381188 | ORTIZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2040543 | ORTIZ NIEVES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 381189 | ORTIZ NIEVES, ISAAC OMAR | ADDRESS ON FILE | | | | | | | |
| 808190 | ORTIZ NIEVES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 381190 | ORTIZ NIEVES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 381192 | ORTIZ NIEVES, IVONNE DE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808191 | ORTIZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 381193 | ORTIZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 381194 | Ortiz Nieves, Joseline | ADDRESS ON FILE | | | | | | | |
| 381157 | ORTIZ NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 808192 | ORTIZ NIEVES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 381195 | ORTIZ NIEVES, KESHLA M | ADDRESS ON FILE | | | | | | | |
| 381196 | ORTIZ NIEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| 808193 | ORTIZ NIEVES, LEIDA S | ADDRESS ON FILE | | | | | | | |
| 1571178 | Ortiz Nieves, Lilliam I | ADDRESS ON FILE | | | | | | | |
| 1508047 | Ortiz Nieves, Lilliam Í | ADDRESS ON FILE | | | | | | | |
| 854010 | ORTIZ NIEVES, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 1584329 | Ortiz Nieves, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 381198 | ORTIZ NIEVES, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 381199 | ORTIZ NIEVES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| 381200 | ORTIZ NIEVES, LUET | ADDRESS ON FILE | | | | | | | |
| 381201 | ORTIZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 381202 | ORTIZ NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 381203 | ORTIZ NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| 381204 | ORTIZ NIEVES, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 381205 | ORTIZ NIEVES, LYMARI | ADDRESS ON FILE | | | | | | | |
| 381206 | ORTIZ NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1528932 | ORTIZ NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381207 | ORTIZ NIEVES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 381208 | ORTIZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 381210 | ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381209 | ORTIZ NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381211 | ORTIZ NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 381212 | Ortiz Nieves, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 381213 | Ortiz Nieves, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 381214 | ORTIZ NIEVES, REGINA | ADDRESS ON FILE | | | | | | | |
| 381215 | ORTIZ NIEVES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 381216 | Ortiz Nieves, Rosibel | ADDRESS ON FILE | | | | | | | |
| 381217 | Ortiz Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 1688743 | Ortiz Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 381218 | ORTIZ NIEVES, SOLAGIE | ADDRESS ON FILE | | | | | | | |
| 381219 | ORTIZ NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 381220 | ORTIZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 381221 | ORTIZ NIEVES, YASIRA | ADDRESS ON FILE | | | | | | | |
| 1605513 | Ortiz Nieves, Yasira M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381222 | ORTIZ NIEVES, YASIRA M. | ADDRESS ON FILE | | | | | | | |
| 381224 | ORTIZ NIEVES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| 381225 | ORTIZ NIGAGLIONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 381226 | ORTIZ NIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381227 | ORTIZ NOBLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1957303 | Ortiz Noble, Maria M | ADDRESS ON FILE | | | | | | | |
| 808194 | ORTIZ NOBLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381228 | ORTIZ NOBLE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2079406 | Ortiz Nogueras , Maria del L. | ADDRESS ON FILE | | | | | | | |
| 381229 | ORTIZ NOGUERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 381230 | ORTIZ NOGUERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 381231 | ORTIZ NOGUERAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2076090 | Ortiz Nogueras, Maria de Lourder | ADDRESS ON FILE | | | | | | | |
| 381232 | ORTIZ NOGUERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2093665 | Ortiz Nogueras, Oscar | ADDRESS ON FILE | | | | | | | |
| 808195 | ORTIZ NOGUERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 808196 | ORTIZ NOLASCO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 381233 | ORTIZ NOLASCO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 1882665 | Ortiz Nolasco, Gladys L. | ADDRESS ON FILE | | | | | | | |
| 381234 | Ortiz Nolasco, JOSE L | ADDRESS ON FILE | | | | | | | |
| 381235 | ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381236 | ORTIZ NOLASCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381237 | ORTIZ NORMANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 808197 | ORTIZ NORMANDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 381238 | ORTIZ NUNEZ, BEILY | ADDRESS ON FILE | | | | | | | |
| 808198 | ORTIZ NUNEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381239 | ORTIZ NUNEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381240 | ORTIZ NUNEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 381241 | ORTIZ NUNEZ, ELDA L. | ADDRESS ON FILE | | | | | | | |
| 381243 | ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381244 | ORTIZ NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 381245 | ORTIZ NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 381246 | ORTIZ NUNEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1641359 | Ortiz Núñez, José A. | ADDRESS ON FILE | | | | | | | |
| 1641359 | Ortiz Núñez, José A. | ADDRESS ON FILE | | | | | | | |
| 381247 | Ortiz Nunez, Juan | ADDRESS ON FILE | | | | | | | |
| 381248 | ORTIZ NUNEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 381249 | ORTIZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381250 | ORTIZ NUNEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 381251 | ORTIZ NUNEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 381252 | ORTIZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 808199 | ORTIZ OCACIO, JOHN W | ADDRESS ON FILE | | | | | | | |
| 381253 | ORTIZ OCANA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 381255 | ORTIZ OCASIO, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 1595405 | Ortiz Ocasio, Anthony J. | ADDRESS ON FILE | | | | | | | |
| 1753219 | Ortiz Ocasio, Arlene J. | ADDRESS ON FILE | | | | | | | |
| 381256 | ORTIZ OCASIO, ARLENE J. | ADDRESS ON FILE | | | | | | | |
| 381257 | ORTIZ OCASIO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 381258 | Ortiz Ocasio, Eric Eloy | ADDRESS ON FILE | | | | | | | |
| 381259 | ORTIZ OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 381260 | ORTIZ OCASIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 381261 | ORTIZ OCASIO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 381262 | Ortiz Ocasio, Iris N | ADDRESS ON FILE | | | | | | | |
| 381263 | ORTIZ OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 381264 | ORTIZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 808200 | ORTIZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 381265 | ORTIZ OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2031559 | Ortiz Ocasio, Luis A | ADDRESS ON FILE | | | | | | | |
| 2002311 | Ortiz Ocasio, Luis A. | ADDRESS ON FILE | | | | | | | |
| 381266 | ORTIZ OCASIO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 381267 | Ortiz Ocasio, Manuel | ADDRESS ON FILE | | | | | | | |
| 381268 | ORTIZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 381269 | ORTIZ OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 808201 | ORTIZ OCASIO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 381270 | ORTIZ OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 381271 | ORTIZ OCASIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 381272 | ORTIZ OCASIO, MIRNA C | ADDRESS ON FILE | | | | | | | |
| 381273 | ORTIZ OCASIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381274 | ORTIZ OCASIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 381275 | ORTIZ OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 381276 | ORTIZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 808202 | ORTIZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 381277 | ORTIZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| 381278 | ORTIZ OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2008127 | Ortiz Ocasio, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 381279 | ORTIZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381280 | ORTIZ OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381281 | ORTIZ OCASIO, ZULAIKA M | ADDRESS ON FILE | | | | | | |
| 808203 | ORTIZ OJEDA, ABISAI | ADDRESS ON FILE | | | | | | |
| 381282 | ORTIZ OJEDA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 381283 | ORTIZ OJEDA, JEAN A | ADDRESS ON FILE | | | | | | |
| 381284 | ORTIZ OJEDA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1792713 | Ortiz Ojeda, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 381285 | ORTIZ OJEDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 381287 | ORTIZ OJEDA, MILDRED | ADDRESS ON FILE | | | | | | |
| 381288 | ORTIZ OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 808204 | ORTIZ OJEDA, SONIA | ADDRESS ON FILE | | | | | | |
| 381289 | ORTIZ OJEDA, SONIA I | ADDRESS ON FILE | | | | | | |
| 1669305 | Ortiz Ojeda, Sonia I. | ADDRESS ON FILE | | | | | | |
| 381290 | Ortiz Ojeda, VANESSA | ADDRESS ON FILE | | | | | | |
| 1870981 | ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 381291 | ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 381292 | ORTIZ OJEDA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 381293 | ORTIZ OLAN, ELENA | ADDRESS ON FILE | | | | | | |
| 381294 | Ortiz Olavarria, Rogelio | ADDRESS ON FILE | | | | | | |
| 381295 | ORTIZ OLIQUE, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 808205 | ORTIZ OLIVENCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 808206 | ORTIZ OLIVENCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 381296 | ORTIZ OLIVENCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 381297 | ORTIZ OLIVENCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 808207 | ORTIZ OLIVENCIA, IVAN | ADDRESS ON FILE | | | | | | |
| 381298 | ORTIZ OLIVER, ELIZABETH A | ADDRESS ON FILE | | | | | | |
| 381299 | ORTIZ OLIVER, JOSE | ADDRESS ON FILE | | | | | | |
| 1995934 | Ortiz Oliver, Jose A. | ADDRESS ON FILE | | | | | | |
| 2161251 | Ortiz Oliver, Jose A. | ADDRESS ON FILE | | | | | | |
| 381300 | Ortiz Oliver, Lilliam E. | ADDRESS ON FILE | | | | | | |
| 2116617 | Ortiz Oliver, Lillian E. | ADDRESS ON FILE | | | | | | |
| 1631717 | Ortiz Oliveras, Cynthia I | ADDRESS ON FILE | | | | | | |
| 1596762 | Ortiz Oliveras, Cynthia I | ADDRESS ON FILE | | | | | | |
| 381301 | ORTIZ OLIVERAS, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 381302 | ORTIZ OLIVERAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 381303 | ORTIZ OLIVERAS, IRIS V | ADDRESS ON FILE | | | | | | |
| 381304 | ORTIZ OLIVERAS, JOESHWA | ADDRESS ON FILE | | | | | | |
| 381286 | ORTIZ OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 381305 | ORTIZ OLIVERAS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 381306 | ORTIZ OLIVERAS, LUIS M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381307 | ORTIZ OLIVERAS, MARIANITA | ADDRESS ON FILE | | | | | | |
| 808208 | ORTIZ OLIVERAS, MARIANITA | ADDRESS ON FILE | | | | | | |
| 381308 | ORTIZ OLIVERAS, MIRTA | ADDRESS ON FILE | | | | | | |
| 381309 | ORTIZ OLIVERAS, MIRTA M. | ADDRESS ON FILE | | | | | | |
| 381310 | ORTIZ OLIVERAS, VIMARIE M | ADDRESS ON FILE | | | | | | |
| 808209 | ORTIZ OLIVERAS, VIMARIE M | ADDRESS ON FILE | | | | | | |
| 381311 | ORTIZ OLIVERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1844260 | Ortiz Olivero, Maria M | ADDRESS ON FILE | | | | | | |
| 381312 | ORTIZ OLIVERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1943870 | Ortiz Olivieri, Carmen M. | ADDRESS ON FILE | | | | | | |
| 381313 | Ortiz Olivieri, Felix | ADDRESS ON FILE | | | | | | |
| 381314 | ORTIZ OLIVO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 808210 | ORTIZ OLIVO, JESSE | ADDRESS ON FILE | | | | | | |
| 381315 | ORTIZ OLIVO, JESUS | ADDRESS ON FILE | | | | | | |
| 808211 | ORTIZ OLIVO, LUZ | ADDRESS ON FILE | | | | | | |
| 381316 | ORTIZ OLIVO, LUZ E | ADDRESS ON FILE | | | | | | |
| 2099475 | Ortiz Olivo, Luz E. | ADDRESS ON FILE | | | | | | |
| 381317 | ORTIZ OLIVO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 381318 | ORTIZ OLIVO, MELISSA | ADDRESS ON FILE | | | | | | |
| 381319 | ORTIZ OLIVO, VICENT | ADDRESS ON FILE | | | | | | |
| 381320 | ORTIZ OLIVO, VICENT R | ADDRESS ON FILE | | | | | | |
| 381321 | ORTIZ OLIVO, WANDA I | ADDRESS ON FILE | | | | | | |
| 381322 | ORTIZ OLIVO, WANDA Z. | ADDRESS ON FILE | | | | | | |
| 808212 | ORTIZ OLMEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 381323 | ORTIZ OLMEDA, LUZ | ADDRESS ON FILE | | | | | | |
| 1835716 | ORTIZ OLMEDA, MARIA F | ADDRESS ON FILE | | | | | | |
| 381324 | ORTIZ OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 381325 | ORTIZ OLMEDA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 381326 | ORTIZ OLMO, GENESIS DEL C | ADDRESS ON FILE | | | | | | |
| 381327 | Ortiz Olmo, Israel II | ADDRESS ON FILE | | | | | | |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 381328 | ORTIZ O'NEILL, KAREN I | ADDRESS ON FILE | | | | | | |
| 381329 | ORTIZ OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 381330 | ORTIZ OQUENDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 381331 | ORTIZ OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 381332 | ORTIZ OQUENDO, JULIO RAMON | ADDRESS ON FILE | | | | | | |
| 381333 | ORTIZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 381334 | ORTIZ OQUENDO, SARA L | ADDRESS ON FILE | | | | | | |
| 2014040 | Ortiz Oquendo, Sara L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381335 | ORTIZ OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 381336 | ORTIZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 381337 | ORTIZ OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 1967418 | Ortiz Oquerdo, Efrain | ADDRESS ON FILE | | | | | | | |
| 381338 | ORTIZ ORAMA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 381339 | ORTIZ ORAMA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 808213 | ORTIZ ORAMA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381340 | Ortiz Orama, Miguel | ADDRESS ON FILE | | | | | | | |
| 381341 | ORTIZ ORAMA, MINELBA | ADDRESS ON FILE | | | | | | | |
| 381342 | ORTIZ ORAMAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381343 | ORTIZ ORELLANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 381344 | ORTIZ ORELLANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381345 | ORTIZ ORELLANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2094652 | Ortiz Orengo, Feliberto | ADDRESS ON FILE | | | | | | | |
| 381346 | ORTIZ ORENGO, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 381347 | ORTIZ ORENGO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 381348 | Ortiz Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| 381349 | ORTIZ ORENGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2076389 | Ortiz Orengo, Lydia | ADDRESS ON FILE | | | | | | | |
| 381350 | ORTIZ ORENGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 381351 | ORTIZ ORENGO,FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 1502591 | Ortiz Oritz, Luis | ADDRESS ON FILE | | | | | | | |
| 381352 | ORTIZ ORLANDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1996780 | Ortiz Orlando, Gladys | ADDRESS ON FILE | | | | | | | |
| 381353 | ORTIZ OROZCO, MARNNIE | ADDRESS ON FILE | | | | | | | |
| 381354 | ORTIZ OROZCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 589324 | ORTIZ OROZCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | ADDRESS ON FILE | | | | | | | |
| 1563540 | Ortiz Orta, Coral L | ADDRESS ON FILE | | | | | | | |
| 381355 | ORTIZ ORTA, CORAL LORAINE | ADDRESS ON FILE | | | | | | | |
| 381356 | ORTIZ ORTA, DARZEE | ADDRESS ON FILE | | | | | | | |
| 381357 | Ortiz Ortega, Aida M. | ADDRESS ON FILE | | | | | | | |
| 381358 | ORTIZ ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381359 | ORTIZ ORTEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 808214 | ORTIZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381360 | ORTIZ ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 381361 | ORTIZ ORTEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 381362 | ORTIZ ORTEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381363 | ORTIZ ORTEGA, ISAMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808215 | ORTIZ ORTEGA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 381364 | ORTIZ ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 381365 | ORTIZ ORTEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 381366 | ORTIZ ORTEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 381367 | ORTIZ ORTEGA, ODWAR | ADDRESS ON FILE | | | | | | | |
| 381368 | ORTIZ ORTEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1902127 | Ortiz Ortega, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 381369 | ORTIZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1549307 | Ortiz Ortero, Romulo | ADDRESS ON FILE | | | | | | | |
| 1903059 | Ortiz Ortiz , Mayra | ADDRESS ON FILE | | | | | | | |
| 381370 | ORTIZ ORTIZ ,GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 848918 | ORTIZ ORTIZ LUZ V. | PO BOX 612 | | | | | SABANA GRANDE | PR | 00637 | |
| 381371 | ORTIZ ORTIZ MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 381372 | ORTIZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | ADDRESS ON FILE | | | | | | | |
| 381373 | ORTIZ ORTIZ, ADAIL | ADDRESS ON FILE | | | | | | | |
| 381374 | ORTIZ ORTIZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 381376 | ORTIZ ORTIZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 381377 | ORTIZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 381378 | Ortiz Ortiz, Alex D. | ADDRESS ON FILE | | | | | | | |
| 381379 | ORTIZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 381380 | ORTIZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 381381 | Ortiz Ortiz, Alfredo | ADDRESS ON FILE | | | | | | | |
| 381382 | ORTIZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 381383 | ORTIZ ORTIZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| 381384 | ORTIZ ORTIZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 381385 | Ortiz Ortiz, Amilcar | ADDRESS ON FILE | | | | | | | |
| 381386 | ORTIZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 1963121 | Ortiz Ortiz, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2206694 | Ortiz Ortiz, Andres | ADDRESS ON FILE | | | | | | | |
| 381387 | ORTIZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2191303 | Ortiz Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| 381389 | ORTIZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 381390 | ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 381391 | ORTIZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 381392 | ORTIZ ORTIZ, ANGELEE | ADDRESS ON FILE | | | | | | | |
| 381393 | ORTIZ ORTIZ, ANGIE M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381394 | ORTIZ ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1975693 | Ortiz Ortiz, Antonia | ADDRESS ON FILE | | | | | | |
| 381396 | ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 28396 | ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 381395 | ORTIZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 381397 | ORTIZ ORTIZ, ARLENE M | ADDRESS ON FILE | | | | | | |
| 1420931 | ORTIZ ORTIZ, ARNALDO | CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 |
| 381398 | ORTIZ ORTIZ, ARNALDO | LCDO. CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 |
| 381399 | ORTIZ ORTIZ, AUREA C | ADDRESS ON FILE | | | | | | |
| 381400 | ORTIZ ORTIZ, AURER F | ADDRESS ON FILE | | | | | | |
| 381401 | ORTIZ ORTIZ, AXEL | ADDRESS ON FILE | | | | | | |
| 381402 | ORTIZ ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 1258997 | ORTIZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 381403 | ORTIZ ORTIZ, BETSY | ADDRESS ON FILE | | | | | | |
| 2223152 | Ortiz Ortiz, Betzaida | ADDRESS ON FILE | | | | | | |
| 2198026 | Ortiz Ortiz, Betzaida | ADDRESS ON FILE | | | | | | |
| 381404 | ORTIZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 808217 | ORTIZ ORTIZ, BRENDA J | ADDRESS ON FILE | | | | | | |
| 381405 | ORTIZ ORTIZ, BRENDA J | ADDRESS ON FILE | | | | | | |
| 381406 | ORTIZ ORTIZ, BRENDALISE | ADDRESS ON FILE | | | | | | |
| 381407 | ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2086463 | Ortiz Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 2092299 | ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1987691 | Ortiz Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 381408 | ORTIZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 381409 | ORTIZ ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 381410 | ORTIZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 381411 | ORTIZ ORTIZ, CARLA | ADDRESS ON FILE | | | | | | |
| 381415 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381416 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381412 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381417 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381418 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381419 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381420 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381414 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381421 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 381422 | ORTIZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381423 | ORTIZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 381424 | Ortiz Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 381425 | ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381426 | ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 808218 | ORTIZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 381427 | ORTIZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 381428 | ORTIZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 381429 | ORTIZ ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 381430 | ORTIZ ORTIZ, CARMEN HAYDEE | ADDRESS ON FILE | | | | | | | |
| 808219 | ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 381431 | ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 381432 | ORTIZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2147228 | Ortiz Ortiz, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 808220 | ORTIZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2032613 | Ortiz Ortiz, Carmen N | ADDRESS ON FILE | | | | | | | |
| 381433 | ORTIZ ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 381434 | ORTIZ ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 854011 | ORTIZ ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 381435 | ORTIZ ORTIZ, CARMEN YARIMAR | ADDRESS ON FILE | | | | | | | |
| 381437 | ORTIZ ORTIZ, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 381438 | ORTIZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 381439 | ORTIZ ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 808221 | ORTIZ ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 381440 | ORTIZ ORTIZ, DAISY D. | ADDRESS ON FILE | | | | | | | |
| 381441 | ORTIZ ORTIZ, DAKMARYS | ADDRESS ON FILE | | | | | | | |
| 381442 | ORTIZ ORTIZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 808222 | ORTIZ ORTIZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| 381443 | ORTIZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 381444 | ORTIZ ORTIZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 808223 | ORTIZ ORTIZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 381445 | ORTIZ ORTIZ, DARIN O | ADDRESS ON FILE | | | | | | | |
| 2159674 | Ortiz Ortiz, David | ADDRESS ON FILE | | | | | | | |
| 381446 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381448 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381413 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381447 | ORTIZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 381449 | ORTIZ ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 381450 | ORTIZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 381451 | ORTIZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381452 | Ortiz Ortiz, Denisse I | ADDRESS ON FILE | | | | | | | |
| 381453 | ORTIZ ORTIZ, DENISSE I | ADDRESS ON FILE | | | | | | | |
| 381454 | Ortiz Ortiz, Derek | ADDRESS ON FILE | | | | | | | |
| 381455 | ORTIZ ORTIZ, DERIK G. | ADDRESS ON FILE | | | | | | | |
| 381456 | ORTIZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 381457 | ORTIZ ORTIZ, DIANA J. | ADDRESS ON FILE | | | | | | | |
| 381458 | ORTIZ ORTIZ, DIANE MAURICE | ADDRESS ON FILE | | | | | | | |
| 381459 | ORTIZ ORTIZ, DILYA | ADDRESS ON FILE | | | | | | | |
| 808225 | ORTIZ ORTIZ, DORA | ADDRESS ON FILE | | | | | | | |
| 381460 | ORTIZ ORTIZ, DORA N | ADDRESS ON FILE | | | | | | | |
| 381461 | ORTIZ ORTIZ, DORIAN E. | ADDRESS ON FILE | | | | | | | |
| 381462 | Ortiz Ortiz, Eddie | ADDRESS ON FILE | | | | | | | |
| 381463 | ORTIZ ORTIZ, EDER E. | ADDRESS ON FILE | | | | | | | |
| 381466 | ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381464 | ORTIZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 381465 | Ortiz Ortiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2146701 | Ortiz Ortiz, Edilberto | ADDRESS ON FILE | | | | | | | |
| 808226 | ORTIZ ORTIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 1728849 | Ortiz Ortiz, Edison | ADDRESS ON FILE | | | | | | | |
| 381467 | ORTIZ ORTIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 381468 | ORTIZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 2077113 | Ortiz Ortiz, Edna Evelyn | ADDRESS ON FILE | | | | | | | |
| 381469 | ORTIZ ORTIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 381471 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381472 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381470 | ORTIZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 381473 | Ortiz Ortiz, Edwin N | ADDRESS ON FILE | | | | | | | |
| 381475 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381476 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381477 | ORTIZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 381474 | Ortiz Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| 381478 | ORTIZ ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 381479 | ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 381480 | ORTIZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 381481 | ORTIZ ORTIZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 381482 | Ortiz Ortiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 381483 | ORTIZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 381484 | ORTIZ ORTIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 381485 | ORTIZ ORTIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 381486 | ORTIZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2174805 | ORTIZ ORTIZ, EPIFANIO | CALLE FELIX TIO 39 | | | | SABANA GRANDE | PR | 00637 |
| 381487 | ORTIZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2109793 | ORTIZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 381488 | ORTIZ ORTIZ, ESTELLA | ADDRESS ON FILE | | | | | | |
| 381489 | ORTIZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 808227 | ORTIZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 381490 | ORTIZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 381491 | ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 381492 | ORTIZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 381493 | ORTIZ ORTIZ, FELIX A. | ADDRESS ON FILE | | | | | | |
| 381494 | Ortiz Ortiz, FELIX I | ADDRESS ON FILE | | | | | | |
| 2146927 | Ortiz Ortiz, Felix Luis | ADDRESS ON FILE | | | | | | |
| 381496 | ORTIZ ORTIZ, FIDELINA | ADDRESS ON FILE | | | | | | |
| 381497 | ORTIZ ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 381498 | ORTIZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 381499 | ORTIZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 381500 | Ortiz Ortiz, Francisco J | ADDRESS ON FILE | | | | | | |
| 381501 | Ortiz Ortiz, Franklyn | ADDRESS ON FILE | | | | | | |
| 381502 | ORTIZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 381503 | Ortiz Ortiz, Gerald | ADDRESS ON FILE | | | | | | |
| 381504 | ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 381505 | ORTIZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 381506 | ORTIZ ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 381507 | ORTIZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1258998 | ORTIZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 381508 | ORTIZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 381509 | ORTIZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 381510 | ORTIZ ORTIZ, GLORICEL | ADDRESS ON FILE | | | | | | |
| 381511 | ORTIZ ORTIZ, GRACE M. | ADDRESS ON FILE | | | | | | |
| 381512 | ORTIZ ORTIZ, GRACIANO | ADDRESS ON FILE | | | | | | |
| 381513 | ORTIZ ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 381514 | ORTIZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 381515 | Ortiz Ortiz, Griselle M. | ADDRESS ON FILE | | | | | | |
| 381516 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 381517 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 381518 | ORTIZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 381519 | Ortiz Ortiz, Hector L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381521 | ORTIZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 381522 | Ortiz Ortiz, Humberto L | ADDRESS ON FILE | | | | | | | |
| 381523 | ORTIZ ORTIZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 381524 | ORTIZ ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 808229 | ORTIZ ORTIZ, IDANNYS | ADDRESS ON FILE | | | | | | | |
| 381525 | ORTIZ ORTIZ, IDITH R. | ADDRESS ON FILE | | | | | | | |
| 381526 | ORTIZ ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 381527 | ORTIZ ORTIZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| 381528 | ORTIZ ORTIZ, INDHYRA | ADDRESS ON FILE | | | | | | | |
| 381529 | ORTIZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 381530 | ORTIZ ORTIZ, INED D | ADDRESS ON FILE | | | | | | | |
| 381531 | ORTIZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 381532 | ORTIZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 808230 | ORTIZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 381533 | Ortiz Ortiz, Irvin O | ADDRESS ON FILE | | | | | | | |
| 1751971 | Ortiz Ortiz, Isabel | ADDRESS ON FILE | | | | | | | |
| 808231 | ORTIZ ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 381534 | ORTIZ ORTIZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 381535 | ORTIZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 381536 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381537 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 381538 | ORTIZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 808232 | ORTIZ ORTIZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 808233 | ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 381539 | ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 381540 | ORTIZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 381541 | Ortiz Ortiz, Javier Jose | ADDRESS ON FILE | | | | | | | |
| 381542 | ORTIZ ORTIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 381543 | ORTIZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1597613 | Ortiz Ortiz, Jessica | ADDRESS ON FILE | | | | | | | |
| 381546 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381545 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381547 | ORTIZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 381548 | ORTIZ ORTIZ, JO-ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 1742984 | Ortiz Ortiz, Joanselle | ADDRESS ON FILE | | | | | | | |
| 381549 | ORTIZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 381550 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381551 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 381552 | ORTIZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381553 | ORTIZ ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 381554 | ORTIZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 381555 | ORTIZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 381557 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381558 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381559 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381560 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425620 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381561 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381562 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381563 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381564 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381565 | ORTIZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 381566 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381567 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381568 | ORTIZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 381569 | ORTIZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 381570 | Ortiz Ortiz, Jose J | ADDRESS ON FILE | | | | | | | |
| 381571 | Ortiz Ortiz, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 1659845 | Ortiz Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 381572 | ORTIZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 381574 | Ortiz Ortiz, Jose N | ADDRESS ON FILE | | | | | | | |
| 381575 | Ortiz Ortiz, Jose P | ADDRESS ON FILE | | | | | | | |
| 381576 | ORTIZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 381577 | ORTIZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 381578 | ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 381579 | ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 808235 | ORTIZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 381581 | ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 808236 | ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 381580 | ORTIZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1596279 | Ortiz Ortiz, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 808237 | ORTIZ ORTIZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 381582 | ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 381583 | ORTIZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 381584 | ORTIZ ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | | |
| 381585 | ORTIZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 381586 | ORTIZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 381587 | ORTIZ ORTIZ, JULIO E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808238 | ORTIZ ORTIZ, JUNNUETTE | ADDRESS ON FILE | | | | | | |
| 381588 | ORTIZ ORTIZ, KAREN JUDITH | ADDRESS ON FILE | | | | | | |
| 808239 | ORTIZ ORTIZ, KATHIA M | ADDRESS ON FILE | | | | | | |
| 381589 | ORTIZ ORTIZ, KATIA | ADDRESS ON FILE | | | | | | |
| 381590 | ORTIZ ORTIZ, KEILA | ADDRESS ON FILE | | | | | | |
| 381591 | ORTIZ ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 808240 | ORTIZ ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 1890422 | Ortiz Ortiz, Lady I. | ADDRESS ON FILE | | | | | | |
| 381592 | ORTIZ ORTIZ, LADY IRIS | ADDRESS ON FILE | | | | | | |
| 381593 | ORTIZ ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 381594 | ORTIZ ORTIZ, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 808241 | ORTIZ ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 381595 | ORTIZ ORTIZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 381596 | ORTIZ ORTIZ, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 381597 | ORTIZ ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 381598 | ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 381599 | ORTIZ ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 381600 | ORTIZ ORTIZ, LISA | ADDRESS ON FILE | | | | | | |
| 381601 | ORTIZ ORTIZ, LISMARIE | ADDRESS ON FILE | | | | | | |
| 381602 | ORTIZ ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 381603 | ORTIZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 381604 | ORTIZ ORTIZ, LORIMAR | ADDRESS ON FILE | | | | | | |
| 381605 | ORTIZ ORTIZ, LORISETTE | ADDRESS ON FILE | | | | | | |
| 1778321 | Ortiz Ortiz, Lorissette | ADDRESS ON FILE | | | | | | |
| 381606 | ORTIZ ORTIZ, LOSSY M | ADDRESS ON FILE | | | | | | |
| 381607 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381611 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381612 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381613 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381608 | Ortiz Ortiz, Luis | ADDRESS ON FILE | | | | | | |
| 381609 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381610 | ORTIZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 381614 | Ortiz Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 381615 | Ortiz Ortiz, Luis A. | ADDRESS ON FILE | | | | | | |
| 381616 | Ortiz Ortiz, Luis D | ADDRESS ON FILE | | | | | | |
| 381617 | Ortiz Ortiz, Luis E | ADDRESS ON FILE | | | | | | |
| 1257314 | ORTIZ ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 283768 | ORTIZ ORTIZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 381618 | ORTIZ ORTIZ, LUIS F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 381619 | ORTIZ ORTIZ, LUIS J | ADDRESS ON FILE |
| 381620 | ORTIZ ORTIZ, LUIS J. | ADDRESS ON FILE |
| 808242 | ORTIZ ORTIZ, LUIS M | ADDRESS ON FILE |
| 381621 | Ortiz Ortiz, Luis M | ADDRESS ON FILE |
| 1805005 | Ortiz Ortiz, Luis M. | ADDRESS ON FILE |
| 381622 | ORTIZ ORTIZ, LUIS R | ADDRESS ON FILE |
| 1746570 | ORTIZ ORTIZ, LUIS R | ADDRESS ON FILE |
| 381623 | ORTIZ ORTIZ, LUZ AMPARO | ADDRESS ON FILE |
| 381624 | ORTIZ ORTIZ, LUZ C | ADDRESS ON FILE |
| 1674828 | Ortiz Ortiz, Luz C. | ADDRESS ON FILE |
| 381625 | ORTIZ ORTIZ, LUZ D. | ADDRESS ON FILE |
| 1962687 | Ortiz Ortiz, Luz S | ADDRESS ON FILE |
| 381627 | ORTIZ ORTIZ, LUZ S | ADDRESS ON FILE |
| 381629 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE |
| 381628 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE |
| 381630 | ORTIZ ORTIZ, LYDIA | ADDRESS ON FILE |
| 381631 | ORTIZ ORTIZ, LYDIA E | ADDRESS ON FILE |
| 381632 | ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE |
| 1601916 | Ortiz Ortiz, Magaly | ADDRESS ON FILE |
| 808243 | ORTIZ ORTIZ, MAGALY | ADDRESS ON FILE |
| 381634 | ORTIZ ORTIZ, MAGDA I | ADDRESS ON FILE |
| 2071610 | Ortiz Ortiz, Magda Ivette | ADDRESS ON FILE |
| 381635 | ORTIZ ORTIZ, MAGNALISSE | ADDRESS ON FILE |
| 381636 | ORTIZ ORTIZ, MANUEL | ADDRESS ON FILE |
| 381637 | ORTIZ ORTIZ, MARELYN | ADDRESS ON FILE |
| 808244 | ORTIZ ORTIZ, MARELYN | ADDRESS ON FILE |
| 381640 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE |
| 381641 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE |
| 381638 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE |
| 381639 | ORTIZ ORTIZ, MARGARITA | ADDRESS ON FILE |
| 381642 | ORTIZ ORTIZ, MARGARITA R | ADDRESS ON FILE |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | ADDRESS ON FILE |
| 1578289 | Ortiz Ortiz, Maria | ADDRESS ON FILE |
| 1611076 | Ortiz Ortiz, Maria | ADDRESS ON FILE |
| 381644 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE |
| 2001725 | Ortiz Ortiz, Maria | ADDRESS ON FILE |
| 381645 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE |
| 381646 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE |
| 381643 | ORTIZ ORTIZ, MARIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381647 | ORTIZ ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1888350 | Ortiz Ortiz, Maria C. | ADDRESS ON FILE | | | | | | | |
| 381648 | ORTIZ ORTIZ, MARIA DE A. | ADDRESS ON FILE | | | | | | | |
| 381649 | ORTIZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 381650 | ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 381651 | ORTIZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1978764 | Ortiz Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 2134350 | Ortiz Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| 381652 | ORTIZ ORTIZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 381653 | ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 381654 | ORTIZ ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 381655 | ORTIZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 381656 | ORTIZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 381657 | ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 381658 | ORTIZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2120333 | Ortiz Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 381659 | ORTIZ ORTIZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 2095735 | Ortiz Ortiz, Maria P. | ADDRESS ON FILE | | | | | | | |
| 1420932 | ORTIZ ORTIZ, MARÍA T. Y OTROS | DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 381660 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. DONALD RUBÉN MILÁN GUINDÍN | LCDO. DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | |
| 381661 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JAIME APONTE MALAVÉ | LCDO. JAIME APONTE MALAVÉ | PO BOX 373458 | | CAYEY | PR | 00737 | |
| 381662 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | PO BOX 3194 | | GUAYAMA | PR | 00785 | |
| 381663 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSHUA CRUZ RAMOS | LCDO. JOSHUA CRUZ RAMOS | URB. HACIENDA BORINQUEN | 1248 CALLE REINA DE LAS FLORES | CAGUAS | PR | 00725 | |
| 381664 | ORTIZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 381665 | Ortiz Ortiz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 381666 | ORTIZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 381667 | ORTIZ ORTIZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| 381668 | ORTIZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 381669 | ORTIZ ORTIZ, MARISOL LEE | ADDRESS ON FILE | | | | | | | |
| 381670 | ORTIZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 381671 | ORTIZ ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 381672 | ORTIZ ORTIZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| 381673 | ORTIZ ORTIZ, MAYRA | HC-04 BOX 5939 | | | | COAMO | PR | 00769 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 381674 | ORTIZ ORTIZ, MAYRA | SANTA ROSA | NEISY E22 | | | CAGUAS | PR | 00725 | |
| 381675 | ORTIZ ORTIZ, MAYRA | URB BELLA VISTA ESTATE | #17 CALLE VISTA AL BOSQUE | | | COAMO | PR | 00769 | |
| 381676 | ORTIZ ORTIZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 1899685 | Ortiz Ortiz, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 1763773 | ORTIZ ORTIZ, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| 808246 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381677 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381679 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381678 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381680 | ORTIZ ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 381681 | ORTIZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 381682 | ORTIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 381683 | ORTIZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 808247 | ORTIZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1563427 | Ortiz Ortiz, Mireya | ADDRESS ON FILE | | | | | | | |
| 381685 | ORTIZ ORTIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 808248 | ORTIZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 381686 | ORTIZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 381687 | ORTIZ ORTIZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1499192 | Ortiz Ortiz, Mirian M | ADDRESS ON FILE | | | | | | | |
| 1963576 | Ortiz Ortiz, Mirla | ADDRESS ON FILE | | | | | | | |
| 381689 | ORTIZ ORTIZ, NAIDA J. | ADDRESS ON FILE | | | | | | | |
| 381690 | ORTIZ ORTIZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 381691 | ORTIZ ORTIZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| 1891410 | Ortiz Ortiz, Nayda P. | ADDRESS ON FILE | | | | | | | |
| 1891410 | Ortiz Ortiz, Nayda P. | ADDRESS ON FILE | | | | | | | |
| 1788062 | Ortiz Ortiz, Nayda P. | ADDRESS ON FILE | | | | | | | |
| 808250 | ORTIZ ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 381692 | ORTIZ ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1994315 | ORTIZ ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2037118 | Ortiz Ortiz, Neftali | ADDRESS ON FILE | | | | | | | |
| 2101380 | Ortiz Ortiz, Neftali | ADDRESS ON FILE | | | | | | | |
| 381693 | ORTIZ ORTIZ, NEISA Y | ADDRESS ON FILE | | | | | | | |
| 381694 | ORTIZ ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 381695 | Ortiz Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1981821 | Ortiz Ortiz, Nelson Anibal | ADDRESS ON FILE | | | | | | |
| 381696 | ORTIZ ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | |
| 381697 | ORTIZ ORTIZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 808251 | ORTIZ ORTIZ, NILDA M. | ADDRESS ON FILE | | | | | | |
| 381698 | ORTIZ ORTIZ, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 808252 | ORTIZ ORTIZ, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 381699 | ORTIZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 808253 | ORTIZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 381700 | ORTIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 381701 | ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 381702 | ORTIZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1674562 | Ortiz Ortiz, Norberto | ADDRESS ON FILE | | | | | | |
| 381703 | Ortiz Ortiz, NORMA | ADDRESS ON FILE | | | | | | |
| 381704 | ORTIZ ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 381705 | ORTIZ ORTIZ, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | ADDRESS ON FILE | | | | | | |
| 381706 | ORTIZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 381707 | ORTIZ ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 381708 | ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 381709 | ORTIZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 808254 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 381710 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 381711 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 381712 | ORTIZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 381714 | ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 385799 | ORTIZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 381715 | ORTIZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 381716 | ORTIZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 381717 | ORTIZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 381718 | ORTIZ ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 808255 | ORTIZ ORTIZ, PEDRO E | ADDRESS ON FILE | | | | | | |
| 381719 | Ortiz Ortiz, Pedro J | ADDRESS ON FILE | | | | | | |
| 381720 | Ortiz Ortiz, Pelegrin | ADDRESS ON FILE | | | | | | |
| 381721 | ORTIZ ORTIZ, PETRA C | ADDRESS ON FILE | | | | | | |
| 381722 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 381723 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 381724 | ORTIZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 381725 | Ortiz Ortiz, Rafael A. | ADDRESS ON FILE | | | | | | |
| 381726 | ORTIZ ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381727 | ORTIZ ORTIZ, REINEIRO | ADDRESS ON FILE | | | | | | | |
| 381728 | ORTIZ ORTIZ, RENE U | ADDRESS ON FILE | | | | | | | |
| 381729 | ORTIZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 381731 | ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 381730 | ORTIZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 381732 | ORTIZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 381733 | ORTIZ ORTIZ, RITA E | ADDRESS ON FILE | | | | | | | |
| 381735 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1977934 | Ortiz Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 381734 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381737 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 808256 | ORTIZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 381738 | ORTIZ ORTIZ, ROBERTO D | ADDRESS ON FILE | | | | | | | |
| 381739 | ORTIZ ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 381740 | ORTIZ ORTIZ, ROSA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 381741 | ORTIZ ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 381742 | ORTIZ ORTIZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 381743 | ORTIZ ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 381744 | ORTIZ ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 381745 | ORTIZ ORTIZ, ROY A | ADDRESS ON FILE | | | | | | | |
| 381747 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381748 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 381746 | ORTIZ ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 808257 | ORTIZ ORTIZ, RUIZ A | ADDRESS ON FILE | | | | | | | |
| 381749 | ORTIZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 381750 | ORTIZ ORTIZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 1845802 | Ortiz Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| 381751 | ORTIZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 381752 | ORTIZ ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 381753 | ORTIZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 381754 | ORTIZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 381755 | ORTIZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2004983 | Ortiz Ortiz, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 808258 | ORTIZ ORTIZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 381756 | ORTIZ ORTIZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| 381757 | ORTIZ ORTIZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 808259 | ORTIZ ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 381758 | ORTIZ ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 381759 | ORTIZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178760 | Ortiz Ortiz, Ubaldo | ADDRESS ON FILE | | | | | | |
| 381760 | ORTIZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 381761 | Ortiz Ortiz, Victor A | ADDRESS ON FILE | | | | | | |
| 381762 | ORTIZ ORTIZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1780222 | Ortiz Ortiz, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 381763 | Ortiz Ortiz, Victor N | ADDRESS ON FILE | | | | | | |
| 381764 | ORTIZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 381765 | ORTIZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 381766 | ORTIZ ORTIZ, VIVIAN H. | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1420933 | ORTIZ ORTIZ, WALDEMAR | ALAIN TORRES RUANO | PO BOX 693 | | SABANA GRANDE | PR | 00637 | |
| 381767 | ORTIZ ORTIZ, WANDA | BO PALMAREJO | SECTOR GUARICO | PARCELA 233 | COROZAL | PR | 00783 | |
| 2146686 | Ortiz Ortiz, Wanda | Calle Resplandeciente #189 | Santa Clara | | Ponce | PR | 00716 | |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 381768 | Ortiz Ortiz, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 381769 | ORTIZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 808261 | ORTIZ ORTIZ, WILFREDO J | ADDRESS ON FILE | | | | | | |
| 808262 | ORTIZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 381770 | ORTIZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 381771 | ORTIZ ORTIZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 2052691 | Ortiz Ortiz, William J. | ADDRESS ON FILE | | | | | | |
| 381772 | ORTIZ ORTIZ, WILMEL | ADDRESS ON FILE | | | | | | |
| 381773 | ORTIZ ORTIZ, WILMER | ADDRESS ON FILE | | | | | | |
| 381774 | ORTIZ ORTIZ, WILSON F | ADDRESS ON FILE | | | | | | |
| 381775 | ORTIZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 381776 | ORTIZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 381777 | ORTIZ ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 381778 | ORTIZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 808264 | ORTIZ ORTIZ, YASDELL | ADDRESS ON FILE | | | | | | |
| 381779 | ORTIZ ORTIZ, YASDELL T | ADDRESS ON FILE | | | | | | |
| 2006628 | Ortiz Ortiz, Yasdell Terie | ADDRESS ON FILE | | | | | | |
| 381780 | Ortiz Ortiz, Yasmary | ADDRESS ON FILE | | | | | | |
| 808265 | ORTIZ ORTIZ, YERUSA | ADDRESS ON FILE | | | | | | |
| 381781 | ORTIZ ORTIZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 381782 | ORTIZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 381783 | Ortiz Ortiz, Yolanda E. | ADDRESS ON FILE | | | | | | |
| 1896143 | Ortiz Ortiz, Yolanda Enid | ADDRESS ON FILE | | | | | | |
| 381784 | ORTIZ ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | |
| 381785 | ORTIZ ORTIZ,LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 381788 | Ortiz Ortolaza, Eulalio | ADDRESS ON FILE |
| 381789 | ORTIZ ORTOLAZA, JOSE | ADDRESS ON FILE |
| 381790 | ORTIZ ORTOLAZA, MADELINE | ADDRESS ON FILE |
| 381791 | ORTIZ ORTOLAZA, NELIDA | ADDRESS ON FILE |
| 381792 | ORTIZ ORTZ, JOANSELLE | ADDRESS ON FILE |
| 381794 | ORTIZ OSORIO, GLORIMAR | ADDRESS ON FILE |
| 381795 | ORTIZ OSORIO, IVEA | ADDRESS ON FILE |
| 381796 | ORTIZ OSORIO, MARIA | ADDRESS ON FILE |
| 381797 | ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE |
| 381798 | ORTIZ OSORIO, MAYRA J. | ADDRESS ON FILE |
| 381799 | ORTIZ OSORIO, MIGUEL | ADDRESS ON FILE |
| 381800 | ORTIZ OSORIO, NEISA | ADDRESS ON FILE |
| 808266 | ORTIZ OSORIO, NEISA I | ADDRESS ON FILE |
| 381801 | ORTIZ OSORIO, RAMON | ADDRESS ON FILE |
| 381802 | ORTIZ OSORIO, YAHAIRA | ADDRESS ON FILE |
| 381803 | ORTIZ OSSENKOPP, CARMEN G | ADDRESS ON FILE |
| 381804 | Ortiz Ostolaza, Carlos M | ADDRESS ON FILE |
| 381805 | ORTIZ OSUNA, LUIS | ADDRESS ON FILE |
| 381806 | ORTIZ OTERO, BEATRIZ | ADDRESS ON FILE |
| 381807 | ORTIZ OTERO, CARMEN | ADDRESS ON FILE |
| 381808 | ORTIZ OTERO, DALIBETH | ADDRESS ON FILE |
| 381809 | ORTIZ OTERO, ELIZABETH | ADDRESS ON FILE |
| 381810 | ORTIZ OTERO, EUGENIA | ADDRESS ON FILE |
| 2207647 | Ortiz Otero, Fredesvinda | ADDRESS ON FILE |
| 381811 | ORTIZ OTERO, ILIA S | ADDRESS ON FILE |
| 381812 | ORTIZ OTERO, IRIS M | ADDRESS ON FILE |
| 381813 | ORTIZ OTERO, ISAURA | ADDRESS ON FILE |
| 808267 | ORTIZ OTERO, JESUS A | ADDRESS ON FILE |
| 381814 | ORTIZ OTERO, LUZ M | ADDRESS ON FILE |
| 381816 | ORTIZ OTERO, MIGUEL A | ADDRESS ON FILE |
| 381817 | ORTIZ OTERO, NILDA | ADDRESS ON FILE |
| 381818 | ORTIZ OTERO, RAMONA | ADDRESS ON FILE |
| 381819 | ORTIZ OTERO, RICARDO | ADDRESS ON FILE |
| 381820 | ORTIZ OTERO, WILMARY | ADDRESS ON FILE |
| 381821 | ORTIZ OXIO, AGNES | ADDRESS ON FILE |
| 1539785 | Ortiz Oxio, Girald J. | ADDRESS ON FILE |
| 381822 | ORTIZ OXIO, GIRALD J. | ADDRESS ON FILE |
| 381823 | ORTIZ OYOLA, ANGEL | ADDRESS ON FILE |
| 808268 | ORTIZ OYOLA, ANGELA | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1941137 | Ortiz Oyola, Angela M. | ADDRESS ON FILE | | | | | | | | |
| 381824 | ORTIZ OYOLA, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 381825 | ORTIZ OYOLA, GAMALIER | ADDRESS ON FILE | | | | | | | | |
| 808269 | ORTIZ OYOLA, GAMALIER | ADDRESS ON FILE | | | | | | | | |
| 2070495 | ORTIZ OYOLA, GAMALIER | ADDRESS ON FILE | | | | | | | | |
| 381826 | ORTIZ OYOLA, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 381827 | ORTIZ OYOLA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 381828 | ORTIZ OYOLA, JESUS J. | ADDRESS ON FILE | | | | | | | | |
| 381829 | ORTIZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 381830 | ORTIZ OYOLA, ONIX | ADDRESS ON FILE | | | | | | | | |
| 381831 | Ortiz Oyola, Richard | ADDRESS ON FILE | | | | | | | | |
| 808270 | ORTIZ OYOLA, ROBERTO A | ADDRESS ON FILE | | | | | | | | |
| 381832 | ORTIZ OYOLA, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 1760314 | Ortiz Oyola, Rosa M. | ADDRESS ON FILE | | | | | | | | |
| 381833 | ORTIZ OYOLA, SUGGEY | ADDRESS ON FILE | | | | | | | | |
| 808271 | ORTIZ OYOLA, SUGGEY Y | ADDRESS ON FILE | | | | | | | | |
| 381834 | ORTIZ PABELLON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 381835 | ORTIZ PABELLON, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 808273 | ORTIZ PABON, ALEJANDRO A | ADDRESS ON FILE | | | | | | | | |
| 381836 | ORTIZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 808274 | ORTIZ PABON, ANTONIO A | ADDRESS ON FILE | | | | | | | | |
| 808275 | ORTIZ PABON, BARBARA A | ADDRESS ON FILE | | | | | | | | |
| 381837 | ORTIZ PABON, DELYNELL | ADDRESS ON FILE | | | | | | | | |
| 381839 | ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | | |
| 381838 | ORTIZ PABON, FRANCELIS | ADDRESS ON FILE | | | | | | | | |
| 381840 | ORTIZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 381841 | ORTIZ PABON, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 381842 | ORTIZ PABON, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 381843 | ORTIZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 381844 | ORTIZ PACHECO, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 381845 | ORTIZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 2071691 | Ortiz Pacheco, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 381846 | ORTIZ PACHECO, DELIA I | ADDRESS ON FILE | | | | | | | | |
| 381847 | ORTIZ PACHECO, EDNA R | ADDRESS ON FILE | | | | | | | | |
| 2208894 | Ortiz Pacheco, Francy | ADDRESS ON FILE | | | | | | | | |
| 381848 | ORTIZ PACHECO, GERSON | ADDRESS ON FILE | | | | | | | | |
| 381849 | ORTIZ PACHECO, HADY | ADDRESS ON FILE | | | | | | | | |
| 808276 | ORTIZ PACHECO, JASON | ADDRESS ON FILE | | | | | | | | |
| 381850 | ORTIZ PACHECO, JASON | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2167188 | Ortiz Pacheco, Jose A. | ADDRESS ON FILE | | | | | | |
| 381851 | ORTIZ PACHECO, JOSE N | ADDRESS ON FILE | | | | | | |
| 381852 | ORTIZ PACHECO, KARLA | ADDRESS ON FILE | | | | | | |
| 2215666 | Ortiz Pacheco, Lillian I. | ADDRESS ON FILE | | | | | | |
| 2222647 | Ortiz Pacheco, Lillian I. | ADDRESS ON FILE | | | | | | |
| 381853 | ORTIZ PACHECO, MARICELYS | ADDRESS ON FILE | | | | | | |
| 381854 | ORTIZ PACHECO, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 381855 | ORTIZ PACHECO, NATHAN | ADDRESS ON FILE | | | | | | |
| 381856 | ORTIZ PACHECO, ONELIA | ADDRESS ON FILE | | | | | | |
| 1998853 | Ortiz Pacheco, Onelia | ADDRESS ON FILE | | | | | | |
| 381857 | Ortiz Pacheco, Ricardo | ADDRESS ON FILE | | | | | | |
| 381858 | ORTIZ PACHECO, VERONICA | ADDRESS ON FILE | | | | | | |
| 808277 | ORTIZ PACHECO, VERONICA | ADDRESS ON FILE | | | | | | |
| 381859 | ORTIZ PACHEZO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 381860 | ORTIZ PADILLA MD, YESENIA | ADDRESS ON FILE | | | | | | |
| 381861 | ORTIZ PADILLA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 1738581 | Ortiz Padilla, Carlos C | ADDRESS ON FILE | | | | | | |
| 381862 | ORTIZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 381863 | ORTIZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | |
| 808278 | ORTIZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | |
| 808279 | ORTIZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | |
| 381864 | Ortiz Padilla, Daniel A | ADDRESS ON FILE | | | | | | |
| 381865 | ORTIZ PADILLA, DARINEL | ADDRESS ON FILE | | | | | | |
| 381866 | Ortiz Padilla, Guillermo | ADDRESS ON FILE | | | | | | |
| 381867 | ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 381868 | ORTIZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1460838 | Ortiz Padilla, Johnny | ADDRESS ON FILE | | | | | | |
| 381869 | Ortiz Padilla, Johnny | ADDRESS ON FILE | | | | | | |
| 381870 | Ortiz Padilla, Jorge L | ADDRESS ON FILE | | | | | | |
| 381872 | Ortiz Padilla, Jose | ADDRESS ON FILE | | | | | | |
| 381871 | Ortiz Padilla, Jose | ADDRESS ON FILE | | | | | | |
| 381874 | ORTIZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 808280 | ORTIZ PADILLA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 381877 | ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 381876 | ORTIZ PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 808281 | ORTIZ PADILLA, MELINDA | ADDRESS ON FILE | | | | | | |
| 381878 | ORTIZ PADILLA, MELINDA | ADDRESS ON FILE | | | | | | |
| 381879 | ORTIZ PADILLA, NAOMI | ADDRESS ON FILE | | | | | | |
| 381880 | ORTIZ PADILLA, NORBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 381881 | ORTIZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 381882 | Ortiz Padilla, Victor M | ADDRESS ON FILE | | | | | | | | |
| 808283 | ORTIZ PADILLA, YADEL | ADDRESS ON FILE | | | | | | | | |
| 381883 | ORTIZ PADILLA, YADEL I | ADDRESS ON FILE | | | | | | | | |
| 1665474 | Ortiz Padille, Lizette | ADDRESS ON FILE | | | | | | | | |
| 381884 | ORTIZ PADRO, ANA | ADDRESS ON FILE | | | | | | | | |
| 381885 | ORTIZ PADRO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 381886 | ORTIZ PADUA MD, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 381887 | ORTIZ PADUA, EDITH | ADDRESS ON FILE | | | | | | | | |
| 381888 | ORTIZ PADUA, EDNA | ADDRESS ON FILE | | | | | | | | |
| 808284 | ORTIZ PADUA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 381889 | ORTIZ PADUA, JESUS R | ADDRESS ON FILE | | | | | | | | |
| 381890 | ORTIZ PADUA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 381891 | ORTIZ PADUA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 381892 | ORTIZ PAGAN MD, MARTA R | ADDRESS ON FILE | | | | | | | | |
| 381893 | ORTIZ PAGAN, ADALYS | ADDRESS ON FILE | | | | | | | | |
| 381894 | ORTIZ PAGAN, AGUSTIN | ADDRESS ON FILE | | | | | | | | |
| 381895 | ORTIZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 1439746 | Ortiz Pagan, Ana S. | ADDRESS ON FILE | | | | | | | | |
| 1439746 | Ortiz Pagan, Ana S. | ADDRESS ON FILE | | | | | | | | |
| 381896 | ORTIZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 381897 | ORTIZ PAGAN, CARMEN C | ADDRESS ON FILE | | | | | | | | |
| 381898 | ORTIZ PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 381899 | ORTIZ PAGAN, CASTO | ADDRESS ON FILE | | | | | | | | |
| 381900 | ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | | |
| 381901 | ORTIZ PAGAN, DOLIZ | ADDRESS ON FILE | | | | | | | | |
| 381902 | ORTIZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 381903 | ORTIZ PAGAN, EMILLY | ADDRESS ON FILE | | | | | | | | |
| 381904 | Ortiz Pagan, Erik A | ADDRESS ON FILE | | | | | | | | |
| 381905 | Ortiz Pagan, Eugenio | ADDRESS ON FILE | | | | | | | | |
| 381907 | ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 381906 | ORTIZ PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 381908 | ORTIZ PAGAN, FRANCELIS | ADDRESS ON FILE | | | | | | | | |
| 808285 | ORTIZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | | |
| 381909 | ORTIZ PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | | |
| 381910 | ORTIZ PAGAN, IRVING | ADDRESS ON FILE | | | | | | | | |
| 381911 | ORTIZ PAGAN, JOEL | ADDRESS ON FILE | | | | | | | | |
| 381912 | ORTIZ PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 381913 | ORTIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257315 | ORTIZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 381914 | Ortiz Pagan, Jose A | ADDRESS ON FILE | | | | | | |
| 2205696 | Ortiz Pagan, Jose Hexan | ADDRESS ON FILE | | | | | | |
| 381915 | ORTIZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 381916 | ORTIZ PAGAN, JULIA | ADDRESS ON FILE | | | | | | |
| 381917 | ORTIZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | |
| 381918 | ORTIZ PAGAN, LESAIRA | ADDRESS ON FILE | | | | | | |
| 808286 | ORTIZ PAGAN, LESAIRA | ADDRESS ON FILE | | | | | | |
| 381919 | ORTIZ PAGAN, LESTER O. | ADDRESS ON FILE | | | | | | |
| 381921 | ORTIZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 381922 | ORTIZ PAGAN, LUZ N | ADDRESS ON FILE | | | | | | |
| 1968408 | Ortiz Pagan, Luz N. | ADDRESS ON FILE | | | | | | |
| 381923 | ORTIZ PAGAN, MARIA T | ADDRESS ON FILE | | | | | | |
| 808287 | ORTIZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 381924 | ORTIZ PAGAN, MAYRA | ADDRESS ON FILE | | | | | | |
| 381925 | ORTIZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | |
| 381926 | Ortiz Pagan, Onix V. | ADDRESS ON FILE | | | | | | |
| 381927 | ORTIZ PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 381928 | ORTIZ PAGAN, SHEYLA L. | ADDRESS ON FILE | | | | | | |
| 381929 | ORTIZ PAGAN, TANIA | ADDRESS ON FILE | | | | | | |
| 381930 | ORTIZ PAGAN, TANIA A. | ADDRESS ON FILE | | | | | | |
| 381931 | ORTIZ PAGAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 381932 | ORTIZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | |
| 381933 | ORTIZ PAGAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 381934 | ORTIZ PAGAN, YVETTE | ADDRESS ON FILE | | | | | | |
| 381935 | ORTIZ PAGANI, ZAIDA J | ADDRESS ON FILE | | | | | | |
| 808289 | ORTIZ PAGES, MARIA | ADDRESS ON FILE | | | | | | |
| 381936 | ORTIZ PAGES, MARIA E | ADDRESS ON FILE | | | | | | |
| 381937 | ORTIZ PAJARIN, JULIO | ADDRESS ON FILE | | | | | | |
| 381938 | ORTIZ PALACIO, LUIS | ADDRESS ON FILE | | | | | | |
| 1471350 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | |
| 381940 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | |
| 381939 | ORTIZ PANIAGUA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1465625 | ORTIZ PANIZO, JERRY L | ADDRESS ON FILE | | | | | | |
| 381941 | ORTIZ PANTOJA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 381942 | ORTIZ PARDO, ABEL | ADDRESS ON FILE | | | | | | |
| 381943 | ORTIZ PARDO, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 381944 | Ortiz Paredes, Jacqueline | ADDRESS ON FILE | | | | | | |
| 381945 | ORTIZ PARRILLA, AWILDA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381946 | ORTIZ PARRILLA, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 381947 | ORTIZ PARRILLA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 381948 | ORTIZ PARRILLA, LUIS FELIPE | ADDRESS ON FILE | | | | | | |
| 381949 | ORTIZ PARRILLA, WANDA I | ADDRESS ON FILE | | | | | | |
| 381950 | ORTIZ PASTOR, AWILDA | ADDRESS ON FILE | | | | | | |
| 381951 | ORTIZ PASTOR, HECTOR | ADDRESS ON FILE | | | | | | |
| 381952 | ORTIZ PASTOR, HECTOR J | ADDRESS ON FILE | | | | | | |
| 381953 | ORTIZ PASTOR, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 808291 | ORTIZ PASTOR, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 381954 | ORTIZ PASTOR, YOXIRA | ADDRESS ON FILE | | | | | | |
| 381955 | ORTIZ PASTRANA, DAMASO | ADDRESS ON FILE | | | | | | |
| 381956 | Ortiz Pastrana, Edwin | ADDRESS ON FILE | | | | | | |
| 1599851 | Ortiz Pastrana, Edwin | ADDRESS ON FILE | | | | | | |
| 381957 | Ortiz Pastrana, Emilio | ADDRESS ON FILE | | | | | | |
| 381958 | ORTIZ PASTRANA, FELICITA | ADDRESS ON FILE | | | | | | |
| 381959 | ORTIZ PASTRANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 381960 | ORTIZ PASTRANA, ISIDRA | ADDRESS ON FILE | | | | | | |
| 381961 | ORTIZ PASTRANA, KRITSIA K. | ADDRESS ON FILE | | | | | | |
| 381962 | ORTIZ PASTRANA, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 381963 | ORTIZ PASTRANA, OLGA | ADDRESS ON FILE | | | | | | |
| 1739984 | Ortiz Pastrana, Olga | ADDRESS ON FILE | | | | | | |
| 2181121 | Ortiz Pastrana, Valentin | ADDRESS ON FILE | | | | | | |
| 808292 | ORTIZ PASTRANA, WANDA I | ADDRESS ON FILE | | | | | | |
| 381964 | ORTIZ PASTRANA, WILMA T | ADDRESS ON FILE | | | | | | |
| 808293 | ORTIZ PAULINO, JUANA | ADDRESS ON FILE | | | | | | |
| 381965 | ORTIZ PAULINO, JUANA M | ADDRESS ON FILE | | | | | | |
| 381966 | ORTIZ PEDRAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 381967 | ORTIZ PEDRAZA, AIDA L | ADDRESS ON FILE | | | | | | |
| 808294 | ORTIZ PEDRAZA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 381968 | ORTIZ PEDRAZA, DAVID | ADDRESS ON FILE | | | | | | |
| 381969 | Ortiz Pedraza, Edwin | ADDRESS ON FILE | | | | | | |
| 381970 | ORTIZ PEDRAZA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 381971 | ORTIZ PEDRAZA, MANUEL | ADDRESS ON FILE | | | | | | |
| 808295 | ORTIZ PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 381972 | ORTIZ PEDRAZA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 381973 | Ortiz Pedraza, Sandro | ADDRESS ON FILE | | | | | | |
| 381974 | Ortiz Pedraza, Yamil | ADDRESS ON FILE | | | | | | |
| 381975 | ORTIZ PEDRAZA, ZOE | ADDRESS ON FILE | | | | | | |
| 1983301 | Ortiz Pedrogo, Aracelis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | |
| 381977 | ORTIZ PEDROGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 808296 | ORTIZ PEDROGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 381978 | ORTIZ PEDROGO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 381979 | ORTIZ PEDROSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 808297 | ORTIZ PEDROSA, DALIERYS | ADDRESS ON FILE | | | | | | |
| 381980 | ORTIZ PEDROZA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 381981 | ORTIZ PEDROZA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 381982 | ORTIZ PELLOT, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1571811 | ORTIZ PELLOT, NANCY | ADDRESS ON FILE | | | | | | |
| 381983 | ORTIZ PELLOT, NANCY | ADDRESS ON FILE | | | | | | |
| 381984 | ORTIZ PELLOT, TAINAIRY | ADDRESS ON FILE | | | | | | |
| 381985 | ORTIZ PENA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 381986 | ORTIZ PENA, ERWIN | ADDRESS ON FILE | | | | | | |
| 381987 | ORTIZ PENA, EVELYN | ADDRESS ON FILE | | | | | | |
| 381988 | ORTIZ PENA, GEMARIE | ADDRESS ON FILE | | | | | | |
| 381989 | ORTIZ PENA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 381990 | ORTIZ PENA, JOHANNE | ADDRESS ON FILE | | | | | | |
| 381992 | ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 381991 | ORTIZ PENA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 381993 | ORTIZ PENA, JOSE J | ADDRESS ON FILE | | | | | | |
| 381994 | ORTIZ PENA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 381995 | ORTIZ PENA, MARIA T | ADDRESS ON FILE | | | | | | |
| 381996 | ORTIZ PENA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 808298 | ORTIZ PENA, MARYVETTE | ADDRESS ON FILE | | | | | | |
| 381997 | ORTIZ PENA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 381998 | ORTIZ PENA, NELSON | ADDRESS ON FILE | | | | | | |
| 381999 | ORTIZ PENA, PEDRO IVAN | ADDRESS ON FILE | | | | | | |
| 382000 | ORTIZ PENA, RADAMES | ADDRESS ON FILE | | | | | | |
| 382001 | ORTIZ PENA, SANDRA | ADDRESS ON FILE | | | | | | |
| 382002 | ORTIZ PENA, ZAIDA LIZ | ADDRESS ON FILE | | | | | | |
| 382003 | ORTIZ PENA, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 382004 | ORTIZ PENALVERTY, HELEN | ADDRESS ON FILE | | | | | | |
| 382005 | ORTIZ PENALVERTY, HIRAM | ADDRESS ON FILE | | | | | | |
| 382006 | ORTIZ PEQA, MARYVETTE | ADDRESS ON FILE | | | | | | |
| 382007 | Ortiz Perales, Aida L | ADDRESS ON FILE | | | | | | |
| 382008 | ORTIZ PERALES, JEAMILLE | COND LAS TORRES | 6 D EDIF NORTE | | BAYAMON | PR | 00956 | |
| 1647187 | Ortiz Perales, Jeamille | Cond Las Torres | Apt 6-D Edif Norte | | Bayamon | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382009 | ORTIZ PERALES, MARIA I | ADDRESS ON FILE | | | | | | |
| 382010 | ORTIZ PERALES, PRISCILA | ADDRESS ON FILE | | | | | | |
| 382011 | ORTIZ PERDOMO, REMARI | ADDRESS ON FILE | | | | | | |
| 382012 | ORTIZ PEREA, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 808299 | ORTIZ PEREIRA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 382013 | ORTIZ PEREIRA, JAFET | ADDRESS ON FILE | | | | | | |
| 382014 | ORTIZ PEREIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 382015 | ORTIZ PEREIRA, MARTA M | ADDRESS ON FILE | | | | | | |
| 382016 | ORTIZ PEREIRA, MARTHA | ADDRESS ON FILE | | | | | | |
| 1580719 | Ortiz Pereira, Raquel | ADDRESS ON FILE | | | | | | |
| 382017 | ORTIZ PEREIRA, WALESKA | ADDRESS ON FILE | | | | | | |
| 808300 | ORTIZ PEREIRA, WALESKA | ADDRESS ON FILE | | | | | | |
| 382018 | ORTIZ PERELES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 382019 | ORTIZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | |
| 382020 | Ortiz Perez, Alan | ADDRESS ON FILE | | | | | | |
| 382022 | ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | |
| 382021 | ORTIZ PEREZ, ALMA I. | ADDRESS ON FILE | | | | | | |
| 382023 | ORTIZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 2011604 | Ortiz Perez, Americo | ADDRESS ON FILE | | | | | | |
| 382024 | ORTIZ PEREZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 382025 | ORTIZ PEREZ, ANA A | ADDRESS ON FILE | | | | | | |
| 382026 | ORTIZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 382027 | ORTIZ PEREZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 808301 | ORTIZ PEREZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 382028 | ORTIZ PEREZ, ANGEL J | ADDRESS ON FILE | | | | | | |
| 382029 | ORTIZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 382030 | ORTIZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 382031 | ORTIZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 382032 | ORTIZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 382033 | ORTIZ PEREZ, CARMEN F | ADDRESS ON FILE | | | | | | |
| 382034 | ORTIZ PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 382035 | ORTIZ PEREZ, CHRISTIAN YOED | ADDRESS ON FILE | | | | | | |
| 382036 | ORTIZ PEREZ, DAPHNE L | ADDRESS ON FILE | | | | | | |
| 382037 | ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 382038 | ORTIZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 382039 | ORTIZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1594650 | Ortiz Perez, Deborah | ADDRESS ON FILE | | | | | | |
| 382040 | ORTIZ PEREZ, DEBRA A | ADDRESS ON FILE | | | | | | |
| 1676297 | ORTIZ PEREZ, DENNISSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382042 | ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | |
| 382043 | ORTIZ PEREZ, DIANA M. | ADDRESS ON FILE | | | | | | |
| 1510183 | Ortiz Perez, Diana M. | ADDRESS ON FILE | | | | | | |
| 1420934 | ORTIZ PÉREZ, DIANA M. | JUAN A. SERRADO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 382044 | ORTIZ PÉREZ, DIANA M. | LCDO. JUAN A. SERRADO SANTIAGO | AEELA DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 808302 | ORTIZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2202683 | Ortiz Perez, Edwin A. | ADDRESS ON FILE | | | | | | |
| 382046 | ORTIZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 382047 | ORTIZ PEREZ, ELIU | ADDRESS ON FILE | | | | | | |
| 382048 | ORTIZ PEREZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 382049 | ORTIZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 382050 | ORTIZ PEREZ, ELVIS M | ADDRESS ON FILE | | | | | | |
| 382051 | ORTIZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 382052 | Ortiz Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 382053 | ORTIZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 382054 | ORTIZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1420935 | ORTIZ PEREZ, GEOVANNY | CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 1442967 | Ortiz Perez, Geovanny | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 382056 | ORTIZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 382057 | ORTIZ PEREZ, GIL | ADDRESS ON FILE | | | | | | |
| 382058 | ORTIZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 382041 | ORTIZ PEREZ, GRACILIANO | ADDRESS ON FILE | | | | | | |
| 382059 | ORTIZ PEREZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 382060 | Ortiz Perez, Guillermo | ADDRESS ON FILE | | | | | | |
| 382061 | ORTIZ PEREZ, IAN K | ADDRESS ON FILE | | | | | | |
| 382062 | ORTIZ PEREZ, ILIANETTE | ADDRESS ON FILE | | | | | | |
| 382063 | ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 382064 | ORTIZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 382065 | ORTIZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 808304 | ORTIZ PEREZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 382066 | ORTIZ PEREZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | |
| 1847924 | ORTIZ PEREZ, IVELISSE DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 706 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 382067 | ORTIZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 1258999 | ORTIZ PEREZ, JEGSAL | ADDRESS ON FILE | | | | | |
| 1420937 | ORTIZ PÉREZ, JESÚS M. | MANUEL MORALES SCHMIDT | URB. SANTA CRUZ ESTEBAN PADILLA 47 SUITE 1A | BAYAMÓN | PR | 00961 | |
| 1425621 | ORTIZ PEREZ, JORGE | ADDRESS ON FILE | | | | | |
| 382070 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 382071 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 382072 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 382069 | ORTIZ PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 382073 | ORTIZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | |
| 382074 | ORTIZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 382075 | ORTIZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | |
| 382076 | ORTIZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 1910062 | Ortiz Perez, Jose M | ADDRESS ON FILE | | | | | |
| 382078 | ORTIZ PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | |
| 382079 | ORTIZ PEREZ, JUAN | ADDRESS ON FILE | | | | | |
| 382080 | Ortiz Perez, Juan J | ADDRESS ON FILE | | | | | |
| 382081 | ORTIZ PEREZ, JUAN M | ADDRESS ON FILE | | | | | |
| 382082 | ORTIZ PEREZ, JUBEN | ADDRESS ON FILE | | | | | |
| 382083 | ORTIZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | |
| 382084 | ORTIZ PEREZ, JULIANA | ADDRESS ON FILE | | | | | |
| 382085 | ORTIZ PEREZ, JULIE | ADDRESS ON FILE | | | | | |
| 382086 | ORTIZ PEREZ, KARLA | ADDRESS ON FILE | | | | | |
| 382087 | ORTIZ PEREZ, KARLA M. | ADDRESS ON FILE | | | | | |
| 854012 | ORTIZ PEREZ, KARLA M. | ADDRESS ON FILE | | | | | |
| 382088 | ORTIZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | |
| 382089 | ORTIZ PEREZ, LEISHA M | ADDRESS ON FILE | | | | | |
| 382090 | Ortiz Perez, Lionel I. | ADDRESS ON FILE | | | | | |
| 808306 | ORTIZ PEREZ, LIXZAIDA | ADDRESS ON FILE | | | | | |
| 382091 | ORTIZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | |
| 382092 | Ortiz Perez, Luis | ADDRESS ON FILE | | | | | |
| 382093 | ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | |
| 382094 | ORTIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | |
| 382095 | ORTIZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | |
| 382096 | Ortiz Perez, Luis A | ADDRESS ON FILE | | | | | |
| 382077 | Ortiz Perez, Luis D. | ADDRESS ON FILE | | | | | |
| 808307 | ORTIZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | |
| 382097 | ORTIZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 707 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382098 | ORTIZ PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 382099 | ORTIZ PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 382100 | ORTIZ PEREZ, LUNILDA | ADDRESS ON FILE | | | | | | | |
| 382102 | ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382103 | ORTIZ PEREZ, LUZ MELANIE | ADDRESS ON FILE | | | | | | | |
| 382104 | ORTIZ PEREZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 382105 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382106 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382107 | ORTIZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 382108 | ORTIZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 382109 | ORTIZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382110 | ORTIZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1257316 | ORTIZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 382111 | ORTIZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 382112 | ORTIZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2122798 | ORTIZ PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1690733 | Ortiz Perez, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 382113 | ORTIZ PEREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 2040483 | Ortiz Perez, Maria R. | ADDRESS ON FILE | | | | | | | |
| 382114 | ORTIZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 382115 | Ortiz Perez, Meraixa K. | ADDRESS ON FILE | | | | | | | |
| 382116 | ORTIZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382117 | ORTIZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 382118 | Ortiz Perez, Minerva | ADDRESS ON FILE | | | | | | | |
| 382119 | ORTIZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 382120 | ORTIZ PEREZ, NELSIDA | ADDRESS ON FILE | | | | | | | |
| 382121 | ORTIZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 382122 | ORTIZ PEREZ, NEYSHALEE | ADDRESS ON FILE | | | | | | | |
| 382123 | ORTIZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| 1526609 | Ortiz Perez, Nilda | ADDRESS ON FILE | | | | | | | |
| 382124 | ORTIZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 808309 | ORTIZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 382125 | ORTIZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 382126 | ORTIZ PEREZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 382127 | ORTIZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1668617 | Ortiz Perez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 382128 | ORTIZ PEREZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 382129 | ORTIZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382130 | ORTIZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382131 | ORTIZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 382132 | Ortiz Perez, Ricardo | ADDRESS ON FILE | | | | | | |
| 382133 | ORTIZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 382134 | ORTIZ PEREZ, ROBNY | ADDRESS ON FILE | | | | | | |
| 382135 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 808310 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 382136 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | |
| 808311 | ORTIZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1765209 | Ortiz Pérez, Rosa | ADDRESS ON FILE | | | | | | |
| 382137 | ORTIZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 382138 | ORTIZ PEREZ, ROSA V | ADDRESS ON FILE | | | | | | |
| 382139 | ORTIZ PEREZ, RUBEN A. | ADDRESS ON FILE | | | | | | |
| 382140 | ORTIZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 382141 | ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 382142 | ORTIZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 382143 | ORTIZ PEREZ, SARITA | ADDRESS ON FILE | | | | | | |
| 382144 | ORTIZ PEREZ, SHEILLA | ADDRESS ON FILE | | | | | | |
| 382145 | ORTIZ PEREZ, SOL E | ADDRESS ON FILE | | | | | | |
| 382146 | ORTIZ PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 382147 | ORTIZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 382149 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 382148 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 382150 | ORTIZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 382151 | ORTIZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 382152 | ORTIZ PEREZ, YINELIS | ADDRESS ON FILE | | | | | | |
| 382153 | Ortiz Perez, Yolanda | ADDRESS ON FILE | | | | | | |
| 382154 | ORTIZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 382155 | ORTIZ PEREZ,GERARDO | ADDRESS ON FILE | | | | | | |
| 1771262 | Ortiz Pesante, Carmen M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 840058 | ORTIZ PESANTE, CARMEN M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 382156 | ORTIZ PETERSON, JOSE | ADDRESS ON FILE | | | | | | |
| 382157 | Ortiz Piazza, Maribel | ADDRESS ON FILE | | | | | | |
| 808313 | ORTIZ PICART, KELVIN J | ADDRESS ON FILE | | | | | | |
| 854013 | ORTIZ PICO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 382158 | ORTIZ PICO, SYLVIA E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382159 | ORTIZ PICON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420938 | ORTIZ PIETRI, DR. RAFAEL | JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 1425622 | ORTIZ PIETRI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 382160 | ORTIZ PIETRI,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1915125 | Ortiz Pigueroa, Juan | ADDRESS ON FILE | | | | | | | |
| 382161 | ORTIZ PIMENTEL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382162 | ORTIZ PIMENTEL, ELDA M. | ADDRESS ON FILE | | | | | | | |
| 1749970 | Ortiz Pimentel, Elda Mical | ADDRESS ON FILE | | | | | | | |
| 382163 | ORTIZ PIMENTEL, IRIS M | ADDRESS ON FILE | | | | | | | |
| 808314 | ORTIZ PIMENTEL, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 382164 | ORTIZ PIMENTEL, JOELIE | ADDRESS ON FILE | | | | | | | |
| 382165 | ORTIZ PIMENTEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 382166 | Ortiz Pineiro, Carlos M | ADDRESS ON FILE | | | | | | | |
| 382167 | ORTIZ PINEIRO, FLORA | ADDRESS ON FILE | | | | | | | |
| 382168 | ORTIZ PINEIRO, IGNACIA L | ADDRESS ON FILE | | | | | | | |
| 808315 | ORTIZ PINEIRO, IGNACIA L | ADDRESS ON FILE | | | | | | | |
| 382169 | ORTIZ PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1832835 | Ortiz Pineiro, Rafael | ADDRESS ON FILE | | | | | | | |
| 382170 | Ortiz Pineiro, Rafael | ADDRESS ON FILE | | | | | | | |
| 382171 | ORTIZ PINEIRO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 808316 | ORTIZ PINERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 382172 | ORTIZ PINERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 382173 | ORTIZ PINERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1750645 | Ortiz Pinero, Omayra J | ADDRESS ON FILE | | | | | | | |
| 382175 | ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 382174 | ORTIZ PINET, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 382176 | ORTIZ PINTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 1675211 | Ortiz Pizarro, Carmen L | ADDRESS ON FILE | | | | | | | |
| 382177 | ORTIZ PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 382178 | ORTIZ PIZARRO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 808317 | ORTIZ PIZARRO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 382179 | Ortiz Pizarro, Hector | ADDRESS ON FILE | | | | | | | |
| 382180 | ORTIZ PIZARRO, IRICELY | ADDRESS ON FILE | | | | | | | |
| 382181 | ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 382182 | ORTIZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 382183 | ORTIZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 382184 | ORTIZ PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1849036 | Ortiz Pizarro, Jorge | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 710 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680494 | ORTIZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | |
| 382185 | ORTIZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | |
| 382187 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 382186 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 382188 | ORTIZ PIZARRO, LUIS | ADDRESS ON FILE | | | | | | |
| 382190 | ORTIZ PIZARRO, MARELYN | ADDRESS ON FILE | | | | | | |
| 382191 | ORTIZ PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 382192 | ORTIZ PIZARRO, NITZA | ADDRESS ON FILE | | | | | | |
| 382193 | ORTIZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 808318 | ORTIZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 382194 | ORTIZ PIZARRO, YAMILE | ADDRESS ON FILE | | | | | | |
| 382195 | Ortiz Pizarro, Yamile A. | ADDRESS ON FILE | | | | | | |
| 2082917 | Ortiz Pizarro, YAMILE ALICIA | ADDRESS ON FILE | | | | | | |
| 808319 | ORTIZ PIZARRO, YANALEXIA | ADDRESS ON FILE | | | | | | |
| 382196 | ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 382197 | ORTIZ PIZARRO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 382198 | ORTIZ PLACERES, LUZ E | ADDRESS ON FILE | | | | | | |
| 2039525 | Ortiz Planadeball, Juan C. | ADDRESS ON FILE | | | | | | |
| 382199 | ORTIZ PLANADEBALL, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 382200 | ORTIZ PLATA, PABLO | ADDRESS ON FILE | | | | | | |
| 382201 | ORTIZ PLAZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 382202 | ORTIZ PLAZA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 382203 | ORTIZ PLAZA, MADELINE | ADDRESS ON FILE | | | | | | |
| 854014 | ORTIZ PLAZA, MADELINE | ADDRESS ON FILE | | | | | | |
| 382204 | ORTIZ PLUMBING & MORE INC | PO BOX 1308 | | | | COROZAL | PR | 00783-1308 |
| 382205 | ORTIZ PLUMEY, JOHAN M | ADDRESS ON FILE | | | | | | |
| 382206 | ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 382207 | ORTIZ PLUMEY, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 382208 | ORTIZ PLUMEY, OLGA C | ADDRESS ON FILE | | | | | | |
| 808320 | ORTIZ PLUMEY, YESENIA | ADDRESS ON FILE | | | | | | |
| 1856353 | ORTIZ PODILLA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 382209 | ORTIZ POGGI, DOMINGO | ADDRESS ON FILE | | | | | | |
| 382210 | ORTIZ POGGI, JANIRA J. | ADDRESS ON FILE | | | | | | |
| 382211 | ORTIZ POLACO, LENNY | ADDRESS ON FILE | | | | | | |
| 382212 | ORTIZ POMALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 382213 | Ortiz Pomales, Egberto | ADDRESS ON FILE | | | | | | |
| 2176239 | ORTIZ POMALES, EGBERTO | ADDRESS ON FILE | | | | | | |
| 382214 | ORTIZ POMALES, EMILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808321 | ORTIZ POMALES, EMILIA | ADDRESS ON FILE | | | | | | |
| 382215 | ORTIZ POMALES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 382216 | ORTIZ POMALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 382217 | ORTIZ POMALES, JOSE | ADDRESS ON FILE | | | | | | |
| 382218 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 |
| 1420939 | ORTIZ POMALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 1766617 | Ortiz Pomales, Victoria | ADDRESS ON FILE | | | | | | |
| 382219 | ORTIZ PONCE, DIANA | ADDRESS ON FILE | | | | | | |
| 382220 | ORTIZ PONCE, GLADYS | ADDRESS ON FILE | | | | | | |
| 382221 | ORTIZ PONCE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 382223 | ORTIZ PORRATA, MARITZA | ADDRESS ON FILE | | | | | | |
| 382224 | ORTIZ PORTO, SONIA | ADDRESS ON FILE | | | | | | |
| 382225 | ORTIZ PRATTS, MARCOS A | ADDRESS ON FILE | | | | | | |
| 808322 | ORTIZ PRATTS, MISHELLE | ADDRESS ON FILE | | | | | | |
| 382226 | ORTIZ PRIMS, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 808323 | ORTIZ PRINCIPE, IANNELIS | ADDRESS ON FILE | | | | | | |
| 382227 | ORTIZ PRINCIPE, IANNELIS M | ADDRESS ON FILE | | | | | | |
| 808324 | ORTIZ PRINCIPE, IANNELIS M | ADDRESS ON FILE | | | | | | |
| 382228 | ORTIZ PROSPER, ANTONIO | ADDRESS ON FILE | | | | | | |
| 382229 | ORTIZ PUEYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 382230 | ORTIZ PUIG, LILIA | ADDRESS ON FILE | | | | | | |
| 854015 | ORTIZ PUIG, LILIA M. | ADDRESS ON FILE | | | | | | |
| 382231 | ORTIZ PUIG, RAMON L. | ADDRESS ON FILE | | | | | | |
| 382232 | ORTIZ PUJOLS, ALVIN | ADDRESS ON FILE | | | | | | |
| 382233 | ORTIZ PUJOLS, ANDREW | ADDRESS ON FILE | | | | | | |
| 382234 | ORTIZ PUJOLS, ARACELYS | ADDRESS ON FILE | | | | | | |
| 382235 | ORTIZ PUJOLS, ARTHUR | ADDRESS ON FILE | | | | | | |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | ADDRESS ON FILE | | | | | | |
| 382236 | Ortiz Pumarejo, Ramfis | ADDRESS ON FILE | | | | | | |
| 808325 | ORTIZ QUESADA, JOSE | ADDRESS ON FILE | | | | | | |
| 382237 | ORTIZ QUESADA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1765723 | Ortiz Quesada, Jose M. | ADDRESS ON FILE | | | | | | |
| 382238 | ORTIZ QUESADA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 2096749 | Ortiz Quesada, Lydia Milagros | ADDRESS ON FILE | | | | | | |
| 1819783 | Ortiz Quesada, Maria E | ADDRESS ON FILE | | | | | | |
| 382239 | ORTIZ QUESADA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 382240 | ORTIZ QUIJANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 382241 | ORTIZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382242 | ORTIZ QUILES, ELIEL | ADDRESS ON FILE | | | | | | | |
| 382189 | ORTIZ QUILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382243 | ORTIZ QUILES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 382244 | ORTIZ QUILES, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 382245 | ORTIZ QUILES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382246 | ORTIZ QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 382247 | ORTIZ QUILES, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| 382248 | ORTIZ QUILES, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| 382249 | Ortiz Quiles, Ramon | ADDRESS ON FILE | | | | | | | |
| 382257 | ORTIZ QUINONES , EVELYN | ADDRESS ON FILE | | | | | | | |
| 382250 | ORTIZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 382251 | ORTIZ QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382252 | ORTIZ QUINONES, AUDELIES | ADDRESS ON FILE | | | | | | | |
| 382253 | ORTIZ QUINONES, BERMARY | ADDRESS ON FILE | | | | | | | |
| 808326 | ORTIZ QUINONES, BERMARY | ADDRESS ON FILE | | | | | | | |
| 382254 | ORTIZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382255 | ORTIZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 382256 | ORTIZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 382258 | ORTIZ QUINONES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 382259 | Ortiz Quinones, Hamilton | ADDRESS ON FILE | | | | | | | |
| 382260 | ORTIZ QUINONES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 382261 | ORTIZ QUINONES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 382262 | ORTIZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 382263 | Ortiz Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| 2072809 | ORTIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2072809 | ORTIZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1936741 | Ortiz Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2097196 | Ortiz Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2097196 | Ortiz Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2141935 | Ortiz Quinones, Jose O. | ADDRESS ON FILE | | | | | | | |
| 2142227 | Ortiz Quinones, Jose O. | ADDRESS ON FILE | | | | | | | |
| 382264 | ORTIZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 382265 | Ortiz Quinones, Kenneth A. | ADDRESS ON FILE | | | | | | | |
| 382266 | ORTIZ QUINONES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 382267 | ORTIZ QUINONES, LIZ A. | ADDRESS ON FILE | | | | | | | |
| 382268 | ORTIZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 382269 | ORTIZ QUINONES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 382270 | ORTIZ QUINONES, MARILU | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2142366 | Ortiz Quinones, Marisel | ADDRESS ON FILE | | | | | |
| 382271 | ORTIZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | |
| 382272 | ORTIZ QUINONES, MICHELLE | ADDRESS ON FILE | | | | | |
| 382273 | ORTIZ QUINONES, MILAGROS | ADDRESS ON FILE | | | | | |
| 382274 | ORTIZ QUINONES, ORLANDO | ADDRESS ON FILE | | | | | |
| 382275 | ORTIZ QUINONES, PASCASIA | ADDRESS ON FILE | | | | | |
| 382277 | ORTIZ QUINONES, SONIA | ADDRESS ON FILE | | | | | |
| 382278 | ORTIZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | |
| 382279 | ORTIZ QUINONES, VILMA S | ADDRESS ON FILE | | | | | |
| 382280 | ORTIZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | |
| 2097204 | ORTIZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | |
| 1837218 | Ortiz Quinones, Virginia | ADDRESS ON FILE | | | | | |
| 382281 | ORTIZ QUINONES, YAZMIN | ADDRESS ON FILE | | | | | |
| 382282 | ORTIZ QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | |
| 382283 | ORTIZ QUIÑONEZ MD, JULIO A | ADDRESS ON FILE | | | | | |
| 382284 | ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 1613198 | ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 382285 | ORTIZ QUINONEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 2078944 | Ortiz Quinonez, Hamilton | ADDRESS ON FILE | | | | | |
| 382286 | ORTIZ QUINONEZ, LESLIE | ADDRESS ON FILE | | | | | |
| 382287 | ORTIZ QUINONEZ, NYVIA | ADDRESS ON FILE | | | | | |
| 1982962 | Ortiz Quinonez, Pascasia | ADDRESS ON FILE | | | | | |
| 382288 | ORTIZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | |
| 1907847 | Ortiz Quinonoz, Hamilton | ADDRESS ON FILE | | | | | |
| 2164767 | Ortiz Quintana, Miguel | ADDRESS ON FILE | | | | | |
| 382289 | ORTIZ QUINTERO, ANTHONIE | ADDRESS ON FILE | | | | | |
| 382290 | ORTIZ QUINTERO, LEYDA | ADDRESS ON FILE | | | | | |
| 382291 | ORTIZ QUINTERO, MIGUEL | ADDRESS ON FILE | | | | | |
| 382292 | ORTIZ QUINTERO, NELLY A. | ADDRESS ON FILE | | | | | |
| 382293 | ORTIZ QUIRINDONGO, MARGARITA | ADDRESS ON FILE | | | | | |
| 2148857 | Ortiz Quiros, Hiram | ADDRESS ON FILE | | | | | |
| 2156212 | Ortiz Quiros, Julio | ADDRESS ON FILE | | | | | |
| 382294 | ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | |
| 382295 | ORTIZ QUIROS, JULIO | ADDRESS ON FILE | | | | | |
| 382296 | Ortiz Quiros, Julio E | ADDRESS ON FILE | | | | | |
| 2156329 | Ortiz Quiros, Luis A. | ADDRESS ON FILE | | | | | |
| 382297 | ORTIZ QUIROS, WILSON | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1452966 | Ortiz Ramirez De Arellano, Cecile | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382298 | ORTIZ RAMIREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| 382300 | ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 382299 | ORTIZ RAMIREZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 382301 | ORTIZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 382302 | Ortiz Ramirez, Angel L | ADDRESS ON FILE | | | | | | | |
| 382303 | ORTIZ RAMIREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 382304 | ORTIZ RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1704751 | Ortiz Ramirez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 382305 | ORTIZ RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 808327 | ORTIZ RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 808328 | ORTIZ RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 382306 | Ortiz Ramirez, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 382307 | ORTIZ RAMIREZ, DORIANA L. | ADDRESS ON FILE | | | | | | | |
| 382308 | ORTIZ RAMIREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| 1950815 | Ortiz Ramirez, Edda I. | ADDRESS ON FILE | | | | | | | |
| 382309 | ORTIZ RAMIREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 382310 | ORTIZ RAMIREZ, GALISSE | ADDRESS ON FILE | | | | | | | |
| 382311 | ORTIZ RAMIREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 382312 | ORTIZ RAMIREZ, GLADIS | ADDRESS ON FILE | | | | | | | |
| 382313 | ORTIZ RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 382314 | ORTIZ RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1946868 | Ortiz Ramirez, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 382315 | ORTIZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382316 | ORTIZ RAMIREZ, IREN M. | ADDRESS ON FILE | | | | | | | |
| 808330 | ORTIZ RAMIREZ, IVETTE E | ADDRESS ON FILE | | | | | | | |
| 382317 | ORTIZ RAMIREZ, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| 382318 | ORTIZ RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1807497 | Ortiz Ramirez, Jadira | ADDRESS ON FILE | | | | | | | |
| 808331 | ORTIZ RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | | |
| 382319 | ORTIZ RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382320 | ORTIZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 382321 | ORTIZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 382322 | ORTIZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1636115 | Ortiz Ramirez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1712342 | Ortiz Ramirez, José E. | ADDRESS ON FILE | | | | | | | |
| 382323 | ORTIZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 382324 | ORTIZ RAMIREZ, LEILA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382325 | ORTIZ RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1808123 | Ortiz Ramirez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1831888 | Ortiz Ramirez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1968049 | ORTIZ RAMIREZ, LYMAN | ADDRESS ON FILE | | | | | | | |
| 808332 | ORTIZ RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 1956203 | Ortiz Ramirez, Lymari | ADDRESS ON FILE | | | | | | | |
| 1579187 | Ortiz Ramirez, Mabel | ADDRESS ON FILE | | | | | | | |
| 382328 | ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 382329 | ORTIZ RAMIREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 2110014 | Ortiz Ramirez, Magda H. | ADDRESS ON FILE | | | | | | | |
| 382330 | ORTIZ RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 382332 | ORTIZ RAMIREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 382331 | Ortiz Ramirez, Mayda | ADDRESS ON FILE | | | | | | | |
| 382333 | ORTIZ RAMIREZ, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| 382334 | ORTIZ RAMIREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 382335 | ORTIZ RAMIREZ, NELSON | BAUTA ABAJO | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 |
| 808333 | ORTIZ RAMIREZ, NELSON | CARR. 143 KM.38 HM.7 BO. BAUTA ABAJO | | | | | OROCOVIS | PR | 00720 |
| 2128020 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | | | Orocovis | PR | 00720 |
| 382336 | ORTIZ RAMIREZ, OLFRETT | ADDRESS ON FILE | | | | | | | |
| 382337 | ORTIZ RAMIREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 382338 | ORTIZ RAMIREZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 382339 | ORTIZ RAMIREZ, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| 2042672 | ORTIZ RAMIREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 382341 | ORTIZ RAMIREZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 382342 | ORTIZ RAMIREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1259001 | ORTIZ RAMIREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 382343 | ORTIZ RAMIREZ, WALDO D | ADDRESS ON FILE | | | | | | | |
| 382344 | ORTIZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 382345 | ORTIZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1902366 | Ortiz Ramirez, William | ADDRESS ON FILE | | | | | | | |
| 382347 | ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 382346 | ORTIZ RAMIREZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 382348 | ORTIZ RAMIREZ, ZOILA I | ADDRESS ON FILE | | | | | | | |
| 382349 | ORTIZ RAMOS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 382350 | ORTIZ RAMOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382351 | ORTIZ RAMOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| 382352 | ORTIZ RAMOS MD, LUIS C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1912648 | Ortiz Ramos, Ada | ADDRESS ON FILE | | | | | | |
| 2025529 | Ortiz Ramos, Ada | ADDRESS ON FILE | | | | | | |
| 382353 | ORTIZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | |
| 382354 | ORTIZ RAMOS, ADELA | ADDRESS ON FILE | | | | | | |
| 382355 | ORTIZ RAMOS, ADELINE | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 |
| 1898636 | Ortiz Ramos, Adeline | PO Box 10298 | | | | Ponce | PR | 00732-0298 |
| 382356 | Ortiz Ramos, Alejandrina | ADDRESS ON FILE | | | | | | |
| 382357 | ORTIZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 382358 | ORTIZ RAMOS, ALEXIS A | ADDRESS ON FILE | | | | | | |
| 382359 | ORTIZ RAMOS, ALMEYDA | ADDRESS ON FILE | | | | | | |
| 382360 | ORTIZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 382361 | ORTIZ RAMOS, ANA E. | ADDRESS ON FILE | | | | | | |
| 382362 | ORTIZ RAMOS, ANAIS | ADDRESS ON FILE | | | | | | |
| 2157969 | Ortiz Ramos, Anastacio | ADDRESS ON FILE | | | | | | |
| 382364 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382365 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382363 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382366 | ORTIZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382367 | Ortiz Ramos, Angel L | ADDRESS ON FILE | | | | | | |
| 382368 | ORTIZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | |
| 382369 | ORTIZ RAMOS, ARNOL | ADDRESS ON FILE | | | | | | |
| 382370 | ORTIZ RAMOS, ARTURO | ADDRESS ON FILE | | | | | | |
| 382371 | Ortiz Ramos, Aurea Y. | ADDRESS ON FILE | | | | | | |
| 382372 | ORTIZ RAMOS, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 382373 | ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 382374 | ORTIZ RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 808334 | ORTIZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 382375 | ORTIZ RAMOS, CAMILA | ADDRESS ON FILE | | | | | | |
| 382376 | ORTIZ RAMOS, CARLA | ADDRESS ON FILE | | | | | | |
| 382377 | ORTIZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 382378 | ORTIZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 382379 | ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 382380 | ORTIZ RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 2136525 | Ortiz Ramos, Carmen D. | ADDRESS ON FILE | | | | | | |
| 382381 | ORTIZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 382382 | ORTIZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382383 | ORTIZ RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2037192 | Ortiz Ramos, Carmen Nydia | ADDRESS ON FILE | | | | | | | |
| 2037192 | Ortiz Ramos, Carmen Nydia | ADDRESS ON FILE | | | | | | | |
| 2067725 | ORTIZ RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 382384 | ORTIZ RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 808335 | ORTIZ RAMOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2168015 | Ortiz Ramos, Cruz | ADDRESS ON FILE | | | | | | | |
| 382385 | ORTIZ RAMOS, DAGNES | ADDRESS ON FILE | | | | | | | |
| 854016 | ORTIZ RAMOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| 382386 | ORTIZ RAMOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| 635953 | ORTIZ RAMOS, DANILSA | ADDRESS ON FILE | | | | | | | |
| 382387 | ORTIZ RAMOS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 382388 | ORTIZ RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 382389 | ORTIZ RAMOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 382391 | ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382390 | ORTIZ RAMOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 382392 | ORTIZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 382394 | ORTIZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 382395 | ORTIZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382396 | ORTIZ RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| 382397 | ORTIZ RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| 2159212 | Ortiz Ramos, Esteban | ADDRESS ON FILE | | | | | | | |
| 2206700 | Ortiz Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 382398 | ORTIZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382399 | ORTIZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 382400 | ORTIZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 382401 | ORTIZ RAMOS, FLOR | ADDRESS ON FILE | | | | | | | |
| 382402 | ORTIZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382403 | ORTIZ RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 382405 | Ortiz Ramos, Glorybee | ADDRESS ON FILE | | | | | | | |
| 382407 | ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 382406 | ORTIZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 808336 | ORTIZ RAMOS, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 663797 | ORTIZ RAMOS, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 382409 | ORTIZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382410 | ORTIZ RAMOS, HIDALICE | ADDRESS ON FILE | | | | | | | |
| 1962157 | Ortiz Ramos, Hilda | ADDRESS ON FILE | | | | | | | |
| 382411 | ORTIZ RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 382412 | ORTIZ RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 382413 | ORTIZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | | | |
| 1874009 | ORTIZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 382415 | ORTIZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 808337 | ORTIZ RAMOS, JAMES | ADDRESS ON FILE | | | | | | | | |
| 382417 | ORTIZ RAMOS, JEAN | ADDRESS ON FILE | | | | | | | | |
| 808338 | Ortiz Ramos, Jennifer | ADDRESS ON FILE | | | | | | | | |
| 808339 | ORTIZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 382419 | ORTIZ RAMOS, JESUS A | ADDRESS ON FILE | | | | | | | | |
| 382420 | ORTIZ RAMOS, JOANN | ADDRESS ON FILE | | | | | | | | |
| 382421 | ORTIZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 382422 | ORTIZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 382424 | Ortiz Ramos, Jose A | ADDRESS ON FILE | | | | | | | | |
| 382425 | ORTIZ RAMOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 1530978 | Ortiz Ramos, Jose Antonio | ADDRESS ON FILE | | | | | | | | |
| 382426 | ORTIZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 382427 | ORTIZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 382429 | ORTIZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | | |
| 382430 | ORTIZ RAMOS, KRYSTAL | ADDRESS ON FILE | | | | | | | | |
| 382432 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | | |
| 382433 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | | |
| 382434 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | | |
| 382431 | ORTIZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | | |
| 382435 | ORTIZ RAMOS, LAURA MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 382436 | ORTIZ RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 382437 | ORTIZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 1751307 | Ortiz Ramos, Lizzette I. | ADDRESS ON FILE | | | | | | | | |
| 1796227 | Ortiz Ramos, Lizzette I. | ADDRESS ON FILE | | | | | | | | |
| 382438 | ORTIZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 382439 | ORTIZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 1614145 | ORTIZ RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | ADDRESS ON FILE | | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | ADDRESS ON FILE | | | | | | | | |
| 1959557 | Ortiz Ramos, Maria I | ADDRESS ON FILE | | | | | | | | |
| 1975545 | Ortiz Ramos, Maria I. | ADDRESS ON FILE | | | | | | | | |
| 382441 | ORTIZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 382442 | ORTIZ RAMOS, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 382443 | ORTIZ RAMOS, MARISELY | ADDRESS ON FILE | | | | | | | | |
| 382443 | ORTIZ RAMOS, MARISELY | ADDRESS ON FILE | | | | | | | | |
| 1257317 | ORTIZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382444 | ORTIZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 382445 | ORTIZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 2159138 | Ortiz Ramos, Matilde | ADDRESS ON FILE | | | | | | |
| 382446 | ORTIZ RAMOS, MAYDALI | ADDRESS ON FILE | | | | | | |
| 808341 | ORTIZ RAMOS, MICHAEL R | ADDRESS ON FILE | | | | | | |
| 382448 | ORTIZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 382449 | ORTIZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1767621 | Ortiz Ramos, Miguel | ADDRESS ON FILE | | | | | | |
| 382450 | Ortiz Ramos, Miguel A | ADDRESS ON FILE | | | | | | |
| 382451 | ORTIZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 382452 | ORTIZ RAMOS, MIRNA | ADDRESS ON FILE | | | | | | |
| 382453 | ORTIZ RAMOS, MONIKA | ADDRESS ON FILE | | | | | | |
| 382454 | ORTIZ RAMOS, NATACHA | ADDRESS ON FILE | | | | | | |
| 382456 | ORTIZ RAMOS, NILSA I | ADDRESS ON FILE | | | | | | |
| 382457 | ORTIZ RAMOS, NOEL | ADDRESS ON FILE | | | | | | |
| 382458 | ORTIZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 382460 | ORTIZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | |
| 382461 | ORTIZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 382462 | ORTIZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 382463 | ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 382464 | ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 382465 | ORTIZ RAMOS, RAISHA M. | ADDRESS ON FILE | | | | | | |
| 382466 | ORTIZ RAMOS, RAMIRO | ADDRESS ON FILE | | | | | | |
| 382467 | ORTIZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 382468 | ORTIZ RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 382469 | ORTIZ RAMOS, REYNALDO J. | ADDRESS ON FILE | | | | | | |
| 382470 | ORTIZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 382471 | ORTIZ RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 382472 | ORTIZ RAMOS, ROSELENI | ADDRESS ON FILE | | | | | | |
| 808342 | ORTIZ RAMOS, SANTA | ADDRESS ON FILE | | | | | | |
| 382473 | ORTIZ RAMOS, SANTA M | ADDRESS ON FILE | | | | | | |
| 382474 | ORTIZ RAMOS, SERGIO J. | ADDRESS ON FILE | | | | | | |
| 382475 | ORTIZ RAMOS, SHERLEY | ADDRESS ON FILE | | | | | | |
| 382476 | ORTIZ RAMOS, SOL C | ADDRESS ON FILE | | | | | | |
| 2107846 | Ortiz Ramos, Sol C. | ADDRESS ON FILE | | | | | | |
| 382477 | ORTIZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 382478 | ORTIZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 382479 | ORTIZ RAMOS, VICTOR ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382480 | ORTIZ RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 382481 | ORTIZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 1894317 | Ortiz Ramos, William | ADDRESS ON FILE | | | | | | |
| 382483 | ORTIZ RAMOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 382484 | ORTIZ RAMOS, YAHANIA | ADDRESS ON FILE | | | | | | |
| 382485 | ORTIZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 382486 | ORTIZ RAMOS, YECENIA | ADDRESS ON FILE | | | | | | |
| 382487 | ORTIZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 382488 | ORTIZ RAMOS, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 382489 | ORTIZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 382490 | ORTIZ RAMOS, ZURILMA | ADDRESS ON FILE | | | | | | |
| 382491 | ORTIZ RANGEL MD, JULIA | ADDRESS ON FILE | | | | | | |
| 382492 | ORTIZ RANGEL, JORGE | ADDRESS ON FILE | | | | | | |
| 382493 | ORTIZ REBOLLO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 382494 | Ortiz Recio, Adan N | ADDRESS ON FILE | | | | | | |
| 1859535 | Ortiz Recio, Adan N. | ADDRESS ON FILE | | | | | | |
| 2030768 | ORTIZ RECIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 382495 | ORTIZ RECIO, LOURDES I | ADDRESS ON FILE | | | | | | |
| 382497 | ORTIZ RECIO, MARIA | ADDRESS ON FILE | | | | | | |
| 733766 | ORTIZ REFIGERATION SUPPLY | BO BORINQUEN | BOX 7020 | | | AGUADILLA | PR | 00603 |
| 733767 | ORTIZ REFRIGERATION | BO BORINQUEN | RUTA 9 BUZON 2070 | | | AGUADILLA | PR | 00603 |
| 382498 | ORTIZ REMIGIO, CANDIDA | ADDRESS ON FILE | | | | | | |
| 382499 | ORTIZ REMIGIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 382500 | ORTIZ RENTA, AIDA I | ADDRESS ON FILE | | | | | | |
| 382501 | ORTIZ RENTA, BETSY I | ADDRESS ON FILE | | | | | | |
| 1627226 | Ortiz Renta, Betsy I. | ADDRESS ON FILE | | | | | | |
| 382503 | ORTIZ RENTAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1425623 | ORTIZ RENTAS, JESSICA | 9770 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 |
| 1423462 | ORTIZ RENTAS, JESSICA | 9770 Villas de Ciudad Jard'in | | | | Canóvanas | PR | 00729 |
| 1423473 | ORTIZ RENTAS, JESSICA | Villas de Ciudad Jardín Apto. F- 604 | | | | Canóvanas | PR | 00729 |
| 382504 | ORTIZ RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 382505 | ORTIZ RESPIRATORY SERVICES D / B IA | LOMAS VERDES | G 22 C/ AMAPOLA | | | BAYAMON | PR | 00956-9862 |
| 382506 | ORTIZ RESSY, ANA M | ADDRESS ON FILE | | | | | | |
| 382507 | ORTIZ RESTO, ADA E | ADDRESS ON FILE | | | | | | |
| 382508 | ORTIZ RESTO, ADELA | ADDRESS ON FILE | | | | | | |
| 808344 | ORTIZ RESTO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 382509 | ORTIZ RESTO, ALEXANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382510 | ORTIZ RESTO, AYRA | ADDRESS ON FILE | | | | | | |
| 382511 | ORTIZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 382512 | ORTIZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | |
| 808345 | ORTIZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | |
| 382513 | ORTIZ RESTO, JULIO A. | ADDRESS ON FILE | | | | | | |
| 382514 | ORTIZ RESTO, WANDA | ADDRESS ON FILE | | | | | | |
| 382515 | Ortiz Resto, Wanda I | ADDRESS ON FILE | | | | | | |
| 382516 | ORTIZ RESTOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 1991025 | ORTIZ REYES , JORGE E | ADDRESS ON FILE | | | | | | |
| 382517 | ORTIZ REYES, ABNEL | ADDRESS ON FILE | | | | | | |
| 382518 | ORTIZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 382519 | ORTIZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | ADDRESS ON FILE | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | ADDRESS ON FILE | | | | | | |
| 382521 | ORTIZ REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 2176543 | ORTIZ REYES, ANGEL D. | 114 CALLE ARRECIFE | URB. SOLIMAR | | | PATILLAS | PR | 00723 |
| 382522 | ORTIZ REYES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1425624 | ORTIZ REYES, ANGELICA C. | ADDRESS ON FILE | | | | | | |
| 1423424 | ORTIZ REYES, ANGÉLICA C. | Urb. Ext. Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 |
| 1423419 | ORTIZ REYES, ANGÉLICA C. | Urb. Ext. Jardines de San Lorenzo | | | | San Lorenzo | PR | 00755 |
| 382523 | ORTIZ REYES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 808346 | ORTIZ REYES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 382524 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 382525 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 382526 | ORTIZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 382527 | ORTIZ REYES, CARLOS DAVID | ADDRESS ON FILE | | | | | | |
| 382528 | ORTIZ REYES, CARLOS I | ADDRESS ON FILE | | | | | | |
| 1845113 | Ortiz Reyes, Carlos I. | ADDRESS ON FILE | | | | | | |
| 382529 | ORTIZ REYES, CARMELO J | ADDRESS ON FILE | | | | | | |
| 382530 | ORTIZ REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 382531 | ORTIZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | |
| 1755443 | Ortiz Reyes, Carmen B. | ADDRESS ON FILE | | | | | | |
| 382532 | ORTIZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 382533 | ORTIZ REYES, DAMARILIS | ADDRESS ON FILE | | | | | | |
| 382423 | ORTIZ REYES, DANIEL | ADDRESS ON FILE | | | | | | |
| 382459 | ORTIZ REYES, DAVID | ADDRESS ON FILE | | | | | | |
| 382496 | ORTIZ REYES, DORALIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382534 | ORTIZ REYES, DOUGLAS P | ADDRESS ON FILE | | | | | | | |
| 382535 | ORTIZ REYES, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 382537 | ORTIZ REYES, ELIZA M | ADDRESS ON FILE | | | | | | | |
| 382538 | Ortiz Reyes, Elmer A | ADDRESS ON FILE | | | | | | | |
| 382539 | ORTIZ REYES, ENRIQUE L. | ADDRESS ON FILE | | | | | | | |
| 382540 | ORTIZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 808347 | ORTIZ REYES, ERICA | ADDRESS ON FILE | | | | | | | |
| 382541 | ORTIZ REYES, ERICK | ADDRESS ON FILE | | | | | | | |
| 808348 | ORTIZ REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 382542 | ORTIZ REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 382543 | ORTIZ REYES, GISELA | ADDRESS ON FILE | | | | | | | |
| 382544 | ORTIZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1594044 | Ortiz Reyes, Glorivee | ADDRESS ON FILE | | | | | | | |
| 1594044 | Ortiz Reyes, Glorivee | ADDRESS ON FILE | | | | | | | |
| 382545 | ORTIZ REYES, GLORIVIEE | ADDRESS ON FILE | | | | | | | |
| 1726484 | Ortiz Reyes, Gloriviee | ADDRESS ON FILE | | | | | | | |
| 382546 | ORTIZ REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 382547 | ORTIZ REYES, INGRID | ADDRESS ON FILE | | | | | | | |
| 2155819 | Ortiz Reyes, Iris C. | ADDRESS ON FILE | | | | | | | |
| 382548 | ORTIZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 382550 | ORTIZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 382552 | Ortiz Reyes, Jesus | ADDRESS ON FILE | | | | | | | |
| 382553 | ORTIZ REYES, JESUS D | ADDRESS ON FILE | | | | | | | |
| 382554 | ORTIZ REYES, JESUS DAVID | ADDRESS ON FILE | | | | | | | |
| 382555 | ORTIZ REYES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382556 | ORTIZ REYES, JORGE E | ADDRESS ON FILE | | | | | | | |
| 382557 | ORTIZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 382558 | ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382559 | ORTIZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382560 | Ortiz Reyes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 382561 | Ortiz Reyes, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 382562 | Ortiz Reyes, Jose E | ADDRESS ON FILE | | | | | | | |
| 1806131 | Ortiz Reyes, Leyda | ADDRESS ON FILE | | | | | | | |
| 382563 | ORTIZ REYES, LEYDA N | ADDRESS ON FILE | | | | | | | |
| 382564 | ORTIZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 808350 | ORTIZ REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 382565 | ORTIZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 287762 | ORTIZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 382566 | ORTIZ REYES, MARIA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808351 | ORTIZ REYES, MARIA D. | ADDRESS ON FILE | | | | | | |
| 382567 | ORTIZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 382568 | ORTIZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 382571 | ORTIZ REYES, MINERVA | ADDRESS ON FILE | | | | | | |
| 382572 | ORTIZ REYES, MYRNA M | ADDRESS ON FILE | | | | | | |
| 382573 | ORTIZ REYES, NANETTE | ADDRESS ON FILE | | | | | | |
| 382574 | ORTIZ REYES, NESTOR | ADDRESS ON FILE | | | | | | |
| 382575 | Ortiz Reyes, Obed | ADDRESS ON FILE | | | | | | |
| 1423421 | ORTIZ REYES, OMAR | Calle Perdiz | #7 | Hacienda Parques de San Lorenzo | | San Lorenzo | PR | 00754 |
| 1425625 | ORTIZ REYES, OMAR | PO BOX 748 | | | | SAN LORENZO | PR | 00754 |
| 382576 | ORTIZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1638792 | Ortiz Reyes, Pedro | ADDRESS ON FILE | | | | | | |
| 382577 | Ortiz Reyes, Pedro | ADDRESS ON FILE | | | | | | |
| 382579 | ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 382578 | ORTIZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 382580 | ORTIZ REYES, RAMON M | ADDRESS ON FILE | | | | | | |
| 382581 | ORTIZ REYES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 808352 | ORTIZ REYES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 808353 | ORTIZ REYES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 382582 | ORTIZ REYES, RAUL | ADDRESS ON FILE | | | | | | |
| 382583 | ORTIZ REYES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1997162 | Ortiz Reyes, Rosa | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 382584 | ORTIZ REYES, ROSA N. | ADDRESS ON FILE | | | | | | |
| 382585 | ORTIZ REYES, SHEILA | ADDRESS ON FILE | | | | | | |
| 382586 | ORTIZ REYES, SIOMARA | ADDRESS ON FILE | | | | | | |
| 1806305 | Ortiz Reyes, Sonia | ADDRESS ON FILE | | | | | | |
| 382587 | ORTIZ REYES, SONIA I | ADDRESS ON FILE | | | | | | |
| 382588 | Ortiz Reyes, Victor | ADDRESS ON FILE | | | | | | |
| 382589 | ORTIZ REYES, VILMA | ADDRESS ON FILE | | | | | | |
| 382590 | ORTIZ REYES, VILMA M | ADDRESS ON FILE | | | | | | |
| 382591 | ORTIZ REYES, VIRNA | ADDRESS ON FILE | | | | | | |
| 382592 | ORTIZ REYES, WANDALISA | AVE. TENIENTE CESAR GONZALEZ | ESQUINA CALAS | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00919 |
| 2042229 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382594 | ORTIZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 382593 | Ortiz Reyes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 382595 | ORTIZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| 382596 | ORTIZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 382597 | ORTIZ REYES, ZULMA H | ADDRESS ON FILE | | | | | | | |
| 2057697 | Ortiz Reyes, Zulma H. | ADDRESS ON FILE | | | | | | | |
| 382598 | ORTIZ REYES, ZULMA M | ADDRESS ON FILE | | | | | | | |
| 1879358 | Ortiz Reyes, Zulma M. | ADDRESS ON FILE | | | | | | | |
| 808355 | ORTIZ REYEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 382599 | ORTIZ RIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 382600 | ORTIZ RIJO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 382601 | ORTIZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 382602 | ORTIZ RIJOS, YADIRA DEL L. | ADDRESS ON FILE | | | | | | | |
| 382603 | ORTIZ RIOS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 382604 | ORTIZ RIOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 382605 | ORTIZ RIOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2166172 | Ortiz Rios, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 382606 | ORTIZ RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 382607 | ORTIZ RIOS, EDNA N | ADDRESS ON FILE | | | | | | | |
| 382608 | ORTIZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 854017 | ORTIZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 382609 | ORTIZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 382610 | ORTIZ RIOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 382611 | Ortiz Rios, Francisco | ADDRESS ON FILE | | | | | | | |
| 382612 | ORTIZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 854018 | ORTIZ RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 382613 | ORTIZ RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 382614 | ORTIZ RIOS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 382615 | ORTIZ RIOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 382616 | ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382617 | ORTIZ RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 382618 | ORTIZ RIOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| 2084798 | Ortiz Rios, Lorna | ADDRESS ON FILE | | | | | | | |
| 382619 | ORTIZ RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| 382620 | ORTIZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 808356 | ORTIZ RIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 382621 | ORTIZ RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 382622 | ORTIZ RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 382623 | ORTIZ RIOS, MARIA T | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382551 | ORTIZ RIOS, OMAR | ADDRESS ON FILE | | | | | | |
| 382569 | ORTIZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 382624 | ORTIZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 808357 | ORTIZ RIVAS, ANA M | ADDRESS ON FILE | | | | | | |
| 382625 | ORTIZ RIVAS, ANA M | ADDRESS ON FILE | | | | | | |
| 382626 | ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382627 | ORTIZ RIVAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 382628 | ORTIZ RIVAS, ANGELA E | ADDRESS ON FILE | | | | | | |
| 382629 | ORTIZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 382630 | ORTIZ RIVAS, CRUZ | ADDRESS ON FILE | | | | | | |
| 382631 | ORTIZ RIVAS, JESUS | ADDRESS ON FILE | | | | | | |
| 382632 | ORTIZ RIVAS, LELANEE | ADDRESS ON FILE | | | | | | |
| 382633 | ORTIZ RIVAS, MARLIA | ADDRESS ON FILE | | | | | | |
| 808358 | ORTIZ RIVAS, MARLIA | ADDRESS ON FILE | | | | | | |
| 382634 | ORTIZ RIVAS, NYDIA N | ADDRESS ON FILE | | | | | | |
| 2114015 | Ortiz Rivas, Nydia N. | ADDRESS ON FILE | | | | | | |
| 382635 | Ortiz Rivas, Rolando | ADDRESS ON FILE | | | | | | |
| 382636 | ORTIZ RIVAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 808359 | ORTIZ RIVAS, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 382637 | ORTIZ RIVAS, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 382638 | ORTIZ RIVAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 382639 | ORTIZ RIVERA III, EDWIN | ADDRESS ON FILE | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | ADDRESS ON FILE | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | ADDRESS ON FILE | | | | | | |
| 382640 | ORTIZ RIVERA MD, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 382641 | ORTIZ RIVERA MD, GRISELLE | ADDRESS ON FILE | | | | | | |
| 382642 | ORTIZ RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | |
| 382643 | ORTIZ RIVERA RIVERA & CO | P O BOX 70250 STE 152 | | | | SAN JUAN | PR | 00936-7250 |
| 382644 | ORTIZ RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 382645 | ORTIZ RIVERA, ABIMELECH | ADDRESS ON FILE | | | | | | |
| 382646 | ORTIZ RIVERA, ACIDALIA | ADDRESS ON FILE | | | | | | |
| 382647 | ORTIZ RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 382648 | ORTIZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | |
| 2219791 | Ortiz Rivera, Ada Ivette | ADDRESS ON FILE | | | | | | |
| 382649 | ORTIZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | |
| 808360 | ORTIZ RIVERA, ADA N | ADDRESS ON FILE | | | | | | |
| 382650 | ORTIZ RIVERA, ADA V | ADDRESS ON FILE | | | | | | |
| 382651 | ORTIZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1599565 | ORTIZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1689964 | Ortiz Rivera, Adela | ADDRESS ON FILE | | | | | | | | |
| 1689460 | Ortiz Rivera, Adela | ADDRESS ON FILE | | | | | | | | |
| 382652 | ORTIZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | | |
| 382653 | ORTIZ RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | | |
| 1821530 | Ortiz Rivera, Aida M | ADDRESS ON FILE | | | | | | | | |
| 382654 | ORTIZ RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | | |
| 1883558 | ORTIZ RIVERA, AIDA M. | ADDRESS ON FILE | | | | | | | | |
| 1967949 | Ortiz Rivera, Alba | ADDRESS ON FILE | | | | | | | | |
| 382655 | ORTIZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 382656 | ORTIZ RIVERA, ALESSANDRA | ADDRESS ON FILE | | | | | | | | |
| 382657 | ORTIZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | | |
| 382658 | ORTIZ RIVERA, ALEXIS A | ADDRESS ON FILE | | | | | | | | |
| 382659 | Ortiz Rivera, Allen | ADDRESS ON FILE | | | | | | | | |
| 382660 | ORTIZ RIVERA, AMANDA M | ADDRESS ON FILE | | | | | | | | |
| 382661 | ORTIZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 382662 | Ortiz Rivera, Amarillis | ADDRESS ON FILE | | | | | | | | |
| 382663 | ORTIZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 382664 | ORTIZ RIVERA, AMARYS | ADDRESS ON FILE | | | | | | | | |
| 382665 | ORTIZ RIVERA, AMERICA | ADDRESS ON FILE | | | | | | | | |
| 382666 | ORTIZ RIVERA, ANA E. | ADDRESS ON FILE | | | | | | | | |
| 382667 | ORTIZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | | |
| 382669 | ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 382668 | ORTIZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 382670 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 382671 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 382672 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 382673 | ORTIZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 1733637 | ORTIZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 382674 | ORTIZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | | |
| 1589321 | Ortiz Rivera, Ana M. | ADDRESS ON FILE | | | | | | | | |
| 382675 | ORTIZ RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | | |
| 2134823 | Ortiz Rivera, Ana T | ADDRESS ON FILE | | | | | | | | |
| 382676 | ORTIZ RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | | |
| 2127609 | Ortiz Rivera, Anaira | ADDRESS ON FILE | | | | | | | | |
| 382677 | ORTIZ RIVERA, ANAYRA | ADDRESS ON FILE | | | | | | | | |
| 382678 | ORTIZ RIVERA, ANEL M | ADDRESS ON FILE | | | | | | | | |
| 808361 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 382679 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 382680 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382681 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 382682 | ORTIZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 382683 | ORTIZ RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 382684 | ORTIZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 382685 | ORTIZ RIVERA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 382686 | ORTIZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 382687 | ORTIZ RIVERA, ANGELO | ADDRESS ON FILE | | | | | | |
| 382688 | ORTIZ RIVERA, ANGID | ADDRESS ON FILE | | | | | | |
| 382689 | ORTIZ RIVERA, ANGIE D. | ADDRESS ON FILE | | | | | | |
| 382690 | ORTIZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 382691 | ORTIZ RIVERA, ANTHUANETTE | ADDRESS ON FILE | | | | | | |
| 382692 | ORTIZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 382693 | ORTIZ RIVERA, ASTRID | ADDRESS ON FILE | | | | | | |
| 382694 | ORTIZ RIVERA, AURELIO | ADDRESS ON FILE | | | | | | |
| 382695 | ORTIZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 382696 | ORTIZ RIVERA, BARNEY | ADDRESS ON FILE | | | | | | |
| 808363 | ORTIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 382697 | ORTIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 382698 | ORTIZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 2099440 | Ortiz Rivera, Brenda L. | ADDRESS ON FILE | | | | | | |
| 382699 | ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 382700 | ORTIZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 382701 | ORTIZ RIVERA, CAMILO | ADDRESS ON FILE | | | | | | |
| 382702 | ORTIZ RIVERA, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 808364 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 382703 | Ortiz Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 382704 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 382705 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 382706 | ORTIZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 382707 | Ortiz Rivera, Carlos J | ADDRESS ON FILE | | | | | | |
| 382708 | ORTIZ RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 382709 | ORTIZ RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 382710 | ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 382711 | ORTIZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 2159967 | ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 382713 | ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 382712 | ORTIZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 382715 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 382714 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382716 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 382717 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 382718 | ORTIZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 382719 | ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 382720 | ORTIZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 382721 | Ortiz Rivera, Carmen A | ADDRESS ON FILE | | | | | | |
| 1686363 | Ortiz Rivera, Carmen Ada | ADDRESS ON FILE | | | | | | |
| 382722 | ORTIZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2036484 | Ortiz Rivera, Carmen D. | ADDRESS ON FILE | | | | | | |
| 382723 | ORTIZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 382724 | ORTIZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 382725 | ORTIZ RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 382726 | ORTIZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2097960 | Ortiz Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2010887 | Ortiz Rivera, Carmen Luisa | ADDRESS ON FILE | | | | | | |
| 382727 | ORTIZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 382728 | ORTIZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1931747 | Ortiz Rivera, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 382729 | ORTIZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2150158 | Ortiz Rivera, Carmen W | ADDRESS ON FILE | | | | | | |
| 382730 | ORTIZ RIVERA, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 382731 | ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | |
| 382732 | ORTIZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | |
| 808365 | ORTIZ RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 382733 | Ortiz Rivera, Cesar E | ADDRESS ON FILE | | | | | | |
| 382734 | ORTIZ RIVERA, CHERLY | ADDRESS ON FILE | | | | | | |
| 1950226 | Ortiz Rivera, Cherly | ADDRESS ON FILE | | | | | | |
| 808366 | ORTIZ RIVERA, CHERLY | ADDRESS ON FILE | | | | | | |
| 382735 | ORTIZ RIVERA, CHRISTOPHER | CALLE CANET # 122 | SIERRA MAESTRA | SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 1420940 | ORTIZ RIVERA, CHRISTOPHER | GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 |
| 382736 | ORTIZ RIVERA, CHRISTOPHER | SIERRA MAESTRA SAN JOSE | CALLE CANET # 122 | | | RIO PIEDRAS | PR | 00923 |
| 1420941 | ORTIZ RIVERA, CINDY | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 |
| 382737 | ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 382738 | ORTIZ RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 382739 | ORTIZ RIVERA, CRISCEIDA | ADDRESS ON FILE | | | | | | |
| 382740 | ORTIZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 382742 | ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 382741 | ORTIZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 382743 | ORTIZ RIVERA, DANITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 382744 | ORTIZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 382745 | ORTIZ RIVERA, DEAMARIS | ADDRESS ON FILE | | | | | | |
| 382746 | ORTIZ RIVERA, DELIA | ADDRESS ON FILE | | | | | | |
| 1805914 | Ortiz Rivera, Delia | ADDRESS ON FILE | | | | | | |
| 382747 | ORTIZ RIVERA, DIALMA | ADDRESS ON FILE | | | | | | |
| 382748 | ORTIZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | |
| 382749 | ORTIZ RIVERA, DIANNETTE M | ADDRESS ON FILE | | | | | | |
| 808367 | ORTIZ RIVERA, DIEGA I | ADDRESS ON FILE | | | | | | |
| 1860956 | Ortiz Rivera, Diega L. | ADDRESS ON FILE | | | | | | |
| 382750 | ORTIZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 808368 | ORTIZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 382751 | ORTIZ RIVERA, DIGNO R. | ADDRESS ON FILE | | | | | | |
| 382752 | ORTIZ RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 382753 | ORTIZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | |
| 382754 | ORTIZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 382755 | ORTIZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 382756 | ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 382757 | ORTIZ RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 382758 | ORTIZ RIVERA, EDMARYS | ADDRESS ON FILE | | | | | | |
| 382759 | ORTIZ RIVERA, EDNA D | ADDRESS ON FILE | | | | | | |
| 382760 | ORTIZ RIVERA, EDNA L | ADDRESS ON FILE | | | | | | |
| 808370 | ORTIZ RIVERA, EDNA L | ADDRESS ON FILE | | | | | | |
| 382761 | ORTIZ RIVERA, EDRICK | ADDRESS ON FILE | | | | | | |
| 808371 | ORTIZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 382762 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 382763 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 382764 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 382765 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 149364 | ORTIZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 382766 | ORTIZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 808372 | ORTIZ RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | |
| 382767 | ORTIZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | |
| 382768 | ORTIZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 382769 | ORTIZ RIVERA, ELIS M | ADDRESS ON FILE | | | | | | |
| 382771 | ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 382770 | ORTIZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 382772 | ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 382773 | ORTIZ RIVERA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 2053312 | Ortiz Rivera, Elvin N. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382774 | Ortiz Rivera, Elvin N. | ADDRESS ON FILE | | | | | | | |
| 382775 | ORTIZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 808373 | ORTIZ RIVERA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 808374 | ORTIZ RIVERA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 382776 | ORTIZ RIVERA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 382777 | ORTIZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 808375 | ORTIZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 382778 | ORTIZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 382779 | ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 382780 | ORTIZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 382781 | ORTIZ RIVERA, ERIKA D. | ADDRESS ON FILE | | | | | | | |
| 382782 | ORTIZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 382783 | ORTIZ RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 382784 | ORTIZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 382785 | Ortiz Rivera, Eusebio | ADDRESS ON FILE | | | | | | | |
| 382786 | ORTIZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 382787 | ORTIZ RIVERA, EVELYN V. | ADDRESS ON FILE | | | | | | | |
| 382788 | ORTIZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 382789 | ORTIZ RIVERA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 382790 | Ortiz Rivera, Felipe | ADDRESS ON FILE | | | | | | | |
| 382791 | ORTIZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 382792 | ORTIZ RIVERA, FELIX O. | ADDRESS ON FILE | | | | | | | |
| 382793 | ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 382794 | ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 382796 | ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 382795 | ORTIZ RIVERA, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 382797 | ORTIZ RIVERA, FLORA | ADDRESS ON FILE | | | | | | | |
| 382798 | ORTIZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 382799 | ORTIZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 382800 | ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382801 | ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 382802 | ORTIZ RIVERA, GADDIER | ADDRESS ON FILE | | | | | | | |
| 382803 | ORTIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 382804 | ORTIZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 808376 | ORTIZ RIVERA, GISELL | ADDRESS ON FILE | | | | | | | |
| 1740043 | Ortiz Rivera, Gisell | ADDRESS ON FILE | | | | | | | |
| 382805 | ORTIZ RIVERA, GISELL | ADDRESS ON FILE | | | | | | | |
| 808377 | ORTIZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 382806 | ORTIZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 808378 | ORTIZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|--|
| 382807 | ORTIZ RIVERA, GUILLIANO | ADDRESS ON FILE | | | | | | | |
| 382808 | ORTIZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 382809 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382810 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 382811 | ORTIZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1257318 | ORTIZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 382812 | Ortiz Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2147983 | Ortiz Rivera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1669509 | ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 382814 | ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 382813 | ORTIZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 382815 | ORTIZ RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 382816 | ORTIZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 382817 | ORTIZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| 808379 | ORTIZ RIVERA, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 382818 | ORTIZ RIVERA, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 382819 | ORTIZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| 382820 | ORTIZ RIVERA, INES A | ADDRESS ON FILE | | | | | | | |
| 1976718 | Ortiz Rivera, Ines A | ADDRESS ON FILE | | | | | | | |
| 1729524 | Ortiz Rivera, INGRID | ADDRESS ON FILE | | | | | | | |
| 808380 | ORTIZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 1651969 | Ortiz Rivera, Ingrid M | ADDRESS ON FILE | | | | | | | |
| 382821 | ORTIZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | | |
| 382822 | ORTIZ RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 808381 | ORTIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 808382 | ORTIZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 382823 | ORTIZ RIVERA, IRMA M | ADDRESS ON FILE | | | | | | | |
| 382824 | ORTIZ RIVERA, IRMA S | ADDRESS ON FILE | | | | | | | |
| 808384 | ORTIZ RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 382825 | ORTIZ RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 382826 | ORTIZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 808385 | ORTIZ RIVERA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 382827 | ORTIZ RIVERA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| 382828 | Ortiz Rivera, Isela | ADDRESS ON FILE | | | | | | | |
| 382829 | ORTIZ RIVERA, ISELA | ADDRESS ON FILE | | | | | | | |
| 382830 | ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 382831 | ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 808386 | ORTIZ RIVERA, ISMARIELY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382832 | ORTIZ RIVERA, IVALISSE N. | ADDRESS ON FILE | | | | | | | |
| 854019 | ORTIZ RIVERA, IVALISSE N. | ADDRESS ON FILE | | | | | | | |
| 382833 | ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 382834 | ORTIZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 382835 | ORTIZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 382836 | ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382837 | ORTIZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 382838 | ORTIZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 382839 | Ortiz Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| 382841 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382840 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382842 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382843 | ORTIZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 382844 | Ortiz Rivera, Jesus E. | ADDRESS ON FILE | | | | | | | |
| 382845 | ORTIZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 382846 | ORTIZ RIVERA, JOANETTE | ADDRESS ON FILE | | | | | | | |
| 382847 | ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 382848 | ORTIZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 382849 | ORTIZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 382850 | ORTIZ RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 2113673 | ORTIZ RIVERA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 382851 | ORTIZ RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 382852 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382854 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382853 | ORTIZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 382855 | ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 382856 | ORTIZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 382857 | Ortiz Rivera, Jorge A | ADDRESS ON FILE | | | | | | | |
| 382859 | ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382858 | ORTIZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 382860 | ORTIZ RIVERA, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 382861 | Ortiz Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 2097276 | Ortiz Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1450247 | Ortiz Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1771164 | Ortiz Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 382862 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382863 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382864 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382865 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382866 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382867 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382868 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382869 | ORTIZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 382870 | ORTIZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2233709 | Ortiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 382871 | Ortiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 2167847 | Ortiz Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1425626 | ORTIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382872 | ORTIZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 382873 | ORTIZ RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | ADDRESS ON FILE | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | ADDRESS ON FILE | | | | | | | |
| 382874 | ORTIZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 382875 | Ortiz Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 382876 | ORTIZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 382877 | ORTIZ RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 808388 | ORTIZ RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 382878 | ORTIZ RIVERA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 382879 | ORTIZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 382880 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382882 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382881 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382883 | ORTIZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 382884 | ORTIZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 382885 | Ortiz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 382886 | ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 382887 | ORTIZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 382888 | Ortiz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| 382889 | ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 382890 | ORTIZ RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 382891 | ORTIZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 382892 | ORTIZ RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 382893 | ORTIZ RIVERA, JUAN P | ADDRESS ON FILE | | | | | | | |
| 382894 | Ortiz Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| 382895 | ORTIZ RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 382896 | ORTIZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 382897 | ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 382898 | ORTIZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382899 | ORTIZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 382900 | ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 382901 | ORTIZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2159654 | Ortiz Rivera, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 382902 | ORTIZ RIVERA, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 382903 | ORTIZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 808390 | ORTIZ RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 382904 | ORTIZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 382905 | ORTIZ RIVERA, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| 808391 | ORTIZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 808392 | ORTIZ RIVERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 382906 | ORTIZ RIVERA, KELMELL R | ADDRESS ON FILE | | | | | | | |
| 382907 | ORTIZ RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 382908 | ORTIZ RIVERA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 808393 | ORTIZ RIVERA, KIARA J | ADDRESS ON FILE | | | | | | | |
| 382911 | ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 382910 | ORTIZ RIVERA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 382912 | ORTIZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 382913 | ORTIZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 382914 | ORTIZ RIVERA, LETTY | ADDRESS ON FILE | | | | | | | |
| 382915 | ORTIZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 382916 | ORTIZ RIVERA, LILY | ADDRESS ON FILE | | | | | | | |
| 382917 | ORTIZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 382918 | ORTIZ RIVERA, LIZET | ADDRESS ON FILE | | | | | | | |
| 1614098 | Ortiz Rivera, Lizet | ADDRESS ON FILE | | | | | | | |
| 382919 | ORTIZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1804110 | Ortiz Rivera, Lourdes Magaly | ADDRESS ON FILE | | | | | | | |
| 382920 | ORTIZ RIVERA, LUANN MARIE | ADDRESS ON FILE | | | | | | | |
| 382921 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382922 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382923 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382924 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382925 | ORTIZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 382926 | ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 382927 | ORTIZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 382929 | ORTIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1425627 | ORTIZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 382930 | ORTIZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 808395 | ORTIZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1857482 | Ortiz Rivera, Luz Adena | ADDRESS ON FILE | | | | | | | |
| 1776513 | Ortiz Rivera, Luz Adina | ADDRESS ON FILE | | | | | | | |
| 382931 | ORTIZ RIVERA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 382932 | ORTIZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 382933 | ORTIZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 382934 | ORTIZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 382935 | ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 382936 | ORTIZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 382937 | Ortiz Rivera, Magdiel Alberto | ADDRESS ON FILE | | | | | | | |
| 2105159 | ORTIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 382939 | ORTIZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 382938 | Ortiz Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 382940 | ORTIZ RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| 808396 | ORTIZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 382941 | ORTIZ RIVERA, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 808397 | ORTIZ RIVERA, MARELIS | ADDRESS ON FILE | | | | | | | |
| 382942 | ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382943 | ORTIZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 382944 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382946 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382947 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 808399 | ORTIZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 382948 | ORTIZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 382949 | ORTIZ RIVERA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 382951 | ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 382950 | ORTIZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 382952 | ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382953 | ORTIZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 382954 | ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2098705 | Ortiz Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 382955 | ORTIZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2090530 | ORTIZ RIVERA, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 382956 | ORTIZ RIVERA, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 808400 | ORTIZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 382957 | ORTIZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 382958 | ORTIZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 382959 | ORTIZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 382960 | ORTIZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 382961 | ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 382962 | ORTIZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 2092622 | Ortiz Rivera, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 382963 | ORTIZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 382964 | ORTIZ RIVERA, MARIA N | ADDRESS ON FILE | | | | | | | | |
| 382965 | ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 382966 | ORTIZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 382967 | ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 382968 | ORTIZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 1734326 | Ortiz Rivera, Mariana | ADDRESS ON FILE | | | | | | | | |
| 382969 | ORTIZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | | |
| 808401 | ORTIZ RIVERA, MARIANGELI | ADDRESS ON FILE | | | | | | | | |
| 382970 | ORTIZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 2077582 | Ortiz Rivera, Maribel | ADDRESS ON FILE | | | | | | | | |
| 2097769 | Ortiz Rivera, Maribel | ADDRESS ON FILE | | | | | | | | |
| 808402 | ORTIZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 382971 | ORTIZ RIVERA, MARIELYS | ADDRESS ON FILE | | | | | | | | |
| 382972 | ORTIZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | | | |
| 382973 | ORTIZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | | |
| 382974 | ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 1597205 | Ortiz Rivera, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 382975 | ORTIZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 382977 | ORTIZ RIVERA, MARISEL DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 382978 | ORTIZ RIVERA, MARISELA | ADDRESS ON FILE | | | | | | | | |
| 382979 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 808404 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 382981 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 382980 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 808405 | ORTIZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 382982 | ORTIZ RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | | |
| 808406 | ORTIZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | | |
| 382983 | ORTIZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 382984 | ORTIZ RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | | | |
| 382985 | ORTIZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 2108345 | Ortiz Rivera, Merab | ADDRESS ON FILE | | | | | | | | |
| 382987 | ORTIZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 1436191 | ORTIZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 382989 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 382990 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382991 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 382988 | ORTIZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 808407 | ORTIZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 382992 | ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 382993 | ORTIZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 382994 | ORTIZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382995 | ORTIZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 382996 | ORTIZ RIVERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 382997 | ORTIZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 382998 | ORTIZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1636313 | Ortiz Rivera, Mirna | ADDRESS ON FILE | | | | | | | |
| 808408 | ORTIZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 382999 | ORTIZ RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 383000 | ORTIZ RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 383001 | ORTIZ RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 383002 | ORTIZ RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 1766931 | Ortiz Rivera, Nancy L. | ADDRESS ON FILE | | | | | | | |
| 1857985 | Ortiz Rivera, Nancy L. | ADDRESS ON FILE | | | | | | | |
| 808409 | ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 383003 | ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 383004 | ORTIZ RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 2079900 | ORTIZ RIVERA, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 383005 | ORTIZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1756736 | Ortiz Rivera, Norma | ADDRESS ON FILE | | | | | | | |
| 383007 | ORTIZ RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 383008 | ORTIZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 808410 | ORTIZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 383009 | ORTIZ RIVERA, NORMA JUDITH | ADDRESS ON FILE | | | | | | | |
| 383010 | ORTIZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2122581 | ORTIZ RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 808411 | ORTIZ RIVERA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 2058642 | Ortiz Rivera, Odette | ADDRESS ON FILE | | | | | | | |
| 2034985 | ORTIZ RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 383011 | ORTIZ RIVERA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 1909810 | Ortiz Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 383012 | ORTIZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 383014 | ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 383013 | ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 808412 | ORTIZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383015 | ORTIZ RIVERA, OLGA M | ADDRESS ON FILE | | | | | | |
| 383016 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 383017 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 383018 | ORTIZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2078231 | Ortiz Rivera, Paula | ADDRESS ON FILE | | | | | | |
| 808413 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 383020 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 383021 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 854020 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 383019 | ORTIZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 383022 | ORTIZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 383023 | ORTIZ RIVERA, RAFAEL | EST DE BARCELONETA | 39 CALLE ESCORPORA | | | BARCELONETA | PR | 00617 |
| 383024 | ORTIZ RIVERA, RAFAEL | ESTANCIA DEL GOLF | 358 CA. JUAN H CINTRON | | | PONCE | PR | 00730 |
| 1423025 | ORTIZ RIVERA, RAFAEL | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 |
| 2028533 | ORTIZ RIVERA, RAFAEL | HC01 BOX 15321 | | | | COAMO | PR | 00769 |
| 383025 | ORTIZ RIVERA, RAFAEL | PO BOX 734 | | | | AIBONITO | PR | 00705 |
| 383026 | ORTIZ RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 383027 | Ortiz Rivera, Ramon A | ADDRESS ON FILE | | | | | | |
| 808416 | ORTIZ RIVERA, RAMON E | ADDRESS ON FILE | | | | | | |
| 383028 | ORTIZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 1259003 | ORTIZ RIVERA, RANDOLF | ADDRESS ON FILE | | | | | | |
| 383029 | ORTIZ RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 383030 | ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 383031 | ORTIZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 383032 | ORTIZ RIVERA, RICARDO A. | ADDRESS ON FILE | | | | | | |
| 383033 | ORTIZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 383034 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 383035 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 383036 | ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 383037 | Ortiz Rivera, Rodolfo A | ADDRESS ON FILE | | | | | | |
| 383038 | ORTIZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | |
| 383039 | ORTIZ RIVERA, ROSA ELENA | ADDRESS ON FILE | | | | | | |
| 383040 | ORTIZ RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 383041 | ORTIZ RIVERA, ROSA N | ADDRESS ON FILE | | | | | | |
| 383042 | ORTIZ RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | |
| 383043 | ORTIZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 383044 | ORTIZ RIVERA, ROSITA | ADDRESS ON FILE |
| 383045 | ORTIZ RIVERA, RUNELLIE DEL | ADDRESS ON FILE |
| 383046 | Ortiz Rivera, Russell | ADDRESS ON FILE |
| 383047 | ORTIZ RIVERA, RUTH M | ADDRESS ON FILE |
| 383048 | ORTIZ RIVERA, SADI | ADDRESS ON FILE |
| 506486 | ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE |
| 383049 | ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE |
| 383050 | ORTIZ RIVERA, SAMUEL | ADDRESS ON FILE |
| 383051 | ORTIZ RIVERA, SANDRA | ADDRESS ON FILE |
| 383052 | ORTIZ RIVERA, SANTIAGO | ADDRESS ON FILE |
| 383053 | ORTIZ RIVERA, SANTIAGO S. | ADDRESS ON FILE |
| 383054 | ORTIZ RIVERA, SHALEEN | ADDRESS ON FILE |
| 808417 | ORTIZ RIVERA, SHARON | ADDRESS ON FILE |
| 383055 | ORTIZ RIVERA, SHEILA | ADDRESS ON FILE |
| 383056 | ORTIZ RIVERA, SIGFRIDO | ADDRESS ON FILE |
| 2191550 | Ortiz Rivera, Simon | ADDRESS ON FILE |
| 383057 | ORTIZ RIVERA, SINDIA E | ADDRESS ON FILE |
| 1652158 | Ortiz Rivera, Sindia E | ADDRESS ON FILE |
| 808418 | ORTIZ RIVERA, SINDIA E. | ADDRESS ON FILE |
| 854021 | ORTIZ RIVERA, SONIA N. | ADDRESS ON FILE |
| 383058 | ORTIZ RIVERA, SONIA N. | ADDRESS ON FILE |
| 383059 | ORTIZ RIVERA, STEPHANIE | ADDRESS ON FILE |
| 383061 | ORTIZ RIVERA, SUGEILY | ADDRESS ON FILE |
| 383062 | ORTIZ RIVERA, SYLVETTE | ADDRESS ON FILE |
| 383063 | ORTIZ RIVERA, SYLVIA E | ADDRESS ON FILE |
| 1834298 | Ortiz Rivera, Sylvia Esther | ADDRESS ON FILE |
| 383064 | ORTIZ RIVERA, TANYA | ADDRESS ON FILE |
| 383065 | ORTIZ RIVERA, TEOFILA | ADDRESS ON FILE |
| 383066 | ORTIZ RIVERA, TERESA | ADDRESS ON FILE |
| 565818 | ORTIZ RIVERA, VALERIE | ADDRESS ON FILE |
| 383067 | Ortiz Rivera, Valerie S. | ADDRESS ON FILE |
| 383068 | ORTIZ RIVERA, VANESSA | ADDRESS ON FILE |
| 383069 | ORTIZ RIVERA, VICENTA | ADDRESS ON FILE |
| 383071 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| 383072 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| 383073 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| 383074 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| 383070 | ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| 383075 | Ortiz Rivera, Victor C | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1984014 | Ortiz Rivera, Victor C. | ADDRESS ON FILE | | | | | | | |
| 383076 | ORTIZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 383077 | ORTIZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 383078 | ORTIZ RIVERA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 383080 | ORTIZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 383082 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 383081 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 383083 | ORTIZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383084 | ORTIZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 2095027 | Ortiz Rivera, Wilberto | ADDRESS ON FILE | | | | | | | |
| 383085 | ORTIZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 383086 | Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 383087 | Ortiz Rivera, William | ADDRESS ON FILE | | | | | | | |
| 383088 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 383089 | ORTIZ RIVERA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 383090 | Ortiz Rivera, Wyder | ADDRESS ON FILE | | | | | | | |
| 383091 | ORTIZ RIVERA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 383092 | ORTIZ RIVERA, YAEL | ADDRESS ON FILE | | | | | | | |
| 808420 | ORTIZ RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 383093 | ORTIZ RIVERA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 383095 | ORTIZ RIVERA, YAMILCA | ADDRESS ON FILE | | | | | | | |
| 383097 | ORTIZ RIVERA, YAMITZY | ADDRESS ON FILE | | | | | | | |
| 383098 | ORTIZ RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| 383099 | ORTIZ RIVERA, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 808421 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 383101 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 383100 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 768319 | ORTIZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 383102 | ORTIZ RIVERA, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| 1769129 | Ortiz Rivera, Yesenia | ADDRESS ON FILE | | | | | | | |
| 383103 | ORTIZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 808422 | ORTIZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 383104 | ORTIZ RIVERA, YOEL Y. | ADDRESS ON FILE | | | | | | | |
| 383105 | ORTIZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383106 | ORTIZ RIVERA, YOLANDA J | ADDRESS ON FILE | | | | | | |
| 383107 | ORTIZ RIVERA, ZOE | ADDRESS ON FILE | | | | | | |
| 383108 | ORTIZ RIVERA, ZOEIDA | ADDRESS ON FILE | | | | | | |
| 383109 | ORTIZ RIVERA, ZOILA | ADDRESS ON FILE | | | | | | |
| 383110 | ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 383111 | ORTIZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 383112 | ORTIZ RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 1257319 | ORTIZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | |
| 383115 | ORTIZ RIVERA,ZULMARIE | ADDRESS ON FILE | | | | | | |
| 1857762 | Ortiz Rmirez, Luis A. | ADDRESS ON FILE | | | | | | |
| 383116 | ORTIZ ROA, MALQUIS | ADDRESS ON FILE | | | | | | |
| 1606728 | Ortiz Robledo, Brunilda | ADDRESS ON FILE | | | | | | |
| 383118 | Ortiz Robledo, Esteban | ADDRESS ON FILE | | | | | | |
| 383119 | ORTIZ ROBLEDO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 808424 | ORTIZ ROBLES, ABEL | ADDRESS ON FILE | | | | | | |
| 383120 | ORTIZ ROBLES, AIDA S. | ADDRESS ON FILE | | | | | | |
| 383121 | ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 383122 | ORTIZ ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 383123 | ORTIZ ROBLES, ANA H | ADDRESS ON FILE | | | | | | |
| 808425 | ORTIZ ROBLES, CARMEN | ADDRESS ON FILE | | | | | | |
| 383124 | ORTIZ ROBLES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 383125 | ORTIZ ROBLES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 383126 | ORTIZ ROBLES, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 1999270 | Ortiz Robles, Carmen Zahyra | ADDRESS ON FILE | | | | | | |
| 383127 | ORTIZ ROBLES, DARYSABEL | ADDRESS ON FILE | | | | | | |
| 383128 | ORTIZ ROBLES, GLORIA | ADDRESS ON FILE | | | | | | |
| 383129 | ORTIZ ROBLES, HILBERTO | ADDRESS ON FILE | | | | | | |
| 383130 | ORTIZ ROBLES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 383131 | ORTIZ ROBLES, JOSE NICOLAS | ADDRESS ON FILE | | | | | | |
| 383132 | ORTIZ ROBLES, JUANA | ADDRESS ON FILE | | | | | | |
| 383133 | ORTIZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 383134 | ORTIZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 383135 | Ortiz Roche, Angel M | ADDRESS ON FILE | | | | | | |
| 383136 | ORTIZ ROCHE, ANGELITA | ADDRESS ON FILE | | | | | | |
| 808426 | ORTIZ ROCHE, ANGELITA | ADDRESS ON FILE | | | | | | |
| 383137 | ORTIZ ROCHE, BRENDA Y | ADDRESS ON FILE | | | | | | |
| 383138 | ORTIZ ROCHE, IRIS E | ADDRESS ON FILE | | | | | | |
| 383139 | ORTIZ ROCHE, IRMA R | ADDRESS ON FILE | | | | | | |
| 383140 | ORTIZ ROCHE, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808427 | ORTIZ ROCHE, MINERVA S | ADDRESS ON FILE | | | | | | |
| 1885524 | ORTIZ ROCHE, MINERVA S. | ADDRESS ON FILE | | | | | | |
| 383142 | ORTIZ ROCHE, TERESITA | ADDRESS ON FILE | | | | | | |
| 1651397 | Ortiz Rodan, Luis T | ADDRESS ON FILE | | | | | | |
| 383143 | Ortiz Rodgz, Juan De Dios | ADDRESS ON FILE | | | | | | |
| 2118126 | Ortiz Rodiguez, Anthony | ADDRESS ON FILE | | | | | | |
| 383144 | ORTIZ RODIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 848920 | ORTIZ RODRIGUEZ HECTOR L | HC 1 BOX 9142 | | | | CANOVANAS | PR | 00729-9733 |
| 383145 | ORTIZ RODRIGUEZ MD, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 383146 | ORTIZ RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | ADDRESS ON FILE | | | | | | |
| 383148 | ORTIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 383149 | ORTIZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 383151 | ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 383152 | ORTIZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 383153 | ORTIZ RODRIGUEZ, ADYANETTE | ADDRESS ON FILE | | | | | | |
| 383154 | ORTIZ RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | |
| 383155 | ORTIZ RODRIGUEZ, AILEEN M. | ADDRESS ON FILE | | | | | | |
| 383156 | ORTIZ RODRIGUEZ, ALBA LUZ | ADDRESS ON FILE | | | | | | |
| 383157 | ORTIZ RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 383158 | ORTIZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 383159 | ORTIZ RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 383160 | ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 383161 | ORTIZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 383162 | Ortiz Rodriguez, Alex E. | ADDRESS ON FILE | | | | | | |
| 383164 | ORTIZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 383163 | Ortiz Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 383165 | Ortiz Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |
| 383166 | Ortiz Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | |
| 383167 | ORTIZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 808428 | ORTIZ RODRIGUEZ, ALILEYDEE | ADDRESS ON FILE | | | | | | |
| 808429 | ORTIZ RODRIGUEZ, ALILEYDEE | ADDRESS ON FILE | | | | | | |
| 1645214 | Ortiz Rodriguez, Alileydee | ADDRESS ON FILE | | | | | | |
| 1696999 | Ortiz Rodriguez, Alileydee | ADDRESS ON FILE | | | | | | |
| 383169 | ORTIZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1629283 | Ortiz Rodriguez, Ana Delia | ADDRESS ON FILE | | | | | | |
| 1629535 | Ortiz Rodriguez, Ana Delia | ADDRESS ON FILE | | | | | | |
| 383170 | ORTIZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 383171 | ORTIZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383172 | ORTIZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 383173 | ORTIZ RODRIGUEZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| 383174 | ORTIZ RODRIGUEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| 383176 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383175 | Ortiz Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 2015324 | Ortiz Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 383177 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383178 | ORTIZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383179 | ORTIZ RODRIGUEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 383180 | ORTIZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2148030 | Ortiz Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 854022 | ORTIZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 383182 | ORTIZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 383183 | ORTIZ RODRIGUEZ, ANGELY M. | ADDRESS ON FILE | | | | | | | |
| 383184 | Ortiz Rodriguez, Anibal | ADDRESS ON FILE | | | | | | | |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | ADDRESS ON FILE | | | | | | | |
| 383185 | Ortiz Rodriguez, Annette M. | ADDRESS ON FILE | | | | | | | |
| 808431 | ORTIZ RODRIGUEZ, ANNYA | ADDRESS ON FILE | | | | | | | |
| 383186 | Ortiz Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| 383006 | ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1425628 | ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383188 | ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383189 | ORTIZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1746890 | Ortiz Rodriguez, Arelis | ADDRESS ON FILE | | | | | | | |
| 383190 | ORTIZ RODRIGUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 383191 | ORTIZ RODRIGUEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 383192 | ORTIZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 383193 | ORTIZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 808432 | ORTIZ RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 383194 | ORTIZ RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| 383195 | ORTIZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2159781 | Ortiz Rodriguez, Benancia | ADDRESS ON FILE | | | | | | | |
| 383196 | ORTIZ RODRIGUEZ, BILIX S | ADDRESS ON FILE | | | | | | | |
| 383197 | ORTIZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 383198 | ORTIZ RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 808433 | ORTIZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 808434 | ORTIZ RODRIGUEZ, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 383199 | ORTIZ RODRIGUEZ, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 383200 | ORTIZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383201 | ORTIZ RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 383202 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383203 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383206 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383205 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383207 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383208 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383209 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383210 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383211 | ORTIZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383212 | ORTIZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 383213 | ORTIZ RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 808435 | ORTIZ RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 383215 | Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383216 | Ortiz Rodriguez, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383217 | ORTIZ RODRIGUEZ, CARLOSG | ADDRESS ON FILE | | | | | | | |
| 383218 | ORTIZ RODRIGUEZ, CARLOSI. | ADDRESS ON FILE | | | | | | | |
| 383219 | ORTIZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 383222 | ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 383221 | ORTIZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1917396 | Ortiz Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 1843053 | Ortiz Rodriguez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 808436 | Ortiz Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 383223 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383224 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383225 | ORTIZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 383226 | ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 383227 | ORTIZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1469043 | ORTIZ RODRIGUEZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 383228 | ORTIZ RODRIGUEZ, CATHY M | ADDRESS ON FILE | | | | | | | |
| 808437 | ORTIZ RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 383229 | ORTIZ RODRIGUEZ, CLARA EVELYN | ADDRESS ON FILE | | | | | | | |
| 383230 | ORTIZ RODRIGUEZ, DALVIN | ADDRESS ON FILE | | | | | | | |
| 383231 | ORTIZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 808440 | ORTIZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383232 | ORTIZ RODRIGUEZ, DAMARYS K | ADDRESS ON FILE | | | | | | |
| 383233 | ORTIZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 383234 | Ortiz Rodriguez, David | ADDRESS ON FILE | | | | | | |
| 383235 | ORTIZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 383236 | ORTIZ RODRIGUEZ, DAYSI | ADDRESS ON FILE | | | | | | |
| 383237 | ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 383238 | ORTIZ RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 808441 | ORTIZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 383240 | ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 383204 | ORTIZ RODRIGUEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 808442 | ORTIZ RODRIGUEZ, DINA | ADDRESS ON FILE | | | | | | |
| 383242 | ORTIZ RODRIGUEZ, DINA M | ADDRESS ON FILE | | | | | | |
| 1489928 | Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 383243 | ORTIZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1696742 | Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 1675996 | Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 383244 | Ortiz Rodriguez, Domingo | ADDRESS ON FILE | | | | | | |
| 383246 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 383245 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 383247 | ORTIZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 383248 | Ortiz Rodriguez, Eddie W | ADDRESS ON FILE | | | | | | |
| 383249 | ORTIZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1420943 | ORTIZ RODRÍGUEZ, EDGARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 |
| 383251 | ORTIZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 383250 | Ortiz Rodriguez, Edward | ADDRESS ON FILE | | | | | | |
| 383252 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 383253 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 383254 | Ortiz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 383255 | ORTIZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 383256 | Ortiz Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 383257 | ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 383258 | ORTIZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 383259 | ORTIZ RODRIGUEZ, ELBA E | ADDRESS ON FILE | | | | | | |
| 1790919 | Ortiz Rodríguez, Elba E. | ADDRESS ON FILE | | | | | | |
| 383260 | ORTIZ RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 383261 | ORTIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1259004 | ORTIZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 383262 | ORTIZ RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383264 | ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 383265 | ORTIZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 383266 | ORTIZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1425629 | ORTIZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 383267 | ORTIZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 383269 | ORTIZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 808445 | ORTIZ RODRIGUEZ, EPYMITCHEL | ADDRESS ON FILE | | | | | | | |
| 383270 | ORTIZ RODRIGUEZ, EPYMITCHEL | ADDRESS ON FILE | | | | | | | |
| 2111970 | Ortiz Rodriguez, Eric O. | ADDRESS ON FILE | | | | | | | |
| 2112570 | Ortiz Rodriguez, Eric Omar | ADDRESS ON FILE | | | | | | | |
| 383272 | Ortiz Rodriguez, Esteban | ADDRESS ON FILE | | | | | | | |
| 2189193 | ORTIZ RODRIGUEZ, ESTHERMARI | ADDRESS ON FILE | | | | | | | |
| 383273 | ORTIZ RODRIGUEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 808446 | ORTIZ RODRIGUEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| 383274 | ORTIZ RODRIGUEZ, EVELIZA | ADDRESS ON FILE | | | | | | | |
| 383275 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 808447 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383277 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383278 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 383276 | ORTIZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 808448 | ORTIZ RODRIGUEZ, EVELYN S. | ADDRESS ON FILE | | | | | | | |
| 383279 | ORTIZ RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 383280 | ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 383281 | ORTIZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 383282 | ORTIZ RODRIGUEZ, FERNANDO F | ADDRESS ON FILE | | | | | | | |
| 383283 | Ortiz Rodriguez, Flor De M | ADDRESS ON FILE | | | | | | | |
| 1973679 | Ortiz Rodriguez, Flora A. | ADDRESS ON FILE | | | | | | | |
| 383286 | ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 383287 | ORTIZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 383288 | ORTIZ RODRIGUEZ, FRANKLYN E | ADDRESS ON FILE | | | | | | | |
| 383289 | ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 383290 | ORTIZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 383291 | ORTIZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 383292 | ORTIZ RODRIGUEZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 383293 | ORTIZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 383294 | ORTIZ RODRIGUEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 808449 | ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 383060 | ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 383295 | ORTIZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383296 | ORTIZ RODRIGUEZ, GLENDA A | ADDRESS ON FILE | | | | | | |
| 383297 | ORTIZ RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 2145598 | Ortiz Rodriguez, Gloria | ADDRESS ON FILE | | | | | | |
| 383299 | ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 383298 | ORTIZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1861611 | Ortiz Rodriguez, Gloria I. | ADDRESS ON FILE | | | | | | |
| 383300 | ORTIZ RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 1861611 | Ortiz Rodriguez, Gloria I. | ADDRESS ON FILE | | | | | | |
| 1463514 | ORTIZ RODRIGUEZ, GLORIA L | ADDRESS ON FILE | | | | | | |
| 383301 | ORTIZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 383302 | ORTIZ RODRIGUEZ, GLORILIS | ADDRESS ON FILE | | | | | | |
| 383303 | ORTIZ RODRIGUEZ, GLORYNELL | ADDRESS ON FILE | | | | | | |
| 808450 | ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 383305 | ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 383304 | ORTIZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 383306 | ORTIZ RODRIGUEZ, GUSTAVO JORGE | ADDRESS ON FILE | | | | | | |
| 383307 | ORTIZ RODRIGUEZ, HANS | ADDRESS ON FILE | | | | | | |
| 383308 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 383309 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 383310 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 383311 | ORTIZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 383312 | ORTIZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 383313 | ORTIZ RODRIGUEZ, HEYDA | ADDRESS ON FILE | | | | | | |
| 383314 | ORTIZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1963596 | Ortiz Rodriguez, Hilda | ADDRESS ON FILE | | | | | | |
| 383315 | ORTIZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 383316 | ORTIZ RODRIGUEZ, IBIS Y | ADDRESS ON FILE | | | | | | |
| 383317 | ORTIZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 383318 | ORTIZ RODRIGUEZ, IRAIDELIS | ADDRESS ON FILE | | | | | | |
| 383319 | ORTIZ RODRIGUEZ, IRASEMA | ADDRESS ON FILE | | | | | | |
| 383320 | ORTIZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 383321 | ORTIZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 854023 | ORTIZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 383322 | ORTIZ RODRIGUEZ, ISA M | ADDRESS ON FILE | | | | | | |
| 383323 | ORTIZ RODRIGUEZ, ISAC | ADDRESS ON FILE | | | | | | |
| 383324 | ORTIZ RODRIGUEZ, ISMAEL J. | ADDRESS ON FILE | | | | | | |
| 383325 | ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383326 | ORTIZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 383327 | ORTIZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 383328 | ORTIZ RODRIGUEZ, JACINTA | ADDRESS ON FILE | | | | | | |
| 383329 | ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 808452 | ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 383330 | ORTIZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 383331 | ORTIZ RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 383332 | ORTIZ RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 1979339 | Ortiz Rodriguez, Jennie | ADDRESS ON FILE | | | | | | |
| 383333 | ORTIZ RODRIGUEZ, JESSIE E | ADDRESS ON FILE | | | | | | |
| 383334 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 383335 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 383336 | ORTIZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 383337 | ORTIZ RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | |
| 383338 | ORTIZ RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 383339 | ORTIZ RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 383340 | ORTIZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 808454 | ORTIZ RODRIGUEZ, JOEL M | ADDRESS ON FILE | | | | | | |
| 383341 | ORTIZ RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 383342 | ORTIZ RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | |
| 383343 | ORTIZ RODRIGUEZ, JOHMAR | ADDRESS ON FILE | | | | | | |
| 383344 | Ortiz Rodriguez, Jorge E. | ADDRESS ON FILE | | | | | | |
| 2143115 | Ortiz Rodriguez, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 383345 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383348 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383096 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383346 | Ortiz Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 383150 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383349 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383350 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383351 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383347 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383352 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383353 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383354 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383355 | ORTIZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 383356 | ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 383357 | ORTIZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 383358 | Ortiz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383359 | ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2142028 | Ortiz Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 854024 | ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 383360 | ORTIZ RODRIGUEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | |
| 2143325 | Ortiz Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 383361 | ORTIZ RODRIGUEZ, JOSE DAMIAN | ADDRESS ON FILE | | | | | | |
| 383362 | ORTIZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1899950 | Ortiz Rodriguez, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 383363 | Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 383364 | Ortiz Rodriguez, Jose L | ADDRESS ON FILE | | | | | | |
| 383365 | ORTIZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 383366 | Ortiz Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | |
| 383368 | ORTIZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 383369 | ORTIZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 383371 | ORTIZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 383370 | Ortiz Rodriguez, Josefina | ADDRESS ON FILE | | | | | | |
| 383372 | ORTIZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 383373 | ORTIZ RODRIGUEZ, JOSEPH A. | ADDRESS ON FILE | | | | | | |
| 2050330 | Ortiz Rodriguez, Josue O | ADDRESS ON FILE | | | | | | |
| 1976511 | ORTIZ RODRIGUEZ, JOSUE O. | ADDRESS ON FILE | | | | | | |
| 383375 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 383376 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 383374 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 383377 | ORTIZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 383378 | ORTIZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 383379 | Ortiz Rodriguez, Juan N | ADDRESS ON FILE | | | | | | |
| 383380 | ORTIZ RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 383381 | ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 383382 | ORTIZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 383383 | ORTIZ RODRIGUEZ, JULIA E. | ADDRESS ON FILE | | | | | | |
| 383384 | ORTIZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 383385 | Ortiz Rodriguez, Julio | ADDRESS ON FILE | | | | | | |
| 383386 | ORTIZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 383387 | ORTIZ RODRIGUEZ, JULIUS A | ADDRESS ON FILE | | | | | | |
| 2162149 | Ortiz Rodriguez, Justiniano | ADDRESS ON FILE | | | | | | |
| 383388 | ORTIZ RODRIGUEZ, KAREN E. | ADDRESS ON FILE | | | | | | |
| 383389 | ORTIZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 808455 | ORTIZ RODRIGUEZ, KARLA N | ADDRESS ON FILE | | | | | | |
| 383390 | ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 383391 | ORTIZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 383392 | ORTIZ RODRIGUEZ, KEVIN O | ADDRESS ON FILE | | | | | | |
| 383393 | ORTIZ RODRIGUEZ, KIOMARY | ADDRESS ON FILE | | | | | | |
| 383394 | ORTIZ RODRIGUEZ, LEONARDO A | ADDRESS ON FILE | | | | | | |
| 383396 | ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 383395 | ORTIZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 383397 | ORTIZ RODRIGUEZ, LESLY | ADDRESS ON FILE | | | | | | |
| 383398 | ORTIZ RODRIGUEZ, LIARELYS | ADDRESS ON FILE | | | | | | |
| 808456 | ORTIZ RODRIGUEZ, LIARELYS | ADDRESS ON FILE | | | | | | |
| 383399 | ORTIZ RODRIGUEZ, LINDA E | ADDRESS ON FILE | | | | | | |
| 383400 | ORTIZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 383402 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383403 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383404 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383401 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 808457 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383405 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383367 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 808458 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383406 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383407 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383408 | ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 383409 | ORTIZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 383410 | Ortiz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 383411 | ORTIZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 383412 | ORTIZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 383413 | Ortiz Rodriguez, Luis E | ADDRESS ON FILE | | | | | | |
| 2141821 | Ortiz Rodriguez, Luis H. | ADDRESS ON FILE | | | | | | |
| 383414 | ORTIZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 808459 | ORTIZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 383416 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 808460 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 383415 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 383417 | ORTIZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 383418 | ORTIZ RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 383419 | ORTIZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 383420 | ORTIZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1952501 | Ortiz Rodriguez, Luz Ivette | ADDRESS ON FILE |
| 383421 | ORTIZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE |
| 1850321 | Ortiz Rodriguez, Luz M. | ADDRESS ON FILE |
| 383422 | ORTIZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE |
| 1630807 | Ortiz Rodriguez, Luz S. | ADDRESS ON FILE |
| 383423 | ORTIZ RODRIGUEZ, LYDIA | ADDRESS ON FILE |
| 383424 | ORTIZ RODRIGUEZ, LYEN | ADDRESS ON FILE |
| 1259005 | ORTIZ RODRIGUEZ, LYNNETTE | ADDRESS ON FILE |
| 383425 | ORTIZ RODRIGUEZ, MAGDALENE | ADDRESS ON FILE |
| 383427 | ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 1425630 | ORTIZ RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| 383428 | ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 383429 | ORTIZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 383431 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 383432 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 383433 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 383430 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 808461 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 808462 | ORTIZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 1732456 | Ortiz Rodriguez, Maria | ADDRESS ON FILE |
| 383434 | ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE |
| 383435 | ORTIZ RODRIGUEZ, MARIA C | ADDRESS ON FILE |
| 383436 | ORTIZ RODRIGUEZ, MARIA D | ADDRESS ON FILE |
| 808463 | ORTIZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 383438 | ORTIZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE |
| 2044709 | Ortiz Rodriguez, Maria Del Carmen | ADDRESS ON FILE |
| 808464 | ORTIZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE |
| 1683161 | Ortiz Rodriguez, Maria E | ADDRESS ON FILE |
| 383439 | ORTIZ RODRIGUEZ, MARIA E. | ADDRESS ON FILE |
| 383440 | Ortiz Rodriguez, Maria L | ADDRESS ON FILE |
| 383442 | ORTIZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 383441 | ORTIZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE |
| 383443 | ORTIZ RODRIGUEZ, MARIA M | ADDRESS ON FILE |
| 1891527 | Ortiz Rodriguez, Maria M. | ADDRESS ON FILE |
| 383444 | ORTIZ RODRIGUEZ, MARIA N. | ADDRESS ON FILE |
| 383445 | ORTIZ RODRIGUEZ, MARIA S | ADDRESS ON FILE |
| 383446 | ORTIZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 383447 | Ortiz Rodriguez, Maricarmen | ADDRESS ON FILE | | | | | | |
| 383448 | ORTIZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 383449 | ORTIZ RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | |
| 383450 | ORTIZ RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | |
| 383451 | ORTIZ RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 383452 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 383453 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 383454 | ORTIZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 383455 | ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 383456 | ORTIZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 383457 | ORTIZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 383459 | Ortiz Rodriguez, Matilde | ADDRESS ON FILE | | | | | | |
| 1751927 | Ortiz Rodriguez, Matilde | ADDRESS ON FILE | | | | | | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 383460 | ORTIZ RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 383461 | ORTIZ RODRIGUEZ, MERARYS | ADDRESS ON FILE | | | | | | |
| 383462 | ORTIZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 383464 | ORTIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 808465 | ORTIZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1592225 | ORTIZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 383467 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 383466 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 383468 | ORTIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 808466 | ORTIZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 383469 | ORTIZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1791139 | Ortiz Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 383470 | ORTIZ RODRIGUEZ, MILLICENT | ADDRESS ON FILE | | | | | | |
| 383471 | ORTIZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 383472 | Ortiz Rodriguez, Miosotis | ADDRESS ON FILE | | | | | | |
| 383473 | ORTIZ RODRIGUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 383474 | ORTIZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 383475 | ORTIZ RODRIGUEZ, MIRNALEE | ADDRESS ON FILE | | | | | | |
| 808467 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | |
| 1766606 | Ortiz Rodriguez, Mirnaliz | ADDRESS ON FILE | | | | | | |
| 383477 | ORTIZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383478 | ORTIZ RODRIGUEZ, MOISES E. | ADDRESS ON FILE | | | | | | |
| 2053472 | Ortiz Rodriguez, Moraima | ADDRESS ON FILE | | | | | | |
| 1420945 | ORTIZ RODRIGUEZ, MYRIAM | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | BAYAMÓN | PR | 00961-6706 |
| 383479 | ORTIZ RODRIGUEZ, MYRIAM | EST DEL GOLF CLUB | 141 CALLE MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 |
| 353216 | ORTIZ RODRIGUEZ, MYRIAM | LCDO. HARRY MUÑIZ VALLADARES | 20 AVE. LUIS MUNOZ MARIN | URB. VILLA BLANCA | PMB 522 | CAGUAS | PR | 00725 |
| 383480 | ORTIZ RODRIGUEZ, MYRIAM | SANTA JUANITA | AK66 CALLE HIDALGO | | | BAYAMON | PR | 00956 |
| 383481 | ORTIZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 808468 | ORTIZ RODRIGUEZ, NELLY M | ADDRESS ON FILE | | | | | | |
| 383482 | ORTIZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 383483 | ORTIZ RODRIGUEZ, NERITZA | ADDRESS ON FILE | | | | | | |
| 383484 | ORTIZ RODRIGUEZ, NICOLE J | ADDRESS ON FILE | | | | | | |
| 383485 | ORTIZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 383486 | ORTIZ RODRIGUEZ, NILDA DEL C. | ADDRESS ON FILE | | | | | | |
| 383487 | ORTIZ RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | |
| 808470 | ORTIZ RODRIGUEZ, NITZALEE | ADDRESS ON FILE | | | | | | |
| 383489 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 383490 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 383491 | Ortiz Rodriguez, Noel A. | ADDRESS ON FILE | | | | | | |
| 383492 | ORTIZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 383493 | ORTIZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 383458 | ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 383494 | ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1826012 | Ortiz Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 383495 | ORTIZ RODRIGUEZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 2105714 | Ortiz Rodriguez, Norma E. | ADDRESS ON FILE | | | | | | |
| 2014051 | Ortiz Rodriguez, Norma E. | ADDRESS ON FILE | | | | | | |
| 2044743 | ORTIZ RODRIGUEZ, NORMA E. | ADDRESS ON FILE | | | | | | |
| 383496 | ORTIZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1810198 | ORTIZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1775467 | Ortiz Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 383497 | ORTIZ RODRIGUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | |
| 383498 | ORTIZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 383499 | ORTIZ RODRIGUEZ, ODALYS M | ADDRESS ON FILE | | | | | | |
| 808471 | ORTIZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 383500 | ORTIZ RODRIGUEZ, OLGA E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383501 | ORTIZ RODRIGUEZ, OLIVA | ADDRESS ON FILE | | | | | | |
| 1634740 | Ortiz Rodriguez, Orlando | ADDRESS ON FILE | | | | | | |
| 383502 | ORTIZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 383503 | ORTIZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 383504 | ORTIZ RODRIGUEZ, OVAL | ADDRESS ON FILE | | | | | | |
| 383505 | Ortiz Rodriguez, Pablo | ADDRESS ON FILE | | | | | | |
| 1538209 | Ortiz Rodriguez, Pablo Cesar | ADDRESS ON FILE | | | | | | |
| 383506 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 383507 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 383508 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 383509 | ORTIZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 |
| 383510 | ORTIZ RODRIGUEZ, PEDRO C. | ADDRESS ON FILE | | | | | | |
| 383511 | Ortiz Rodriguez, Perfecto | ADDRESS ON FILE | | | | | | |
| 2154950 | Ortiz Rodriguez, PorFirio | ADDRESS ON FILE | | | | | | |
| 383513 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 383514 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 383512 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1952489 | Ortiz Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 383515 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 383516 | ORTIZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 383517 | ORTIZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 383518 | ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 383519 | ORTIZ RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 383520 | Ortiz Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 1420946 | ORTÍZ RODRÍGUEZ, RAMÓN | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 |
| 383521 | Ortiz Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | |
| 383522 | ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 383523 | ORTIZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 383524 | ORTIZ RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 383525 | ORTIZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 383526 | ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 383527 | ORTIZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 808473 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2092723 | Ortiz Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 383529 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383530 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383528 | ORTIZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 383531 | ORTIZ RODRIGUEZ, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 2198849 | Ortiz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 383533 | Ortiz RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383532 | ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383534 | ORTIZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 808474 | ORTIZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 808475 | ORTIZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 383535 | ORTIZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1739144 | Ortiz Rodriguez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 383537 | ORTIZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 383538 | ORTIZ RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 383539 | ORTIZ RODRIGUEZ, RUTH ENID | ADDRESS ON FILE | | | | | | | |
| 383540 | ORTIZ RODRIGUEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 383541 | ORTIZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 383542 | ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 383543 | ORTIZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 808476 | ORTIZ RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 383544 | ORTIZ RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 383545 | Ortiz Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 383546 | ORTIZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 383547 | ORTIZ RODRIGUEZ, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 383548 | Ortiz Rodriguez, Santos J | ADDRESS ON FILE | | | | | | | |
| 1846673 | Ortiz Rodriguez, Santos J | ADDRESS ON FILE | | | | | | | |
| 383549 | ORTIZ RODRIGUEZ, SARAH R. | ADDRESS ON FILE | | | | | | | |
| 383550 | ORTIZ RODRIGUEZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| 383551 | ORTIZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 1448841 | Ortiz Rodriguez, Shianed | ADDRESS ON FILE | | | | | | | |
| 383552 | ORTIZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 383553 | ORTIZ RODRIGUEZ, SOLANGE M | ADDRESS ON FILE | | | | | | | |
| 383554 | ORTIZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 808477 | ORTIZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 383555 | ORTIZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 383556 | ORTIZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 383557 | ORTIZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 383558 | ORTIZ RODRIGUEZ, STEVENSON | ADDRESS ON FILE | | | | | | | |
| 383559 | ORTIZ RODRIGUEZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| 808478 | ORTIZ RODRIGUEZ, TAINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383560 | ORTIZ RODRIGUEZ, TAINA Y | ADDRESS ON FILE | | | | | | |
| 2108846 | Ortiz Rodriguez, Teresita | ADDRESS ON FILE | | | | | | |
| 383562 | ORTIZ RODRIGUEZ, URBANO | ADDRESS ON FILE | | | | | | |
| 383563 | ORTIZ RODRIGUEZ, VANESA | ADDRESS ON FILE | | | | | | |
| 383565 | ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 383564 | ORTIZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 808480 | ORTIZ RODRIGUEZ, VANESSA B. | ADDRESS ON FILE | | | | | | |
| 383566 | ORTIZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 383567 | Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | |
| 383568 | Ortiz Rodriguez, Victor | ADDRESS ON FILE | | | | | | |
| 383569 | ORTIZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 383571 | ORTIZ RODRIGUEZ, VIMARIS | ADDRESS ON FILE | | | | | | |
| 383572 | ORTIZ RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | |
| 2074623 | Ortiz Rodriguez, Virna L. | ADDRESS ON FILE | | | | | | |
| 2033967 | Ortiz Rodriguez, Virna L. | ADDRESS ON FILE | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | ADDRESS ON FILE | | | | | | |
| 383573 | ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 383574 | ORTIZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 383575 | ORTIZ RODRIGUEZ, WALDO | ADDRESS ON FILE | | | | | | |
| 808481 | ORTIZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 383576 | ORTIZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 383577 | ORTIZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 383578 | ORTIZ RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 808482 | ORTIZ RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | |
| 383579 | ORTIZ RODRIGUEZ, WIDITZA R | ADDRESS ON FILE | | | | | | |
| 1688838 | Ortiz Rodriguez, Widitza R. | ADDRESS ON FILE | | | | | | |
| 383580 | ORTIZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 383581 | ORTIZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 383582 | ORTIZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1765850 | Ortiz Rodriguez, Wilma | ADDRESS ON FILE | | | | | | |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 383583 | ORTIZ RODRIGUEZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 383584 | ORTIZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 383585 | ORTIZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 808483 | ORTIZ RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 808484 | ORTIZ RODRIGUEZ, YETSZENIA | ADDRESS ON FILE | | | | | | |
| 1597135 | Ortiz Rodríguez, Yetzenia | ADDRESS ON FILE | | | | | | |
| 383586 | ORTIZ RODRIGUEZ, YORDELISSE | ADDRESS ON FILE | | | | | | |
| 383587 | ORTIZ RODRIGUEZ, ZASHA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 808485 | ORTIZ RODRIGUEZ, ZASHA K | ADDRESS ON FILE | | | | | |
| 383588 | ORTIZ RODRIGUEZ, ZORIMAR | ADDRESS ON FILE | | | | | |
| 383589 | ORTIZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | |
| 383590 | ORTIZ RODRIGUEZ, ZULMA E. | ADDRESS ON FILE | | | | | |
| 383591 | ORTIZ RODRIGUEZ, ZULMA H. | ADDRESS ON FILE | | | | | |
| 383593 | ORTIZ RODRIGUZ, ANGEL | ADDRESS ON FILE | | | | | |
| 1982861 | Ortiz Rodriquez, Anthony | ADDRESS ON FILE | | | | | |
| 2099448 | ORTIZ RODRIQUEZ, DOMINGO | ADDRESS ON FILE | | | | | |
| 383594 | ORTIZ RODRIQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 612496 | ORTIZ ROEPER, ANNA | ADDRESS ON FILE | | | | | |
| 808486 | ORTIZ ROIG, CARMEN | ADDRESS ON FILE | | | | | |
| 383596 | ORTIZ ROIG, CARMEN M | ADDRESS ON FILE | | | | | |
| 383597 | ORTIZ ROIG, DIEGO J | ADDRESS ON FILE | | | | | |
| 383598 | ORTIZ ROIG, IRMA | ADDRESS ON FILE | | | | | |
| 383599 | ORTIZ ROIG, OLGA | ADDRESS ON FILE | | | | | |
| 2154553 | Ortiz Rojas, Alfonso | ADDRESS ON FILE | | | | | |
| 383601 | Ortiz Rojas, Maria J | ADDRESS ON FILE | | | | | |
| 2000147 | Ortiz Rojas, Maria Judith | ADDRESS ON FILE | | | | | |
| 383602 | ORTIZ ROJAS, PALOMA | ADDRESS ON FILE | | | | | |
| 2012880 | Ortiz Rojas, Paloma | ADDRESS ON FILE | | | | | |
| 808487 | ORTIZ ROJAS, PALOMA | ADDRESS ON FILE | | | | | |
| 383603 | ORTIZ ROJAS, SAUL | ADDRESS ON FILE | | | | | |
| 383604 | ORTIZ ROJAS, SAUL O | ADDRESS ON FILE | | | | | |
| 383605 | ORTIZ ROJAS, VILMA | ADDRESS ON FILE | | | | | |
| 2129596 | Ortiz Rojas, Vilma L. | ADDRESS ON FILE | | | | | |
| 383606 | ORTIZ ROJAS, WALDEMAR | ADDRESS ON FILE | | | | | |
| 383607 | ORTIZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | |
| 383608 | ORTIZ ROLDAN, ADA I. | ADDRESS ON FILE | | | | | |
| 1420947 | ORTIZ ROLDAN, CARLOS | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 383610 | Ortiz Roldan, Ismael J | ADDRESS ON FILE | | | | | |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | ADDRESS ON FILE | | | | | |
| 383611 | ORTIZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | |
| 383612 | ORTIZ ROLDAN, LOURDES | ADDRESS ON FILE | | | | | |
| 383613 | ORTIZ ROLDAN, LUIS T | ADDRESS ON FILE | | | | | |
| 383614 | ORTIZ ROLDAN, RAQUEL | ADDRESS ON FILE | | | | | |
| 383615 | ORTIZ ROLDAN, VIVIANA | ADDRESS ON FILE | | | | | |
| 383616 | ORTIZ ROLLET, JUAN | ADDRESS ON FILE | | | | | |
| 383617 | ORTIZ ROLLET, JUDITH | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383619 | ORTIZ ROLON, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 383620 | ORTIZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 383621 | ORTIZ ROLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 383622 | ORTIZ ROLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 808489 | ORTIZ ROLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 383623 | ORTIZ ROLON, GLORIA M | ADDRESS ON FILE | | | | | | |
| 383624 | ORTIZ ROLON, JOHANA | ADDRESS ON FILE | | | | | | |
| 383625 | ORTIZ ROLON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 383626 | ORTIZ ROLON, JUAN | ADDRESS ON FILE | | | | | | |
| 383627 | ORTIZ ROLON, JUDITH | ADDRESS ON FILE | | | | | | |
| 808490 | ORTIZ ROLON, KAREN | ADDRESS ON FILE | | | | | | |
| 383628 | ORTIZ ROLON, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 383629 | ORTIZ ROLON, LUIS R | ADDRESS ON FILE | | | | | | |
| 1535197 | Ortiz Rolon, Luis Rafael | ADDRESS ON FILE | | | | | | |
| 808491 | ORTIZ ROLON, LUZ E. | ADDRESS ON FILE | | | | | | |
| 383630 | ORTIZ ROLON, MARIA | ADDRESS ON FILE | | | | | | |
| 383631 | ORTIZ ROLON, MARINA | ADDRESS ON FILE | | | | | | |
| 383632 | Ortiz Rolon, Mary Delis | ADDRESS ON FILE | | | | | | |
| 383633 | ORTIZ ROLON, NESTOR | ADDRESS ON FILE | | | | | | |
| 383634 | ORTIZ ROLON, OLGA L | ADDRESS ON FILE | | | | | | |
| 383635 | ORTIZ ROLON, OMAR G. | ADDRESS ON FILE | | | | | | |
| 383636 | ORTIZ ROLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 383637 | ORTIZ ROLON, XAVIEL | ADDRESS ON FILE | | | | | | |
| 383639 | ORTIZ ROMAN, ANALY | ADDRESS ON FILE | | | | | | |
| 383640 | Ortiz Roman, Angel | ADDRESS ON FILE | | | | | | |
| 383641 | ORTIZ ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 383642 | ORTIZ ROMAN, ANGELIZ M | ADDRESS ON FILE | | | | | | |
| 808492 | ORTIZ ROMAN, ANGELIZ M | ADDRESS ON FILE | | | | | | |
| 383643 | ORTIZ ROMAN, AYSHA | ADDRESS ON FILE | | | | | | |
| 383644 | ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 383645 | ORTIZ ROMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 383646 | ORTIZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 383647 | ORTIZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 383648 | ORTIZ ROMAN, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 808493 | ORTIZ ROMAN, DARYLIN | ADDRESS ON FILE | | | | | | |
| 383649 | ORTIZ ROMAN, EDDIE | ADDRESS ON FILE | | | | | | |
| 383650 | ORTIZ ROMAN, EMYL | ADDRESS ON FILE | | | | | | |
| 383651 | Ortiz Roman, Francisco | ADDRESS ON FILE | | | | | | |
| 1425631 | ORTIZ ROMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 383652 | ORTIZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 383653 | ORTIZ ROMAN, ISCHAEL | ADDRESS ON FILE | | | | | | |
| 383654 | ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 383655 | ORTIZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 1909964 | Ortiz Roman, Javier | ADDRESS ON FILE | | | | | | |
| 1954925 | Ortiz Roman, Javier | ADDRESS ON FILE | | | | | | |
| 383656 | ORTIZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | |
| 383638 | ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 383657 | ORTIZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 383658 | Ortiz Roman, Juan A. | ADDRESS ON FILE | | | | | | |
| 383659 | ORTIZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 808494 | ORTIZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 383660 | ORTIZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | |
| 2144898 | Ortiz Roman, Luz M | ADDRESS ON FILE | | | | | | |
| 383661 | ORTIZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 383662 | ORTIZ ROMAN, MARY L | ADDRESS ON FILE | | | | | | |
| 383663 | Ortiz Roman, Mayra V | ADDRESS ON FILE | | | | | | |
| 808495 | ORTIZ ROMAN, MELISSA I | ADDRESS ON FILE | | | | | | |
| 383664 | ORTIZ ROMAN, MELISSA I | ADDRESS ON FILE | | | | | | |
| 383665 | ORTIZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 383666 | ORTIZ ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | |
| 383667 | ORTIZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 383668 | ORTIZ ROMAN, THYNDIA | ADDRESS ON FILE | | | | | | |
| 383669 | ORTIZ ROMAN, WILSON | ADDRESS ON FILE | | | | | | |
| 383670 | ORTIZ ROMAN, YESIMAR | ADDRESS ON FILE | | | | | | |
| 808496 | ORTIZ ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 383673 | ORTIZ ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 383674 | ORTIZ ROMERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 383675 | ORTIZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 383676 | ORTIZ ROMERO, BRENDA Y. | ADDRESS ON FILE | | | | | | |
| 383677 | ORTIZ ROMERO, BRYAN C | ADDRESS ON FILE | | | | | | |
| 383678 | Ortiz Romero, David | ADDRESS ON FILE | | | | | | |
| 383679 | ORTIZ ROMERO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 383680 | ORTIZ ROMERO, ERASMO | CALLE VELA PARADA 35 1/2 | | | HATO REY | PR | 00919 | |
| 1420948 | ORTIZ ROMERO, ERASMO | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | | BAYAMON | PR | 00996 | |
| 383682 | ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 383683 | ORTIZ ROMERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 383684 | ORTIZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 383685 | ORTIZ ROMERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|--|
| 383686 | ORTIZ ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383687 | ORTIZ ROMERO, SELMARIE | ADDRESS ON FILE | | | | | | | |
| 383688 | ORTIZ ROQUE MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 383690 | ORTIZ ROQUE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 383691 | ORTIZ ROQUE, JESSICA A. | ADDRESS ON FILE | | | | | | | |
| 383692 | ORTIZ ROQUE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383693 | ORTIZ ROQUE, LUZMARIE | ADDRESS ON FILE | | | | | | | |
| 383694 | ORTIZ ROQUE, TOMASA | ADDRESS ON FILE | | | | | | | |
| 383695 | ORTIZ ROQUE, VALERY | ADDRESS ON FILE | | | | | | | |
| 383696 | ORTIZ RORIGUEZ, YETZENIA | ADDRESS ON FILE | | | | | | | |
| 383698 | ORTIZ ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 383697 | Ortiz Rosa, Alejandro | ADDRESS ON FILE | | | | | | | |
| 2051780 | Ortiz Rosa, Ana I. | ADDRESS ON FILE | | | | | | | |
| 1810293 | Ortiz Rosa, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 383700 | ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383699 | ORTIZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2181240 | Ortiz Rosa, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 383701 | ORTIZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383702 | ORTIZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2004645 | Ortiz Rosa, Clara L. | ADDRESS ON FILE | | | | | | | |
| 2103549 | Ortiz Rosa, Clara Luz | ADDRESS ON FILE | | | | | | | |
| 383704 | ORTIZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 383705 | ORTIZ ROSA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 808498 | ORTIZ ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| 2181083 | Ortiz Rosa, Ferdinan | ADDRESS ON FILE | | | | | | | |
| 383706 | ORTIZ ROSA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1805242 | Ortiz Rosa, Glorimar | ADDRESS ON FILE | | | | | | | |
| 383708 | ORTIZ ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 383709 | ORTIZ ROSA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 383710 | Ortiz Rosa, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 383710 | Ortiz Rosa, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 383711 | ORTIZ ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 383712 | ORTIZ ROSA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 808499 | ORTIZ ROSA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 383713 | ORTIZ ROSA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 383714 | ORTIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 383715 | ORTIZ ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383716 | Ortiz Rosa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 383717 | ORTIZ ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 383718 | ORTIZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 383719 | ORTIZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 383720 | ORTIZ ROSA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 808500 | ORTIZ ROSA, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 383721 | ORTIZ ROSA, MAGNA E | ADDRESS ON FILE | | | | | | | |
| 383722 | ORTIZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2161591 | Ortiz Rosa, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 383723 | ORTIZ ROSA, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 808501 | ORTIZ ROSA, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| 383724 | ORTIZ ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 383725 | ORTIZ ROSA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1422972 | ORTIZ ROSA, NORMA IRIS | OLGA D. ALVAREZ GONZÁLEZ | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 383726 | ORTIZ ROSA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 383727 | ORTIZ ROSA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 383728 | ORTIZ ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 383729 | ORTIZ ROSA, VALERY | ADDRESS ON FILE | | | | | | | |
| 383730 | ORTIZ ROSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 383731 | ORTIZ ROSA, WALLESKA | ADDRESS ON FILE | | | | | | | |
| 2006660 | ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | | | |
| 383733 | ORTIZ ROSA, ZOE A | ADDRESS ON FILE | | | | | | | |
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383734 | ORTIZ ROSADO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 383735 | ORTIZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 383736 | ORTIZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2062552 | Ortiz Rosado, Ana E. | ADDRESS ON FILE | | | | | | | |
| 2062552 | Ortiz Rosado, Ana E. | ADDRESS ON FILE | | | | | | | |
| 383737 | ORTIZ ROSADO, BETZYLUZ | ADDRESS ON FILE | | | | | | | |
| 383738 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383739 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 808502 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 383740 | ORTIZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1658979 | ORTIZ ROSADO, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 383741 | ORTIZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2176952 | Ortiz Rosado, Cruz | ADDRESS ON FILE | | | | | | | |
| 383743 | ORTIZ ROSADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 808503 | ORTIZ ROSADO, DAIRALISSE | ADDRESS ON FILE | | | | | | | |
| 383744 | ORTIZ ROSADO, DAIRALISSE | ADDRESS ON FILE | | | | | | | |
| 383745 | ORTIZ ROSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 383746 | ORTIZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 808504 | ORTIZ ROSADO, DENNY | ADDRESS ON FILE | | | | | | | |
| 808505 | ORTIZ ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 808506 | ORTIZ ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 383747 | ORTIZ ROSADO, EILEEN C | ADDRESS ON FILE | | | | | | | |
| 383749 | ORTIZ ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| 383750 | ORTIZ ROSADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 383751 | ORTIZ ROSADO, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 383752 | ORTIZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383753 | Ortiz Rosado, Hector A | ADDRESS ON FILE | | | | | | | |
| 383754 | ORTIZ ROSADO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 383755 | ORTIZ ROSADO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 383756 | ORTIZ ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 383757 | ORTIZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 383758 | ORTIZ ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 808508 | ORTIZ ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 383759 | Ortiz Rosado, Joel J | ADDRESS ON FILE | | | | | | | |
| 1677362 | Ortiz Rosado, Joel J. | ADDRESS ON FILE | | | | | | | |
| 383760 | ORTIZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 383761 | Ortiz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| 808509 | ORTIZ ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 808510 | ORTIZ ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 383762 | ORTIZ ROSADO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 383763 | ORTIZ ROSADO, KRISTY | ADDRESS ON FILE | | | | | | | |
| 383764 | ORTIZ ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 383765 | ORTIZ ROSADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 383766 | ORTIZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383767 | Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 383768 | Ortiz Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 383769 | ORTIZ ROSADO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 383770 | ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 383771 | ORTIZ ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 808511 | ORTIZ ROSADO, MARIE V | ADDRESS ON FILE | | | | | | | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383773 | ORTIZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 383774 | ORTIZ ROSADO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| 808512 | ORTIZ ROSADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 808513 | ORTIZ ROSADO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 383775 | ORTIZ ROSADO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 383776 | ORTIZ ROSADO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | ADDRESS ON FILE | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | ADDRESS ON FILE | | | | | | | |
| 2171605 | Ortiz Rosado, Rafael | ADDRESS ON FILE | | | | | | | |
| 383777 | ORTIZ ROSADO, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 383778 | ORTIZ ROSADO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 383779 | ORTIZ ROSADO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 383780 | ORTIZ ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 383781 | ORTIZ ROSADO, THALMA I | ADDRESS ON FILE | | | | | | | |
| 1602436 | Ortiz Rosado, Thalma I. | ADDRESS ON FILE | | | | | | | |
| 383782 | Ortiz Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| 383783 | Ortiz Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 383784 | ORTIZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 383785 | ORTIZ ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383787 | ORTIZ ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1522354 | ORTIZ ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 383786 | Ortiz Rosado, Yadira | ADDRESS ON FILE | | | | | | | |
| 383788 | ORTIZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 383789 | ORTIZ ROSADO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 383790 | ORTIZ ROSARIO MD, JAIME L | ADDRESS ON FILE | | | | | | | |
| 383791 | ORTIZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 383792 | ORTIZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 383793 | Ortiz Rosario, Alex | ADDRESS ON FILE | | | | | | | |
| 808514 | Ortiz Rosario, Ana | ADDRESS ON FILE | | | | | | | |
| 383794 | ORTIZ ROSARIO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 383795 | Ortiz Rosario, Ana J | ADDRESS ON FILE | | | | | | | |
| 383796 | ORTIZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 383797 | ORTIZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 383798 | ORTIZ ROSARIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 808515 | ORTIZ ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 383799 | ORTIZ ROSARIO, ASHLE M. | ADDRESS ON FILE | | | | | | | |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1951495 | Ortiz Rosario, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383800 | ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1886909 | Ortiz Rosario, Benjamin | ADDRESS ON FILE | | | | | | | |
| 808516 | ORTIZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 383801 | Ortiz Rosario, Carlos R | ADDRESS ON FILE | | | | | | | |
| 383802 | Ortiz Rosario, Carlos W | ADDRESS ON FILE | | | | | | | |
| 383803 | ORTIZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 383804 | ORTIZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383805 | ORTIZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 383806 | ORTIZ ROSARIO, DANNY | ADDRESS ON FILE | | | | | | | |
| 1947206 | Ortiz Rosario, Danny | ADDRESS ON FILE | | | | | | | |
| 1962532 | Ortiz Rosario, Danny | ADDRESS ON FILE | | | | | | | |
| 383807 | Ortiz Rosario, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 383808 | ORTIZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 2032093 | ORTIZ ROSARIO, ELDA | ADDRESS ON FILE | | | | | | | |
| 383809 | ORTIZ ROSARIO, ELDA | ADDRESS ON FILE | | | | | | | |
| 383811 | ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 383810 | ORTIZ ROSARIO, ELIU J. | ADDRESS ON FILE | | | | | | | |
| 383813 | ORTIZ ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 383812 | Ortiz Rosario, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 383814 | ORTIZ ROSARIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 383815 | ORTIZ ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 383816 | ORTIZ ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 383817 | Ortiz Rosario, Garibaldi | ADDRESS ON FILE | | | | | | | |
| 383818 | ORTIZ ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 383819 | ORTIZ ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 383820 | ORTIZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 808517 | ORTIZ ROSARIO, GRISETTE | ADDRESS ON FILE | | | | | | | |
| 383821 | ORTIZ ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 383822 | ORTIZ ROSARIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 808518 | ORTIZ ROSARIO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 383823 | ORTIZ ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1257321 | ORTIZ ROSARIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 383824 | Ortiz Rosario, Israel | ADDRESS ON FILE | | | | | | | |
| 383825 | ORTIZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 383826 | ORTIZ ROSARIO, JAN | ADDRESS ON FILE | | | | | | | |
| 383827 | ORTIZ ROSARIO, JAN C | ADDRESS ON FILE | | | | | | | |
| 808519 | ORTIZ ROSARIO, JAYMIE | ADDRESS ON FILE | | | | | | | |
| 383828 | ORTIZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 383829 | ORTIZ ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383830 | ORTIZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 383831 | Ortiz Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 383832 | ORTIZ ROSARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 383833 | ORTIZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1259006 | ORTIZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 383834 | ORTIZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 383836 | ORTIZ ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 383837 | ORTIZ ROSARIO, LIZZY MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383838 | ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383839 | ORTIZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 383840 | ORTIZ ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1534422 | ORTIZ ROSARIO, MAIRA E | ADDRESS ON FILE | | | | | | | |
| 383841 | ORTIZ ROSARIO, MAIRA E. | ADDRESS ON FILE | | | | | | | |
| 854025 | ORTIZ ROSARIO, MAIRA E. | ADDRESS ON FILE | | | | | | | |
| 383842 | ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 383843 | ORTIZ ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2124007 | Ortiz Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| 383844 | ORTIZ ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 383845 | ORTIZ ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 712055 | ORTIZ ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 383846 | ORTIZ ROSARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2016789 | Ortiz Rosario, Maria I. | ADDRESS ON FILE | | | | | | | |
| 808520 | ORTIZ ROSARIO, MARIE | ADDRESS ON FILE | | | | | | | |
| 383847 | ORTIZ ROSARIO, MARIE A | ADDRESS ON FILE | | | | | | | |
| 383848 | ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 383849 | ORTIZ ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 383851 | ORTIZ ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 383852 | ORTIZ ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 383853 | Ortiz Rosario, Mildred | ADDRESS ON FILE | | | | | | | |
| 808521 | ORTIZ ROSARIO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 808522 | ORTIZ ROSARIO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 383854 | ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 383855 | ORTIZ ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 383856 | ORTIZ ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 383857 | ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| 383858 | ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| 1965091 | ORTIZ ROSARIO, OLIVAN | ADDRESS ON FILE | | | | | | | |
| 383861 | ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383860 | ORTIZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| 383862 | ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 383863 | ORTIZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 383864 | ORTIZ ROSARIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 383865 | ORTIZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 383866 | ORTIZ ROSARIO, RAMON W | ADDRESS ON FILE | | | | | | | |
| 383867 | ORTIZ ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 808523 | ORTIZ ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 383868 | ORTIZ ROSARIO, SACHA | ADDRESS ON FILE | | | | | | | |
| 383869 | ORTIZ ROSARIO, SAHIDI | ADDRESS ON FILE | | | | | | | |
| 383870 | ORTIZ ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 383871 | ORTIZ ROSARIO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 383872 | ORTIZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 383875 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383873 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383874 | ORTIZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 383876 | ORTIZ ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 383877 | ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| 383859 | ORTIZ ROSARIO, WINSTON | ADDRESS ON FILE | | | | | | | |
| 808525 | ORTIZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 383879 | ORTIZ ROSARIO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 383880 | ORTIZ ROSAS, JEANAXEL | ADDRESS ON FILE | | | | | | | |
| 383881 | ORTIZ ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 383882 | ORTIZ ROSELLO MD, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 383883 | ORTIZ ROSELLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 383884 | ORTIZ ROSES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 383885 | ORTIZ ROSES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 383886 | ORTIZ ROSSO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 808526 | ORTIZ ROTGER, AIRKA | ADDRESS ON FILE | | | | | | | |
| 383887 | ORTIZ ROTGER, AIRKA | ADDRESS ON FILE | | | | | | | |
| 383888 | ORTIZ ROTGER, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 383889 | ORTIZ ROTGER, DIANA I | ADDRESS ON FILE | | | | | | | |
| 383890 | ORTIZ ROTGER, NORA | ADDRESS ON FILE | | | | | | | |
| 383891 | ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 383892 | ORTIZ ROURA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 383893 | ORTIZ ROURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383894 | ORTIZ ROURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383895 | ORTIZ ROURA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 383896 | ORTIZ RUBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105788 | ORTIZ RUIZ , SOL M | ADDRESS ON FILE | | | | | | |
| 383897 | Ortiz Ruiz, Ana D | ADDRESS ON FILE | | | | | | |
| 383898 | ORTIZ RUIZ, ANA D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 383899 | ORTIZ RUIZ, ANA D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420949 | ORTIZ RUIZ, ANA D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 383900 | ORTIZ RUIZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 383901 | ORTIZ RUIZ, ANGEL RENE. | ADDRESS ON FILE | | | | | | |
| 383902 | ORTIZ RUIZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 383903 | Ortiz Ruiz, Carlos | ADDRESS ON FILE | | | | | | |
| 1257322 | ORTIZ RUIZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 383905 | ORTIZ RUIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 383906 | ORTIZ RUIZ, DALIZ | ADDRESS ON FILE | | | | | | |
| 808527 | ORTIZ RUIZ, DALIZ | ADDRESS ON FILE | | | | | | |
| 383907 | ORTIZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 383908 | ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 383909 | ORTIZ RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 383910 | ORTIZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 383911 | ORTIZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 383912 | ORTIZ RUIZ, ENDEL | ADDRESS ON FILE | | | | | | |
| 2083680 | ORTIZ RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2083680 | ORTIZ RUIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | ADDRESS ON FILE | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | ADDRESS ON FILE | | | | | | |
| 383913 | ORTIZ RUIZ, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 2233537 | Ortiz Ruiz, Ernesto Luis | ADDRESS ON FILE | | | | | | |
| 1639142 | ORTIZ RUIZ, FLOR MARIA | ADDRESS ON FILE | | | | | | |
| 808528 | ORTIZ RUIZ, GIAN M | ADDRESS ON FILE | | | | | | |
| 383916 | ORTIZ RUIZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 383917 | ORTIZ RUIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 808529 | ORTIZ RUIZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 383919 | ORTIZ RUIZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 383920 | ORTIZ RUIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 383921 | ORTIZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 808530 | ORTIZ RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 383922 | ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 383923 | ORTIZ RUIZ, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1612583 | ORTIZ RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 808531 | ORTIZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 808532 | ORTIZ RUIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 383924 | ORTIZ RUIZ, MARY I | ADDRESS ON FILE | | | | | | | |
| 1961907 | Ortiz Ruiz, Mary I. | ADDRESS ON FILE | | | | | | | |
| 2003770 | Ortiz Ruiz, Mary I. | ADDRESS ON FILE | | | | | | | |
| 383925 | ORTIZ RUIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 808533 | ORTIZ RUIZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 383926 | ORTIZ RUIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 383927 | ORTIZ RUIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 1785940 | Ortiz Ruiz, Merida | ADDRESS ON FILE | | | | | | | |
| 383928 | ORTIZ RUIZ, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 383929 | ORTIZ RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 808534 | ORTIZ RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| 383930 | ORTIZ RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 383931 | ORTIZ RUIZ, ONIS | ADDRESS ON FILE | | | | | | | |
| 383932 | ORTIZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1881575 | Ortiz Ruiz, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 383933 | ORTIZ RUIZ, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| 383915 | ORTIZ RUIZ, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 383915 | ORTIZ RUIZ, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 383934 | ORTIZ RUIZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 1962762 | Ortiz Ruiz, Sol M. | ADDRESS ON FILE | | | | | | | |
| 808536 | ORTIZ RUIZ, THAYMI | ADDRESS ON FILE | | | | | | | |
| 383935 | ORTIZ RUIZ, THAYMI | ADDRESS ON FILE | | | | | | | |
| 383936 | ORTIZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2160126 | Ortiz Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| 2160293 | Ortiz Ruiz, Victor | ADDRESS ON FILE | | | | | | | |
| 808537 | ORTIZ RUIZ, WALESKA L | ADDRESS ON FILE | | | | | | | |
| 383937 | Ortiz Ruiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 808538 | ORTIZ RUIZ, WULAIKA D | ADDRESS ON FILE | | | | | | | |
| 383938 | ORTIZ RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 383939 | ORTIZ RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 383940 | Ortiz Rullan, Efrain J | ADDRESS ON FILE | | | | | | | |
| 383941 | ORTIZ RUPERTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 2150180 | Ortiz Ruperto, Ventura | ADDRESS ON FILE | | | | | | | |
| 383942 | ORTIZ SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 808539 | ORTIZ SAEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 383943 | ORTIZ SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383946 | ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 383947 | ORTIZ SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 383948 | ORTIZ SAEZ, MIGDALY | ADDRESS ON FILE | | | | | | | |
| 383949 | ORTIZ SAEZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| 383950 | ORTIZ SAEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 383951 | ORTIZ SAEZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| 383952 | ORTIZ SAEZ,TEDDY | ADDRESS ON FILE | | | | | | | |
| 383953 | ORTIZ SALADIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 383954 | ORTIZ SALAMAN, ODALIS | ADDRESS ON FILE | | | | | | | |
| 383956 | ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 383955 | ORTIZ SALAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 383957 | ORTIZ SALAS, EMELIA | ADDRESS ON FILE | | | | | | | |
| 1259007 | ORTIZ SALAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 383958 | ORTIZ SALAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2011067 | Ortiz Salas, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 383959 | ORTIZ SALAS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 383960 | ORTIZ SALAS, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 383961 | ORTIZ SALAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1670435 | Ortiz Salcedo, Diana E | ADDRESS ON FILE | | | | | | | |
| 383962 | ORTIZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 1754989 | Ortiz Salcedo, Milagros | ADDRESS ON FILE | | | | | | | |
| 383963 | ORTIZ SALCEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 383964 | ORTIZ SALCEDO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 383965 | ORTIZ SALCEDO, ZULGEY | ADDRESS ON FILE | | | | | | | |
| 383966 | ORTIZ SALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 383967 | ORTIZ SALDANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 383968 | ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 383969 | ORTIZ SALGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 383970 | Ortiz Salgado, Editbrayan | ADDRESS ON FILE | | | | | | | |
| 383972 | ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| 383973 | ORTIZ SALGADO, ENA | ADDRESS ON FILE | | | | | | | |
| 383974 | ORTIZ SALGADO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 383975 | ORTIZ SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 383976 | ORTIZ SALGADO, YULISSA | ADDRESS ON FILE | | | | | | | |
| 383977 | ORTIZ SALINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1869144 | Ortiz Salinas , Juan Pedro | PO Box 791 | | | | Maunabo | PR | 00707 | |
| 383978 | ORTIZ SALINAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| 1494600 | Ortiz Salinas, Ana Elsa | ADDRESS ON FILE | | | | | | | |
| 2233527 | Ortiz Salinas, Anibal | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383979 | ORTIZ SALINAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| 383980 | ORTIZ SALINAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 2157058 | Ortiz Salinas, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 2005639 | Ortiz Salinas, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 383981 | ORTIZ SALINAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 383982 | ORTIZ SAMBOLIN MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 383983 | ORTIZ SAMBOLIN, EDGA E | ADDRESS ON FILE | | | | | | | |
| 383984 | ORTIZ SAN FELIX, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 383985 | ORTIZ SAN FELIZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 383986 | ORTIZ SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 808540 | ORTIZ SANABRIA, JAVIER I | ADDRESS ON FILE | | | | | | | |
| 383987 | Ortiz Sanabria, Joel | ADDRESS ON FILE | | | | | | | |
| 2237510 | Ortiz Sanabria, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 1420950 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 1621762 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-1527 | |
| 1621762 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA NAVAS | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | |
| 1601022 | Ortiz Sanabria, Luis M. | Lcdo. Fermin Arraiza Navas | P.O. Box 194876 | | | San Juan | PR | 00919-4876 | |
| 383988 | ORTIZ SANABRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 383989 | ORTIZ SANABRIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 383971 | ORTIZ SANABRIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 383990 | ORTIZ SANCHEZ MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 808541 | ORTIZ SANCHEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 383991 | ORTIZ SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 383992 | ORTIZ SANCHEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 808542 | ORTIZ SANCHEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 383993 | ORTIZ SANCHEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 383994 | ORTIZ SANCHEZ, ANDREWS | ADDRESS ON FILE | | | | | | | |
| 383995 | ORTIZ SANCHEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 383996 | Ortiz Sanchez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 808543 | ORTIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383997 | ORTIZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 383998 | ORTIZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2095017 | Ortiz Sanchez, Carmen Nytza | ADDRESS ON FILE | | | | | | | |
| 383999 | ORTIZ SANCHEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 384000 | ORTIZ SANCHEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 384001 | ORTIZ SANCHEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 384002 | ORTIZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 384003 | ORTIZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 808544 | ORTIZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 384004 | ORTIZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 384005 | ORTIZ SANCHEZ, EDGAR M | ADDRESS ON FILE | | | | | | | | |
| 384006 | ORTIZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 384007 | ORTIZ SANCHEZ, EDNA E | ADDRESS ON FILE | | | | | | | | |
| 808545 | ORTIZ SANCHEZ, EDNA E | ADDRESS ON FILE | | | | | | | | |
| 384008 | ORTIZ SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 1776672 | Ortiz Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 384009 | ORTIZ SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | | |
| 808546 | ORTIZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 384010 | ORTIZ SANCHEZ, FABIAN | ADDRESS ON FILE | | | | | | | | |
| 384011 | ORTIZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 2157832 | Ortiz Sanchez, Felix | ADDRESS ON FILE | | | | | | | | |
| 384014 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 384012 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 384015 | ORTIZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 384016 | ORTIZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 384017 | Ortiz Sanchez, Francisco Jose | ADDRESS ON FILE | | | | | | | | |
| 384018 | ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 384019 | ORTIZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 384020 | ORTIZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 2096422 | Ortiz Sanchez, Gloria E. | ADDRESS ON FILE | | | | | | | | |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | | |
| 384022 | ORTIZ SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | | |
| 384023 | ORTIZ SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 384024 | Ortiz Sanchez, Hector R | ADDRESS ON FILE | | | | | | | | |
| 1562874 | ORTIZ SANCHEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | | |
| 384025 | ORTIZ SANCHEZ, HORACIO | ADDRESS ON FILE | | | | | | | | |
| 384027 | ORTIZ SANCHEZ, IRMA L | ADDRESS ON FILE | | | | | | | | |
| 384028 | Ortiz Sanchez, Ivette Z | ADDRESS ON FILE | | | | | | | | |
| 384029 | ORTIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 1557014 | Ortiz Sanchez, Johana R | ADDRESS ON FILE | | | | | | | | |
| 384030 | ORTIZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 384031 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 384032 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 384034 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 1257323 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 384033 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 384035 | ORTIZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 384036 | ORTIZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422951 | ORTIZ SANCHEZ, JOSE A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 1422952 | ORTIZ SANCHEZ, JOSÉ A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 384037 | ORTIZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384038 | ORTIZ SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 384039 | ORTIZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 384040 | Ortiz Sanchez, Juan P. | ADDRESS ON FILE | | | | | | | |
| 384041 | ORTIZ SANCHEZ, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 2204101 | Ortiz Sanchez, Kennedy | ADDRESS ON FILE | | | | | | | |
| 384042 | ORTIZ SANCHEZ, LEYSLA | ADDRESS ON FILE | | | | | | | |
| 384043 | ORTIZ SANCHEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 384044 | ORTIZ SANCHEZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| 384046 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384045 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384047 | ORTIZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 384048 | ORTIZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 384049 | Ortiz Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| 384050 | ORTIZ SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 384051 | ORTIZ SANCHEZ, LUZ H | ADDRESS ON FILE | | | | | | | |
| 384052 | ORTIZ SANCHEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 384053 | ORTIZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 384054 | ORTIZ SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2092520 | ORTIZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 384055 | ORTIZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 384056 | ORTIZ SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 384057 | ORTIZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 808547 | ORTIZ SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 808548 | ORTIZ SANCHEZ, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 1987011 | Ortiz Sanchez, Mayra Y. | ADDRESS ON FILE | | | | | | | |
| 384059 | ORTIZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384060 | ORTIZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 384061 | ORTIZ SANCHEZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 384062 | ORTIZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 808549 | ORTIZ SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384063 | ORTIZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 808550 | ORTIZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 384065 | ORTIZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384066 | ORTIZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 384067 | ORTIZ SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 384069 | ORTIZ SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 384068 | Ortiz Sanchez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1549813 | Ortiz Sanchez, Rebeca E. | ADDRESS ON FILE | | | | | | | |
| 1563692 | Ortiz Sanchez, Rebeca E. | ADDRESS ON FILE | | | | | | | |
| 384070 | ORTIZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 808551 | ORTIZ SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 384071 | ORTIZ SANCHEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 384072 | ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384073 | ORTIZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384074 | ORTIZ SANCHEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 384075 | ORTIZ SANCHEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |
| 384076 | ORTIZ SANCHEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 384077 | ORTIZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 751829 | ORTIZ SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 384026 | ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 384078 | Ortiz Sanchez, Sergio | ADDRESS ON FILE | | | | | | | |
| 384079 | ORTIZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 808552 | ORTIZ SANCHEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 384080 | ORTIZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 854026 | ORTIZ SANCHEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 384081 | ORTIZ SANCHEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 384082 | ORTIZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2091437 | Ortiz Sanchez, Viviana | ADDRESS ON FILE | | | | | | | |
| 808553 | ORTIZ SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384083 | ORTIZ SANCHEZ, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 384084 | ORTIZ SANCHEZ, YAMITZA Z | ADDRESS ON FILE | | | | | | | |
| 384085 | ORTIZ SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1731838 | Ortiz Sanchez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 1906488 | Ortiz Sander, Jorge O. | ADDRESS ON FILE | | | | | | | |
| 384088 | ORTIZ SANDOVAL, DORIS | ADDRESS ON FILE | | | | | | | |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | ADDRESS ON FILE | | | | | | | |
| 384089 | ORTIZ SANDOVAL, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 384090 | Ortiz Sandoval, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1259008 | ORTIZ SANES, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384091 | ORTIZ SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384092 | ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384093 | ORTIZ SANES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 384094 | ORTIZ SANES, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 384095 | ORTIZ SANES, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 384096 | ORTIZ SANES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 384097 | ORTIZ SANES,JOSE | ADDRESS ON FILE | | | | | | | |
| 1935959 | ORTIZ SANFELIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 808554 | ORTIZ SANFELIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 808555 | ORTIZ SANJURJO, ILIA Y | ADDRESS ON FILE | | | | | | | |
| 384098 | ORTIZ SANJURJO, ILIA YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 384099 | ORTIZ SANJURJO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 808556 | ORTIZ SANJURJO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 808557 | ORTIZ SANJURJO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 384100 | ORTIZ SANJURJO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 384101 | ORTIZ SANTA, ADYS M | ADDRESS ON FILE | | | | | | | |
| 808558 | ORTIZ SANTA, ADYS M | ADDRESS ON FILE | | | | | | | |
| 384102 | ORTIZ SANTA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 384103 | ORTIZ SANTA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 384104 | ORTIZ SANTAELLA, DELIS M | ADDRESS ON FILE | | | | | | | |
| 384105 | ORTIZ SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1675236 | Ortiz Santana, Aleida | ADDRESS ON FILE | | | | | | | |
| 384106 | ORTIZ SANTANA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 384107 | ORTIZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384108 | ORTIZ SANTANA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 384109 | ORTIZ SANTANA, ANGEL Y. | ADDRESS ON FILE | | | | | | | |
| 384110 | ORTIZ SANTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 384111 | Ortiz Santana, Anthony | ADDRESS ON FILE | | | | | | | |
| 384112 | Ortiz Santana, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 384113 | ORTIZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384115 | ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| 384114 | ORTIZ SANTANA, DARLENNE | ADDRESS ON FILE | | | | | | | |
| 384116 | ORTIZ SANTANA, DENISE | ADDRESS ON FILE | | | | | | | |
| 384117 | ORTIZ SANTANA, EDITH | ADDRESS ON FILE | | | | | | | |
| 384118 | ORTIZ SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 384119 | ORTIZ SANTANA, ELIU | ADDRESS ON FILE | | | | | | | |
| 2166567 | Ortiz Santana, Epifania | ADDRESS ON FILE | | | | | | | |
| 384121 | ORTIZ SANTANA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 384122 | ORTIZ SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384123 | ORTIZ SANTANA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 384124 | ORTIZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384125 | ORTIZ SANTANA, HIDDAIMARY | ADDRESS ON FILE | | | | | | | |
| 384126 | ORTIZ SANTANA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 808560 | ORTIZ SANTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 384127 | ORTIZ SANTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 384128 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384128 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384129 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 384130 | ORTIZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 808561 | ORTIZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384131 | ORTIZ SANTANA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 854027 | ORTIZ SANTANA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1696656 | Ortiz Santana, Leonardo | ADDRESS ON FILE | | | | | | | |
| 384132 | ORTIZ SANTANA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1696656 | Ortiz Santana, Leonardo | ADDRESS ON FILE | | | | | | | |
| 384133 | ORTIZ SANTANA, LESTER | ADDRESS ON FILE | | | | | | | |
| 384134 | ORTIZ SANTANA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 808562 | ORTIZ SANTANA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 384135 | ORTIZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2197846 | Ortiz Santana, Maribel | ADDRESS ON FILE | | | | | | | |
| 2220537 | Ortiz Santana, Maribel | ADDRESS ON FILE | | | | | | | |
| 384136 | ORTIZ SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| 808563 | ORTIZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 384137 | ORTIZ SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 808564 | ORTIZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 808565 | ORTIZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 384139 | ORTIZ SANTANA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 384140 | Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 384142 | ORTIZ SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 384141 | Ortiz Santana, Ramon | ADDRESS ON FILE | | | | | | | |
| 384143 | ORTIZ SANTANA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 384144 | Ortiz Santana, Randall | ADDRESS ON FILE | | | | | | | |
| 384145 | ORTIZ SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1938454 | Ortiz Santana, Wanda L | ADDRESS ON FILE | | | | | | | |
| 384146 | ORTIZ SANTANA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 384147 | ORTIZ SANTANA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1816382 | Ortiz Santana, Zenaida | ADDRESS ON FILE | | | | | | | |
| 384148 | ORTIZ SANTAPAU, GRICELLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384149 | ORTIZ SANTEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1967398 | ORTIZ SANTIAGO , PAULA | ADDRESS ON FILE | | | | | | | |
| 384150 | ORTIZ SANTIAGO MD, ADA N | ADDRESS ON FILE | | | | | | | |
| 384151 | ORTIZ SANTIAGO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 384152 | ORTIZ SANTIAGO MD, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 384153 | ORTIZ SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 2181281 | Ortiz Santiago, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 808567 | ORTIZ SANTIAGO, ADAMS | ADDRESS ON FILE | | | | | | | |
| 384154 | ORTIZ SANTIAGO, ALAN | ADDRESS ON FILE | | | | | | | |
| 384155 | Ortiz Santiago, Alejandro | ADDRESS ON FILE | | | | | | | |
| 384156 | ORTIZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 384157 | ORTIZ SANTIAGO, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 384158 | ORTIZ SANTIAGO, AMADID | ADDRESS ON FILE | | | | | | | |
| 384159 | ORTIZ SANTIAGO, ANA C | ADDRESS ON FILE | | | | | | | |
| 384160 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384161 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384162 | ORTIZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 384163 | ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 384164 | ORTIZ SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 384165 | ORTIZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 808568 | ORTIZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 384166 | ORTIZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 384167 | ORTIZ SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 384168 | ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 384169 | ORTIZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 384170 | ORTIZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 384171 | Ortiz Santiago, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 384172 | Ortiz Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| 76611 | ORTIZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1610640 | ORTIZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76611 | ORTIZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 384173 | ORTIZ SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1843162 | Ortiz Santiago, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 384175 | ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 384176 | ORTIZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1881925 | Ortiz Santiago, Carmen Josefina | ADDRESS ON FILE | | | | | | | |
| 384177 | ORTIZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 384178 | ORTIZ SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384179 | ORTIZ SANTIAGO, CASILDA | ADDRESS ON FILE | | | | | | |
| 384180 | Ortiz Santiago, Cesar | ADDRESS ON FILE | | | | | | |
| 384181 | ORTIZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | |
| 1425632 | ORTIZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | |
| 2161834 | Ortiz Santiago, Daisy | ADDRESS ON FILE | | | | | | |
| 384182 | ORTIZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 384183 | ORTIZ SANTIAGO, DELIZ YAMIRA | ADDRESS ON FILE | | | | | | |
| 384184 | ORTIZ SANTIAGO, DESCIA | ADDRESS ON FILE | | | | | | |
| 808570 | ORTIZ SANTIAGO, DESCIA | ADDRESS ON FILE | | | | | | |
| 1259009 | ORTIZ SANTIAGO, DESCIA | ADDRESS ON FILE | | | | | | |
| 1939664 | Ortiz Santiago, Descia Y | ADDRESS ON FILE | | | | | | |
| 384185 | ORTIZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 384186 | ORTIZ SANTIAGO, DIANA M | ADDRESS ON FILE | | | | | | |
| 384187 | ORTIZ SANTIAGO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 2162331 | Ortiz Santiago, Eddie | ADDRESS ON FILE | | | | | | |
| 384188 | ORTIZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 384189 | ORTIZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | |
| 808571 | ORTIZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | |
| 1603195 | Ortiz Santiago, Edgar | ADDRESS ON FILE | | | | | | |
| 808572 | ORTIZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | |
| 384190 | Ortiz Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 384191 | Ortiz Santiago, Eliazar | ADDRESS ON FILE | | | | | | |
| 384192 | ORTIZ SANTIAGO, ELIAZAR | ADDRESS ON FILE | | | | | | |
| 384193 | ORTIZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | |
| 384194 | ORTIZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1712360 | Ortiz Santiago, Elizabeth | ADDRESS ON FILE | | | | | | |
| 384195 | ORTIZ SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | |
| 384196 | ORTIZ SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 808574 | ORTIZ SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 384197 | Ortiz Santiago, Eugenia I | ADDRESS ON FILE | | | | | | |
| 384198 | ORTIZ SANTIAGO, EUSTACIO | ADDRESS ON FILE | | | | | | |
| 384199 | ORTIZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 384200 | ORTIZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 384201 | ORTIZ SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | |
| 384202 | ORTIZ SANTIAGO, FELIX R | ADDRESS ON FILE | | | | | | |
| 808575 | ORTIZ SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | |
| 384203 | ORTIZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 384204 | ORTIZ SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | |
| 384205 | ORTIZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384206 | ORTIZ SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 1987745 | Ortiz Santiago, Glenny Z. | ADDRESS ON FILE | | | | | | | |
| 808576 | ORTIZ SANTIAGO, GLORIA C | ADDRESS ON FILE | | | | | | | |
| 384207 | ORTIZ SANTIAGO, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| 384209 | ORTIZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 384208 | Ortiz Santiago, Glorimar | ADDRESS ON FILE | | | | | | | |
| 384210 | ORTIZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 384211 | ORTIZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 384212 | ORTIZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1770973 | Ortiz Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 384213 | ORTIZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 384214 | ORTIZ SANTIAGO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 2117085 | Ortiz Santiago, Hilda | ADDRESS ON FILE | | | | | | | |
| 384215 | ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 384216 | ORTIZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 384217 | Ortiz Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| 384218 | Ortiz Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| 1866277 | Ortiz Santiago, Humberto | ADDRESS ON FILE | | | | | | | |
| 384219 | ORTIZ SANTIAGO, IMALAY | ADDRESS ON FILE | | | | | | | |
| 384220 | ORTIZ SANTIAGO, IRICELIS | ADDRESS ON FILE | | | | | | | |
| 384221 | ORTIZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 384222 | ORTIZ SANTIAGO, JADHIRA D | ADDRESS ON FILE | | | | | | | |
| 384223 | ORTIZ SANTIAGO, JANE M. | ADDRESS ON FILE | | | | | | | |
| 384224 | Ortiz Santiago, Janice | ADDRESS ON FILE | | | | | | | |
| 384225 | ORTIZ SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 384226 | Ortiz Santiago, Javier A | ADDRESS ON FILE | | | | | | | |
| 384227 | ORTIZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1259010 | ORTIZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 808578 | ORTIZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1890710 | Ortiz Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 384228 | ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 384229 | ORTIZ SANTIAGO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 1584585 | Ortiz Santiago, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 384230 | ORTIZ SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384231 | Ortiz Santiago, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 384233 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 808579 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384234 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 384235 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1425633 | ORTIZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384236 | ORTIZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384237 | ORTIZ SANTIAGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 384238 | ORTIZ SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 384239 | Ortiz Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| 384240 | ORTIZ SANTIAGO, JOVANA | ADDRESS ON FILE | | | | | | | |
| 384241 | ORTIZ SANTIAGO, JOYCELL | ADDRESS ON FILE | | | | | | | |
| 384243 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384244 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384242 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384245 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1259011 | ORTIZ SANTIAGO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 384247 | Ortiz Santiago, Juan R | ADDRESS ON FILE | | | | | | | |
| 2091930 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 384248 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 1842167 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 2015398 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 1992162 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 2046858 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 1992162 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 2050798 | Ortiz Santiago, Juanita | ADDRESS ON FILE | | | | | | | |
| 384250 | ORTIZ SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 384251 | ORTIZ SANTIAGO, KARILYN | ADDRESS ON FILE | | | | | | | |
| 384252 | ORTIZ SANTIAGO, KARIMYLL | ADDRESS ON FILE | | | | | | | |
| 384253 | ORTIZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 384254 | ORTIZ SANTIAGO, LEGNA SIUL | ADDRESS ON FILE | | | | | | | |
| 808580 | ORTIZ SANTIAGO, LELANEE | ADDRESS ON FILE | | | | | | | |
| 384255 | ORTIZ SANTIAGO, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 808581 | ORTIZ SANTIAGO, LILA | ADDRESS ON FILE | | | | | | | |
| 384256 | ORTIZ SANTIAGO, LILA R | ADDRESS ON FILE | | | | | | | |
| 384257 | Ortiz Santiago, Liliana | ADDRESS ON FILE | | | | | | | |
| 2178989 | Ortiz Santiago, Lilliam | ADDRESS ON FILE | | | | | | | |
| 384258 | ORTIZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 384259 | ORTIZ SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | | |
| 384260 | ORTIZ SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1805305 | Ortiz Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2035428 | Ortiz Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 808582 | ORTIZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 384261 | ORTIZ SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | |
| 808583 | ORTIZ SANTIAGO, LUIS | APARTADO 1627 | | | | COAMO | PR | 00769 |
| 384263 | ORTIZ SANTIAGO, LUIS | HC 02 BOX 17369 | | | | RIO GRANDE | PR | 00745 |
| 384264 | ORTIZ SANTIAGO, LUIS | HC 46 BOX 6002 | | | | DORADO | PR | 00646 |
| 384262 | ORTIZ SANTIAGO, LUIS | P.O. Box 3000 | Suite 172 | | | COAMO | PR | 00769 |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 384265 | ORTIZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 384266 | ORTIZ SANTIAGO, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 384268 | ORTIZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | |
| 384269 | ORTIZ SANTIAGO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 808584 | ORTIZ SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | |
| 384270 | ORTIZ SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | |
| 808585 | ORTIZ SANTIAGO, LUZ | BO VEGAS ARRIBA | HC 02 BOX 6665 | | | ADJUNTAS | PR | 00601 |
| 1692293 | Ortiz Santiago, Luz | I/C LCDO. Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 |
| 1259012 | ORTIZ SANTIAGO, LUZ | PO BOX 122 | | | | CIDRA | PR | 00739 |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 384271 | ORTIZ SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | |
| 808586 | ORTIZ SANTIAGO, LUZ J. | ADDRESS ON FILE | | | | | | |
| 384272 | ORTIZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 384273 | ORTIZ SANTIAGO, LUZ V | ADDRESS ON FILE | | | | | | |
| 384274 | ORTIZ SANTIAGO, LUZ W | ADDRESS ON FILE | | | | | | |
| 384275 | ORTIZ SANTIAGO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 384276 | ORTIZ SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | |
| 384277 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 384279 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2105578 | Ortiz Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 384278 | Ortiz Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 384280 | ORTIZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 384281 | ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 384282 | ORTIZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 384283 | ORTIZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 384284 | ORTIZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 808587 | ORTIZ SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 384285 | Ortiz Santiago, Maria de los Ange | ADDRESS ON FILE | | | | | | |
| 384286 | ORTIZ SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2168036 | Ortiz Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 384287 | ORTIZ SANTIAGO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 384288 | ORTIZ SANTIAGO, MARIE C | ADDRESS ON FILE | | | | | | | |
| 384289 | Ortiz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| 384290 | ORTIZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 384291 | ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 1903139 | Ortiz Santiago, Marta | ADDRESS ON FILE | | | | | | | |
| 384292 | ORTIZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| 384293 | ORTIZ SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 384294 | ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384295 | ORTIZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 384296 | ORTIZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 384297 | ORTIZ SANTIAGO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 384298 | ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384299 | ORTIZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384300 | ORTIZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 384301 | ORTIZ SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 384302 | ORTIZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 808589 | ORTIZ SANTIAGO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 384303 | ORTIZ SANTIAGO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 384304 | ORTIZ SANTIAGO, NEXCY | ADDRESS ON FILE | | | | | | | |
| 384305 | ORTIZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 384306 | ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 384307 | ORTIZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 384308 | ORTIZ SANTIAGO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 1779237 | ORTIZ SANTIAGO, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 384309 | Ortiz Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 1824121 | Ortiz Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 384310 | ORTIZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 384311 | ORTIZ SANTIAGO, PABLO M | ADDRESS ON FILE | | | | | | | |
| 384312 | ORTIZ SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 384314 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384313 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384315 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384316 | ORTIZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1969086 | Ortiz Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384317 | ORTIZ SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 384318 | ORTIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425634 | ORTIZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 384319 | Ortiz Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 384320 | ORTIZ SANTIAGO, REISAMARI | ADDRESS ON FILE | | | | | | | |
| 384321 | ORTIZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| 808590 | ORTIZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 384322 | ORTIZ SANTIAGO, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 384323 | ORTIZ SANTIAGO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 1799974 | ORTIZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 808591 | ORTIZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 384324 | ORTIZ SANTIAGO, RUTH I | ADDRESS ON FILE | | | | | | | |
| 1977494 | Ortiz Santiago, Ruth I. | ADDRESS ON FILE | | | | | | | |
| 751211 | ORTIZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384325 | ORTIZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384326 | ORTIZ SANTIAGO, SANTOS A | ADDRESS ON FILE | | | | | | | |
| 384327 | ORTIZ SANTIAGO, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 384328 | ORTIZ SANTIAGO, SOBEIDA | ADDRESS ON FILE | | | | | | | |
| 384329 | ORTIZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 384331 | ORTIZ SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 808592 | ORTIZ SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| 384332 | ORTIZ SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | | |
| 384333 | ORTIZ SANTIAGO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 384334 | ORTIZ SANTIAGO, VICKY | ADDRESS ON FILE | | | | | | | |
| 384335 | ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384336 | ORTIZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384337 | ORTIZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 384338 | ORTIZ SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 384339 | ORTIZ SANTIAGO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 384340 | ORTIZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 384341 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384342 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384343 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 384344 | ORTIZ SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 384345 | ORTIZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 384346 | ORTIZ SANTIAGO, WALESKA M | ADDRESS ON FILE | | | | | | | |
| 384347 | ORTIZ SANTIAGO, WALLINGTON | ADDRESS ON FILE | | | | | | | |
| 384348 | ORTIZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384349 | Ortiz Santiago, Wanda I. | ADDRESS ON FILE | | | | | | |
| 384351 | ORTIZ SANTIAGO, WENDELL | ADDRESS ON FILE | | | | | | |
| 384353 | ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 384352 | ORTIZ SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 384354 | ORTIZ SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | |
| 593880 | ORTIZ SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | |
| 808593 | ORTIZ SANTIAGO, YADEXIE | ADDRESS ON FILE | | | | | | |
| 808594 | ORTIZ SANTIAGO, YAMILET | ADDRESS ON FILE | | | | | | |
| 384356 | ORTIZ SANTIAGO, YAMILET | ADDRESS ON FILE | | | | | | |
| 2054052 | Ortiz Santiago, Yolanda | ADDRESS ON FILE | | | | | | |
| 384357 | ORTIZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 808595 | ORTIZ SANTIAGO, YOMELIZ | ADDRESS ON FILE | | | | | | |
| 384358 | ORTIZ SANTIAGO, YOMELIZ | ADDRESS ON FILE | | | | | | |
| 384359 | ORTIZ SANTIAGO, ZILKIA | ADDRESS ON FILE | | | | | | |
| 808596 | ORTIZ SANTIAGO, ZUJEIDY M | ADDRESS ON FILE | | | | | | |
| 808597 | ORTIZ SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 808598 | ORTIZ SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 384360 | ORTIZ SANTIAGO, ZULMARYM | ADDRESS ON FILE | | | | | | |
| 384362 | ORTIZ SANTIAGO,LUIS A. | ADDRESS ON FILE | | | | | | |
| 384363 | ORTIZ SANTIAGO,RAMON | ADDRESS ON FILE | | | | | | |
| 384364 | ORTIZ SANTINI, JOSE E | ADDRESS ON FILE | | | | | | |
| 848921 | ORTIZ SANTOS ANA E | VILLA BORINQUEN | H1 CALLE CEMI | | | CAGUAS | PR | 00725 |
| 384365 | ORTIZ SANTOS, ANA E | ADDRESS ON FILE | | | | | | |
| 1917595 | Ortiz Santos, Ana Evelyn | ADDRESS ON FILE | | | | | | |
| 384366 | ORTIZ SANTOS, ANA V | ADDRESS ON FILE | | | | | | |
| 384368 | ORTIZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 384369 | ORTIZ SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | |
| 384370 | ORTIZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 384371 | ORTIZ SANTOS, CARLOS O | ADDRESS ON FILE | | | | | | |
| 808600 | ORTIZ SANTOS, CARLOS O | ADDRESS ON FILE | | | | | | |
| 2000481 | ORTIZ SANTOS, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 2000481 | ORTIZ SANTOS, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 808601 | ORTIZ SANTOS, CELYNES | ADDRESS ON FILE | | | | | | |
| 384373 | ORTIZ SANTOS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 384374 | Ortiz Santos, Consuelo | ADDRESS ON FILE | | | | | | |
| 384375 | ORTIZ SANTOS, DENISE | ADDRESS ON FILE | | | | | | |
| 1711264 | Ortiz Santos, Denise | ADDRESS ON FILE | | | | | | |
| 384376 | ORTIZ SANTOS, DOLORES | ADDRESS ON FILE | | | | | | |
| 384377 | ORTIZ SANTOS, DOMINGO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384378 | ORTIZ SANTOS, EDMEE | ADDRESS ON FILE | | | | | | | |
| 384379 | ORTIZ SANTOS, ELSA B | ADDRESS ON FILE | | | | | | | |
| 384380 | ORTIZ SANTOS, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 384381 | Ortiz Santos, Eric J | ADDRESS ON FILE | | | | | | | |
| 376243 | ORTIZ SANTOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 384382 | ORTIZ SANTOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 384383 | ORTIZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 384384 | ORTIZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 384385 | Ortiz Santos, Hector L | ADDRESS ON FILE | | | | | | | |
| 2142282 | Ortiz Santos, Irene | ADDRESS ON FILE | | | | | | | |
| 808602 | ORTIZ SANTOS, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 384386 | ORTIZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 808603 | ORTIZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 384387 | ORTIZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 384388 | ORTIZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1259013 | ORTIZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 808604 | ORTIZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384389 | ORTIZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 384390 | Ortiz Santos, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 384392 | ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 1827225 | Ortiz Santos, Laura | ADDRESS ON FILE | | | | | | | |
| 384391 | ORTIZ SANTOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 384393 | ORTIZ SANTOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2003693 | Ortiz Santos, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| 384394 | ORTIZ SANTOS, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 384395 | ORTIZ SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 384396 | Ortiz Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| 384397 | ORTIZ SANTOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 384398 | ORTIZ SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 384399 | ORTIZ SANTOS, MARIZABEL | ADDRESS ON FILE | | | | | | | |
| 1757359 | Ortiz Santos, Marizabel | ADDRESS ON FILE | | | | | | | |
| 808605 | ORTIZ SANTOS, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 384400 | ORTIZ SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 384401 | ORTIZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 808606 | ORTIZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384402 | ORTIZ SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1725011 | Ortiz Santos, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 384403 | ORTIZ SANTOS, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 1914508 | Ortiz Santos, Miriam L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1944868 | Ortiz Santos, Miriam Lucila | ADDRESS ON FILE | | | | | | | |
| 384330 | Ortiz Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| 384404 | ORTIZ SANTOS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 1777953 | ORTIZ SANTOS, NEIDA | ADDRESS ON FILE | | | | | | | |
| 384405 | Ortiz Santos, Nellie | ADDRESS ON FILE | | | | | | | |
| 384406 | ORTIZ SANTOS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 808607 | ORTIZ SANTOS, PETRONA | ADDRESS ON FILE | | | | | | | |
| 384407 | ORTIZ SANTOS, ROSA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 808608 | ORTIZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 808609 | ORTIZ SANTOS, WILMARY | ADDRESS ON FILE | | | | | | | |
| 384408 | ORTIZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 384409 | ORTIZ SARANTE, KENIA | ADDRESS ON FILE | | | | | | | |
| 384410 | ORTIZ SASTRE, HEIDY ANN | ADDRESS ON FILE | | | | | | | |
| 384411 | ORTIZ SAURI, IRIS L | ADDRESS ON FILE | | | | | | | |
| 384412 | Ortiz Schelmetty, Amarilis | ADDRESS ON FILE | | | | | | | |
| 808610 | ORTIZ SCHELMETTY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 384413 | ORTIZ SCHELMETTY, JOSE A | ADDRESS ON FILE | | | | | | | |
| 384414 | ORTIZ SCOTT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 384415 | ORTIZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 808611 | ORTIZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 384416 | ORTIZ SEDA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 384417 | ORTIZ SEGARRA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 384418 | ORTIZ SEGARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 384420 | Ortiz Seguinot, Samuel | ADDRESS ON FILE | | | | | | | |
| 2087533 | Ortiz Seldevila, Rosa Nydia | ADDRESS ON FILE | | | | | | | |
| 384421 | ORTIZ SEOANE, FELIPE R | ADDRESS ON FILE | | | | | | | |
| 384422 | Ortiz Sepulveda, Camille Y. | ADDRESS ON FILE | | | | | | | |
| 384423 | ORTIZ SEPULVEDA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 384424 | ORTIZ SEPULVEDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 384425 | ORTIZ SEPULVEDA, ELLIOT M | ADDRESS ON FILE | | | | | | | |
| 1763008 | Ortiz Sepulveda, Glenda | ADDRESS ON FILE | | | | | | | |
| 1794891 | Ortiz Sepúlveda, Glenda | ADDRESS ON FILE | | | | | | | |
| 384426 | ORTIZ SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 384427 | Ortiz Sepulveda, Juan M. | ADDRESS ON FILE | | | | | | | |
| 384428 | ORTIZ SEPULVEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 384429 | ORTIZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| 384430 | ORTIZ SEPULVEDA, KAREN Y. | ADDRESS ON FILE | | | | | | | |
| 808612 | ORTIZ SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 384431 | ORTIZ SEPULVEDA, MARIA P | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384432 | ORTIZ SEPULVEDA, NERI | ADDRESS ON FILE | | | | | | |
| 384433 | Ortiz Sepulveda, Noel | ADDRESS ON FILE | | | | | | |
| 384434 | ORTIZ SERBIA MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 384435 | ORTIZ SERRAGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 384436 | ORTIZ SERRANO, ANDREA | ADDRESS ON FILE | | | | | | |
| 2167466 | Ortiz Serrano, Angelina Margarita | ADDRESS ON FILE | | | | | | |
| 384437 | ORTIZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 384438 | ORTIZ SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 384439 | Ortiz Serrano, Carmen | ADDRESS ON FILE | | | | | | |
| 384440 | ORTIZ SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 384441 | ORTIZ SERRANO, CORAL | ADDRESS ON FILE | | | | | | |
| 384442 | ORTIZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 384443 | ORTIZ SERRANO, DENISSE | ADDRESS ON FILE | | | | | | |
| 384444 | ORTIZ SERRANO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 384445 | ORTIZ SERRANO, DORIAN | ADDRESS ON FILE | | | | | | |
| 1721266 | Ortiz Serrano, Dorian | ADDRESS ON FILE | | | | | | |
| 384446 | ORTIZ SERRANO, ELIA E | ADDRESS ON FILE | | | | | | |
| 384447 | ORTIZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1510531 | Ortiz Serrano, Ivette | ADDRESS ON FILE | | | | | | |
| 384448 | ORTIZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 384449 | ORTIZ SERRANO, JESUS | ADDRESS ON FILE | | | | | | |
| 384450 | ORTIZ SERRANO, JOCELYN A | ADDRESS ON FILE | | | | | | |
| 384451 | ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 384452 | ORTIZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 384453 | ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 384454 | ORTIZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 384455 | ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 384456 | ORTIZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 384457 | ORTIZ SERRANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 808614 | ORTIZ SERRANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 384458 | Ortiz Serrano, Juan M | ADDRESS ON FILE | | | | | | |
| 808616 | ORTIZ SERRANO, LENIS | ADDRESS ON FILE | | | | | | |
| 384460 | ORTIZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 384461 | ORTIZ SERRANO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 384462 | Ortiz Serrano, Luis R | ADDRESS ON FILE | | | | | | |
| 384463 | ORTIZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 384464 | ORTIZ SERRANO, LUZ M | ADDRESS ON FILE | | | | | | |
| 384465 | ORTIZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109708 | ORTIZ SERRANO, MARIA DE L. | ADDRESS ON FILE | | | | | |
| 2080321 | Ortiz Serrano, Maria de L. | ADDRESS ON FILE | | | | | |
| 384466 | ORTIZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | |
| 384467 | ORTIZ SERRANO, MARICELIS | ADDRESS ON FILE | | | | | |
| 808618 | ORTIZ SERRANO, MARIELYS | ADDRESS ON FILE | | | | | |
| 384468 | ORTIZ SERRANO, MARISOL | ADDRESS ON FILE | | | | | |
| 384469 | ORTIZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | |
| 384470 | ORTIZ SERRANO, SONIBELYS | ADDRESS ON FILE | | | | | |
| 1757062 | Ortiz Serrano, Tamara | ADDRESS ON FILE | | | | | |
| 384471 | ORTIZ SERRANO, TAMARA | ADDRESS ON FILE | | | | | |
| 384472 | ORTIZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | |
| 384473 | ORTIZ SERRANO, ZULMA I | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 733769 | ORTIZ SERVICE STATION | HC-01 BOX 8030 | | | AGUAS BUENAS | PR | 00703 |
| 733768 | ORTIZ SERVICE STATION | PO BOX 25 | | | MANATI | PR | 00674 |
| | | | | | | | |
| 733770 | ORTIZ SERVICES | HC 1 BOX 8039 | | | AGUAS BUENAS | PR | 00703 |
| 1904834 | Ortiz Sesenton, Jeanette | ADDRESS ON FILE | | | | | |
| 384474 | ORTIZ SESENTON, JEANNETTE | ADDRESS ON FILE | | | | | |
| 384475 | ORTIZ SESENTON, RICHARD | ADDRESS ON FILE | | | | | |
| 384476 | ORTIZ SEVILLA, ELSIE | ADDRESS ON FILE | | | | | |
| 733771 | ORTIZ SHELL SERV /CARMEN GARCIA HIJO INC | BO CEDRO ABAJO | CARR 152 KM 17 1 | | NARANJITO | PR | 00719 |
| 384367 | ORTIZ SIERRA MD, HERNANDO | ADDRESS ON FILE | | | | | |
| 384477 | ORTIZ SIERRA, BRYAN | ADDRESS ON FILE | | | | | |
| 384478 | ORTIZ SIERRA, EFREN | ADDRESS ON FILE | | | | | |
| 384479 | ORTIZ SIERRA, ELSA D | ADDRESS ON FILE | | | | | |
| 384480 | ORTIZ SIERRA, EMMANUEL | ADDRESS ON FILE | | | | | |
| 384481 | ORTIZ SIERRA, JANET | ADDRESS ON FILE | | | | | |
| 384482 | Ortiz Sierra, Jose Alberto | ADDRESS ON FILE | | | | | |
| 384483 | ORTIZ SIERRA, KARLA | ADDRESS ON FILE | | | | | |
| 384484 | ORTIZ SIERRA, LIDUVINA | ADDRESS ON FILE | | | | | |
| 384485 | ORTIZ SIERRA, LUIS A | ADDRESS ON FILE | | | | | |
| 384486 | ORTIZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | |
| 384487 | ORTIZ SIERRA, ROY | ADDRESS ON FILE | | | | | |
| 1740011 | Ortiz Sierra, Wanda D | ADDRESS ON FILE | | | | | |
| 384488 | ORTIZ SIERRA, ZAIDA | ADDRESS ON FILE | | | | | |
| 854029 | ORTIZ SIERRA, ZAIDA B. | ADDRESS ON FILE | | | | | |
| 384489 | ORTIZ SIERRA, ZARIBEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222176 | Ortiz Sifuentes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2210604 | Ortiz Sifuentes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2211769 | Ortiz Sifuentes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 384491 | ORTIZ SIFUENTES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 384492 | ORTIZ SILVA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 384493 | ORTIZ SILVA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 384494 | ORTIZ SILVA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 384495 | ORTIZ SILVA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 384496 | ORTIZ SILVA, JOSE N | ADDRESS ON FILE | | | | | | |
| 384497 | ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | |
| 384498 | ORTIZ SILVA, JULIO | ADDRESS ON FILE | | | | | | |
| 1716703 | Ortiz Silva, Lisandra | ADDRESS ON FILE | | | | | | |
| 384499 | ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 384500 | ORTIZ SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 384501 | ORTIZ SILVA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 384502 | ORTIZ SILVA, MARISOL | ADDRESS ON FILE | | | | | | |
| 854030 | ORTIZ SILVA, MELBA | ADDRESS ON FILE | | | | | | |
| 384503 | ORTIZ SILVA, MELBA R. | ADDRESS ON FILE | | | | | | |
| 384504 | ORTIZ SILVA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 808619 | ORTIZ SILVA, NAHIR I | ADDRESS ON FILE | | | | | | |
| 384505 | ORTIZ SILVA, NAHIR I. | ADDRESS ON FILE | | | | | | |
| 384506 | ORTIZ SILVA, NORMA | ADDRESS ON FILE | | | | | | |
| 384507 | ORTIZ SILVA, OLGA | ADDRESS ON FILE | | | | | | |
| 384508 | ORTIZ SILVA, RAMON V. | ADDRESS ON FILE | | | | | | |
| 384509 | ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | |
| 854031 | ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | |
| 808620 | ORTIZ SIMONS, MAGALI | ADDRESS ON FILE | | | | | | |
| 384510 | ORTIZ SIMONS, MAGALI I | ADDRESS ON FILE | | | | | | |
| 384511 | ORTIZ SINIGAGLIA, NAHAMAR | ADDRESS ON FILE | | | | | | |
| 384513 | ORTIZ SITIRICHE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 384514 | ORTIZ SOBAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 384515 | ORTIZ SOLARI, NELSON A. | ADDRESS ON FILE | | | | | | |
| 384516 | ORTIZ SOLDEVILA, GLADYS M | ADDRESS ON FILE | | | | | | |
| 384517 | ORTIZ SOLDEVILA, ROSA N | ADDRESS ON FILE | | | | | | |
| 2037885 | Ortiz Soldevila, Rosa Nydia | ADDRESS ON FILE | | | | | | |
| 384518 | ORTIZ SOLER, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 384519 | ORTIZ SOLER, HECTOR | ADDRESS ON FILE | | | | | | |
| 384520 | Ortiz Soler, Javier | ADDRESS ON FILE | | | | | | |
| 384521 | ORTIZ SOLER, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 384522 | ORTIZ SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 384523 | ORTIZ SOLER, SINDALY | ADDRESS ON FILE | | | | | | | | |
| 2017823 | ORTIZ SOLER, SINDALY | ADDRESS ON FILE | | | | | | | | |
| 384524 | ORTIZ SOLER, WANDA J | ADDRESS ON FILE | | | | | | | | |
| 808622 | ORTIZ SOLER, WANDA J. | ADDRESS ON FILE | | | | | | | | |
| 808623 | ORTIZ SOLIS, ADIMIL | ADDRESS ON FILE | | | | | | | | |
| 384525 | ORTIZ SOLIS, ADIMIL | ADDRESS ON FILE | | | | | | | | |
| 1995641 | Ortiz Solis, Adimil | ADDRESS ON FILE | | | | | | | | |
| 808624 | ORTIZ SOLIS, ADIMIL | ADDRESS ON FILE | | | | | | | | |
| 384526 | ORTIZ SOLIS, ADRIANA | ADDRESS ON FILE | | | | | | | | |
| 384527 | ORTIZ SOLIS, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 384528 | Ortiz Solis, Eric M | ADDRESS ON FILE | | | | | | | | |
| 384529 | ORTIZ SOLIS, JOEL | ADDRESS ON FILE | | | | | | | | |
| 384530 | ORTIZ SOLIS, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 1737340 | Ortiz Solis, Jose Rafael | ADDRESS ON FILE | | | | | | | | |
| 2157399 | Ortiz Solis, Jose Rafael | ADDRESS ON FILE | | | | | | | | |
| 384531 | ORTIZ SOLIS, JUANA | ADDRESS ON FILE | | | | | | | | |
| 2158725 | Ortiz Solis, Juana | ADDRESS ON FILE | | | | | | | | |
| 384532 | ORTIZ SOLIS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 1899261 | Ortiz Solis, Maria E | ADDRESS ON FILE | | | | | | | | |
| 384533 | Ortiz Solis, Maria I | ADDRESS ON FILE | | | | | | | | |
| 1259014 | ORTIZ SOLIS, MILLY | ADDRESS ON FILE | | | | | | | | |
| 384534 | ORTIZ SOLIS, MILLY A | ADDRESS ON FILE | | | | | | | | |
| 384535 | ORTIZ SOLIS, RAMON ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 384536 | ORTIZ SOLIS, TERESA | ADDRESS ON FILE | | | | | | | | |
| 2171456 | Ortiz Solis, William | ADDRESS ON FILE | | | | | | | | |
| 384538 | ORTIZ SOLIVAN, LYDIA I | ADDRESS ON FILE | | | | | | | | |
| 808625 | ORTIZ SOLIVAN, LYDIA I | ADDRESS ON FILE | | | | | | | | |
| 384539 | ORTIZ SOLIVAN, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 384540 | ORTIZ SOLLA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 2143487 | Ortiz Sontos, Ramonita | ADDRESS ON FILE | | | | | | | | |
| 384542 | ORTIZ SORANDO, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 808626 | ORTIZ SORANDO, GLENDA E | ADDRESS ON FILE | | | | | | | | |
| 384543 | ORTIZ SORRENTINI, CESAR A. | ADDRESS ON FILE | | | | | | | | |
| 384544 | ORTIZ SOSA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 384545 | ORTIZ SOSA, MARILUZ | ADDRESS ON FILE | | | | | | | | |
| 721370 | ORTIZ SOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 384546 | ORTIZ SOSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 384547 | ORTIZ SOSA, ZAYDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 384548 | ORTIZ SOSTRE, BERNARDINA | ADDRESS ON FILE | | | | | | | | |
| 384549 | ORTIZ SOSTRE, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 384550 | ORTIZ SOSTRE, JEREMY | ADDRESS ON FILE | | | | | | | | |
| 384551 | Ortiz Sostre, Manuel | ADDRESS ON FILE | | | | | | | | |
| 384552 | ORTIZ SOSTRE, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 384553 | ORTIZ SOSTRE, SARA O | ADDRESS ON FILE | | | | | | | | |
| 384554 | ORTIZ SOSTRE, WILLIAM O | ADDRESS ON FILE | | | | | | | | |
| 384555 | ORTIZ SOSTRE, ZULMA H | ADDRESS ON FILE | | | | | | | | |
| 1812216 | ORTIZ SOTO , CARMEN ALBA | ADDRESS ON FILE | | | | | | | | |
| 384556 | ORTIZ SOTO MD, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 2067613 | Ortiz Soto, Aida E. | ADDRESS ON FILE | | | | | | | | |
| 2078705 | Ortiz Soto, Aida Esther | ADDRESS ON FILE | | | | | | | | |
| 384557 | ORTIZ SOTO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 384558 | ORTIZ SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 384559 | ORTIZ SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 384560 | ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 384561 | ORTIZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 384563 | ORTIZ SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | | |
| 384564 | ORTIZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 384565 | ORTIZ SOTO, CARMEN DE L | ADDRESS ON FILE | | | | | | | | |
| 384566 | ORTIZ SOTO, CIRILA | ADDRESS ON FILE | | | | | | | | |
| 384567 | ORTIZ SOTO, EDISON | ADDRESS ON FILE | | | | | | | | |
| 2035544 | Ortiz Soto, Edwin | ADDRESS ON FILE | | | | | | | | |
| 384568 | Ortiz Soto, Edwin | ADDRESS ON FILE | | | | | | | | |
| 384569 | ORTIZ SOTO, ELIZA | ADDRESS ON FILE | | | | | | | | |
| 384570 | ORTIZ SOTO, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 1534537 | Ortiz Soto, Frankses | ADDRESS ON FILE | | | | | | | | |
| 384572 | ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | | |
| 384571 | ORTIZ SOTO, FRANKSES | ADDRESS ON FILE | | | | | | | | |
| 854032 | ORTIZ SOTO, FRANKSES M. | ADDRESS ON FILE | | | | | | | | |
| 384573 | ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | | |
| 384574 | ORTIZ SOTO, GAMALIEL | ADDRESS ON FILE | | | | | | | | |
| 384575 | ORTIZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 2225961 | Ortiz Soto, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 384576 | ORTIZ SOTO, IDALIS | ADDRESS ON FILE | | | | | | | | |
| 384577 | ORTIZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 384578 | ORTIZ SOTO, ILIA DEL | ADDRESS ON FILE | | | | | | | | |
| 384579 | ORTIZ SOTO, ISAMAR | ADDRESS ON FILE | | | | | | | | |
| 808627 | ORTIZ SOTO, ISAMAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384580 | ORTIZ SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1471089 | Ortiz Soto, Joel | ADDRESS ON FILE | | | | | | |
| 1471089 | Ortiz Soto, Joel | ADDRESS ON FILE | | | | | | |
| 384581 | ORTIZ SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 384582 | ORTIZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 384583 | ORTIZ SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 384584 | ORTIZ SOTO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 384585 | ORTIZ SOTO, KARILYN | ADDRESS ON FILE | | | | | | |
| 384586 | ORTIZ SOTO, LOURDES I | ADDRESS ON FILE | | | | | | |
| 384587 | ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 384588 | ORTIZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 384589 | Ortiz Soto, Luis A. | ADDRESS ON FILE | | | | | | |
| 384590 | ORTIZ SOTO, MARGA | ADDRESS ON FILE | | | | | | |
| 384591 | ORTIZ SOTO, MARGA MARI | ADDRESS ON FILE | | | | | | |
| 384592 | ORTIZ SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 808628 | ORTIZ SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 384593 | ORTIZ SOTO, MARIA H | ADDRESS ON FILE | | | | | | |
| 808629 | ORTIZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 384595 | ORTIZ SOTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 384596 | ORTIZ SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 808630 | ORTIZ SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 384597 | ORTIZ SOTO, NORMA | ADDRESS ON FILE | | | | | | |
| 384598 | Ortiz Soto, Orlando | ADDRESS ON FILE | | | | | | |
| 1876292 | Ortiz Soto, Orlando | ADDRESS ON FILE | | | | | | |
| 2007273 | Ortiz Soto, Pedro A. | ADDRESS ON FILE | | | | | | |
| 384599 | ORTIZ SOTO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 384600 | ORTIZ SOTO, ROSA M | ADDRESS ON FILE | | | | | | |
| 384601 | Ortiz Soto, Victor | ADDRESS ON FILE | | | | | | |
| 384602 | ORTIZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 384603 | ORTIZ SOTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 808631 | ORTIZ SOTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 384604 | ORTIZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 384605 | ORTIZ SOTO, WILKINS | ADDRESS ON FILE | | | | | | |
| 808632 | ORTIZ SOTO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 384606 | ORTIZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 854033 | ORTIZ SOTO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 384607 | ORTIZ SOTO, YASIRI M | ADDRESS ON FILE | | | | | | |
| 808633 | ORTIZ SOTO, YASIRIS M | ADDRESS ON FILE | | | | | | |
| 384608 | ORTIZ SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1669207 | Ortiz Sotomayor, Irma | ADDRESS ON FILE | | | | | | |
| 384609 | ORTIZ SOTOMAYOR, MARISOL | ADDRESS ON FILE | | | | | | |
| 384610 | ORTIZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | |
| 384612 | ORTIZ SUAREZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| 384611 | Ortiz Suarez, Clarissa | ADDRESS ON FILE | | | | | | |
| 384613 | ORTIZ SUAREZ, ERIC | ADDRESS ON FILE | | | | | | |
| 384614 | ORTIZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 384615 | ORTIZ SUAREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 808634 | ORTIZ SUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 384616 | ORTIZ SUAREZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 384617 | Ortiz Suarez, Jose O | ADDRESS ON FILE | | | | | | |
| 384618 | ORTIZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 384619 | ORTIZ SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 384620 | ORTIZ SUAREZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 384621 | ORTIZ SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 808635 | ORTIZ SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2153284 | Ortiz Suarez, Norma I. | ADDRESS ON FILE | | | | | | |
| 384622 | ORTIZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 384623 | ORTIZ SUAREZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 384624 | ORTIZ SUAREZ, STEPHANIE D. | ADDRESS ON FILE | | | | | | |
| 384625 | ORTIZ SUED, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 854034 | ORTIZ SUED, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 384626 | ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 384627 | ORTIZ SUED, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 384628 | ORTIZ SUGRANES, CESAR | ADDRESS ON FILE | | | | | | |
| 384629 | Ortiz Sugranes, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 384630 | ORTIZ SUGRANEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 384631 | ORTIZ SUGRANEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2160815 | Ortiz Surillo, Roberto | ADDRESS ON FILE | | | | | | |
| 384632 | ORTIZ SURILLO, YARIBEL | ADDRESS ON FILE | | | | | | |
| 1636293 | ORTIZ SURILLO, YARIBEL | ADDRESS ON FILE | | | | | | |
| 384633 | ORTIZ SUSTACHE, GIOVANI J | ADDRESS ON FILE | | | | | | |
| 733772 | ORTIZ T V SERVICE | URB COCHADO | 24 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 384634 | ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 384635 | ORTIZ TANON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 808636 | ORTIZ TAPIA, LUIS | ADDRESS ON FILE | | | | | | |
| 384636 | ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 384637 | ORTIZ TAPIA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 384638 | ORTIZ TAPIA, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 384639 | ORTIZ TAPIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 808637 | ORTIZ TAPIA, NANCY E. | ADDRESS ON FILE | | | | | | |
| 384640 | ORTIZ TARANTO, AIDALEE | ADDRESS ON FILE | | | | | | |
| 384641 | ORTIZ TAVAREZ MD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 384642 | Ortiz Tavarez, Agustin | ADDRESS ON FILE | | | | | | |
| 384643 | Ortiz Technologies Corp. d/b/a NetCom Wireless | URB. RIO GRANDE ESTATES V64 CALLE 25 | | | | RIO GRANDE | PR | 00745-5108 |
| 384644 | ORTIZ TEJERO, CORAL | ADDRESS ON FILE | | | | | | |
| 384645 | ORTIZ TEJERO, SHARON | ADDRESS ON FILE | | | | | | |
| 384646 | ORTIZ TEXIDOR, ALEX J | ADDRESS ON FILE | | | | | | |
| 808638 | ORTIZ TEXIDOR, DENNIS | ADDRESS ON FILE | | | | | | |
| 384647 | ORTIZ TEXIDOR, DENNIS D | ADDRESS ON FILE | | | | | | |
| 384648 | Ortiz Texidor, Joel | ADDRESS ON FILE | | | | | | |
| 384649 | ORTIZ TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 384650 | ORTIZ TIRADO, EMMA LILLIAN | ADDRESS ON FILE | | | | | | |
| 384651 | ORTIZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 384652 | ORTIZ TIRADO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 384653 | ORTIZ TIRADO, KAREN | ADDRESS ON FILE | | | | | | |
| 384654 | ORTIZ TIRADO, KAREN DENNIS | ADDRESS ON FILE | | | | | | |
| 384655 | ORTIZ TIRADO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 384656 | ORTIZ TIRADO, RHAMSE | ADDRESS ON FILE | | | | | | |
| 384657 | ORTIZ TIRADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 733773 | ORTIZ TIRE CENTER | P O BOX 1527 | | | | OROCOVIS | PR | 00720 |
| 733774 | ORTIZ TIRE CENTER | RR 1 BOX 10090 | | | | OROCOVIS | PR | 00720 |
| 384658 | ORTIZ TOLEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 384659 | ORTIZ TOLEDO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 384660 | ORTIZ TOLENTINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 384661 | ORTIZ TOLENTINO, IRMA | ADDRESS ON FILE | | | | | | |
| 384662 | ORTIZ TOLENTINO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 384663 | ORTIZ TOLENTINO, RUBI | ADDRESS ON FILE | | | | | | |
| 384664 | ORTIZ TORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 733775 | ORTIZ TORO & ORTIZ BRUNET | BOX 192064 | | | | SAN JUAN | PR | 00919-2064 |
| 384665 | ORTIZ TORO NAVARRO, LORNA | ADDRESS ON FILE | | | | | | |
| 384666 | ORTIZ TORO, ALMARIE | ADDRESS ON FILE | | | | | | |
| 384667 | ORTIZ TORO, CARINA | ADDRESS ON FILE | | | | | | |
| 384668 | ORTIZ TORO, CARLOS MANUEL | ADDRESS ON FILE | | | | | | |
| 384669 | ORTIZ TORO, EDRIZ | ADDRESS ON FILE | | | | | | |
| 384670 | ORTIZ TORO, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1895542 | Ortiz Toro, Edwin R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384671 | ORTIZ TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 384672 | ORTIZ TORO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 384512 | ORTIZ TORO, ISELA | ADDRESS ON FILE | | | | | | | |
| 384673 | ORTIZ TORO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 384674 | ORTIZ TORO, LESLEIE | ADDRESS ON FILE | | | | | | | |
| 808639 | ORTIZ TORO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 716863 | ORTIZ TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1964515 | ORTIZ TORO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 384677 | ORTIZ TORO, MIURCA Y | ADDRESS ON FILE | | | | | | | |
| 384678 | ORTIZ TORO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 384679 | ORTIZ TORO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 384680 | ORTIZ TORRALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384682 | ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 384681 | ORTIZ TORRECH, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 384683 | Ortiz Torrens, Aureo | ADDRESS ON FILE | | | | | | | |
| 384684 | Ortiz Torrens, Sergio | ADDRESS ON FILE | | | | | | | |
| 1858304 | Ortiz Torres , Lydia Maritza | ADDRESS ON FILE | | | | | | | |
| 2120347 | ORTIZ TORRES , MABELINE | ADDRESS ON FILE | | | | | | | |
| 384685 | ORTIZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 384686 | ORTIZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 808640 | ORTIZ TORRES, ACIDALIA | ADDRESS ON FILE | | | | | | | |
| 808641 | ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 384687 | ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 384688 | ORTIZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 384689 | ORTIZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 2094426 | Ortiz Torres, Ada Nydia | ADDRESS ON FILE | | | | | | | |
| 1869630 | Ortiz Torres, Ada Nydia | ADDRESS ON FILE | | | | | | | |
| 384690 | ORTIZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 384691 | ORTIZ TORRES, AFNELLY | ADDRESS ON FILE | | | | | | | |
| 384692 | ORTIZ TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| 1957390 | Ortiz Torres, Aida | ADDRESS ON FILE | | | | | | | |
| 1908476 | ORTIZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 1924157 | Ortiz Torres, Aida | ADDRESS ON FILE | | | | | | | |
| 384693 | ORTIZ TORRES, ALBA | ADDRESS ON FILE | | | | | | | |
| 384694 | ORTIZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 384695 | ORTIZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 384696 | ORTIZ TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1636910 | Ortiz Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 1636761 | Ortiz Torres, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384698 | ORTIZ TORRES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 384699 | ORTIZ TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 384700 | ORTIZ TORRES, ANA G | ADDRESS ON FILE | | | | | | |
| 384701 | ORTIZ TORRES, ANABELLE | ADDRESS ON FILE | | | | | | |
| 384702 | ORTIZ TORRES, ANETZALI | ADDRESS ON FILE | | | | | | |
| 384703 | ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 384704 | ORTIZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 384705 | ORTIZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1584369 | Ortiz Torres, Angel L. | ADDRESS ON FILE | | | | | | |
| 384707 | ORTIZ TORRES, ANGEL Y | ADDRESS ON FILE | | | | | | |
| 384708 | ORTIZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 384709 | ORTIZ TORRES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 384710 | Ortiz Torres, Anibal | ADDRESS ON FILE | | | | | | |
| 384711 | ORTIZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 384712 | ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 384713 | ORTIZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 384714 | ORTIZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 384716 | ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | |
| 384715 | ORTIZ TORRES, AXEL | ADDRESS ON FILE | | | | | | |
| 384717 | ORTIZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 384718 | ORTIZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2069545 | Ortiz Torres, Blanca I | ADDRESS ON FILE | | | | | | |
| 384719 | ORTIZ TORRES, CANDIDO E | ADDRESS ON FILE | | | | | | |
| 384720 | ORTIZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 384721 | ORTIZ TORRES, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 384722 | Ortiz Torres, Carlos M | ADDRESS ON FILE | | | | | | |
| 384723 | ORTIZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 2232506 | Ortiz Torres, Carmen | ADDRESS ON FILE | | | | | | |
| 384724 | Ortiz Torres, Carmen | ADDRESS ON FILE | | | | | | |
| 1976652 | Ortiz Torres, Carmen | ADDRESS ON FILE | | | | | | |
| 384725 | ORTIZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 384726 | ORTIZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 384727 | Ortiz Torres, Carmen M | ADDRESS ON FILE | | | | | | |
| 384728 | ORTIZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 384729 | ORTIZ TORRES, CORALYS | ADDRESS ON FILE | | | | | | |
| 808642 | ORTIZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 384730 | ORTIZ TORRES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 384731 | ORTIZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 2153825 | Ortiz Torres, Cruz | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384732 | ORTIZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | |
| 808643 | ORTIZ TORRES, DAGNIRYS | ADDRESS ON FILE | | | | | | |
| 384733 | ORTIZ TORRES, DANA M | ADDRESS ON FILE | | | | | | |
| 384734 | ORTIZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 384735 | Ortiz Torres, Daniel J. | ADDRESS ON FILE | | | | | | |
| 808644 | ORTIZ TORRES, DANIELA | ADDRESS ON FILE | | | | | | |
| 1642151 | Ortiz Torres, Daniela | ADDRESS ON FILE | | | | | | |
| 384736 | ORTIZ TORRES, DANIELA | ADDRESS ON FILE | | | | | | |
| 384737 | ORTIZ TORRES, DARILIS | ADDRESS ON FILE | | | | | | |
| 384738 | ORTIZ TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 384739 | ORTIZ TORRES, DELIBEXAIDA | ADDRESS ON FILE | | | | | | |
| 384740 | ORTIZ TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 384741 | ORTIZ TORRES, DINELIA | ADDRESS ON FILE | | | | | | |
| 384742 | ORTIZ TORRES, DORIS A | ADDRESS ON FILE | | | | | | |
| 2199737 | ORTIZ TORRES, DORIS A. | DEPARTAMENT DE ECUACACION | PO BOX 0759 | | | SAN JUAN | PR | 00000 |
| 1755601 | Ortiz Torres, Doris A. | PO Box 819 | | | | Villalba | PR | 00766 |
| 384743 | ORTIZ TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 384744 | ORTIZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 384745 | Ortiz Torres, Edwin R | ADDRESS ON FILE | | | | | | |
| 384746 | ORTIZ TORRES, EDYNET | ADDRESS ON FILE | | | | | | |
| 384747 | ORTIZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 384748 | ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | |
| 384749 | ORTIZ TORRES, ELBA | ADDRESS ON FILE | | | | | | |
| 384750 | ORTIZ TORRES, ELI | ADDRESS ON FILE | | | | | | |
| 384751 | ORTIZ TORRES, ELISA M | ADDRESS ON FILE | | | | | | |
| 384752 | ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 384753 | ORTIZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 152028 | Ortiz Torres, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1458564 | ORTIZ TORRES, ELSA | ADDRESS ON FILE | | | | | | |
| 384754 | ORTIZ TORRES, ELSIE D. | ADDRESS ON FILE | | | | | | |
| 384755 | ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 384756 | ORTIZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 808645 | ORTIZ TORRES, ENID M | ADDRESS ON FILE | | | | | | |
| 384757 | ORTIZ TORRES, ENID MARGARITA | ADDRESS ON FILE | | | | | | |
| 384759 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 384758 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 384760 | ORTIZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 384761 | Ortiz Torres, Enrique J | ADDRESS ON FILE | | | | | | |
| 155400 | ORTIZ TORRES, ERIC R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384762 | Ortiz Torres, Eric R | ADDRESS ON FILE | | | | | | |
| 384763 | ORTIZ TORRES, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 384764 | ORTIZ TORRES, EVELYN | AVE LOS PARQUES HH-5 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 384765 | ORTIZ TORRES, EVELYN | HC 02 BOX 10061 | | | | YAUCO | PR | 00698 |
| 1420951 | ORTIZ TORRES, EVELYN | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 384767 | ORTIZ TORRES, FANNY | ADDRESS ON FILE | | | | | | |
| 384768 | ORTIZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | |
| 384769 | ORTIZ TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 384770 | ORTIZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 384771 | ORTIZ TORRES, FIDEL | ADDRESS ON FILE | | | | | | |
| 384772 | ORTIZ TORRES, FLORENCIA | ADDRESS ON FILE | | | | | | |
| 384773 | ORTIZ TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 808646 | ORTIZ TORRES, GABRIELA M | ADDRESS ON FILE | | | | | | |
| 384774 | ORTIZ TORRES, GEORGINA | ADDRESS ON FILE | | | | | | |
| 384775 | ORTIZ TORRES, GINA L. | ADDRESS ON FILE | | | | | | |
| 808647 | ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 384777 | ORTIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 384778 | ORTIZ TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 384779 | ORTIZ TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 808649 | ORTIZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 808650 | ORTIZ TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 384780 | ORTIZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 384781 | ORTIZ TORRES, HECTOR D | ADDRESS ON FILE | | | | | | |
| 384783 | ORTIZ TORRES, HECTOR G | ADDRESS ON FILE | | | | | | |
| 384784 | ORTIZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | |
| 2134847 | Ortiz Torres, Hilda Iris | ADDRESS ON FILE | | | | | | |
| 384785 | ORTIZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 384786 | ORTIZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | |
| 384787 | ORTIZ TORRES, ILIANA | ADDRESS ON FILE | | | | | | |
| 384788 | ORTIZ TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 384789 | ORTIZ TORRES, IRIS C. | ADDRESS ON FILE | | | | | | |
| 384790 | ORTIZ TORRES, IRMA H | ADDRESS ON FILE | | | | | | |
| 384791 | ORTIZ TORRES, IRMA I | ADDRESS ON FILE | | | | | | |
| 384792 | ORTIZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 384793 | ORTIZ TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 384794 | ORTIZ TORRES, IZAMAR | ADDRESS ON FILE | | | | | | |
| 854035 | ORTIZ TORRES, JACKELINE MARIE | ADDRESS ON FILE | | | | | | |
| 384795 | ORTIZ TORRES, JACOB | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384796 | ORTIZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 384797 | ORTIZ TORRES, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| 808651 | ORTIZ TORRES, JACQUELINE J | ADDRESS ON FILE | | | | | | | |
| 384798 | ORTIZ TORRES, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 384799 | ORTIZ TORRES, JAN | ADDRESS ON FILE | | | | | | | |
| 384800 | Ortiz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 384801 | ORTIZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 384802 | ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384803 | ORTIZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 384804 | ORTIZ TORRES, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 384806 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384805 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384807 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384808 | ORTIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 384809 | ORTIZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425635 | ORTIZ TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 854036 | ORTIZ TORRES, JOSE JULIAN | ADDRESS ON FILE | | | | | | | |
| 384811 | ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384812 | ORTIZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 384813 | ORTIZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 384815 | ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384814 | ORTIZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 384816 | Ortiz Torres, Juan A. | ADDRESS ON FILE | | | | | | | |
| 384817 | ORTIZ TORRES, JULISSA M | ADDRESS ON FILE | | | | | | | |
| 384818 | ORTIZ TORRES, KARALIZ | ADDRESS ON FILE | | | | | | | |
| 384819 | ORTIZ TORRES, KATHY M. | ADDRESS ON FILE | | | | | | | |
| 384820 | ORTIZ TORRES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 384821 | ORTIZ TORRES, LAURIAN | ADDRESS ON FILE | | | | | | | |
| 808653 | ORTIZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 808654 | ORTIZ TORRES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 384822 | ORTIZ TORRES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 1669179 | Ortiz Torres, Lillian Rebeca | ADDRESS ON FILE | | | | | | | |
| 384823 | ORTIZ TORRES, LISETTE M | ADDRESS ON FILE | | | | | | | |
| 384824 | ORTIZ TORRES, LOIDA | ADDRESS ON FILE | | | | | | | |
| 384826 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 384825 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1579884 | Ortiz Torres, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 384827 | ORTIZ TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 384828 | ORTIZ TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384829 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 384830 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 384831 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 384832 | ORTIZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 384834 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 384833 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 384835 | ORTIZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 808655 | ORTIZ TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 1916153 | Ortiz Torres, Luz A. | ADDRESS ON FILE | | | | | | |
| 384837 | ORTIZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 384838 | ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | |
| 384839 | ORTIZ TORRES, LUZ V | ADDRESS ON FILE | | | | | | |
| 1879970 | Ortiz Torres, Luz V. | ADDRESS ON FILE | | | | | | |
| 384841 | ORTIZ TORRES, MABELINE | ADDRESS ON FILE | | | | | | |
| 384842 | ORTIZ TORRES, MADELYN | ADDRESS ON FILE | | | | | | |
| 384843 | ORTIZ TORRES, MAGGIE | ADDRESS ON FILE | | | | | | |
| 713357 | ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 384845 | ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 384844 | ORTIZ TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 384846 | ORTIZ TORRES, MARIA A | ADDRESS ON FILE | | | | | | |
| 384847 | ORTIZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 384848 | ORTIZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1355922 | ORTIZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | |
| 384849 | ORTIZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 384850 | ORTIZ TORRES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 384852 | ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | |
| 384851 | ORTIZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | |
| 808656 | ORTIZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | |
| 384853 | ORTIZ TORRES, MARIAN J | ADDRESS ON FILE | | | | | | |
| 808657 | ORTIZ TORRES, MARIAN J | ADDRESS ON FILE | | | | | | |
| 384854 | ORTIZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 384855 | ORTIZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | |
| 384856 | ORTIZ TORRES, MARIELY DEL C. | ADDRESS ON FILE | | | | | | |
| 384857 | ORTIZ TORRES, MARILU | ADDRESS ON FILE | | | | | | |
| 384858 | ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 384859 | ORTIZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 384860 | ORTIZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 384861 | ORTIZ TORRES, MARTA V | ADDRESS ON FILE | | | | | | |
| 2103402 | Ortiz Torres, Marta V. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1730816 | Ortiz Torres, Marta V. | ADDRESS ON FILE | | | | | | | |
| 384862 | ORTIZ TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 384863 | ORTIZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 384864 | ORTIZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 384865 | Ortiz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1948953 | Ortiz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1882577 | Ortiz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 384867 | ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384866 | ORTIZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 384868 | ORTIZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |
| 384869 | ORTIZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 384870 | ORTIZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 384871 | ORTIZ TORRES, MIRZA I. | ADDRESS ON FILE | | | | | | | |
| 384872 | Ortiz Torres, Myrna I | ADDRESS ON FILE | | | | | | | |
| 808659 | ORTIZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 384874 | ORTIZ TORRES, NECTAR E | ADDRESS ON FILE | | | | | | | |
| 384875 | ORTIZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 384876 | Ortiz Torres, Neidy L | ADDRESS ON FILE | | | | | | | |
| 384877 | ORTIZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| 384878 | ORTIZ TORRES, NIDZY | ADDRESS ON FILE | | | | | | | |
| 384879 | ORTIZ TORRES, NIDZY E | ADDRESS ON FILE | | | | | | | |
| 384882 | ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 384883 | ORTIZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 384884 | ORTIZ TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 808660 | ORTIZ TORRES, NYRMA | ADDRESS ON FILE | | | | | | | |
| 384886 | ORTIZ TORRES, NYRMA O | ADDRESS ON FILE | | | | | | | |
| 1952176 | Ortiz Torres, Nyrma O. | ADDRESS ON FILE | | | | | | | |
| 384887 | ORTIZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 384888 | ORTIZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 384889 | ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384890 | ORTIZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 384891 | ORTIZ TORRES, PEDRO O | ADDRESS ON FILE | | | | | | | |
| 2095229 | Ortiz Torres, Pedro O. | ADDRESS ON FILE | | | | | | | |
| 384892 | ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384893 | ORTIZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 384894 | ORTIZ TORRES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 384895 | ORTIZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 1540094 | ORTIZ TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 384896 | ORTIZ TORRES, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384897 | ORTIZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 808661 | ORTIZ TORRES, ROHCA L | ADDRESS ON FILE | | | | | | | |
| 384898 | ORTIZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 384899 | ORTIZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 808662 | ORTIZ TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 384900 | ORTIZ TORRES, ROSA V | ADDRESS ON FILE | | | | | | | |
| 384901 | ORTIZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 384902 | ORTIZ TORRES, SANTA | ADDRESS ON FILE | | | | | | | |
| 384903 | Ortiz Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 808663 | ORTIZ TORRES, SHARON | ADDRESS ON FILE | | | | | | | |
| 384904 | ORTIZ TORRES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 384905 | ORTIZ TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| 384906 | ORTIZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 384907 | Ortiz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| 384908 | ORTIZ TORRES, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 808664 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 384909 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 384910 | ORTIZ TORRES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 808665 | ORTIZ TORRES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 384911 | ORTIZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 854037 | ORTIZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384912 | ORTIZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 384913 | ORTIZ TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 384914 | ORTIZ TORRES, VICTOR T | ADDRESS ON FILE | | | | | | | |
| 384915 | ORTIZ TORRES, VICTSONN | ADDRESS ON FILE | | | | | | | |
| 384916 | ORTIZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 384917 | ORTIZ TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 808666 | ORTIZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 384918 | ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 384919 | ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 808667 | ORTIZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 384920 | Ortiz Torres, William | ADDRESS ON FILE | | | | | | | |
| 1425636 | ORTIZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 808668 | ORTIZ TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 384922 | ORTIZ TORRES, WILMARIE E | ADDRESS ON FILE | | | | | | | |
| 384923 | ORTIZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 384924 | ORTIZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384925 | ORTIZ TORRES, ZULEIKA | ADDRESS ON FILE | | | | | |
| 2085335 | Ortiz Torres, Zulma M. | ADDRESS ON FILE | | | | | |
| 384926 | ORTIZ TORRES, ZULMA M. | ADDRESS ON FILE | | | | | |
| 1941950 | Ortiz Torres, Zulma M. | ADDRESS ON FILE | | | | | |
| 384927 | ORTIZ TRINIDAD, ESTHER | ADDRESS ON FILE | | | | | |
| 384928 | ORTIZ TRINIDAD, LUIS | ADDRESS ON FILE | | | | | |
| 384929 | ORTIZ TRINIDAD, MARTA M | ADDRESS ON FILE | | | | | |
| 808669 | ORTIZ TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | |
| 384930 | ORTIZ TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | |
| 808670 | ORTIZ TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | |
| 808671 | ORTIZ TROCHE, CLARA N | ADDRESS ON FILE | | | | | |
| 384932 | ORTIZ TROCHE, CLARA N | ADDRESS ON FILE | | | | | |
| 384933 | ORTIZ TROCHE, JULIO | ADDRESS ON FILE | | | | | |
| 384934 | ORTIZ TROCHE, NATIVIDAD | ADDRESS ON FILE | | | | | |
| 384935 | ORTIZ TROCHE, NILSA H | ADDRESS ON FILE | | | | | |
| 2012317 | Ortiz Troche, Nilsa H | ADDRESS ON FILE | | | | | |
| 384936 | ORTIZ TROCHE, SONIA | ADDRESS ON FILE | | | | | |
| 384937 | ORTIZ TRUCKING INC | HC 05 BOX 52149 | | | CAGUAS | PR | 00725 9202 | |
| 384938 | ORTIZ UBARRI, JOSE | ADDRESS ON FILE | | | | | |
| 384939 | ORTIZ UBARRI, JULIESTER M | ADDRESS ON FILE | | | | | |
| 384940 | ORTIZ UBIERA, ROSA | ADDRESS ON FILE | | | | | |
| 384941 | ORTIZ URIARTE, JAVIER | ADDRESS ON FILE | | | | | |
| 384942 | ORTIZ URIBE, ENOC | ADDRESS ON FILE | | | | | |
| 384943 | ORTIZ VALCARCEL, VILMARIE | ADDRESS ON FILE | | | | | |
| 384944 | Ortiz Valdes, Aida L | ADDRESS ON FILE | | | | | |
| 384945 | Ortiz Valdes, Israel | ADDRESS ON FILE | | | | | |
| 384946 | ORTIZ VALDES, NILDA L | ADDRESS ON FILE | | | | | |
| 2105621 | Ortiz Valentin , Lissette | ADDRESS ON FILE | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | ADDRESS ON FILE | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | ADDRESS ON FILE | | | | | |
| 384947 | ORTIZ VALENTIN MD, NANNETTE | ADDRESS ON FILE | | | | | |
| 384948 | ORTIZ VALENTIN, ALLISON | ADDRESS ON FILE | | | | | |
| 384949 | ORTIZ VALENTIN, ANA L | ADDRESS ON FILE | | | | | |
| 808672 | ORTIZ VALENTIN, ANA L | ADDRESS ON FILE | | | | | |
| 384950 | ORTIZ VALENTIN, ANA LYDIA | ADDRESS ON FILE | | | | | |
| 384951 | ORTIZ VALENTIN, ASTRID X | ADDRESS ON FILE | | | | | |
| 1259015 | ORTIZ VALENTIN, CARMEN | ADDRESS ON FILE | | | | | |
| 384952 | ORTIZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | |
| 1972481 | Ortiz Valentin, Carmen Rita | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2126726 | Ortiz Valentin, Claribelle | ADDRESS ON FILE | | | | | |
| 384953 | ORTIZ VALENTIN, CLARIBELLE | ADDRESS ON FILE | | | | | |
| 384954 | ORTIZ VALENTIN, DAYANARA | ADDRESS ON FILE | | | | | |
| 384956 | ORTIZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | |
| 1938704 | ORTIZ VALENTIN, INES | ADDRESS ON FILE | | | | | |
| 384957 | ORTIZ VALENTIN, INES | ADDRESS ON FILE | | | | | |
| 1420952 | ORTIZ VALENTÍN, JACQUELINE | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | GUAYAMA | PR | 00784 |
| 384958 | ORTIZ VALENTIN, JAIME L. | ADDRESS ON FILE | | | | | |
| 384959 | ORTIZ VALENTIN, JANICE V | ADDRESS ON FILE | | | | | |
| 808673 | ORTIZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | |
| 384960 | Ortiz Valentin, Jorge | ADDRESS ON FILE | | | | | |
| 808674 | ORTIZ VALENTIN, JORGE L. | ADDRESS ON FILE | | | | | |
| 384961 | ORTIZ VALENTIN, JOSE A. | ADDRESS ON FILE | | | | | |
| 384963 | ORTIZ VALENTIN, LEVRYCK | ADDRESS ON FILE | | | | | |
| 384964 | ORTIZ VALENTIN, LILLIAN | ADDRESS ON FILE | | | | | |
| 384965 | ORTIZ VALENTIN, LINDA | ADDRESS ON FILE | | | | | |
| 384966 | ORTIZ VALENTIN, LISETTE | ADDRESS ON FILE | | | | | |
| 1945682 | ORTIZ VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | |
| 384967 | ORTIZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | |
| 2212333 | Ortiz Valentin, Luis E. | ADDRESS ON FILE | | | | | |
| 384968 | Ortiz Valentin, Luis J | ADDRESS ON FILE | | | | | |
| 384969 | ORTIZ VALENTIN, MONSERRATE | ADDRESS ON FILE | | | | | |
| 384972 | ORTIZ VALENTIN, RENE | ADDRESS ON FILE | | | | | |
| 384971 | Ortiz Valentin, Rene | ADDRESS ON FILE | | | | | |
| 384973 | ORTIZ VALENTIN, ROSA | ADDRESS ON FILE | | | | | |
| 384974 | ORTIZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | |
| 854038 | ORTIZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | |
| 384975 | ORTIZ VALENTIN, SARA | ADDRESS ON FILE | | | | | |
| 854039 | ORTIZ VALENTIN, SARA | ADDRESS ON FILE | | | | | |
| 384976 | ORTIZ VALENTIN, SISINIO | ADDRESS ON FILE | | | | | |
| 384977 | ORTIZ VALENTIN, TAMARA | ADDRESS ON FILE | | | | | |
| 1845183 | Ortiz Valentine, Luis Javier | ADDRESS ON FILE | | | | | |
| 384978 | ORTIZ VALENZUELA, BETANIA | ADDRESS ON FILE | | | | | |
| 384979 | ORTIZ VALENZUELA, ESPERANZA O. | ADDRESS ON FILE | | | | | |
| 384980 | ORTIZ VALENZUELA, IMARA DEL C | ADDRESS ON FILE | | | | | |
| 384982 | ORTIZ VALLADARES, IVONNE L | ADDRESS ON FILE | | | | | |
| 384983 | ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384984 | ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 384985 | ORTIZ VALLADARES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 384986 | ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 384987 | ORTIZ VALLADARES, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 384988 | ORTIZ VALLE, ARENY | ADDRESS ON FILE | | | | | | |
| 384989 | ORTIZ VALLE, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 384990 | ORTIZ VALLE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 384991 | ORTIZ VALLEJO, DRIZELLA | ADDRESS ON FILE | | | | | | |
| 384992 | ORTIZ VALLES, ENID | ADDRESS ON FILE | | | | | | |
| 384993 | ORTIZ VALLES, RICHARD | ADDRESS ON FILE | | | | | | |
| 384994 | ORTIZ VAREDA, JOSUE D | ADDRESS ON FILE | | | | | | |
| 384995 | ORTIZ VARELA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 384997 | ORTIZ VARELA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 384998 | ORTIZ VARELA, JOEL R | ADDRESS ON FILE | | | | | | |
| 733777 | ORTIZ VARGAS BRIZEIDA | BARRIADA ISRAEL | 112 CALLE 10 | | | SAN JUAN | PR | 00917 |
| 384999 | ORTIZ VARGAS MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 385000 | ORTIZ VARGAS MD, NYRMA | ADDRESS ON FILE | | | | | | |
| 385001 | ORTIZ VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 385002 | Ortiz Vargas, Alberto A. | ADDRESS ON FILE | | | | | | |
| 2078863 | Ortiz Vargas, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1932959 | Ortiz Vargas, Audry B. | ADDRESS ON FILE | | | | | | |
| 385003 | ORTIZ VARGAS, AUDRY B. | ADDRESS ON FILE | | | | | | |
| 385004 | ORTIZ VARGAS, AUSTRIA H | ADDRESS ON FILE | | | | | | |
| 385005 | ORTIZ VARGAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 385006 | ORTIZ VARGAS, BEXAIDA | ADDRESS ON FILE | | | | | | |
| 385007 | ORTIZ VARGAS, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 385008 | ORTIZ VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 385009 | ORTIZ VARGAS, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 385010 | ORTIZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 385011 | ORTIZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 385012 | ORTIZ VARGAS, INGRID | ADDRESS ON FILE | | | | | | |
| 385013 | ORTIZ VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 385014 | ORTIZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 385015 | Ortiz Vargas, Jose R | ADDRESS ON FILE | | | | | | |
| 808676 | ORTIZ VARGAS, JOSUE | ADDRESS ON FILE | | | | | | |
| 385016 | ORTIZ VARGAS, JOSUE A | ADDRESS ON FILE | | | | | | |
| 385017 | ORTIZ VARGAS, JUAN A | ADDRESS ON FILE | | | | | | |
| 385018 | Ortiz Vargas, Katty | ADDRESS ON FILE | | | | | | |
| 385019 | ORTIZ VARGAS, MARIA DE L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385020 | ORTIZ VARGAS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 385021 | ORTIZ VARGAS, NAOMI | ADDRESS ON FILE | | | | | | |
| 385022 | ORTIZ VARGAS, NIDZA I | ADDRESS ON FILE | | | | | | |
| 385023 | Ortiz Vargas, Noel | ADDRESS ON FILE | | | | | | |
| 385024 | ORTIZ VARGAS, NORMA I | ADDRESS ON FILE | | | | | | |
| 385025 | ORTIZ VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 808677 | ORTIZ VARGAS, ROSA A | ADDRESS ON FILE | | | | | | |
| 385026 | ORTIZ VARGAS, RUTH | ADDRESS ON FILE | | | | | | |
| 385027 | ORTIZ VARGAS, YARA | ADDRESS ON FILE | | | | | | |
| 385028 | Ortiz Vargas, Yara A. | ADDRESS ON FILE | | | | | | |
| 385029 | ORTIZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 1528729 | ORTIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 385030 | ORTIZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1821758 | Ortiz Vasquez, Jocelyne L. | ADDRESS ON FILE | | | | | | |
| 385031 | ORTIZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 385032 | ORTIZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 385033 | ORTIZ VAZQUEZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | |
| 385034 | ORTIZ VAZQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 1420953 | ORTIZ VÁZQUEZ, ALFONSO | ANGEL FRANCISCO FERRER | PO BOX 29247 ESTACION 65 INFANTERIA | | RIO PIEDRAS | PR | 00929 | |
| 808678 | ORTIZ VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 385037 | ORTIZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 385036 | Ortiz Vazquez, Angel | ADDRESS ON FILE | | | | | | |
| 385038 | ORTIZ VAZQUEZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 385039 | ORTIZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 808679 | ORTIZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 385040 | ORTIZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 385041 | Ortiz Vazquez, Angelica M | ADDRESS ON FILE | | | | | | |
| 385042 | ORTIZ VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 1604198 | Ortiz Vazquez, Aurea E. | ADDRESS ON FILE | | | | | | |
| 2008686 | Ortiz Vazquez, Benita | ADDRESS ON FILE | | | | | | |
| 385043 | ORTIZ VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 808680 | ORTIZ VAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 385045 | ORTIZ VAZQUEZ, BETSY M | ADDRESS ON FILE | | | | | | |
| 385046 | ORTIZ VAZQUEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 1877749 | Ortiz Vazquez, Brendaliz | ADDRESS ON FILE | | | | | | |
| 385048 | ORTIZ VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 385047 | Ortiz Vazquez, Brendaliz | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385049 | ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385050 | ORTIZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385051 | ORTIZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385053 | ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1801734 | ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 385052 | ORTIZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 808682 | ORTIZ VAZQUEZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| 385055 | ORTIZ VAZQUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 808683 | ORTIZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 385056 | ORTIZ VAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 385057 | ORTIZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 385058 | Ortiz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 385059 | ORTIZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 385060 | ORTIZ VAZQUEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 808684 | ORTIZ VAZQUEZ, ENEIDA L | ADDRESS ON FILE | | | | | | | |
| 385061 | ORTIZ VAZQUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| 385062 | ORTIZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 385063 | ORTIZ VAZQUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 385064 | ORTIZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 385065 | ORTIZ VAZQUEZ, GISELL M | ADDRESS ON FILE | | | | | | | |
| 385066 | ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 385067 | ORTIZ VAZQUEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 385069 | ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385068 | ORTIZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385070 | ORTIZ VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 385071 | ORTIZ VAZQUEZ, HIRAM R. | ADDRESS ON FILE | | | | | | | |
| 1425637 | ORTIZ VAZQUEZ, IRIS H. | ADDRESS ON FILE | | | | | | | |
| 1423448 | ORTÍZ VÁZQUEZ, IRIS H. | PO Box 84 | | | | Cayey | PR | 00737 | |
| 1423174 | ORTÍZ VÁZQUEZ, IRIS H. | Vista Serena Condominio M 501 | | | | Trujillo Alto | PR | 00976 | |
| 670760 | Ortiz Vazquez, Irma N | ADDRESS ON FILE | | | | | | | |
| 385072 | ORTIZ VAZQUEZ, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| 1425638 | ORTIZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 385074 | ORTIZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 385075 | ORTIZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 385076 | ORTIZ VAZQUEZ, IVELYSSE | ADDRESS ON FILE | | | | | | | |
| 385077 | ORTIZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 385078 | ORTIZ VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 385079 | ORTIZ VAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 385080 | Ortiz Vazquez, Jesus | ADDRESS ON FILE | | | | | | | | |
| 385081 | ORTIZ VAZQUEZ, JOCELYNE L. | ADDRESS ON FILE | | | | | | | | |
| 1830349 | Ortiz Vazquez, Jocelyne L. | ADDRESS ON FILE | | | | | | | | |
| 385082 | ORTIZ VAZQUEZ, JONNAY L. | ADDRESS ON FILE | | | | | | | | |
| 385083 | Ortiz Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 385084 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385086 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385087 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385088 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385089 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385090 | ORTIZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 385091 | ORTIZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | | |
| 385092 | Ortiz Vazquez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 385093 | Ortiz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | | |
| 385094 | Ortiz Vazquez, Juan | ADDRESS ON FILE | | | | | | | | |
| 385095 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 385096 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 385097 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 385098 | ORTIZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 385099 | ORTIZ VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 385100 | ORTIZ VAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 385101 | Ortiz Vazquez, Juan C | ADDRESS ON FILE | | | | | | | | |
| 385102 | ORTIZ VAZQUEZ, JUAN DE LA C | ADDRESS ON FILE | | | | | | | | |
| 385103 | Ortiz Vazquez, Julismari | ADDRESS ON FILE | | | | | | | | |
| 385104 | ORTIZ VAZQUEZ, JULISMEN | ADDRESS ON FILE | | | | | | | | |
| 385105 | ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | | |
| 385106 | ORTIZ VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | | |
| 385107 | ORTIZ VAZQUEZ, KAROLYN | ADDRESS ON FILE | | | | | | | | |
| 385108 | ORTIZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 385109 | ORTIZ VAZQUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 385110 | ORTIZ VAZQUEZ, LUIS J | ADDRESS ON FILE | | | | | | | | |
| 385111 | ORTIZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 385112 | ORTIZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 385113 | ORTIZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 1830383 | ORTIZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 808685 | ORTIZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 385114 | ORTIZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 1932855 | Ortiz Vazquez, Madeline | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385115 | Ortiz Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 385116 | ORTIZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2153685 | Ortiz Vazquez, Many Y. | ADDRESS ON FILE | | | | | | | |
| 1484258 | Ortiz Vazquez, Marangely | ADDRESS ON FILE | | | | | | | |
| 808686 | ORTIZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 808687 | ORTIZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 385117 | ORTIZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1731433 | Ortiz Vazquez, Maria Elena | ADDRESS ON FILE | | | | | | | |
| 385118 | ORTIZ VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1967660 | Ortiz Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 385119 | ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 808688 | ORTIZ VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 385121 | ORTIZ VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 385124 | ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 385125 | ORTIZ VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 385122 | Ortiz Vazquez, Mario | ADDRESS ON FILE | | | | | | | |
| 385126 | ORTIZ VAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 385127 | ORTIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 385128 | ORTIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 808689 | ORTIZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2080419 | Ortiz Vazquez, Mirme I. | ADDRESS ON FILE | | | | | | | |
| 2037186 | Ortiz Vazquez, Mirmi I | ADDRESS ON FILE | | | | | | | |
| 385129 | ORTIZ VAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 385129 | ORTIZ VAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 385130 | ORTIZ VAZQUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 2075445 | Ortiz Vazquez, Mirna I | ADDRESS ON FILE | | | | | | | |
| 2092513 | Ortiz Vazquez, Mirne I | ADDRESS ON FILE | | | | | | | |
| 385131 | ORTIZ VAZQUEZ, MYRNA V | ADDRESS ON FILE | | | | | | | |
| 385132 | ORTIZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 385133 | ORTIZ VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 808690 | ORTIZ VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 385134 | ORTIZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 385135 | ORTIZ VAZQUEZ, NELLY V | ADDRESS ON FILE | | | | | | | |
| 385137 | ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 385136 | ORTIZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 385138 | ORTIZ VAZQUEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| 2127390 | Ortiz Vazquez, Nidza | ADDRESS ON FILE | | | | | | | |
| 385140 | ORTIZ VAZQUEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 1677624 | Ortiz Vazquez, Omayra I | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808691 | ORTIZ VAZQUEZ, OMAYRA I | APT 18-G | EL ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 385141 | ORTIZ VAZQUEZ, OMAYRA I | CALLE 26 #974 S.E. | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 385142 | ORTIZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 385143 | ORTIZ VAZQUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 385144 | ORTIZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385145 | Ortiz Vazquez, Roberto R | ADDRESS ON FILE | | | | | | | |
| 2181788 | Ortiz Vazquez, Rosa | ADDRESS ON FILE | | | | | | | |
| 385146 | ORTIZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 385147 | ORTIZ VAZQUEZ, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 385148 | ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385149 | ORTIZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 385150 | ORTIZ VAZQUEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 385151 | ORTIZ VAZQUEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| 385152 | ORTIZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1259016 | ORTIZ VAZQUEZ, YERILIS | ADDRESS ON FILE | | | | | | | |
| 385153 | ORTIZ VAZQUEZ, YERILIZ | ADDRESS ON FILE | | | | | | | |
| 385154 | ORTIZ VAZQUEZ, ZAIVETTE | ADDRESS ON FILE | | | | | | | |
| 385155 | ORTIZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 385156 | ORTIZ VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 385157 | ORTIZ VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 385158 | ORTIZ VEGA, AMELIDIA | ADDRESS ON FILE | | | | | | | |
| 385160 | ORTIZ VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| 385161 | ORTIZ VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 385162 | ORTIZ VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 385163 | ORTIZ VEGA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 385164 | ORTIZ VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 808692 | ORTIZ VEGA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 385165 | ORTIZ VEGA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 385166 | Ortiz Vega, Barbara R | ADDRESS ON FILE | | | | | | | |
| 385167 | ORTIZ VEGA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 385168 | ORTIZ VEGA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 385169 | ORTIZ VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 808693 | ORTIZ VEGA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 385170 | ORTIZ VEGA, CAMILO | ADDRESS ON FILE | | | | | | | |
| 385173 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385171 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385174 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385172 | ORTIZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385175 | ORTIZ VEGA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 385176 | Ortiz Vega, Carlos U | ADDRESS ON FILE | | | | | | | |
| 385177 | ORTIZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 385178 | ORTIZ VEGA, CAROL M | ADDRESS ON FILE | | | | | | | |
| 1850566 | Ortiz Vega, Coral | ADDRESS ON FILE | | | | | | | |
| 1847822 | ORTIZ VEGA, CORAL | ADDRESS ON FILE | | | | | | | |
| 385179 | ORTIZ VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 808694 | ORTIZ VEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 385180 | ORTIZ VEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 1895799 | ORTIZ VEGA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 385181 | ORTIZ VEGA, DENISE CRISTINA | ADDRESS ON FILE | | | | | | | |
| 385182 | ORTIZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 385183 | ORTIZ VEGA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| 385184 | ORTIZ VEGA, ELIA M | ADDRESS ON FILE | | | | | | | |
| 385185 | ORTIZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 385186 | ORTIZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 385187 | ORTIZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 385188 | ORTIZ VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 385189 | Ortiz Vega, Gabino | ADDRESS ON FILE | | | | | | | |
| 385190 | ORTIZ VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 385191 | ORTIZ VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1958499 | ORTIZ VEGA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 385192 | ORTIZ VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| 385193 | ORTIZ VEGA, INGRID M | ADDRESS ON FILE | | | | | | | |
| 385196 | ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385194 | ORTIZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385197 | ORTIZ VEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 385198 | ORTIZ VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 385199 | ORTIZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 385200 | ORTIZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2160313 | Ortiz Vega, Jesus | ADDRESS ON FILE | | | | | | | |
| 385201 | Ortiz Vega, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 385202 | ORTIZ VEGA, JOANNY | ADDRESS ON FILE | | | | | | | |
| 385204 | ORTIZ VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 385205 | ORTIZ VEGA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 385206 | ORTIZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 385207 | ORTIZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 385209 | Ortiz Vega, Juan | ADDRESS ON FILE | | | | | | | |
| 385208 | ORTIZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385210 | ORTIZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 385211 | ORTIZ VEGA, KARELIZ | ADDRESS ON FILE | | | | | | | |
| 385212 | Ortiz Vega, Karla M. | ADDRESS ON FILE | | | | | | | |
| 385213 | ORTIZ VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 385214 | ORTIZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 385195 | ORTIZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 385215 | ORTIZ VEGA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 385216 | ORTIZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 385217 | ORTIZ VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 385218 | ORTIZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 385219 | ORTIZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385220 | ORTIZ VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 385221 | ORTIZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 385222 | Ortiz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 385223 | ORTIZ VEGA, MILLIAM | ADDRESS ON FILE | | | | | | | |
| 385224 | ORTIZ VEGA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 385225 | ORTIZ VEGA, NEISY | ADDRESS ON FILE | | | | | | | |
| 385226 | ORTIZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 808695 | ORTIZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 385227 | ORTIZ VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 385228 | Ortiz Vega, Nestor J. | ADDRESS ON FILE | | | | | | | |
| 385229 | ORTIZ VEGA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 385230 | ORTIZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385231 | ORTIZ VEGA, PEDRO B | ADDRESS ON FILE | | | | | | | |
| 385232 | ORTIZ VEGA, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| 385233 | ORTIZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 385234 | ORTIZ VEGA, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 1590520 | Ortiz Vega, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 385235 | ORTIZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 808696 | ORTIZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 385236 | ORTIZ VEGA, REBECA | ADDRESS ON FILE | | | | | | | |
| 808697 | ORTIZ VEGA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 385237 | ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385238 | ORTIZ VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385239 | ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 385240 | ORTIZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 385241 | ORTIZ VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808698 | ORTIZ VEGA, SALIAM | ADDRESS ON FILE | | | | | | |
| 385242 | ORTIZ VEGA, SANTA | ADDRESS ON FILE | | | | | | |
| 385243 | ORTIZ VEGA, SASCHA | ADDRESS ON FILE | | | | | | |
| 385244 | ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | |
| 385245 | ORTIZ VEGA, VERONICA | ADDRESS ON FILE | | | | | | |
| 2164979 | Ortiz Vega, Victor Ruben | ADDRESS ON FILE | | | | | | |
| 385246 | ORTIZ VEGA, VIDALINA | ADDRESS ON FILE | | | | | | |
| 385247 | ORTIZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2096386 | Ortiz Vega, Yolanda | ADDRESS ON FILE | | | | | | |
| 1425639 | ORTIZ VEGA,CARLOS E. | ADDRESS ON FILE | | | | | | |
| 385248 | ORTIZ VEGA,CARLOS E. | ADDRESS ON FILE | | | | | | |
| 385250 | ORTIZ VELASCO, GILLERMO JOSE | ADDRESS ON FILE | | | | | | |
| 385251 | ORTIZ VELASCO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1690342 | ORTIZ VELAZGUEZ , MARIA SOCOMO | ADDRESS ON FILE | | | | | | |
| 385252 | ORTIZ VELAZQUEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 385254 | ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 385253 | ORTIZ VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 385255 | Ortiz Velazquez, Alvin | ADDRESS ON FILE | | | | | | |
| 385256 | ORTIZ VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 808699 | ORTIZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 385257 | Ortiz Velazquez, Angel D. | ADDRESS ON FILE | | | | | | |
| 385258 | ORTIZ VELAZQUEZ, ANGEL N | ADDRESS ON FILE | | | | | | |
| 808700 | ORTIZ VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 385259 | ORTIZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 385260 | ORTIZ VELAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | |
| 1853259 | Ortiz Velazquez, Carmen C. | ADDRESS ON FILE | | | | | | |
| 385261 | ORTIZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 385262 | ORTIZ VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 385263 | ORTIZ VELAZQUEZ, ELIUD I | ADDRESS ON FILE | | | | | | |
| 385264 | ORTIZ VELAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 385265 | Ortiz Velazquez, Elvin | ADDRESS ON FILE | | | | | | |
| 385266 | ORTIZ VELAZQUEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 385267 | ORTIZ VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 385268 | ORTIZ VELAZQUEZ, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 2165519 | Ortiz Velazquez, Gertrudis | ADDRESS ON FILE | | | | | | |
| 385269 | Ortiz Velazquez, Gualberto | ADDRESS ON FILE | | | | | | |
| 385270 | ORTIZ VELAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 385271 | ORTIZ VELAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385272 | ORTIZ VELAZQUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 385273 | ORTIZ VELAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 808701 | ORTIZ VELAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 385274 | ORTIZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 385275 | ORTIZ VELAZQUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 385276 | Ortiz Velazquez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 385277 | ORTIZ VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 385278 | ORTIZ VELAZQUEZ, JOARELYN | ADDRESS ON FILE | | | | | | | |
| 385279 | ORTIZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 385280 | ORTIZ VELAZQUEZ, LENNISE | ADDRESS ON FILE | | | | | | | |
| 385281 | ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 385282 | ORTIZ VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 385284 | ORTIZ VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 385285 | ORTIZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 385286 | ORTIZ VELAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 808702 | ORTIZ VELAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1722742 | Ortiz Velazquez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 385287 | ORTIZ VELAZQUEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 385159 | ORTIZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385289 | ORTIZ VELAZQUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 385288 | Ortiz Velazquez, Marjorie | ADDRESS ON FILE | | | | | | | |
| 385290 | Ortiz Velazquez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 385291 | ORTIZ VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 808704 | ORTIZ VELAZQUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 385292 | ORTIZ VELAZQUEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| 733160 | ORTIZ VELAZQUEZ, ORALIS | ADDRESS ON FILE | | | | | | | |
| 385293 | ORTIZ VELAZQUEZ, ORALIS | ADDRESS ON FILE | | | | | | | |
| 808705 | ORTIZ VELAZQUEZ, ORALIS | ADDRESS ON FILE | | | | | | | |
| 385294 | ORTIZ VELAZQUEZ, PABLO O | ADDRESS ON FILE | | | | | | | |
| 385295 | ORTIZ VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 385297 | ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 385296 | ORTIZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 385298 | ORTIZ VELAZQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 808707 | ORTIZ VELAZQUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 2162315 | Ortiz Velazquez, Severiano | ADDRESS ON FILE | | | | | | | |
| 385299 | ORTIZ VELAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 385300 | ORTIZ VELAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| 385301 | ORTIZ VELAZQUEZ, SUHEILL K | ADDRESS ON FILE | | | | | | | |
| 385302 | ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385303 | ORTIZ VELAZQUEZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 385304 | Ortiz Velazquez, Wilmer | ADDRESS ON FILE | | | | | | |
| 808708 | ORTIZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 385305 | ORTIZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1747075 | Ortiz Velazquez, Yolanda | ADDRESS ON FILE | | | | | | |
| 385306 | ORTIZ VELEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 385307 | ORTIZ VELEZ, ADRIEL | ADDRESS ON FILE | | | | | | |
| 385308 | ORTIZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 385309 | ORTIZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 385310 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1460443 | ORTIZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 1549058 | Ortiz Velez, Brenda | ADDRESS ON FILE | | | | | | |
| 1543792 | Ortiz Velez, BRENDA | ADDRESS ON FILE | | | | | | |
| 385311 | ORTIZ VELEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 385312 | ORTIZ VELEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 808710 | ORTIZ VELEZ, EGDA | ADDRESS ON FILE | | | | | | |
| 808711 | ORTIZ VELEZ, EGDA L | ADDRESS ON FILE | | | | | | |
| 385313 | ORTIZ VELEZ, EGDA L | ADDRESS ON FILE | | | | | | |
| 1718373 | Ortiz Velez, Egda L. | ADDRESS ON FILE | | | | | | |
| 2002721 | ORTIZ VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 385314 | ORTIZ VELEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 385315 | Ortiz Velez, Isaias | ADDRESS ON FILE | | | | | | |
| 385316 | ORTIZ VELEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 385317 | ORTIZ VELEZ, JEAN F. | ADDRESS ON FILE | | | | | | |
| 385318 | ORTIZ VELEZ, JOAN E | ADDRESS ON FILE | | | | | | |
| 385320 | ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | |
| 385319 | ORTIZ VELEZ, JOSEFA O | ADDRESS ON FILE | | | | | | |
| 385321 | ORTIZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 808712 | ORTIZ VELEZ, KIOMARIE | ADDRESS ON FILE | | | | | | |
| 385322 | ORTIZ VELEZ, KIOMARIE | ADDRESS ON FILE | | | | | | |
| 385323 | ORTIZ VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1582823 | Ortiz Velez, Luis D. | ADDRESS ON FILE | | | | | | |
| 385325 | ORTIZ VELEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 808713 | ORTIZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 385326 | ORTIZ VELEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 385327 | ORTIZ VELEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 385328 | ORTIZ VELEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 854041 | ORTIZ VELEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 385329 | ORTIZ VELEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385330 | ORTIZ VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 385331 | ORTIZ VELEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 854042 | ORTIZ VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 385332 | ORTIZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 385333 | ORTIZ VELEZ, MIRCALIZ | ADDRESS ON FILE | | | | | | | |
| 1942421 | Ortiz Velez, Niniveth | ADDRESS ON FILE | | | | | | | |
| 385334 | ORTIZ VELEZ, NINIVETH | ADDRESS ON FILE | | | | | | | |
| 1798005 | Ortiz Velez, Noelia | ADDRESS ON FILE | | | | | | | |
| 385335 | ORTIZ VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1967572 | Ortiz Velez, Nydia M. | ADDRESS ON FILE | | | | | | | |
| 385337 | ORTIZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 385338 | ORTIZ VELEZ, RAFAED | ADDRESS ON FILE | | | | | | | |
| 385339 | ORTIZ VELEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 385340 | ORTIZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 385341 | ORTIZ VELEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| 1877477 | Ortiz Velez, Silvia | ADDRESS ON FILE | | | | | | | |
| 385342 | ORTIZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 385343 | ORTIZ VELEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 385344 | ORTIZ VELEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 808714 | ORTIZ VELEZ, VILMA D | ADDRESS ON FILE | | | | | | | |
| 385345 | ORTIZ VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 385346 | ORTIZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 385347 | ORTIZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 385348 | ORTIZ VELLO, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 385349 | Ortiz Vellon, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 385350 | ORTIZ VENTURA, LENNYS | ADDRESS ON FILE | | | | | | | |
| 385351 | ORTIZ VENTURA, LIZETTE M. | ADDRESS ON FILE | | | | | | | |
| 1900471 | Ortiz Ventura, Lizette Marie | ADDRESS ON FILE | | | | | | | |
| 385352 | Ortiz Ventura, Lorna G. | ADDRESS ON FILE | | | | | | | |
| 385353 | ORTIZ VENTURA, LUIS RUBEN | ADDRESS ON FILE | | | | | | | |
| 385354 | ORTIZ VERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 385355 | ORTIZ VERA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385356 | ORTIZ VERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 385357 | ORTIZ VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 385358 | ORTIZ VERA, YAKELIN | ADDRESS ON FILE | | | | | | | |
| 1470084 | ORTIZ VERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 808715 | ORTIZ VERGARA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 385359 | ORTIZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| 808716 | ORTIZ VERGARA, SOLYMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1776323 | Ortiz Vergara, Solymar | ADDRESS ON FILE | | | | | | | |
| 385361 | ORTIZ VIADER, JORGE | ADDRESS ON FILE | | | | | | | |
| 385362 | ORTIZ VIADER, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 385363 | ORTIZ VIADEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 385364 | Ortiz Vicens, Camilo | ADDRESS ON FILE | | | | | | | |
| 385365 | ORTIZ VICENTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 385366 | ORTIZ VICENTE, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| 2165003 | Ortiz Vicente, Rosa | ADDRESS ON FILE | | | | | | | |
| 385367 | ORTIZ VICENTE, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 385368 | ORTIZ VICK, HECTOR | ADDRESS ON FILE | | | | | | | |
| 385369 | Ortiz Victoria, Angel Z | ADDRESS ON FILE | | | | | | | |
| 1630419 | Ortiz Victoria, Angel Z. | ADDRESS ON FILE | | | | | | | |
| 808717 | ORTIZ VICTORIA, LIDA | ADDRESS ON FILE | | | | | | | |
| 385370 | ORTIZ VICTORIA, LIDA B | ADDRESS ON FILE | | | | | | | |
| 385371 | ORTIZ VIDAL, AIXA I. | ADDRESS ON FILE | | | | | | | |
| 854043 | ORTIZ VIDAL, AIXA I. | ADDRESS ON FILE | | | | | | | |
| 385372 | ORTIZ VIDAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 385373 | Ortiz Vidal, Jorge O | ADDRESS ON FILE | | | | | | | |
| 385374 | ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2077302 | Ortiz Vidal, Lourdes | ADDRESS ON FILE | | | | | | | |
| 808718 | Ortiz Vidal, Lourdes | ADDRESS ON FILE | | | | | | | |
| 385375 | ORTIZ VIDAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 385376 | ORTIZ VIERA, ADRIANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 385377 | ORTIZ VIERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 385378 | ORTIZ VIERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 385379 | Ortiz Viera, Edwin O | ADDRESS ON FILE | | | | | | | |
| 385380 | ORTIZ VIERA, ENITZA | ADDRESS ON FILE | | | | | | | |
| 385381 | ORTIZ VIERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2143072 | Ortiz Viera, Gilberto | ADDRESS ON FILE | | | | | | | |
| 385382 | ORTIZ VIERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 808719 | ORTIZ VIERA, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 385383 | ORTIZ VIERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 385384 | ORTIZ VIERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 385385 | ORTIZ VIERA, NORIEL | ADDRESS ON FILE | | | | | | | |
| 1853055 | ORTIZ VIERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 385386 | ORTIZ VILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 385387 | Ortiz Vilanova, Morthemer | ADDRESS ON FILE | | | | | | | |
| 385388 | Ortiz Vilanova, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1596403 | Ortiz Vilanova, Wilfredo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 385389 | ORTIZ VILCHES, YURIZAN | ADDRESS ON FILE | | | | | | | | |
| 385390 | ORTIZ VILLA, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 385391 | Ortiz Villafane, Jose O | ADDRESS ON FILE | | | | | | | | |
| 385392 | ORTIZ VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 385393 | ORTIZ VILLAFANE, LUIS | ADDRESS ON FILE | | | | | | | | |
| 385394 | ORTIZ VILLAFANE, RENE | ADDRESS ON FILE | | | | | | | | |
| 385395 | ORTIZ VILLAGOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 385396 | ORTIZ VILLALBA, ALMA V. | ADDRESS ON FILE | | | | | | | | |
| 385397 | ORTIZ VILLALOBO, JEREMIAS | ADDRESS ON FILE | | | | | | | | |
| 385398 | ORTIZ VILLALOBOS MD, MOISES | ADDRESS ON FILE | | | | | | | | |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | ADDRESS ON FILE | | | | | | | | |
| 1672037 | Ortiz Villalobos, Migna | ADDRESS ON FILE | | | | | | | | |
| 1616087 | Ortiz Villalobos, Minerva | ADDRESS ON FILE | | | | | | | | |
| 385400 | ORTIZ VILLALOBOS, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 1698032 | Ortiz Villalobos, Myriam | ADDRESS ON FILE | | | | | | | | |
| 1691495 | Ortiz Villalobos, Myriam | ADDRESS ON FILE | | | | | | | | |
| 385401 | ORTIZ VILLALOBOS, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 808720 | ORTIZ VILLALOBOS, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 385402 | ORTIZ VILLALONGO, EMILY | ADDRESS ON FILE | | | | | | | | |
| 385403 | ORTIZ VILLALONGO, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 385404 | ORTIZ VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 385405 | ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385406 | ORTIZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 385407 | ORTIZ VILLANUEVA, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 385408 | ORTIZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 385409 | ORTIZ VILLANUEVA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 385410 | ORTIZ VILLANUEVA, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 1944154 | Ortiz Villaplana, Frank | ADDRESS ON FILE | | | | | | | | |
| 385411 | Ortiz Villaronga, Jennifer | ADDRESS ON FILE | | | | | | | | |
| 385412 | ORTIZ VILLARREAL, KARLA M | ADDRESS ON FILE | | | | | | | | |
| 385413 | ORTIZ VILLEGA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 385414 | ORTIZ VILLEGAS, ERICK | ADDRESS ON FILE | | | | | | | | |
| 385415 | ORTIZ VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 808722 | ORTIZ VILLEGAS, ILEANA I | ADDRESS ON FILE | | | | | | | | |
| 385417 | ORTIZ VILLEGAS, YOLYMAR | ADDRESS ON FILE | | | | | | | | |
| 385418 | ORTIZ VILLODAS, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 1953061 | Ortiz Villodas, Awilda | ADDRESS ON FILE | | | | | | | | |
| 385419 | ORTIZ VILLODAS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 385420 | ORTIZ VILLODAS, MELBA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385421 | ORTIZ VILLODAS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 2034803 | Ortiz Villodas, Nicolas | ADDRESS ON FILE | | | | | | |
| 385422 | ORTIZ VILLODAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 385423 | ORTIZ VILLOT, JUANITA | ADDRESS ON FILE | | | | | | |
| 385424 | ORTIZ VIRUET, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1259017 | ORTIZ VIRUET, JESUS | ADDRESS ON FILE | | | | | | |
| 385425 | ORTIZ VIRUET, JOSE | ADDRESS ON FILE | | | | | | |
| 385426 | ORTIZ VIRUET, MARIA M | ADDRESS ON FILE | | | | | | |
| 808723 | ORTIZ VIZCARRONDO, KAREN | ADDRESS ON FILE | | | | | | |
| 1820900 | Ortiz Vizcarrondo, Karen E. | ADDRESS ON FILE | | | | | | |
| 385428 | ORTIZ VIZCARRONDO, KAREN E. | ADDRESS ON FILE | | | | | | |
| 808724 | ORTIZ VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | |
| 1822769 | Ortiz Vizcarrondo, Maria I. | ADDRESS ON FILE | | | | | | |
| 385429 | ORTIZ VIZCARRONDO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 808725 | ORTIZ VIZCARRONDO, MAYRA | ADDRESS ON FILE | | | | | | |
| 385430 | ORTIZ VIZCARRONDO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1854337 | Ortiz Vizcarrondo, Myra I. | ADDRESS ON FILE | | | | | | |
| 385431 | ORTIZ WALTERS, ALBERTO C. | ADDRESS ON FILE | | | | | | |
| 385432 | ORTIZ WARNER, BRIAN OMAR | ADDRESS ON FILE | | | | | | |
| 385433 | ORTIZ WHATTS MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 385434 | ORTIZ WILLMORE, ANA | ADDRESS ON FILE | | | | | | |
| 385436 | ORTIZ YORRO, AGRAID | ADDRESS ON FILE | | | | | | |
| 385437 | ORTIZ ZAMBRANA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 385438 | ORTIZ ZAMBRANA, LIZA | ADDRESS ON FILE | | | | | | |
| 385439 | Ortiz Zambrana, Neftaly | ADDRESS ON FILE | | | | | | |
| 385440 | Ortiz Zambrana, Omar | ADDRESS ON FILE | | | | | | |
| 385441 | ORTIZ ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | |
| 385442 | ORTIZ ZANABRIA, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 385443 | ORTIZ ZAPATA, LEODORA | ADDRESS ON FILE | | | | | | |
| 385444 | ORTIZ ZAPATA, LUZ E | ADDRESS ON FILE | | | | | | |
| 385445 | ORTIZ ZARAGOZA, AUREA M | ADDRESS ON FILE | | | | | | |
| 385446 | ORTIZ ZARAGOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 385447 | ORTIZ ZARAGOZA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1846300 | Ortiz Zauala, Miguel V | ADDRESS ON FILE | | | | | | |
| 385449 | ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 385448 | ORTIZ ZAVALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1852295 | ORTIZ ZAVALA, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 1790513 | Ortiz Zavala, Angel D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385450 | ORTIZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | |
| 385451 | ORTIZ ZAVALA, MIGUEL V | ADDRESS ON FILE | | | | | | |
| 1817604 | Ortiz Zavala, Miguel V. | ADDRESS ON FILE | | | | | | |
| 385452 | ORTIZ ZAYAS, ADA G | ADDRESS ON FILE | | | | | | |
| 385453 | ORTIZ ZAYAS, ALEX Y. | ADDRESS ON FILE | | | | | | |
| 385454 | Ortiz Zayas, Angel I. | ADDRESS ON FILE | | | | | | |
| 385455 | ORTIZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 385456 | ORTIZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 808727 | ORTIZ ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 385457 | ORTIZ ZAYAS, DORIS | ADDRESS ON FILE | | | | | | |
| 640029 | ORTIZ ZAYAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 385458 | ORTIZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | |
| 385459 | Ortiz Zayas, Felix A | ADDRESS ON FILE | | | | | | |
| 385460 | ORTIZ ZAYAS, GISELA | ADDRESS ON FILE | | | | | | |
| 2133157 | Ortiz Zayas, Isander | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 385461 | ORTIZ ZAYAS, ISANDER O | ADDRESS ON FILE | | | | | | |
| 385462 | ORTIZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | | |
| 385463 | ORTIZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 385464 | ORTIZ ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 385465 | Ortiz Zayas, Jose L | ADDRESS ON FILE | | | | | | |
| 808728 | ORTIZ ZAYAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 385466 | ORTIZ ZAYAS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2095997 | Ortiz Zayas, Lillian H. | ADDRESS ON FILE | | | | | | |
| 385467 | ORTIZ ZAYAS, LUIS R | ADDRESS ON FILE | | | | | | |
| 385468 | ORTIZ ZAYAS, LUZ B | ADDRESS ON FILE | | | | | | |
| 385469 | ORTIZ ZAYAS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | |
| 385471 | ORTIZ ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 385472 | ORTIZ ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 385473 | ORTIZ ZAYAS, MARIA V | ADDRESS ON FILE | | | | | | |
| 2075684 | Ortiz Zayas, Maria V. | ADDRESS ON FILE | | | | | | |
| 385474 | ORTIZ ZAYAS, MARIANA | ADDRESS ON FILE | | | | | | |
| 385475 | ORTIZ ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 385476 | ORTIZ ZAYAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 385477 | ORTIZ ZAYAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 385479 | ORTIZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 808729 | ORTIZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 385480 | ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1259018 | ORTIZ ZAYAS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 385482 | ORTIZ ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808731 | ORTIZ ZAYAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 385483 | ORTIZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 2052777 | ORTIZ ZAYAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 385484 | Ortiz Zayas, Ruben | ADDRESS ON FILE | | | | | | | |
| 385485 | ORTIZ ZAYAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2024112 | Ortiz Zayas, Ruth Eugenia | ADDRESS ON FILE | | | | | | | |
| 385486 | ORTIZ ZAYAS, THAIS M. | ADDRESS ON FILE | | | | | | | |
| 385487 | ORTIZ ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 808732 | ORTIZ ZAYAS, YASHIRA N | ADDRESS ON FILE | | | | | | | |
| 385488 | ORTIZ ZAYAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1857827 | Ortiz Zayas, Yasmin | ADDRESS ON FILE | | | | | | | |
| 808733 | ORTIZ ZAYAS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 385489 | ORTIZ ZAYAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 385490 | Ortiz Zeno, Ileana | ADDRESS ON FILE | | | | | | | |
| 385491 | ORTIZ ZENON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 385492 | ORTIZ ZUAZAGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2075218 | Ortiz, Adyliz Rivera | ADDRESS ON FILE | | | | | | | |
| 2159552 | Ortiz, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 1670296 | ORTIZ, AIDITA VELEZ | ADDRESS ON FILE | | | | | | | |
| 385493 | ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2202040 | ORTIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 1796943 | Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1796943 | Ortiz, Alicia | ADDRESS ON FILE | | | | | | | |
| 2156862 | ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1629711 | Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 2217640 | Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 385494 | ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 385495 | ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1966382 | Ortiz, Antonia Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2206177 | Ortiz, Betzaida Ortiz | ADDRESS ON FILE | | | | | | | |
| 385496 | ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 2159214 | Ortiz, Candido Morales | ADDRESS ON FILE | | | | | | | |
| 385497 | ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1897337 | Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | |
| 2231034 | Ortiz, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 385498 | ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2146472 | Ortiz, Carmelo Gonzalez | ADDRESS ON FILE | | | | | | | |
| 385499 | ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1512332 | Ortiz, Carmen Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 808736 | ORTIZ, CYD M. | ADDRESS ON FILE |
| 385501 | ORTIZ, DAVID | ADDRESS ON FILE |
| 385502 | ORTIZ, DEBORAH | ADDRESS ON FILE |
| 385503 | ORTIZ, DEIVID N | ADDRESS ON FILE |
| 2145295 | Ortiz, Delfin | ADDRESS ON FILE |
| 1953484 | Ortiz, Dinah E. Cardona | ADDRESS ON FILE |
| 385504 | ORTIZ, DORCA | ADDRESS ON FILE |
| 2167827 | Ortiz, Edermiro | ADDRESS ON FILE |
| 1890838 | Ortiz, Edgardo Figueroa | ADDRESS ON FILE |
| 1956248 | Ortiz, Edna D. | ADDRESS ON FILE |
| 385505 | ORTIZ, EDUARDO | ADDRESS ON FILE |
| 1597365 | Ortiz, Edward | ADDRESS ON FILE |
| 1701139 | Ortiz, Elba Vazquez | ADDRESS ON FILE |
| 2152842 | Ortiz, Elvin T | ADDRESS ON FILE |
| 385506 | ORTIZ, EMANUEL | ADDRESS ON FILE |
| 385507 | ORTIZ, EMILIO | ADDRESS ON FILE |
| 385508 | ORTIZ, ENEIDA | ADDRESS ON FILE |
| 385509 | ORTIZ, ERIC | ADDRESS ON FILE |
| 385510 | ORTIZ, ESTHER | ADDRESS ON FILE |
| 808737 | ORTIZ, ESTHER A | ADDRESS ON FILE |
| 808738 | ORTIZ, ESTHER A. | ADDRESS ON FILE |
| 1582858 | ORTIZ, FELIX TORRES | ADDRESS ON FILE |
| 385511 | ORTIZ, FRANCHESKA | ADDRESS ON FILE |
| 808739 | ORTIZ, GERARDO | ADDRESS ON FILE |
| 2158507 | Ortiz, Gilberto Figueroa | ADDRESS ON FILE |
| 2204600 | Ortiz, Gladys | ADDRESS ON FILE |
| 385513 | ORTIZ, GLORIA E. | ADDRESS ON FILE |
| 385514 | ORTIZ, GLORIMARI | ADDRESS ON FILE |
| 385515 | ORTIZ, HECTOR | ADDRESS ON FILE |
| 1530055 | Ortiz, Hernando | ADDRESS ON FILE |
| 1540867 | Ortiz, Hernando | ADDRESS ON FILE |
| 385516 | ORTIZ, HILDA | ADDRESS ON FILE |
| 2052706 | Ortiz, Hilda Cruz | ADDRESS ON FILE |
| 2120467 | Ortiz, Hilda Viera | ADDRESS ON FILE |
| 1741384 | ORTIZ, HILLARY MARTINEZ | ADDRESS ON FILE |
| 1651766 | Ortiz, Irma Rodriguez | ADDRESS ON FILE |
| 385517 | ORTIZ, JAMMIEBEL | ADDRESS ON FILE |
| 1596396 | ORTIZ, JANET | ADDRESS ON FILE |
| 1596396 | ORTIZ, JANET | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808741 | ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 1668092 | Ortiz, Javier Martoral | ADDRESS ON FILE | | | | | | |
| 1668092 | Ortiz, Javier Martoral | ADDRESS ON FILE | | | | | | |
| 385519 | ORTIZ, JOEANN | ADDRESS ON FILE | | | | | | |
| 385520 | ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1589702 | Ortiz, Johanna | ADDRESS ON FILE | | | | | | |
| 808742 | ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 385521 | ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2157541 | Ortiz, Jorge | ADDRESS ON FILE | | | | | | |
| 385522 | ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 385523 | ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 385524 | ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1696329 | Ortiz, Jose Feliciano | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 |
| 1647237 | Ortiz, Josian Colon | ADDRESS ON FILE | | | | | | |
| 385525 | ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 385526 | ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 |
| 1969768 | Ortiz, Judith Santiago | ADDRESS ON FILE | | | | | | |
| 385527 | ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 385528 | ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 385529 | ORTIZ, LORD, HOPE AND ASSOCIATES | 111 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 |
| 385530 | ORTIZ, LORD, HOPE AND ASSOCIATES | 276 CALLE ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00918 |
| 1669934 | Ortiz, Loriannie Velez | ADDRESS ON FILE | | | | | | |
| 385531 | ORTIZ, LORNA | ADDRESS ON FILE | | | | | | |
| 1618299 | ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 1597476 | Ortiz, Lourdes | ADDRESS ON FILE | | | | | | |
| 1583804 | Ortiz, Lourdes Melendez | ADDRESS ON FILE | | | | | | |
| 1807260 | Ortiz, Luis Ivan | ADDRESS ON FILE | | | | | | |
| 1420955 | ORTIZ, LUISA M. | JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 |
| 1774027 | Ortiz, Lydia E. | ADDRESS ON FILE | | | | | | |
| 385532 | ORTIZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 2145788 | Ortiz, Madeline Rivera | ADDRESS ON FILE | | | | | | |
| 1704901 | Ortiz, Magda Negron | PO Box 622 | | | | Villalba | PR | 00766 |
| 385533 | ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385534 | ORTIZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 385535 | ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2025067 | Ortiz, Maria Claudio | ADDRESS ON FILE | | | | | | |
| 385536 | ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1675580 | Ortiz, Maria E. | ADDRESS ON FILE | | | | | | |
| 385537 | ORTIZ, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | |
| 385538 | ORTIZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 1583298 | Ortiz, Maria Velazquez de | ADDRESS ON FILE | | | | | | |
| 385539 | ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1358037 | ORTIZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 2089642 | Ortiz, Marlene Jaime | ADDRESS ON FILE | | | | | | |
| 1848448 | Ortiz, Marta I | ADDRESS ON FILE | | | | | | |
| 385540 | ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 385541 | ORTIZ, MASSIEL | ADDRESS ON FILE | | | | | | |
| 385542 | ORTIZ, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 1930550 | Ortiz, Mayra A. | ADDRESS ON FILE | | | | | | |
| 1666317 | ORTIZ, MICHELLE DAVILA | ADDRESS ON FILE | | | | | | |
| 1849349 | Ortiz, Migdalia | ADDRESS ON FILE | | | | | | |
| 1864929 | Ortiz, Migdalia | ADDRESS ON FILE | | | | | | |
| 1436508 | Ortiz, Milton Ramirez | Extension Altura 2,Calle Esmeralda 213 | | | | Peñuelas | PR | 00624 |
| 385543 | ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 2221951 | Ortiz, Myrta M. | ADDRESS ON FILE | | | | | | |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | |
| 385544 | ORTIZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 385545 | ORTIZ, NAREIDA | ADDRESS ON FILE | | | | | | |
| 385546 | ORTIZ, NARMO | ADDRESS ON FILE | | | | | | |
| 1470358 | ORTIZ, NARMO LUIS | ADDRESS ON FILE | | | | | | |
| 385547 | ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 385548 | ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2162122 | Ortiz, Paula | ADDRESS ON FILE | | | | | | |
| 385549 | ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2141870 | Ortiz, Pedro Perez | ADDRESS ON FILE | | | | | | |
| 385550 | ORTIZ, PETER | ADDRESS ON FILE | | | | | | |
| 1420956 | ORTIZ, RAAMSES | ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 |
| 385551 | ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 385552 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385553 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 385554 | ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2134430 | ORTIZ, RAUL ROMERO | ADDRESS ON FILE | | | | | | |
| 1952696 | Ortiz, Reinaldo Martinez | ADDRESS ON FILE | | | | | | |
| 385555 | ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 385556 | ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2190968 | Ortiz, Ricardo Burgos | ADDRESS ON FILE | | | | | | |
| 385557 | Ortiz, Richard | ADDRESS ON FILE | | | | | | |
| 385558 | ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 |
| 385559 | ORTIZ, ROQUE E. | ADDRESS ON FILE | | | | | | |
| 1946931 | Ortiz, Ruth Antongiorgi | 11B Rockview Circle | | | | New Haven | CT | 06515 |
| 2017804 | ORTIZ, RUTH CINTRON | ADDRESS ON FILE | | | | | | |
| 2017804 | ORTIZ, RUTH CINTRON | ADDRESS ON FILE | | | | | | |
| 385560 | ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2066207 | Ortiz, Santa Espada | ADDRESS ON FILE | | | | | | |
| 1484011 | Ortiz, Santos | ADDRESS ON FILE | | | | | | |
| 385561 | ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 385562 | ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 540812 | ORTIZ, STEVEN AYBAR | ADDRESS ON FILE | | | | | | |
| 2190996 | Ortiz, Tony Rivera | ADDRESS ON FILE | | | | | | |
| 385563 | ORTIZ, VILMA T | ADDRESS ON FILE | | | | | | |
| 385564 | ORTIZ, VILMA T. | ADDRESS ON FILE | | | | | | |
| 1874329 | Ortiz, Vilmarie Acevedo | ADDRESS ON FILE | | | | | | |
| 1637168 | Ortiz, Waldemar Correa | ADDRESS ON FILE | | | | | | |
| 385565 | Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 385566 | ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 385567 | ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 385568 | ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 593213 | ORTIZ, WILLIAM PEREZ | ADDRESS ON FILE | | | | | | |
| 1494266 | Ortiz, Yajaira | ADDRESS ON FILE | | | | | | |
| 385569 | ORTIZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 1590435 | Ortiz, Zaida Rodriguez | ADDRESS ON FILE | | | | | | |
| 385570 | ORTIZ,DORCA | ADDRESS ON FILE | | | | | | |
| 385571 | ORTIZ,EFRAIN | ADDRESS ON FILE | | | | | | |
| 385573 | ORTIZ,MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 385574 | ORTIZ,RICARDO | ADDRESS ON FILE | | | | | | |
| 385575 | ORTIZ,RUBEN | ADDRESS ON FILE | | | | | | |
| 385576 | ORTIZA RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2038209 | Ortiz-Acosta, Amparo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385577 | ORTIZALBELO, JUAN H | ADDRESS ON FILE | | | | | | |
| 2136827 | Ortiz-Arroyo, Alberto | ADDRESS ON FILE | | | | | | |
| 1790248 | Ortiz-Benitez, Ferdinand | ADDRESS ON FILE | | | | | | |
| 385578 | ORTIZC COTTOO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2021172 | ORTIZ-CASTRO, PABLO R. | ADDRESS ON FILE | | | | | | |
| 385579 | ORTIZCOLON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 385580 | ORTIZCOLON, LUISA | ADDRESS ON FILE | | | | | | |
| 1574299 | Ortiz-Comas, Marian E. | ADDRESS ON FILE | | | | | | |
| 385581 | ORTIZCORTES, MARICEL | ADDRESS ON FILE | | | | | | |
| 385582 | ORTIZDELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 1610747 | Ortiz-Encarnacion, Daphne | ADDRESS ON FILE | | | | | | |
| 1991098 | Ortiz-Felix, Delvis | ADDRESS ON FILE | | | | | | |
| 1546881 | Ortiz-Figueroa, Marcel | ADDRESS ON FILE | | | | | | |
| 1521194 | ORTIZ-GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 385583 | ORTIZGUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2066582 | Ortiz-Guzman, Norma M. | ADDRESS ON FILE | | | | | | |
| 385584 | ORTIZJJIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1470121 | Ortiz-Maldonado, Hilda | ADDRESS ON FILE | | | | | | |
| 385585 | ORTIZ-MEDINA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 1754688 | ORTIZ-MOLINA, AWILDA | ADDRESS ON FILE | | | | | | |
| 385586 | ORTIZNAZARIO, HORASIO | ADDRESS ON FILE | | | | | | |
| 385587 | ORTIZOFARRILL, AYLYN | ADDRESS ON FILE | | | | | | |
| 2094319 | Ortiz-Oliveras, Myriam C. | ADDRESS ON FILE | | | | | | |
| 1834777 | Ortiz-Oliveras, Myriam C. | ADDRESS ON FILE | | | | | | |
| 385588 | ORTIZOLMEDA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 385589 | ORTIZORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 385590 | ORTIZORTIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 385591 | ORTIZORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 385592 | ORTIZORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1645961 | ORTIZ-PACHECO, EDNA R | ADDRESS ON FILE | | | | | | |
| 385593 | ORTIZPADRO, ANA V | ADDRESS ON FILE | | | | | | |
| 385594 | ORTIZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | |
| 2180194 | Ortiz-Quinones, Jose A. | PO Box 1127 | | | | Yauco | PR | 00698 |
| 385595 | ORTIZRAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 385596 | ORTIZRAMOS, ROGELIO | ADDRESS ON FILE | | | | | | |
| 385597 | ORTIZRESTO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 385598 | ORTIZ-REYES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 385599 | ORTIZRIVERA, AMADO | ADDRESS ON FILE | | | | | | |
| 385600 | ORTIZ-RIVERA, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385601 | ORTIZRIVERA, JOEL A | ADDRESS ON FILE | | | | | | |
| 385602 | ORTIZROSAS, JUAN | ADDRESS ON FILE | | | | | | |
| 2007179 | Ortiz-Ruiz, Mayra L. | ADDRESS ON FILE | | | | | | |
| 385603 | ORTIZSANCHEZ, AUDREY L | ADDRESS ON FILE | | | | | | |
| 1453755 | Ortiz-Santiago, Ileana | ADDRESS ON FILE | | | | | | |
| 385604 | ORTIZSANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 385605 | ORTIZTORO OCASIO, GIAN | ADDRESS ON FILE | | | | | | |
| 1538455 | Ortiz-Vazquez, Alfonso | ADDRESS ON FILE | | | | | | |
| 385606 | ORTIZVAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 385607 | ORTIZVEGA, PABLO | ADDRESS ON FILE | | | | | | |
| 1882574 | Ortiz-Vera, Carlos A. | ADDRESS ON FILE | | | | | | |
| 733778 | ORTO CENTRAL LABORATORIES | HERMANAS DAVILA | 73 AVE BETANCES LOCAL F | | | BAYAMON | PR | 00959 |
| 733779 | ORTO CENTRAL LABORATORYS | HERMANAS DAVILA | 73 AVE BATANCES SUITE F | | | BAYAMON | PR | 00959 |
| 385608 | ORTODONCIA DEL NOROESTE CSP/ SYNERLUTION | PO BOX 4456 | | | | AGUADILLA | PR | 00605 |
| 385609 | ORTOIZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2180196 | Ortolani, Sherri L | 8621 Greenway Lane | | | | Lenexa | KS | 66215 |
| 385610 | ORTOLAZA CONSULTING INC | PO BOX 1103 | | | | CAGUAS | PR | 00726-1103 |
| 385611 | ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | |
| 385612 | ORTOLAZA CRUZ, ABEL | ADDRESS ON FILE | | | | | | |
| 385613 | ORTOLAZA CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 808744 | ORTOLAZA CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 385614 | ORTOLAZA ESPINOSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 385615 | ORTOLAZA ESPINOSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 385617 | ORTOLAZA FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 385618 | ORTOLAZA FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | |
| 385619 | ORTOLAZA LEON, ANA D | ADDRESS ON FILE | | | | | | |
| 385620 | ORTOLAZA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 385621 | ORTOLAZA MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 385622 | ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | |
| 385623 | ORTOLAZA MERCADO, JORWIN | ADDRESS ON FILE | | | | | | |
| 385625 | ORTOLAZA PAGAN, DOMINGA | ADDRESS ON FILE | | | | | | |
| 385626 | ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 385627 | ORTOLAZA PEREZ, NATALIE | ADDRESS ON FILE | | | | | | |
| 1259019 | ORTOLAZA QUILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 385628 | ORTOLAZA QUILES, DANIEL | ADDRESS ON FILE | | | | | | |
| 385629 | ORTOLAZA RESTO, JOSHUA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385630 | ORTOLAZA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 385631 | ORTOLAZA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 385632 | ORTOLAZA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1881262 | ORTOLAZA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 1873173 | Ortolaza, Dominga | ADDRESS ON FILE | | | | | | |
| 1632284 | Ortolaza, Dominga | ADDRESS ON FILE | | | | | | |
| 1945323 | Ortolaza, Dominga | ADDRESS ON FILE | | | | | | |
| 385633 | ORTOLAZA,CRUZ R. | ADDRESS ON FILE | | | | | | |
| 733780 | ORTOPEDAS ASOCIADOS DEL OESTE | P O BOX 990 | | | | MAYAGUEZ | PR | 00681 |
| 385634 | ORTS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | |
| 733781 | ORTS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | |
| 385470 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | |
| 385635 | ORTUZAR MAURI, JOSE L. | ADDRESS ON FILE | | | | | | |
| 385636 | ORTUZAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 385637 | ORTZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 385638 | ORTZ-PEDRAZA, OLGA N. | ADDRESS ON FILE | | | | | | |
| 385639 | ORUNA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 2028009 | Oruz Acosta, Robinson L. | 455 9 | | | | Juana Diaz | PR | 00795 |
| 2028009 | Oruz Acosta, Robinson L. | H O 03 Box 10996 | | | | Jauna Diaz | PR | 00795-02 |
| 733783 | ORVAL E SIFONTES FONTAN | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926 |
| 385640 | ORVIE COLLAZO GARCIA | ADDRESS ON FILE | | | | | | |
| 385641 | ORVIL ESPADA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 733784 | ORVIL MILLER MARTIN | PO BOX 6499 | | | | SANTURCE | PR | 00914 |
| 385642 | ORVIL SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 733785 | ORVIL VELEZ RIVERA | PO BOX 3001 | | | | ARECIBO | PR | 00613 |
| 385643 | ORVILL TORRES DAVID | ADDRESS ON FILE | | | | | | |
| 733786 | ORVILLE BEUCHAMP VILLAMIL | URB. MONTE CLARO MN8 CALLE 25 | | | | BAYAMON | PR | 00961 |
| 385644 | ORVILLE CORREA OSORIO | ADDRESS ON FILE | | | | | | |
| 385645 | ORVILLE E PACHECO QUINONES | ADDRESS ON FILE | | | | | | |
| 733787 | ORVILLE MALDONADO MENDEZ | PARC MAGUEYES | 55 B REPARTO EL VALLE | | | PONCE | PR | 00731 |
| 385646 | ORVILLE MARCANO MARCANO | ADDRESS ON FILE | | | | | | |
| 733788 | ORVILLE O RIVERA ECHEVARRIA | HC 01 BOX 3240 | | | | VILLALBA | PR | 00766 |
| 733789 | ORVILLE O VALENTIN RIVERA | URB VISTAS DEL OCEANO | 8218 CALLE ORQUIDEAS | | | LOIZA | PR | 00772 |
| 733790 | ORVILLE PAGAN PAGAN | PO BOX 560-173 | | | | GUAYANILLA | PR | 00656 |
| 385647 | ORVILLE RODRIGUEZ / DAISY RAMOS FRANQUI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385648 | ORVILLE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 385649 | ORVILLE S BATISTA DE JESUS | ADDRESS ON FILE | | | | | | |
| 385650 | ORVIN ACEVEDO AUTO INC | PO BOX 723 | | | | AGUADA | PR | 00602 |
| 385651 | ORVIN VILLANUEVA CARCANA | ADDRESS ON FILE | | | | | | |
| 1591523 | Oryiz Cruz, Elio | ADDRESS ON FILE | | | | | | |
| 848922 | ORYX PRESS | 4041 NORTH CENTRAL AVE. | SUITE 700 | | | PHOENIX | AZ | 85012-3397 |
| 733791 | O'S SHOP | URB CAMINO DEL MAR | C 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 |
| 733792 | OSAMA FILMS UNLIMITED INC | 1937 DIEGO PENALOZA FAIR VIEW | | | | SAN JUAN | PR | 00926 |
| 385652 | OSBA MANAGEMENT CORP | PO BOX 337 | | | | VEGA BAJA | PR | 00694-0337 |
| 2139706 | OSBA Management Corporation | Box 337 | | | | Vega Baja | PR | 00694 |
| 2139706 | OSBA Management Corporation | Marlin Azul 24 San Demetrio | | | | Vega Baja | PR | 00693 |
| 385653 | OSCAR A BETANCOURT BONILLA | ADDRESS ON FILE | | | | | | |
| 848923 | OSCAR A CARRERAS TOLEDO | HC 2 BOX 22480 | | | | MAYAGÜEZ | PR | 00680-9024 |
| 385654 | OSCAR A COLON COLON | ADDRESS ON FILE | | | | | | |
| 733807 | OSCAR A CRUZ GONZALEZ | PO BOX 80 | | | | FLORIDA | PR | 00650 0080 |
| 385655 | OSCAR A DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 733793 | OSCAR A FERMAINTT SORIANO | PO BOX 29 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 385656 | OSCAR A FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | |
| 733808 | OSCAR A GONZALEZ GUAL | ADDRESS ON FILE | | | | | | |
| 385616 | OSCAR A GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733809 | OSCAR A HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 848924 | OSCAR A HERNANDEZ LOPEZ | ESTANCIA DE SAN RAFAEL | 100 CALLE 2 APT 18 | | | TRUJILLO ALTO | PR | 00976-4021 |
| 733810 | OSCAR A HERNANDEZ LOPEZ | PASEO ROCIO | 400 CARR 176 APT 411 | | | SAN JUAN | PR | 00926 |
| 733811 | OSCAR A LOPEZ GONZALEZ | URB COLINAS DEL OESTE | H15 CALLE 10 | | | HORMIGUEROS | PR | 00660 |
| 733812 | OSCAR A LUNA DIAZ | VILLA FONTANA | 215 CALLE GUAVATE | | | MANATI | PR | 00674 |
| 385657 | OSCAR A MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 385658 | OSCAR A MARRERO NAZARIO | ADDRESS ON FILE | | | | | | |
| 385659 | OSCAR A MARRERO RALAT | ADDRESS ON FILE | | | | | | |
| 733813 | OSCAR A MEDINA GARCIA | 90 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 385660 | OSCAR A MERCADO CORREA | ADDRESS ON FILE | | | | | | |
| 848925 | OSCAR A MORALES LUGO | URB DOS PINOS | 835 CALLE DIANA | | | SAN JUAN | PR | 00923 |
| 733814 | OSCAR A NEGRETTE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 733815 | OSCAR A NIEVES MARTINEZ | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 |
| 385661 | OSCAR A PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 733816 | OSCAR A RAMON ALMONTE | URB RIO HONDO 2 | AM 8 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961-3204 |
| 385662 | OSCAR A RAMOS PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385663 | OSCAR A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 385664 | OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 385665 | OSCAR A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 385666 | OSCAR A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 385667 | OSCAR A TORRES MALDONADO C/OBANCO BILBAO | ADDRESS ON FILE | | | | | | |
| 733817 | OSCAR A TOSADO HERMINA | ADDRESS ON FILE | | | | | | |
| 385668 | OSCAR A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 385669 | OSCAR A VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 385670 | OSCAR A. RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 385671 | OSCAR A. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 733818 | OSCAR ACARON MONTALVO | PO BOX 1273 | | | | MOCA | PR | 00676 |
| 385672 | OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 |
| 385673 | OSCAR ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733819 | OSCAR ADORNO TIRADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 385674 | OSCAR AIR CONDITIONING SERVICES INC | EST DEL RIO | 85 CALLE CEIBA | | | CANOVANAS | PR | 00729-4348 |
| 385675 | OSCAR ALEXIS ALICEA AYALA | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 |
| 733820 | OSCAR ALVAREZ MARTINEZ | HC 1 BOX 5274 | | | | BARCELONETA | PR | 00617 |
| 733822 | OSCAR AMADOR RAMIREZ | PO BOX 3422 | | | | SAN JUAN | PR | 00936 |
| 733821 | OSCAR AMADOR RAMIREZ | PO BOX 363422 | | | | SAN JUAN | PR | 00936-3422 |
| 385676 | OSCAR AMADOR RAMIREZ CSP | ADDRESS ON FILE | | | | | | |
| 385677 | OSCAR AMIEIRO INC | PO BOX 15 | | | | MAYAGUEZ | PR | 00681-0015 |
| 385678 | OSCAR ANDRES ROQUE RIVERA | ADDRESS ON FILE | | | | | | |
| 733823 | OSCAR ANTONIO SANTIAGO DIAZ | URB SANTA CLARA | P 12 CALLE HEMAJAGUA | | | GUAYNABO | PR | 00969 |
| 385679 | OSCAR APONTE APONTE | ADDRESS ON FILE | | | | | | |
| 385680 | OSCAR APONTE PAGAN | ADDRESS ON FILE | | | | | | |
| 385681 | OSCAR ARROYO NIEVES | ADDRESS ON FILE | | | | | | |
| 733824 | OSCAR ARTURO ZUNICA VILLANUEVA | COUNTRY CLUB | GC11 CALLE 201 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 733825 | OSCAR AUTO IMPORT | PO BOX 1540 | | | | MOCA | PR | 00676 |
| 733826 | OSCAR AUTO REPAIR | P.O. BOX 138 | | | | LAS PIEDRAS | PR | 00771 |
| 848926 | OSCAR AUTO TINT Y/O ÓSCAR CASTILLO LÓPEZ | 1 AVE NOEL ESTRADA # 420 | | | | ISABELA | PR | 00662 |
| 2175097 | OSCAR AYALA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 733827 | OSCAR BATLLE MORELL | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 733828 | OSCAR BELTRAN/COLMADOALTURAS PLACITA | HC-01 | BUZON 2258 | | | JUNCOS | PR | 00777 | |
| 733829 | OSCAR BENITEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 733830 | OSCAR BERDECIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 733831 | OSCAR BLASINI GARCIA | PO BOX 535 | | | | RINCON | PR | 00677-0535 | |
| 733833 | OSCAR CABAN GUADALUPE | PO BOX 1540 | | | | MOCA | PR | 00676-1540 | |
| 385682 | OSCAR CALDERON AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 733834 | OSCAR CALO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 733835 | OSCAR CALO MASA | ADDRESS ON FILE | | | | | | | |
| 733795 | OSCAR CAMACHO CORDERO | PO BOX 8215 | | | | BAYAMON | PR | 00960 | |
| 733836 | OSCAR CARDONA | URB.SANTA ROSA | 43-15 AVE. MAIN | | | BAYAMON | PR | 00959 | |
| 385683 | OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| 385684 | OSCAR CARDONA ADAMES | ADDRESS ON FILE | | | | | | | |
| 733837 | OSCAR CARDONA REYES | HC 1 BOX 8230 | | | | AGUAS BUENAS | PR | 00703 | |
| 733838 | OSCAR CARDONA VIERA | HC 2 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733839 | OSCAR CARDONAS ROMAN | BO ARENALES ALTOS | BOX 108 COM MANTILLA | | | ISABELA | PR | 00662 | |
| 385685 | OSCAR CARLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 733840 | OSCAR CARRASCO RIVERA | ADDRESS ON FILE | | | | | | | |
| 733841 | OSCAR CARRASQUILLO QUINTERO | 1833 GALER WAY | | | | PORT COQUITLAM | BC | V3V 2R3 | Canada |
| 385686 | OSCAR CARRILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 385687 | OSCAR CASAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 385688 | OSCAR CASTILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 385689 | OSCAR CASTRO Y GILBERTO CASTRO | ADDRESS ON FILE | | | | | | | |
| 733842 | OSCAR CATERING | PARC CASTILLO TORRIMAR | E 17 APTO 304 | | | MAYAGUEZ | PR | 00968 | |
| 733843 | OSCAR CENTENO COSME | ADDRESS ON FILE | | | | | | | |
| 733844 | OSCAR CHAPARRO SANTANA | ADDRESS ON FILE | | | | | | | |
| 733796 | OSCAR CINTRON PEREZ | PO BOX 371174 | | | | CAYEY | PR | 00737 | |
| 385690 | OSCAR CIRILO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 733845 | OSCAR CIRINO CALDERON | HC 01 BOX 6910 | | | | LOIZA | PR | 00772 | |
| 385691 | OSCAR COLON /HEIDY E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733797 | OSCAR COLON CASTRO | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385692 | OSCAR COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 385693 | OSCAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 733846 | OSCAR COLON SOBA | BDA FERRAN | 58 CALLE 2 | | | PONCE | PR | 00731 | |
| 385694 | OSCAR CORIS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 733847 | OSCAR CRUZ CAJIGAS | HC 03 BOX 10845 | | | | CAMUY | PR | 00627 | |
| 385695 | OSCAR CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 385696 | OSCAR CRUZ MOLINA | HC 1 BOX 24156 | | | | VEGA BAJA | PR | 00693 | |
| 733798 | OSCAR CRUZ MOLINA | URB JARDINES DE MONACO 3 | 245 CALLE MONTECARLO | | | MANATI | PR | 00674 | |
| 733848 | OSCAR CRUZ ORTIZ | URB MIRAFLORES | 4-35 CALLE 20 BONDAD | | | BAYAMON | PR | 00956 | |
| 385697 | OSCAR CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733849 | OSCAR CUADRADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 733850 | OSCAR CUEVAS CALIXTO | SEC LA PLATA | J 5 CALLE 9 | | | CAYEY | PR | 00736 | |
| 385698 | OSCAR D BONILLA CRESPO | ADDRESS ON FILE | | | | | | | |
| 385699 | OSCAR D DEL VALLE BELLO | ADDRESS ON FILE | | | | | | | |
| 385700 | OSCAR D GONZALEZ FINO | ADDRESS ON FILE | | | | | | | |
| 733851 | OSCAR D HERNANDEZ PEREZ | URB CONDADO VIEJO | 51 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 385701 | OSCAR D SANCHEZ VALLS | ADDRESS ON FILE | | | | | | | |
| 385702 | OSCAR D SUERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 385703 | OSCAR D. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 733852 | OSCAR DAVILA CARRION | PO BOX 764 | | | | GURABO | PR | 00778 | |
| 385704 | OSCAR DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385705 | OSCAR DE JESUS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 733853 | OSCAR DE JESUS COLON | BOX 2000 SUITE 100 | | | | PATILLAS | PR | 00723 | |
| 733854 | OSCAR DE JESUS RIVERA | PO BOX 455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 385706 | OSCAR DE LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| 385707 | OSCAR DEL VALLE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 733855 | OSCAR DELGADO MORA | ADDRESS ON FILE | | | | | | | |
| 385708 | OSCAR DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| 733856 | OSCAR DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 733858 | OSCAR DIAZ | PO BOX 10902 | | | | SAN JUAN | PR | 00922 | |
| 733857 | OSCAR DIAZ | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 733859 | OSCAR DIAZ FORTES | ADDRESS ON FILE | | | | | | | |
| 385709 | OSCAR DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 733860 | OSCAR DIAZ MELENDEZ | RR 1 10903 | | | | OROCOVIS | PR | 00720 | |
| 385710 | OSCAR DONES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 733861 | OSCAR E BADILLO LOPEZ | PO BOX 1384 | | | | ISABELA | PR | 00662 | |
| 385711 | OSCAR E CARABALLO TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385712 | OSCAR E COLON CORTES | ADDRESS ON FILE | | | | | | |
| 733862 | OSCAR E CRUZ TORRES | URB SULTANA 52 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 385713 | OSCAR E CRUZ TORRES | VILLAS DE CASTRO | X1 CALLE 18 | | | CAGUAS | PR | 00725 |
| 385714 | OSCAR E DEL TORO ROSA | ADDRESS ON FILE | | | | | | |
| 733863 | OSCAR E DIAZ RODRIGUEZ | P O BOX 1679 | | | | MOROVIS | PR | 00687 |
| 385715 | OSCAR E FUENTES VARGAS | ADDRESS ON FILE | | | | | | |
| 385716 | OSCAR E GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 733864 | OSCAR E GARCIA REYES | URB LOS ANGELES | WG 14 CALLE GARDENIA | | | CAROLINA | PR | 00979 |
| 385717 | OSCAR E GONZALEZ VIENTOS | ADDRESS ON FILE | | | | | | |
| 733865 | OSCAR E HAU BIAGGI | ADDRESS ON FILE | | | | | | |
| 733866 | OSCAR E MARTINEZ | ADDRESS ON FILE | | | | | | |
| 733867 | OSCAR E MEJIAS ABREU | PO BOX 615 | | | | LAS PIEDRAS | PR | 00771 |
| 385718 | OSCAR E MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 385719 | OSCAR E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 385720 | OSCAR E MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 385721 | OSCAR E QUINTERO OCASIO | ADDRESS ON FILE | | | | | | |
| 385722 | OSCAR E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 385723 | OSCAR E TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 385724 | OSCAR E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 385726 | OSCAR E VIERA MANEIRO | ADDRESS ON FILE | | | | | | |
| 385727 | OSCAR E. MORALES ALGARIN | ADDRESS ON FILE | | | | | | |
| 733868 | OSCAR E. ORTIZ GUZMAN | PO BOX 2936 | | | | GUAYNABO | PR | 001594 |
| 385728 | OSCAR ENRIQUE PENA ANGARITA | ADDRESS ON FILE | | | | | | |
| 733869 | OSCAR ESPADA MALDONADO | URB MANCIONES DE CAROLINA | UU 22 CALLE JUNQUESITO | | | CAROLINA | PR | 00987 |
| 733870 | OSCAR ESTELA RIVERA | URB VILLA BLANCA | V 14 CALLE APALO | | | CAGUAS | PR | 00725 |
| 733871 | OSCAR F GARCIA AYMERICH | LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 |
| 385729 | OSCAR FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 733873 | OSCAR FERNANDEZ PEREZ | PO BOX 143076 | | | | ARECIBO | PR | 00612 |
| 733874 | OSCAR FERRER IRIZARRY | URB BORINQUEN | CALLE MAUREL Y TAVAREZ | | | CABO ROJO | PR | 00623 |
| 385730 | OSCAR FERRERA BELTRE | ADDRESS ON FILE | | | | | | |
| 385731 | OSCAR FIGUEROA FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 385732 | OSCAR FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 733875 | OSCAR FLORENCIANI SANTANA | RIO CRISTAL | 9256 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 733876 | OSCAR FLORES RODRIGUEZ | BOX 14 CALLE CLARITA | | | | CABO ROJO | PR | 00622 | |
| 733877 | OSCAR FONTANET ORLANDO | ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745-0000 | |
| 733878 | OSCAR FUENTES AYALA | PARC VIEQUES | HC 01 BOX 6908 | | | LOIZA | PR | 00772 | |
| 733879 | OSCAR G HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 733880 | OSCAR G PEREZ RIVERA | CARR 3 KM 63 | 7 PARC VIEJAS BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 733881 | OSCAR G RODRIGUEZ CARDONA | BRISAS DEL MAR | EQ 1 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 733883 | OSCAR GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 733882 | OSCAR GAMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 385733 | OSCAR GONEZ CONEZ | ADDRESS ON FILE | | | | | | | |
| 733884 | OSCAR GONZALEZ BADILLO | ILA BUILDING 10 KENNEDY AVE SUITE | 303 | | | SAN JUAN | PR | 00920-1706 | |
| 733885 | OSCAR GONZALEZ DIAZ | PARC BARAHONA 127 | A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 733886 | OSCAR GONZALEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 385734 | OSCAR GONZALEZ RODRIGUEZ | BO HAYALES | APT 854 | | | COAMO | PR | 00769 | |
| 733887 | OSCAR GONZALEZ RODRIGUEZ | RES ARISTIDES CHAVIER | EDIF 11 APT 59 | | | PONCE | PR | 00731 | |
| 733888 | OSCAR GONZALEZ TORRES | HC 3 BOX 11930 | | | | UTUADO | PR | 00641 | |
| 385736 | OSCAR GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| 733889 | OSCAR GUERRA CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 385737 | OSCAR GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733891 | OSCAR HERNANDEZ AGUIAR | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 733892 | OSCAR HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 733893 | OSCAR HERNANDEZ LOZADA | HC 01 BOX 17112 | | | | HUMACAO | PR | 00791-9736 | |
| 385738 | OSCAR HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 385739 | OSCAR I RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 733894 | OSCAR J BENITEZ | 2000 CARR 8177 | SUITE 26 PMB 227 | | | GUAYNABO | PR | 00966-3762 | |
| 385740 | OSCAR J BONANO OCASIO | ADDRESS ON FILE | | | | | | | |
| 385741 | OSCAR J CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 733896 | OSCAR J DURAN CARO | VILLAS DE BUENA VISTA | D14 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| 385742 | OSCAR J ESTRADA CARDONA | ADDRESS ON FILE | | | | | | | |
| 385743 | OSCAR J IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| 733897 | OSCAR J NIETO HOLGUIN | 27 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733898 | OSCAR J OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| 385744 | OSCAR J PITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 733899 | OSCAR J RIVERA MARRERO | 243 CALLE PARIS | SUITE 1650 | | | SAN JUAN | PR | 00917 | |
| 385745 | OSCAR J SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 733900 | OSCAR J SANTIAGO SANCHEZ | JARDINES DE CAGUAS | B 11 CALLE B | | | CAGUAS | PR | 00727-2506 | |
| 385746 | OSCAR J SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 385747 | OSCAR J SOTO CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385748 | OSCAR JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 385749 | OSCAR JIMENEZ VALEZ | ADDRESS ON FILE | | | | | | |
| 385751 | OSCAR JOSUE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 733902 | OSCAR L BECERRIL OSORIO | EXT EL COMANDANTE | 829 CALLE VIOLETA | | | CAROLINA | PR | 00982 |
| 733903 | OSCAR L BECERRIL OSORIO | VISTAMAR | 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00984 |
| 733904 | OSCAR L BERRIOS | ADDRESS ON FILE | | | | | | |
| 733905 | OSCAR L CABRERA GONZALEZ | URB JARDINES DE ARECIO | ML I 13 | | | ARECIBO | PR | 00612 |
| 385752 | OSCAR L DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 733906 | OSCAR L FONTAN LA FONTAINE | HC 02 BOX 7110-1 | | | | CIALES | PR | 00638 |
| 733907 | OSCAR L ORENGO TORRES | PO BOX 886 | | | | ADJUNTAS | PR | 00601 |
| 733901 | OSCAR L ORTIZ SANTIAGO | RR 02 BOX 5658 BO ARENAS | | | | CIDRA | PR | 00739 |
| 733908 | OSCAR L RODRIGUEZ BONILLA | REPARTO MONTE LLANO | J 27 CALLE B | | | CAYEY | PR | 00736 |
| 385753 | OSCAR L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 385754 | OSCAR L TORRES CAGUIAS | ADDRESS ON FILE | | | | | | |
| 385755 | OSCAR L TORRES CAQUIAS | ADDRESS ON FILE | | | | | | |
| 385756 | OSCAR L TROCHE TORRES | ADDRESS ON FILE | | | | | | |
| 733909 | OSCAR L VEGA | VILLA PAMPERS | EDIF 21 APT 181 | | | PONCE | PR | 00716 |
| 385757 | OSCAR L. RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 385758 | OSCAR LAMBERTY MARCCUCI | ADDRESS ON FILE | | | | | | |
| 385759 | OSCAR LOPEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 733910 | OSCAR LOPEZ LOPEZ | PO BOX 16499 | | | | SAN JUAN | PR | 00908-6499 |
| 385760 | OSCAR LOPEZ MORALES | HC 04 BOX 16202 | | | | MOCA | PR | 00676 |
| 733911 | OSCAR LOPEZ MORALES | PO BOX 250257 | | | | AGUADILLA | PR | 00604 |
| 385761 | OSCAR LOPEZ MORALES | RR 2 BOX 5656 | | | | CIDRA | PR | 00739 |
| 385762 | OSCAR LOPEZ MORALES | RR-02 BOX 5656 | | | | CIDRA | PR | 00739 |
| 385763 | OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 385764 | OSCAR LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 385765 | OSCAR LOUBRIEL VERGES | ADDRESS ON FILE | | | | | | |
| 385766 | OSCAR LUCIANO | ADDRESS ON FILE | | | | | | |
| 385767 | OSCAR LUCIANO MENDEZ | ADDRESS ON FILE | | | | | | |
| 733912 | OSCAR LUIS BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 733913 | OSCAR LUNA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 733914 | OSCAR LUNA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 385768 | OSCAR M COLLADO RIVERA | ADDRESS ON FILE | | | | | | |
| 733915 | OSCAR M GONZALEZ RIVERA | 55 AVE DE DIEGO | APT 2 | | | SAN JUAN | PR | 00911 |
| 385769 | OSCAR M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 385770 | OSCAR M PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 385771 | OSCAR M PEREZ RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385772 | OSCAR M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733916 | OSCAR M RIVERA SANTIAGO | BARAHONA | 58 A CALLE BALTAZAR CORRADA | | | MOROVIS | PR | 00687 |
| 385773 | OSCAR M VELAZQUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 385774 | OSCAR M ZENO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 733917 | OSCAR MACHINE SHOP | P O BOX 7203 | | | | PONCE | PR | 00732 |
| 385775 | OSCAR MADERA SEGARRA | ADDRESS ON FILE | | | | | | |
| 733918 | OSCAR MALDONADO AVILES | P O BOX 9021806 | | | | SAN JUAN | PR | 00902-1806 |
| 385776 | OSCAR MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 733919 | OSCAR MANDEZ LANDEIRA | URB LEVITTOWN | AK 32 LISA OESTE | | | TOA BAJA | PR | 00949 |
| 385777 | OSCAR MANDRY BONILLA | ADDRESS ON FILE | | | | | | |
| 385778 | OSCAR MARCIAL MONTALVO | ADDRESS ON FILE | | | | | | |
| 733920 | OSCAR MARIN | PO BOX 19152 | | | | SAN JUAN | PR | 00910 |
| 733921 | OSCAR MARRERO AVILES | ADDRESS ON FILE | | | | | | |
| 733922 | OSCAR MARRERO RODRIGUEZ | 326 BDA POLVORIN | | | | MANATI | PR | 00674 |
| 733923 | OSCAR MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733924 | OSCAR MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 733925 | OSCAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 385779 | OSCAR MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 733926 | OSCAR MARTINEZ CINTRON | HC 02 BOX 12921 | | | | SAN GERMAN | PR | 00683 |
| 733927 | OSCAR MARTINEZ CLAUDIO | PO BOX 137 | | | | GUANICA | PR | 00653 |
| 733928 | OSCAR MARTINEZ COLON | BO LAS VEGAS | 26708 CALLE I CALAN | | | CAYEY | PR | 00736 |
| 385780 | OSCAR MARTINEZ COLON | HC 02 BOX 7455 | | | | SALINAS | PR | 00751 |
| 733929 | OSCAR MARTINEZ OLMEDA | 58 FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 |
| 733930 | OSCAR MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 733932 | OSCAR MARTY GILESTRA | ADDRESS ON FILE | | | | | | |
| 733931 | OSCAR MARTY GILESTRA | ADDRESS ON FILE | | | | | | |
| 385781 | OSCAR MATOS MATOS | ADDRESS ON FILE | | | | | | |
| 733933 | OSCAR MAYSONET MARRERO | LAGOS DE PLATA LEVITTOWN | 0 13 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 733934 | OSCAR MEDINA EIPCIACO | PO BOX 299 | | | | MOCA | PR | 00676 |
| 385782 | OSCAR MEDINA MARRERO | ADDRESS ON FILE | | | | | | |
| 385783 | OSCAR MEDINA PAGAN | ADDRESS ON FILE | | | | | | |
| 733935 | OSCAR MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 385784 | OSCAR MEDINA PRODUCTIONS INC | URB EL VEDADO | 232 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918-3218 |
| 385785 | OSCAR MELECIO MAYSONET | ADDRESS ON FILE | | | | | | |
| 733936 | OSCAR MELENDEZ CALDERON | LA PONDEROSA | 530 CALLE ALELI | | | RIO GRANDE | PR | 00745 |
| 733937 | OSCAR MELENDEZ CLAUDIO | RR 01 BOX 3640 | | | | CIDRA | PR | 00739 |
| 385786 | OSCAR MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 733938 | OSCAR MENDEZ GONZALEZ | URB LAS MERCEDES | 13 CALLE 5 | | | SALINA | PR | 00751 | |
| 733939 | OSCAR MENDOZA RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 733940 | OSCAR MERCADO ZAYAS | TIERRA SANTA | BO 11082 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 | |
| 385787 | OSCAR MESORANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 733941 | OSCAR MESTRE MORERA | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 733942 | OSCAR MONTES CASTRO | BO FRONTON | PARC SEGUI | | | CIALES | PR | 00638 | |
| 385788 | OSCAR MONTES MORALES | ADDRESS ON FILE | | | | | | | |
| 385789 | OSCAR MORALES | ADDRESS ON FILE | | | | | | | |
| 733943 | OSCAR MORALES BAEZ | VILLAS DE GURABO | CC 01 CALLE 01 | | | GURABO | PR | 00778 | |
| 733944 | OSCAR MORALES FELICIANO | PO BOX 1390 | | | | OROCOVIS | PR | 00720 | |
| 385790 | OSCAR MUNIZ ECHEVARRIA/ GREEN ENERGY | ADDRESS ON FILE | | | | | | | |
| 385791 | OSCAR MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 733945 | OSCAR NAVARRO LLOPIZ | RES SAN FERNANDO | EDIF 6 APT 145 | | | SAN JUAN | PR | 00927 | |
| 2176196 | OSCAR NEGRETTE AYMAT | ADDRESS ON FILE | | | | | | | |
| 733946 | OSCAR NEGRON ALMEDA | ADDRESS ON FILE | | | | | | | |
| 385792 | OSCAR NEGRON TIRADO | ADDRESS ON FILE | | | | | | | |
| 733947 | OSCAR NIEVES | ADDRESS ON FILE | | | | | | | |
| 733948 | OSCAR NIEVES CARRASQUILLO | URB VILLA CAROLINA | 10 CALLE 87 B 81 | | | CAROLINA | PR | 00985 | |
| 385793 | OSCAR NIEVES CUBERO | ADDRESS ON FILE | | | | | | | |
| 385794 | OSCAR NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 733949 | OSCAR NIEVES PASTRANA | CARIBE SUITE 246 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 733950 | OSCAR O GONZALEZ SOLIVAN | 108 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 733951 | OSCAR O GONZALEZ SOLIVAN | 250 CALLE DEGETAU SUR APT 2 | | | | AIBONITO | PR | 00705 | |
| 733952 | OSCAR O MEDINA MALDONADO | HC 2 BOX 1096 | | | | ADJUNTAS | PR | 00601 | |
| 385796 | OSCAR O MELENDEZ SAURI | ADDRESS ON FILE | | | | | | | |
| 385797 | OSCAR OLIVER DIDIER | ADDRESS ON FILE | | | | | | | |
| 733953 | OSCAR OMAR SOTOMAYOR SOTO | HC 1 BOX 5312 | | | | CANOVANAS | PR | 00729 | |
| 385798 | OSCAR ORELLANO APONTE | ADDRESS ON FILE | | | | | | | |
| 733954 | OSCAR ORTIZ | HC 73 BOX 60291 | | | | NARANJITO | PR | 00719 | |
| 733955 | OSCAR ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 733956 | OSCAR ORTIZ LLITERAS | P O BOX 1321 | | | | BOQUERON | PR | 00622-1321 | |
| 733957 | OSCAR ORTIZ MALDONADO | URB PARQUE REAL | 34 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 733799 | OSCAR ORTIZ RIVERA | PO BOX 607 | | | | JAYUYA | PR | 00664 | |
| 733958 | OSCAR ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 733959 | OSCAR OSORIO CASTRO | HC-1 BOX 11245 | | | CAROLINA | PR | 00985 | |
| 733960 | OSCAR OSUNA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 385800 | OSCAR OTERO COSME | ADDRESS ON FILE | | | | | | |
| 733961 | OSCAR OTERO RAMOS | BAYAMON GARDENS | FF13 CALLE SANDY URB BAYAMON GDNS | | BAYAMON | PR | 00957 | |
| 733962 | OSCAR PABON NAVAEZ | URB VANSCOY | K 36 CALLE C 6 ESTE | | BAYAMON | PR | 00956 | |
| 385801 | OSCAR PABON VARGAS | ADDRESS ON FILE | | | | | | |
| 385802 | OSCAR PADILLA | ADDRESS ON FILE | | | | | | |
| 733963 | OSCAR PASTORIZA DIAZ | URB SANTA JUANA | N21 CALLE 15 | | CAGUAS | PR | 00725 | |
| 733964 | OSCAR PE¥A SUAREZ | HC 01 BOX 5562 | | | OROCOVIS | PR | 00720 | |
| 733965 | OSCAR PELLICIER FEBRES | ADDRESS ON FILE | | | | | | |
| 385803 | OSCAR PEREZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 385804 | OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | |
| 385805 | OSCAR PEREZ PINET | ADDRESS ON FILE | | | | | | |
| 733966 | OSCAR PEREZ RAMIREZ | HC 04 BOX 25911 | | | LAJAS | PR | 00667 | |
| 848927 | OSCAR PEREZ RIVERA | PO BOX 2408 | | | BAYAMON | PR | 00960-2408 | |
| 733967 | OSCAR PEREZ SIBERIO | 145 AVE AGUSTIN RAMOS CALERO | SEC CALIFORNIA | | ISABELA | PR | 00662 | |
| 733968 | OSCAR PEREZ SOSA | MANS DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| 385806 | OSCAR PEREZ TRANSPORT INC | PO BOX 1581 | | | AGUADILLA | PR | 00605-1581 | |
| 733969 | OSCAR PEREZ TRUJILLO | EXT VILLA RITA | LL 10 CALLE 25 | | SAN SEBASTIAN | PR | 00685 | |
| 385807 | OSCAR PINEIRO DONIS | ADDRESS ON FILE | | | | | | |
| 385808 | OSCAR QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733970 | OSCAR QUINONEZ | BO MINIMINI | HC 1 BOX 5151 | | LOIZA | PR | 00772 | |
| 385809 | OSCAR QUINTERO SERRANO | ADDRESS ON FILE | | | | | | |
| 385810 | OSCAR R BERRIOS BERNARDI | ADDRESS ON FILE | | | | | | |
| 385811 | OSCAR R DE JESUS CASTILLO | ADDRESS ON FILE | | | | | | |
| 385812 | OSCAR R DIAZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 733971 | OSCAR R FONSECA PAGANI | P O BOX 1452 | | | BARCELONETA | PR | 00617-1452 | |
| 385813 | OSCAR R LOEPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 385814 | OSCAR R MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 385815 | OSCAR R NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 385816 | OSCAR R QUINTERO SERRANO | ADDRESS ON FILE | | | | | | |
| 385817 | OSCAR R VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 385818 | OSCAR R. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 733972 | OSCAR RAMIREZ SANTIAGO | P O BOX 819 | | | YAUCO | PR | 00698 | |
| 385819 | OSCAR RAMOS | ADDRESS ON FILE | | | | | | |
| 733800 | OSCAR RAMOS MORALES | PO BOX 152 | | | AGUADA | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 838 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385820 | OSCAR RAMOS OLIVARES | ADDRESS ON FILE | | | | | | | |
| 733801 | OSCAR RAMOS OLIVERAS | BDA ISAAC DIAZ | BUZON 16 | | | MAYAGUEZ | PR | 00680 | |
| 733973 | OSCAR RAMOS VARGAS | URB MIRAFLORES BLOQUE | 31 11 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 733974 | OSCAR RAPALE MELENDEZ | URB LLANOS DEL SUR | 4 34 478 CALLE JAZMIN I | | | COTTO LAUREL | PR | 00780 | |
| 385821 | OSCAR RENTA ESTERA | ADDRESS ON FILE | | | | | | | |
| 733975 | OSCAR REYES DE JESUS | URB VICTOR ROJAS II | 135 CALLE C | | | ARECIBO | PR | 00612 | |
| 385822 | OSCAR REYES Y O RN DISCOUNT | ADDRESS ON FILE | | | | | | | |
| 733976 | OSCAR RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 385823 | OSCAR RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 733977 | OSCAR RIVERA FLORES | PARQ ECUESTRE | N14 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 848928 | OSCAR RIVERA GARCIA Y LUZ I MUÑOZ TIRADO | HC 1 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 733978 | OSCAR RIVERA LEBRON | BO OBRERO | 720 CALLE BRASIL | | | SAN JUAN | PR | 00916 | |
| 385824 | OSCAR RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385825 | OSCAR RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 385827 | OSCAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 733802 | OSCAR RIVERA ORTIZ | VILLAS DEL OESTE | 808 CALLE PISCIS | | | MAYAGUEZ | PR | 00682 | |
| 733980 | OSCAR RIVERA RIVERA | HC 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 385828 | OSCAR RIVERA RIVERA | HC 1 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 733979 | OSCAR RIVERA RIVERA | URB BRISAS DEL RIO | BO UNION 139 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 733981 | OSCAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385829 | OSCAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 385830 | OSCAR RIVERA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 733982 | OSCAR RODRIGUEZ | LOIZA VALLEY W866 CALLE UCAR | | | | CANOVANAS | PR | 00729 | |
| 385831 | OSCAR RODRIGUEZ | RES LILIORIO ORTIZ | EDIF 2 APT 13 | | | AIBONITO | PR | 00705 | |
| 733983 | OSCAR RODRIGUEZ BELGODERE | PO BOX 459 | | | | ENSENADA | PR | 00647-0459 | |
| 733984 | OSCAR RODRIGUEZ CRESPO | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 733985 | OSCAR RODRIGUEZ DELGADO | COND BAYOLA | EDIF B APT 207 | | | SAN JUAN | PR | 00907 | |
| 385832 | OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385833 | OSCAR RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 385834 | OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 385835 | OSCAR RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 385836 | OSCAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 385837 | OSCAR RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 733986 | OSCAR RODRIGUEZ MUNIZ | URB RIO CANAS | 689 CALLE LOS PINOS | | PONCE | PR | 00728 |
| 733987 | OSCAR RODRIGUEZ OTERO | PARC AMADEO | 49 AVE ANGEL SANDIN | | VEGA BAJA | PR | 00693 |
| 733988 | OSCAR RODRIGUEZ PICHARDO | EST SAN FERNANDO | B 35 CALLE 4 | | CAROLINA | PR | 00985 |
| 733989 | OSCAR RODRIGUEZ RIVERA | HC 73 BOX 5988 | | | NARANJITO | PR | 00719 |
| 385838 | OSCAR RODRIGUEZ RIVERA | HC 74 BOX 5988 | | | NARANJITO | PR | 00719-7421 |
| 385840 | OSCAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 385841 | OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 385842 | OSCAR RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 733990 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 733991 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 733992 | OSCAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 385843 | OSCAR RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |
| 385844 | OSCAR ROMAN CORREA | PO BOX 49001 | PMB 036 | | HATILLO | PR | 00659 |
| 733993 | OSCAR ROMAN CORREA | PO BOX 49001 | | | HATILLO | PR | 00659 |
| 733994 | OSCAR ROMAN GONZALEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 733995 | OSCAR ROMAN RIVERA | PO BOX 38836 | | | AGUADILLA | PR | 00603 |
| 733996 | OSCAR ROMAN SANTIAGO | P O BOX 1459 | | | ARROYO | PR | 00714 |
| 733997 | OSCAR ROSADO RIVERA | URB COUNTRY CLUB | JK 22 CALLE 241 | | CAROLINA | PR | 00982 |
| 733998 | OSCAR ROSARIO RONDON | ADDRESS ON FILE | | | | | |
| 733999 | OSCAR ROSSY SANCHEZ | PO BOX 366641 | | | SAN JUAN | PR | 00936-6641 |
| 385846 | OSCAR RUIZ CAMACHO | ADDRESS ON FILE | | | | | |
| 385847 | OSCAR S OLIVENCIA GAYA | ADDRESS ON FILE | | | | | |
| 734000 | OSCAR SANTIAGO | PO BOX 1024 | | | PONCE | PR | 00733 |
| 2176222 | OSCAR SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | |
| 733803 | OSCAR SANTIAGO GONZALEZ | PO BOX 371028 | | | CAYEY | PR | 00737 |
| 385848 | OSCAR SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | |
| 733794 | OSCAR SANTIAGO MELENDEZ | HC 3 BOX 15240 | | | JUANA DIAZ | PR | 00795-9521 |
| 734001 | OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | OROCOVIS | PR | 00720 |
| 848929 | ÓSCAR SANZ CERVANTES | HC 7 BOX 2312 | | | PONCE | PR | 00731-9621 |
| 734002 | OSCAR SEDA CARABALLO | HC 37 BOX 8734 | | | GUANICA | PR | 00653 |
| 734003 | OSCAR SEGUI REYES | VILLA VERDE | R 27 VEVE CALZADA | | FAJARDO | PR | 00738 |
| 734004 | OSCAR SERRANO CORREA | C 2-302 EXT VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 385849 | OSCAR SIBERIO BRIGNONI | ADDRESS ON FILE | | | | | |
| 385850 | OSCAR SISCO VELEZ | ADDRESS ON FILE | | | | | |
| 385851 | OSCAR SOSA MARTINEZ | ADDRESS ON FILE | | | | | |
| 734005 | OSCAR SOTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 734006 | OSCAR SOTO IRIZARRY | URB ALTAMIRA | BOX 89 | | LARES | PR | 00669 |
| 2176643 | OSCAR SOTO MARQUEZ | ADDRESS ON FILE | | | | | |
| 385852 | OSCAR SOTO MEDINA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 734007 | OSCAR SOTO RAICES | COND PLAYA DORADA | APTO. 509 B | | | CAROLINA | PR | 00979 | |
| 734008 | OSCAR SOTOMAYOR SANTIAGO | ALT DEL RYDER | 25 CALLE 3 APTO 119 | | | HUMACAO | PR | 00791 | |
| 385853 | OSCAR SOTOMAYOR VICENT | ADDRESS ON FILE | | | | | | | |
| 734009 | OSCAR SOTOMAYOR VICENTI | URB LAS LOMAS | V3 40 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 734010 | OSCAR SUAREZ LINARES | 39 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2033 | |
| 734011 | OSCAR T MANCILLA | 1391 S W 49 TERRACE | | | | FORT LAND | FL | 33317 | |
| 734012 | OSCAR TOLEDO ROSA | ADDRESS ON FILE | | | | | | | |
| 734013 | OSCAR TORRES & ASOCIADOS INC | P O BOX 8810 | | | | PONCE | PR | 00732 8810 | |
| 2176787 | OSCAR TORRES & ASOCIADOS INC Y EUROBANK. | P.O. BOX  8810 | | | | PONCE | PR | 00732 | |
| 385854 | OSCAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 734014 | OSCAR TORRES DE JESUS | PO BOX 1769 | | | | HATILLO | PR | 00659 | |
| 734015 | OSCAR TORRES FERNANDEZ | PO BOX 809 | | | | SALINAS | PR | 00751 | |
| 734016 | OSCAR TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 385855 | OSCAR TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734017 | OSCAR TORRES NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 1256724 | OSCAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 734018 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | B 55 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 734019 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | URB ARECIBO GARDENS | 77 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 734020 | OSCAR TRAVERSO ROLON | ADDRESS ON FILE | | | | | | | |
| 734021 | OSCAR TRUJILLO VICTORIA | ADDRESS ON FILE | | | | | | | |
| 385857 | OSCAR UMANA PEREZ | ADDRESS ON FILE | | | | | | | |
| 385858 | OSCAR UMPIERRE BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| 733804 | OSCAR URBAEZ GUERRERO | VILLA PALMERAS 113 | CALLE BETANCES | | | SAN JUAN | PR | 00911 | |
| 385859 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385860 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385861 | OSCAR VALE COLON | ADDRESS ON FILE | | | | | | | |
| 385862 | OSCAR VALE ROLDAN | ADDRESS ON FILE | | | | | | | |
| 385863 | OSCAR VALENTIN Y ELIZABETH ORTIZ | ADDRESS ON FILE | | | | | | | |
| 385864 | OSCAR VALLE QUINONES | ADDRESS ON FILE | | | | | | | |
| 734022 | OSCAR VALLE TIRADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 734023 | OSCAR VALLE TIRADO | PO BOX 3226 | | | | MAYAGUEZ | PR | 00681 | |
| 385865 | OSCAR VARGAS | 165 CALLE MENDEZ VIGO ESTE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 734024 | OSCAR VARGAS | RR 4 BOX 1100 | | | BAYAMON | PR | 00956 | |
| 385866 | OSCAR VARGAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2175059 | OSCAR VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 385867 | OSCAR VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 2175179 | OSCAR VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 385868 | OSCAR VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 385869 | OSCAR VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 2175190 | OSCAR VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 734025 | OSCAR VAZQUEZ RODRIGUEZ | PO BOX 1646 | | | HORMIGUEROS | PR | 00660-1646 | |
| 385870 | OSCAR VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 385871 | OSCAR VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 733805 | OSCAR VEGA SANTIAGO | PO BOX 1979 | | | AIBONITO | PR | 00705-1979 | |
| 385872 | OSCAR VELAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 385873 | OSCAR VELAZQUEZ MARTINEZ | ARTURO O. RÍOS ESCRIBANO | UNION GENERAL DE TRABAJADORES PO BOX 29247 | | SAN JUAN | PR | 00929 | |
| 734027 | OSCAR VELEZ ABREU | CONDADO | 57 CALLE KRUG | | SAN JUAN | PR | 00911 | |
| 734028 | OSCAR VELEZ CANDELARIA | PO BOX 5106 | | | AGUADILLA | PR | 00603 | |
| 734029 | OSCAR VELEZ OCASIO | COND AVENTURA | 350 VIA AVENTURA APT 7507 | | TRUJILLO ALTO | PR | 00976-2874 | |
| 734030 | OSCAR VILLANUEVA CARDONA | ADDRESS ON FILE | | | | | | |
| 734031 | OSCAR VILLARAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 385874 | OSCAR W RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 385875 | OSCAR Y. TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 385876 | OSCAR ZAPATA PADILLA | ADDRESS ON FILE | | | | | | |
| 734032 | OSCAR ZAVALA ALARCON | CENTRO MEDICO RADIOLOGICO | PO BOX 16834 | | SAN JUAN | PR | 00908-6834 | |
| 733806 | OSCAR ZENO | LA CUMBRE | 538 CALLE KENNEDY | | SAN JUAN | PR | 00926 | |
| 734033 | OSCARTURBIDES DIAZ | 982 SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 734034 | OSCEOLA COUNTY | 402 SIMPSON ROAD | | | KISSIMMEE | FL | 34744-4455 | |
| 385877 | OSCEOLA COUNTY COUNCIL ON AGING | 1099 SHADY LN | | | KISSIMMEE | FL | 34744 | |
| 385878 | OSCEOLA MENTAL HEALTH | 206 PARK PLACE BLVD | | | KISSIMMEE | FL | 34741 | |
| 385879 | OSCEOLA PHYSICIANS MANAGEMENT | MEDICAL RECORDS | 801 W OAK ST STE 202 | | KISSIMMEE | FL | 34741 | |
| 385880 | OSCEOLA REGIONAL MEDICAL CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385881 | OSCEOLA WOMENS AND FAMILY MEDICINE SPECIALIST | 618 13TH STREET STE A | 618 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| 385882 | OSCHNER FOUNDATION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 734035 | OSCOR CONSTRUCTION INC | HC 2 BOX 7122 | | | | CIALES | PR | 00638 | |
| 734036 | OSDALY TORRES SOSA | ADDRESS ON FILE | | | | | | | |
| 385883 | OSDALYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 385884 | OSEM ACCOUNTING & BUSINESS SLUTIONS | BO ANONES | HC 75 BOX 1379 | | | NARANJITO | PR | 00719 | |
| 385885 | OSHA | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 734037 | OSHCON | 401 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 734038 | OSHO SHIKAR INC | RR 6 BOX 11460 | | | | SAN JUAN | PR | 00928 | |
| 385888 | OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| 385889 | OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 385890 | OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 385891 | OSIRIS CARPENTER SAEZ | ADDRESS ON FILE | | | | | | | |
| 734039 | OSIRIS CARRASQUILLO | TORREMOLINOS ESTE | G 1 CALLE D | | | GUAYNABO | PR | 00969 | |
| 385892 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 385894 | OSIRIS DEL C. SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| 734040 | OSIRIS DELGADO MERCADO | REPARTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 385895 | OSIRIS DESIREE CASTRILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 385896 | OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385897 | OSIRIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 385898 | OSIRIS I MORALES A/C LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 385899 | OSIRIS M ALBINO GARCIA | ADDRESS ON FILE | | | | | | | |
| 385900 | OSIRIS MERCED SOTO | ADDRESS ON FILE | | | | | | | |
| 734041 | OSIRIS RIVERA ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 385901 | OSIRIS SALCEDO YEPES | ADDRESS ON FILE | | | | | | | |
| 385902 | OSIRIS SIURANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 385903 | OSLAN GONZALEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 385904 | OSLAN MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 385905 | OSLAN NAVARRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 734042 | OSMAR & ASSOCIATES | HC 2 BOX 18090 | | | | GURABO | PR | 00778 | |
| 385906 | OSMAR S PROSPERE MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385907 | OSMARA MOLINA ROSARIO | ADDRESS ON FILE | | | | | | |
| 385908 | OSMARI RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 385909 | OSMARIE FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | |
| 385910 | OSMARIE NAVEDO DAVILA | ADDRESS ON FILE | | | | | | |
| 385911 | OSMARILY ARCE BULTED | ADDRESS ON FILE | | | | | | |
| 385912 | OSMARY A MEDINA BAEZ | ADDRESS ON FILE | | | | | | |
| 734043 | OSMER J DE LEON HERNANDEZ | PO BOX 140686 | | | | ARECIBO | PR | 00614-0686 |
| 385914 | OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 |
| 831538 | OSMI Enterprises, Inc. | PO BOX 192705 | | | | San Juan | PR | 00919 |
| 734044 | OSNALDO A HERNANDEZ HERNANDEZ | HC 02 BOX 2783 | | | | BARRANQUITA | PR | 00794 |
| 848930 | OSNET WIRELESS CORP | PMB 390 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 |
| 385915 | OSNET WIRELESS CORP | PO BOX 851 PMB 390 | | | | HUMACAO | PR | 0079200851 |
| 385916 | OSNET WIRELESS CORPORATION | 2 Doctor Vidal Urb. Gomez | | | | HUMACAO | PR | 00791 |
| 385917 | OSNET WIRELESS CORPORATION | PO BOX 819 | | | | HUMACAO | PR | 00792-0819 |
| 385918 | OSO BLANCO LLC | 70 KINGS COURT SUITE 11 A | | | | SAN JUAN | PR | 00907 |
| 385919 | OSOLI PM INC | URB LAS DELICIAS | 1244 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 |
| 734045 | OSOLI SOUND Y/O JOSE SANTIAGO CORTES | 1244 FRANCISCO VASALLO | | | | PONCE | PR | 00728 |
| 2047151 | Osonio Ruiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 385920 | OSORIA AQUINO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 385921 | Osoria Cruz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 385922 | Osoria Lopez, Alexis | ADDRESS ON FILE | | | | | | |
| 385922 | Osoria Lopez, Alexis | ADDRESS ON FILE | | | | | | |
| 1259020 | OSORIA LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 1689376 | Osoria Molina, Ana l. | ADDRESS ON FILE | | | | | | |
| 385924 | OSORIA MORAN, MARIA V | ADDRESS ON FILE | | | | | | |
| 808746 | OSORIA MORAN, MARIA V. | ADDRESS ON FILE | | | | | | |
| 385925 | OSORIA NIEVES, ELVIN A | ADDRESS ON FILE | | | | | | |
| 385926 | OSORIA OSORIA, ROBERT | ADDRESS ON FILE | | | | | | |
| 808747 | OSORIA PADILLA, LORENA Z | ADDRESS ON FILE | | | | | | |
| 385927 | OSORIA REYES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 385928 | OSORIA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 385929 | OSORIA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 385930 | OSORIA TOSADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 385931 | OSORIO ACEVEDO, YAIREL N | ADDRESS ON FILE | | | | | | |
| 385932 | OSORIO ACOSTA, ENEIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 385933 | OSORIO ACOSTA, LUIS | ADDRESS ON FILE |
| 385934 | Osorio Acosta, Luis R. | ADDRESS ON FILE |
| 385935 | OSORIO ACOSTA, MARGARITA | ADDRESS ON FILE |
| 385936 | OSORIO ALAMO, SONIA I | ADDRESS ON FILE |
| 385937 | OSORIO ALICEA, CAROLINA | ADDRESS ON FILE |
| 385938 | OSORIO ALLENDE, JULIO | ADDRESS ON FILE |
| 385939 | OSORIO ALLENDE, RAQUEL | ADDRESS ON FILE |
| 1675676 | Osorio Allende, Raquel | ADDRESS ON FILE |
| 808749 | OSORIO ALVAREZ, MYRIAM | ADDRESS ON FILE |
| 385940 | OSORIO ANDINO, JORGE L | ADDRESS ON FILE |
| 385941 | OSORIO ANDINO, JULIO | ADDRESS ON FILE |
| 385942 | OSORIO ANDINO, LUIS | ADDRESS ON FILE |
| 385943 | OSORIO ANGULO, ABRAHAM | ADDRESS ON FILE |
| 385944 | OSORIO APONTE, CARMINA | ADDRESS ON FILE |
| 385945 | OSORIO AYALA, CARMEN | ADDRESS ON FILE |
| 385946 | OSORIO AYALA, CARMEN I. | ADDRESS ON FILE |
| 385947 | OSORIO AYALA, ELISAMUEL | ADDRESS ON FILE |
| 385948 | OSORIO AYALA, RAMON S. | ADDRESS ON FILE |
| 385949 | OSORIO AYALA, RAQUEL | ADDRESS ON FILE |
| 808750 | OSORIO AYALA, ROSA I | ADDRESS ON FILE |
| 385950 | OSORIO AYALA, WILLIAM | ADDRESS ON FILE |
| 808751 | OSORIO BARBER, LOIUS | ADDRESS ON FILE |
| 385951 | OSORIO BARRETO, MYRTHA | ADDRESS ON FILE |
| 808752 | OSORIO BARRETO, MYRTHA | ADDRESS ON FILE |
| 808753 | OSORIO BAUZO, MAGALIS | ADDRESS ON FILE |
| 385953 | OSORIO BAUZO, MAGALIS | ADDRESS ON FILE |
| 385955 | OSORIO BENITEZ, ZAIDA | ADDRESS ON FILE |
| 385957 | Osorio Boria, Carlos | ADDRESS ON FILE |
| 385958 | OSORIO BORIA, CARLOS R | ADDRESS ON FILE |
| 1761349 | OSORIO BORIA, CARLOS R. | ADDRESS ON FILE |
| 385959 | OSORIO BORIA, LUIS ARMAND | ADDRESS ON FILE |
| 808754 | OSORIO BORIA, LUIS ARMANDO | ADDRESS ON FILE |
| 385960 | OSORIO BRASA, CARMELO | ADDRESS ON FILE |
| 385961 | OSORIO BRUNO, ILEANA | ADDRESS ON FILE |
| 385962 | OSORIO BUSTAMANTE, SILVERIO | ADDRESS ON FILE |
| 385963 | OSORIO CAEZ, ISMAEL | ADDRESS ON FILE |
| 385964 | OSORIO CAEZ, MARIA S | ADDRESS ON FILE |
| 808755 | OSORIO CALCANO, DORITZA | ADDRESS ON FILE |
| 385965 | OSORIO CALCANO, LUIS R. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808756 | OSORIO CALDERON, GLENDA | ADDRESS ON FILE | | | | | | |
| 385967 | OSORIO CALDERON, MARCOS | ADDRESS ON FILE | | | | | | |
| 385968 | Osorio Camacho, Nelida | ADDRESS ON FILE | | | | | | |
| 385969 | OSORIO CANALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 385970 | OSORIO CANALES, ISANAYRI | ADDRESS ON FILE | | | | | | |
| 385971 | OSORIO CANALES, YARIEL | ADDRESS ON FILE | | | | | | |
| 385972 | OSORIO CANO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 385973 | OSORIO CANO, OSCAR | ADDRESS ON FILE | | | | | | |
| 385974 | OSORIO CANTILLO, CELIA | ADDRESS ON FILE | | | | | | |
| 385975 | OSORIO CARABALLO, ARLENE | ADDRESS ON FILE | | | | | | |
| 385976 | OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | |
| 385977 | OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | |
| 808757 | OSORIO CARABALLO, ODALYS | ADDRESS ON FILE | | | | | | |
| 385978 | Osorio Carmona, Pablo R | ADDRESS ON FILE | | | | | | |
| 385979 | OSORIO CARRASCO, JORGE L | ADDRESS ON FILE | | | | | | |
| 385980 | OSORIO CARRASQUILLO, BETTY R | ADDRESS ON FILE | | | | | | |
| 385981 | OSORIO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 385982 | OSORIO CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 385983 | OSORIO CARRASQUILLO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2176779 | OSORIO CASANOVA CESAR | PO BOX 276 | | | | LOIZA | PR | 00772 |
| 385984 | OSORIO CASANOVA, ROSA I | ADDRESS ON FILE | | | | | | |
| 385985 | OSORIO CASTRO, JORGE | ADDRESS ON FILE | | | | | | |
| 385986 | OSORIO CASTRO, NEISA | ADDRESS ON FILE | | | | | | |
| 385987 | OSORIO CASTRO, NEISA I | ADDRESS ON FILE | | | | | | |
| 1531047 | Osorio Cepeda, Jaime Luis | ADDRESS ON FILE | | | | | | |
| 385988 | OSORIO CEPEDA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 385989 | OSORIO CEPEDA, MARIBEL | ALTURA DE RIO GARNDE | C/8 BLQ. H-370 | | | RIO GRANDE | PR | 00745 |
| 1420957 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 |
| 385990 | OSORIO CEPEDA, MARTA | ADDRESS ON FILE | | | | | | |
| 808758 | OSORIO CEPEDA, NYDIA | ADDRESS ON FILE | | | | | | |
| 385991 | OSORIO CEPEDA, NYDIA | ADDRESS ON FILE | | | | | | |
| 385992 | OSORIO CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 385993 | OSORIO CHICLANA, JOEL | ADDRESS ON FILE | | | | | | |
| 385994 | Osorio Cirino, Angel L | ADDRESS ON FILE | | | | | | |
| 1596268 | Osorio Cirino, Harry | ADDRESS ON FILE | | | | | | |
| 808759 | OSORIO CIRINO, HARRY | ADDRESS ON FILE | | | | | | |
| 1596268 | Osorio Cirino, Harry | ADDRESS ON FILE | | | | | | |
| 385996 | OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385997 | OSORIO CIRINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 385998 | OSORIO CIRINO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 385999 | OSORIO CLEANING CORP | RR 18 BOX 1390 PMB 348 | | | | SAN JUAN | PR | 00926-9821 | |
| 386000 | OSORIO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 386001 | OSORIO COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2025635 | Osorio Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2025635 | Osorio Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 854044 | OSORIO COLON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 386002 | OSORIO COLON, VICENTE | ADDRESS ON FILE | | | | | | | |
| 386003 | OSORIO CONCEPCION, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 386004 | OSORIO CONCEPCION, DANIA | ADDRESS ON FILE | | | | | | | |
| 386005 | OSORIO CONCEPCION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 386006 | OSORIO CORDERO, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| 386007 | OSORIO CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 386008 | OSORIO CORREA, ADA O | ADDRESS ON FILE | | | | | | | |
| 386009 | OSORIO CORREA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 386010 | OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386011 | OSORIO CORREA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386012 | OSORIO CORREA, WILDO | ADDRESS ON FILE | | | | | | | |
| 808760 | OSORIO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 386013 | OSORIO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 386014 | OSORIO CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 386015 | OSORIO CORTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1398296 | OSORIO COTTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 386016 | OSORIO COTTO, WILMA | ADDRESS ON FILE | | | | | | | |
| 386017 | Osorio Cotto, Wilma I | ADDRESS ON FILE | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | | |
| 386018 | OSORIO COTTO, WILMA INES | ADDRESS ON FILE | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | | |
| 386019 | OSORIO CRUZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 386020 | OSORIO CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 386021 | OSORIO CRUZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 386022 | OSORIO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1486645 | Osorio Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| 386023 | OSORIO CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 386024 | OSORIO CRUZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| 386025 | OSORIO CUEVA MD, EDISSON H | ADDRESS ON FILE | | | | | | | |
| 386026 | OSORIO DAVILA, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808761 | OSORIO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 386027 | OSORIO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1718523 | Osorio Davila, Carlos C. | ADDRESS ON FILE | | | | | | |
| 386028 | OSORIO DAVILA, LYDIA A | ADDRESS ON FILE | | | | | | |
| 386029 | OSORIO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 808762 | OSORIO DE JESUS, ANGELA L | ADDRESS ON FILE | | | | | | |
| 386030 | OSORIO DE JESUS, ANGELA L | ADDRESS ON FILE | | | | | | |
| 386031 | OSORIO DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 386032 | OSORIO DE LEON, JOHANA | ADDRESS ON FILE | | | | | | |
| 808763 | OSORIO DE LEON, WAILANIE M | ADDRESS ON FILE | | | | | | |
| 1871044 | Osorio Del Valle, Angel L | ADDRESS ON FILE | | | | | | |
| 1868207 | Osorio Del Valle, Angel L | ADDRESS ON FILE | | | | | | |
| 386033 | Osorio Del Valle, Angel L | ADDRESS ON FILE | | | | | | |
| 386034 | OSORIO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 386035 | OSORIO DELVALLE, ANGEL | ADDRESS ON FILE | | | | | | |
| 386036 | OSORIO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 386037 | OSORIO DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 386039 | OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 386040 | OSORIO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 386042 | OSORIO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 386043 | OSORIO DIAZ, VERA J. | ADDRESS ON FILE | | | | | | |
| 386044 | OSORIO DONATO, YAXMIN D. | ADDRESS ON FILE | | | | | | |
| 1784484 | Osorio Donato, Yaxmin Denisse | ADDRESS ON FILE | | | | | | |
| 386045 | Osorio ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 386046 | Osorio Edwards, Altagracia | ADDRESS ON FILE | | | | | | |
| 386047 | OSORIO ELVIRA, JUANLUIS | ADDRESS ON FILE | | | | | | |
| 386048 | OSORIO ELVIRA, MAYRA | ADDRESS ON FILE | | | | | | |
| 386049 | OSORIO ELVIRA, WANDA | ADDRESS ON FILE | | | | | | |
| 1541237 | Osorio Encarnaciión, Lorenzo | ADDRESS ON FILE | | | | | | |
| 386050 | OSORIO ESCOBAR, IRAIDA M. | ADDRESS ON FILE | | | | | | |
| 386051 | OSORIO ESCOBAR, LUZ M | ADDRESS ON FILE | | | | | | |
| 386052 | OSORIO ESCOBAR, YANINA | ADDRESS ON FILE | | | | | | |
| 386054 | OSORIO FEBO, JOEL | ADDRESS ON FILE | | | | | | |
| 386055 | OSORIO FEBRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1811157 | OSORIO FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 386057 | Osorio Febres, Elson J | ADDRESS ON FILE | | | | | | |
| 1729402 | Osorio Febres, Elson J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1563587 | Osorio Febres, Elson Javier | ADDRESS ON FILE | | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | ADDRESS ON FILE | | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | ADDRESS ON FILE | | | | | | | | |
| 386058 | OSORIO FEBUS, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 1703324 | OSORIO FEBUS, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 808764 | OSORIO FEBUS, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 386060 | OSORIO FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 386059 | OSORIO FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 386061 | OSORIO FERNANDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 386062 | OSORIO FERRER, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 386064 | OSORIO FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 386065 | OSORIO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 386066 | OSORIO FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 386067 | OSORIO FIGUEROA, JUAN O | ADDRESS ON FILE | | | | | | | | |
| 386068 | OSORIO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 386069 | OSORIO FIGUEROA, MARVE L. | ADDRESS ON FILE | | | | | | | | |
| 386070 | OSORIO FIGUEROA, YOMARIE | ADDRESS ON FILE | | | | | | | | |
| 386071 | OSORIO FIGUEROA, YUBETZY | ADDRESS ON FILE | | | | | | | | |
| 386072 | OSORIO FIGUEROA,RAMON L. | ADDRESS ON FILE | | | | | | | | |
| 386073 | OSORIO FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 386074 | OSORIO FRACET, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 386075 | OSORIO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 386076 | OSORIO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 808765 | OSORIO FRANCO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 386077 | Osorio Fuentes, Eddie O | ADDRESS ON FILE | | | | | | | | |
| 386079 | OSORIO FUENTES, GILDA | ADDRESS ON FILE | | | | | | | | |
| 386080 | OSORIO FUENTES, HILDA | ADDRESS ON FILE | | | | | | | | |
| 386081 | OSORIO FUENTES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 386082 | OSORIO FUENTES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 386083 | OSORIO FUENTES, JULIO E. | ADDRESS ON FILE | | | | | | | | |
| 386084 | Osorio Fuentes, Marcelina | ADDRESS ON FILE | | | | | | | | |
| 386085 | OSORIO FUENTES, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 1259021 | OSORIO FUENTES, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 386086 | OSORIO FUENTES, NILSA | ADDRESS ON FILE | | | | | | | | |
| 808766 | OSORIO GALINDEZ, SASHA | ADDRESS ON FILE | | | | | | | | |
| 2209050 | Osorio Garcia, Carmen | ADDRESS ON FILE | | | | | | | | |
| 808767 | OSORIO GARCIA, INOCENCIA | ADDRESS ON FILE | | | | | | | | |
| 808768 | OSORIO GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 386088 | OSORIO GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1564766 | OSORIO GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 386089 | OSORIO GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 386090 | OSORIO GARCIA, NELIDA | ADDRESS ON FILE | | | | | | |
| 386091 | OSORIO GARCIA, REGINA | ADDRESS ON FILE | | | | | | |
| 808769 | OSORIO GARCIA, REGINA | ADDRESS ON FILE | | | | | | |
| 1678005 | OSORIO GARCIA, REGINA | ADDRESS ON FILE | | | | | | |
| 386092 | OSORIO GAVILAN, KARELY | ADDRESS ON FILE | | | | | | |
| 386093 | OSORIO GERENA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 386094 | OSORIO GERENA, LUIS | ADDRESS ON FILE | | | | | | |
| 808770 | OSORIO GOMEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 848931 | OSORIO GONZALEZ ELINES | COND PLAZA SUCHVILLE | APARTAMENTO 225 | | | BAYAMON | PR | 00959 |
| 386095 | OSORIO GONZALEZ, ELINES | ADDRESS ON FILE | | | | | | |
| 386096 | OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 386097 | OSORIO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 386098 | OSORIO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 386099 | OSORIO GONZALEZ, SARA N | ADDRESS ON FILE | | | | | | |
| 386100 | OSORIO GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 386101 | OSORIO GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 386102 | OSORIO GUERRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 386103 | OSORIO GUERRA, MARYLEN | ADDRESS ON FILE | | | | | | |
| 386104 | Osorio Gutierrez, Jimmy | ADDRESS ON FILE | | | | | | |
| 386105 | OSORIO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 1744714 | Osorio Guzman, Luis D. | ADDRESS ON FILE | | | | | | |
| 386107 | Osorio Guzman, Victor L. | ADDRESS ON FILE | | | | | | |
| 386108 | OSORIO HENRIQUEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 386109 | OSORIO HENRIQUEZ, FLOR D | ADDRESS ON FILE | | | | | | |
| 386110 | OSORIO HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 386111 | OSORIO HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | |
| 386112 | OSORIO HERNANDEZ, ANGEL I. | ADDRESS ON FILE | | | | | | |
| 808771 | OSORIO HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 386114 | OSORIO HERNANDEZ, ANGEL T | ADDRESS ON FILE | | | | | | |
| 386115 | OSORIO HERNANDEZ, DALMA | ADDRESS ON FILE | | | | | | |
| 386116 | Osorio Hernandez, Elvin M | ADDRESS ON FILE | | | | | | |
| 386117 | OSORIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 386118 | OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 386119 | OSORIO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1420958 | OSORIO IGLESIAS, EFRAIN | JESSICA M. APELLANIZ ARROYO | PMB 108 53 AVE. ESMERALDA, | | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 850 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149893 | OSORIO IGLESIAS, EFRAÍN | LCDA. YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 1420959 | OSORIO IGLESIAS, EFRAÍN | YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 386121 | OSORIO JIMENEZ, DAMIA | ADDRESS ON FILE | | | | | | |
| 386122 | OSORIO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 386123 | OSORIO JIMENEZ, LUIS B. | ADDRESS ON FILE | | | | | | |
| 808772 | OSORIO JIMENEZ, WALLYS | ADDRESS ON FILE | | | | | | |
| 1584880 | Osorio Jugo, Rafael | ADDRESS ON FILE | | | | | | |
| 386124 | OSORIO LABOY, ILADIA | ADDRESS ON FILE | | | | | | |
| 386125 | OSORIO LACEN, FREDDY A. | ADDRESS ON FILE | | | | | | |
| 386126 | OSORIO LACEN, JOSE M | ADDRESS ON FILE | | | | | | |
| 386127 | OSORIO LACEN, LUIS M | ADDRESS ON FILE | | | | | | |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | ADDRESS ON FILE | | | | | | |
| 386128 | OSORIO LANDRAU, NEIDA LIZ | ADDRESS ON FILE | | | | | | |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | ADDRESS ON FILE | | | | | | |
| 386129 | OSORIO LIND, WALESCA | ADDRESS ON FILE | | | | | | |
| 386130 | OSORIO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 386131 | OSORIO LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 808773 | OSORIO LOPEZ, GLENDA E | ADDRESS ON FILE | | | | | | |
| 386078 | Osorio Lopez, Jackeline T | ADDRESS ON FILE | | | | | | |
| 808774 | OSORIO LOPEZ, JAMIL M | ADDRESS ON FILE | | | | | | |
| 386132 | OSORIO LOPEZ, JULIO T | ADDRESS ON FILE | | | | | | |
| 386133 | OSORIO LOPEZ, JULIO T. | ADDRESS ON FILE | | | | | | |
| 386134 | OSORIO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1757738 | Osorio Lopez, Maura | ADDRESS ON FILE | | | | | | |
| 1669290 | Osorio Lopez, Maura | ADDRESS ON FILE | | | | | | |
| 1757738 | Osorio Lopez, Maura | ADDRESS ON FILE | | | | | | |
| 1808271 | OSORIO LOPEZ, MAURA | ADDRESS ON FILE | | | | | | |
| 386136 | OSORIO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 386137 | OSORIO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 386138 | OSORIO LUGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 386139 | OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1584881 | Osorio Lugo, Rafael | ADDRESS ON FILE | | | | | | |
| 386140 | OSORIO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 808775 | OSORIO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 386142 | OSORIO MANSO, HECTOR L. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854045 | OSORIO MANSO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386143 | OSORIO MANSO, ILIS | ADDRESS ON FILE | | | | | | | |
| 386144 | OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 386145 | OSORIO MARCANO, ENID M. | ADDRESS ON FILE | | | | | | | |
| 386146 | OSORIO MARCANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 386147 | OSORIO MARCANO, IRIS MICHEL | ADDRESS ON FILE | | | | | | | |
| 386148 | OSORIO MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 386149 | Osorio Martinez, Emanuel | ADDRESS ON FILE | | | | | | | |
| 386150 | OSORIO MARTINEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 808776 | OSORIO MARTINEZ, KELLIANNE | ADDRESS ON FILE | | | | | | | |
| 386151 | OSORIO MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 386152 | OSORIO MATOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 386153 | OSORIO MATOS, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 808777 | OSORIO MEDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 386155 | OSORIO MEDERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 386156 | OSORIO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1461188 | OSORIO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 386157 | OSORIO MEDINA, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 386158 | OSORIO MELENDEZ, AIDA A. | ADDRESS ON FILE | | | | | | | |
| 386159 | OSORIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386160 | OSORIO MELENDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 386161 | Osorio Melendez, Walter | ADDRESS ON FILE | | | | | | | |
| 808778 | OSORIO MERCADO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 386162 | OSORIO MERCADO, ANAIS | ADDRESS ON FILE | | | | | | | |
| 386163 | OSORIO MERCADO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 386164 | OSORIO MILLAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 386165 | OSORIO MILLAN, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 808779 | OSORIO MILLAN, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 386166 | OSORIO MILLAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 386167 | OSORIO MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 386168 | Osorio Molina, Ana I | ADDRESS ON FILE | | | | | | | |
| 386169 | OSORIO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386170 | OSORIO MOLINA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 386171 | OSORIO MONGE, SAMARA | ADDRESS ON FILE | | | | | | | |
| 386172 | OSORIO MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 386173 | OSORIO MORALES MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386174 | OSORIO MULEY, MARIANO | ADDRESS ON FILE | | | | | | | |
| 386175 | Osorio Navarro, Julio E | ADDRESS ON FILE | | | | | | | |
| 386176 | OSORIO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386177 | OSORIO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 386178 | OSORIO NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 386179 | OSORIO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | |
| 386180 | OSORIO NIEVES, OTTO A | ADDRESS ON FILE | | | | | | |
| 2067666 | Osorio Nogue, Maria A. | ADDRESS ON FILE | | | | | | |
| 386181 | OSORIO OLMO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 386182 | OSORIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 386183 | OSORIO OQUENDO, NANIA I | ADDRESS ON FILE | | | | | | |
| 386184 | OSORIO OQUENDO, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 2006280 | Osorio Oquendo, Roberto Carlos | ADDRESS ON FILE | | | | | | |
| 2006280 | Osorio Oquendo, Roberto Carlos | ADDRESS ON FILE | | | | | | |
| 386185 | OSORIO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 386186 | Osorio Ortega, Luis Emilio | ADDRESS ON FILE | | | | | | |
| 386187 | Osorio Ortiz, Andres | ADDRESS ON FILE | | | | | | |
| 386188 | OSORIO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 386189 | OSORIO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 386190 | OSORIO ORTIZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 840059 | OSORIO ORTIZ, HOLVIN L. | ALTURAS DE SAN PEDRO U-6 | CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 |
| 854046 | OSORIO ORTIZ, HOLVIN L. | URB ALTURAS DE SAN PEDRO U6 CALLE SAN GABRIEL | | | | FAJARDO | PR | 00738 |
| 386192 | Osorio Ortiz, Indira | ADDRESS ON FILE | | | | | | |
| 386193 | OSORIO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 386194 | OSORIO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 386195 | OSORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 386196 | OSORIO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 386197 | Osorio Osorio, Cesar V. | ADDRESS ON FILE | | | | | | |
| 386198 | OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | |
| 386199 | OSORIO OSORIO, DASHINAMARY | ADDRESS ON FILE | | | | | | |
| 386200 | OSORIO OSORIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 386201 | OSORIO OSORIO, ELIKA | ADDRESS ON FILE | | | | | | |
| 386202 | OSORIO OSORIO, ERIC | ADDRESS ON FILE | | | | | | |
| 386203 | OSORIO OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 808780 | OSORIO OSORIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 386205 | OSORIO OSORIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 386206 | OSORIO OSORIO, JESUS | ADDRESS ON FILE | | | | | | |
| 386207 | OSORIO OSORIO, JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 386208 | OSORIO OSORIO, LOYDA V | ADDRESS ON FILE | | | | | | |
| 386209 | OSORIO OSORIO, LUZ C | ADDRESS ON FILE | | | | | | |
| 808781 | OSORIO OSORIO, LUZ C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 386210 | OSORIO OSORIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 386211 | OSORIO OSORIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 386212 | OSORIO OSORIO, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 386213 | OSORIO OSORIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 386214 | OSORIO OSORIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386215 | OSORIO OSORIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 386216 | OSORIO OSORIO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 386217 | OSORIO OSORIO, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 386218 | OSORIO OTERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 808782 | OSORIO OYOLA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 808783 | OSORIO PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 386219 | OSORIO PARES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386220 | OSORIO PARES, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 386221 | OSORIO PARRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 386222 | OSORIO PARRILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 386223 | OSORIO PEREZ, DEBORA A | ADDRESS ON FILE | | | | | | | |
| 386224 | OSORIO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386225 | OSORIO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 808784 | OSORIO PEREZ, TAHIRI M | ADDRESS ON FILE | | | | | | | |
| 386226 | OSORIO PIZARRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 386227 | OSORIO PIZARRO, ANTHONY U | ADDRESS ON FILE | | | | | | | |
| 386228 | OSORIO PIZARRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 386229 | OSORIO PIZARRO, EDGAR M | ADDRESS ON FILE | | | | | | | |
| 386230 | OSORIO PIZARRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 386232 | OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 386231 | OSORIO PIZARRO, JOSSIEBEL | ADDRESS ON FILE | | | | | | | |
| 386233 | OSORIO PIZARRO, LEYLA L | ADDRESS ON FILE | | | | | | | |
| 386234 | OSORIO PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1824173 | Osorio Pizarro, Luis F. | ADDRESS ON FILE | | | | | | | |
| 489295 | OSORIO PIZARRO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 386235 | OSORIO PIZARRO, NIEVES I | ADDRESS ON FILE | | | | | | | |
| 808786 | OSORIO PIZARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 386236 | OSORIO PIZARRO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2211135 | Osorio Plaza, Diadina | ADDRESS ON FILE | | | | | | | |
| 386239 | OSORIO PLAZA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 386240 | OSORIO PLAZA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 386241 | OSORIO PLAZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 386242 | OSORIO PLAZA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 386243 | OSORIO QUINONES, AMERICA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 386244 | OSORIO QUINONES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 386245 | OSORIO QUINONES, DALILA | ADDRESS ON FILE | | | | | | | |
| 386246 | OSORIO QUINONES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 386247 | OSORIO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 386248 | OSORIO QUINONES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 386249 | OSORIO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 386250 | OSORIO QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 808787 | OSORIO QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| 808788 | OSORIO QUINONES, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 386251 | OSORIO QUINONES, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 386252 | OSORIO QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 386254 | OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 386253 | OSORIO QUINONES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 386255 | OSORIO QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386257 | Osorio Ramos, Eliot | ADDRESS ON FILE | | | | | | | |
| 386258 | OSORIO RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 386259 | OSORIO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386260 | OSORIO RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 386261 | OSORIO RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 386262 | Osorio Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 386263 | OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 386264 | OSORIO RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 386265 | OSORIO REXACH, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386266 | Osorio Rexach, Maria J | ADDRESS ON FILE | | | | | | | |
| 386267 | OSORIO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 386268 | OSORIO REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 386269 | OSORIO RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 386270 | OSORIO RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 386271 | Osorio Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| 386237 | OSORIO RIVERA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 386273 | OSORIO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 386274 | OSORIO RIVERA, GREISHA T | ADDRESS ON FILE | | | | | | | |
| 386275 | OSORIO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1712246 | Osorio Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 386276 | OSORIO RIVERA, ISABEL J. | ADDRESS ON FILE | | | | | | | |
| 386277 | OSORIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 386278 | OSORIO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 386279 | OSORIO RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 386280 | OSORIO RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386282 | OSORIO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 386283 | OSORIO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 386284 | OSORIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 386285 | OSORIO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | |
| 386286 | OSORIO ROBLES, JESUSA | ADDRESS ON FILE | | | | | | |
| 386287 | OSORIO ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 386288 | OSORIO RODNEY, JOSHUA | ADDRESS ON FILE | | | | | | |
| 848932 | OSORIO RODRIGUEZ DAMARIS | ALTS RIO GRANDE | O701 CALLE 13A | | | RIO GRANDE | PR | 00745-3206 |
| 386289 | Osorio Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 386292 | OSORIO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 386293 | OSORIO RODRIGUEZ, JADIEL | ADDRESS ON FILE | | | | | | |
| 386294 | OSORIO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 386295 | OSORIO RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | |
| 808790 | OSORIO RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | |
| 854047 | OSORIO RODRIGUEZ,DAMARIS | ADDRESS ON FILE | | | | | | |
| 386296 | OSORIO ROJAS, SHEIMARIE | ADDRESS ON FILE | | | | | | |
| 386297 | OSORIO ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 386298 | OSORIO ROMAN, LUIS R. | ADDRESS ON FILE | | | | | | |
| 386300 | OSORIO ROMERO, DENNIS | ADDRESS ON FILE | | | | | | |
| 386301 | OSORIO ROMERO, EMILIO | ADDRESS ON FILE | | | | | | |
| 386302 | OSORIO ROMERO, FELIX | ADDRESS ON FILE | | | | | | |
| 386303 | OSORIO ROMERO, SARA | ADDRESS ON FILE | | | | | | |
| 386304 | OSORIO ROMERO, SONIA | ADDRESS ON FILE | | | | | | |
| 386305 | OSORIO ROMERO, WILLIE | ADDRESS ON FILE | | | | | | |
| 386306 | OSORIO ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 386307 | OSORIO ROSA, MARCELINA | ADDRESS ON FILE | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | ADDRESS ON FILE | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | ADDRESS ON FILE | | | | | | |
| 1619856 | OSORIO ROSA, MARIS A | ADDRESS ON FILE | | | | | | |
| 386308 | OSORIO ROSA, OLGA V | ADDRESS ON FILE | | | | | | |
| 808791 | OSORIO ROSA, RADAMES | ADDRESS ON FILE | | | | | | |
| 386309 | OSORIO ROSA, RADAMES | ADDRESS ON FILE | | | | | | |
| 386310 | Osorio Rosario, Efrain | ADDRESS ON FILE | | | | | | |
| 386311 | OSORIO ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 840060 | OSORIO ROSARIO, MIRIAM | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 854048 | OSORIO ROSARIO, MYRIAM J. | ADDRESS ON FILE | | | | | | |
| 386312 | OSORIO ROSARIO, MYRIAM J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386313 | Osorio Rosario, Victor L | ADDRESS ON FILE | | | | | | |
| 386314 | OSORIO RUIZ MD, PEDRO | ADDRESS ON FILE | | | | | | |
| 386315 | OSORIO RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 808792 | OSORIO RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 386316 | OSORIO SALAZAR, AYMARA | ADDRESS ON FILE | | | | | | |
| 386317 | OSORIO SAMO, JOSE | ADDRESS ON FILE | | | | | | |
| 386318 | OSORIO SAMO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 386319 | OSORIO SAMO, PATRICIA M. | ADDRESS ON FILE | | | | | | |
| 386320 | OSORIO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 386321 | OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 386322 | OSORIO SANCHEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 808793 | OSORIO SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 386323 | OSORIO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1609395 | OSORIO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 386324 | OSORIO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2068503 | Osorio Santana , Sucesion Javier | ADDRESS ON FILE | | | | | | |
| 386325 | OSORIO SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 300817 | OSORIO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 386326 | OSORIO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 386327 | OSORIO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | |
| 2174704 | OSORIO SANTIAGO, JOSE J | PO BOX 122 | | | | Vieques | PR | 00765 |
| 386328 | OSORIO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 386329 | OSORIO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | |
| 386330 | OSORIO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 386331 | OSORIO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 386332 | OSORIO SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 386333 | OSORIO SANTIAGO, YARIGNA L. | ADDRESS ON FILE | | | | | | |
| 808795 | OSORIO SANTOS, AIDA I | ADDRESS ON FILE | | | | | | |
| 386334 | OSORIO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 386335 | OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | |
| 386336 | OSORIO SANTOS, SAYMARY | ADDRESS ON FILE | | | | | | |
| 386337 | OSORIO SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 386338 | OSORIO SEGARRA, GLENDA | ADDRESS ON FILE | | | | | | |
| 386339 | OSORIO SELPULVEDA, JOEL | ADDRESS ON FILE | | | | | | |
| 386340 | OSORIO SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | |
| 386341 | OSORIO SERRANO, ANA L | ADDRESS ON FILE | | | | | | |
| 386342 | OSORIO SERRANO, ELSA | ADDRESS ON FILE | | | | | | |
| 386343 | OSORIO SERRANO, IRIS | ADDRESS ON FILE | | | | | | |
| 386344 | OSORIO SERRANO, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386345 | OSORIO SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 808796 | OSORIO SEVILLA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 386346 | Osorio Simmons, Angel M. | ADDRESS ON FILE | | | | | | |
| 386347 | OSORIO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 386348 | OSORIO TAPIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 386349 | OSORIO TEJERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 386350 | OSORIO TOLENTINO, ROSA I. | ADDRESS ON FILE | | | | | | |
| 854049 | OSORIO TOLENTINO, ROSA IVETTE | ADDRESS ON FILE | | | | | | |
| 2088073 | Osorio Torres, Carla Enid | ADDRESS ON FILE | | | | | | |
| 1677371 | Osorio Torres, Doris Miguelina | ADDRESS ON FILE | | | | | | |
| 386351 | OSORIO TORRES, GLENDA I | ADDRESS ON FILE | | | | | | |
| 386352 | OSORIO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 386353 | OSORIO TORRES, LICIA I | ADDRESS ON FILE | | | | | | |
| 386354 | OSORIO TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 386355 | OSORIO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 386356 | OSORIO TRINIDAD, AMARILYS | ADDRESS ON FILE | | | | | | |
| 386357 | OSORIO VALCARCEL, NADYA M | ADDRESS ON FILE | | | | | | |
| 386358 | OSORIO VALDES, IRIS | ADDRESS ON FILE | | | | | | |
| 386359 | OSORIO VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 386360 | OSORIO VARGAS, LUZ R. | ADDRESS ON FILE | | | | | | |
| 386361 | OSORIO VARGAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 386362 | OSORIO VAZQUEZ, GLIMER | ADDRESS ON FILE | | | | | | |
| 386363 | OSORIO VAZQUEZ, JASON | ADDRESS ON FILE | | | | | | |
| 386364 | OSORIO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 386365 | OSORIO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 386366 | OSORIO VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 808797 | OSORIO VEGA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 808798 | OSORIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 386367 | OSORIO VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 386368 | OSORIO VELAZQUEZ, MIRSONIA | ADDRESS ON FILE | | | | | | |
| 808799 | OSORIO VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 386369 | OSORIO VELEZ, MAITE | ADDRESS ON FILE | | | | | | |
| 386370 | OSORIO VERGARA, ILDALY | ADDRESS ON FILE | | | | | | |
| 386371 | OSORIO VERGARA, YARLIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386372 | OSORIO VILLANUEVA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 386373 | OSORIO VILLANUEVA, RAFAEL AMAURY | ADDRESS ON FILE | | | | | | |
| 1688787 | Osorio Villanueva, Sor | ADDRESS ON FILE | | | | | | |
| 386374 | OSORIO VILLANUEVA, SOR M | ADDRESS ON FILE | | | | | | |
| 386375 | OSORIO VILLARAN, VILMA | ADDRESS ON FILE | | | | | | |
| 386376 | OSORIO VILLEGAS, MARTA | ADDRESS ON FILE | | | | | | |
| 386377 | OSORIO WALKER, CARLOS | ADDRESS ON FILE | | | | | | |
| 386378 | OSORIO YAMBO, SARAH M | ADDRESS ON FILE | | | | | | |
| 1771664 | Osorio, Aury | Aury Osorio | P.O. Box 194211 | | | San Juan | PR | 00919-4211 |
| 1420960 | OSORIO, AURY | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 386380 | OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 386379 | OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2094827 | Osorio, Gloria Verdejo | ADDRESS ON FILE | | | | | | |
| 1605824 | Osorio, Marisol | ADDRESS ON FILE | | | | | | |
| 1367693 | OSORIO, RAUL | ADDRESS ON FILE | | | | | | |
| 1965743 | Osorio, Sylvia Perez | ADDRESS ON FILE | | | | | | |
| 1515430 | Osorio-Collazon, Holvin | ADDRESS ON FILE | | | | | | |
| 386383 | OSORTO CHAVARRIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 386384 | OSOSRIO ALVAREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 386385 | OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | |
| 386386 | OSPINA CORTES, JANNETH | ADDRESS ON FILE | | | | | | |
| 386387 | OSPINA CORTES, LUZ M | ADDRESS ON FILE | | | | | | |
| 1420961 | OSPINA, GUADALUPE | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 |
| 386388 | OSPINA, GUADALUPE | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 |
| 734046 | OSRAM SYLVANIA | RD 992 KM 0.5 INDUSTRIAL PARK | P O BOX 599 | | | LUQUILLO | PR | 00773 |
| 386389 | OSRAM SYLVANIA PRODUCTS INC | 4400 ALAFAYA TRAIL MAIL STOP AL-888 | | | | ORLANDO | FL | 32826 |
| 386390 | OSSA DIAZ,KAREN I. | ADDRESS ON FILE | | | | | | |
| 734047 | OSSAM CONSTRUCTION | URB LAS CUMBRES | 502 CALLE ROOSEVET | | | SAN JUAN | PR | 00926 |
| 386391 | OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 |
| 848933 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 |
| 386392 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSVELT | | | SAN JUAN | PR | 00926 |
| 386393 | OSSAM CONSTRUCTION, INC. | LCDO. PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1420962 | OSSAM CONSTRUCTION, INC. | PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC PO BOX 3303 | | | GUAYNABO | PR | 00970-3303 | |
| 2174788 | OSSAM CONSTRUCTION, INC. | URB LAS CUMBRES | 502 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 386394 | OSSANDON PARRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386395 | OSSER LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 386396 | OSSO CALDERON, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 386397 | OSSO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 386398 | OSSO SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1528858 | Osso, Suhail | ADDRESS ON FILE | | | | | | | |
| 386399 | OSSORIO HENRIQUE, FLOR R. | ADDRESS ON FILE | | | | | | | |
| 2120983 | OSSORIO MEDINA, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 386401 | OSSORIO MORALES, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 1979026 | Ossorio Nogue, Maria A. | ADDRESS ON FILE | | | | | | | |
| 386402 | OSSORIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 386403 | OSTALAZA CRUZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 1984990 | Ostalaza Cruz, Lemuel | ADDRESS ON FILE | | | | | | | |
| 386404 | OSTALAZA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 386405 | OSTALAZA MATEO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 386406 | OSTALAZA VARGAS, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 386407 | OSTALAZA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 808802 | OSTALAZA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 386408 | OSTEEN DAVENPORT AND, BAKER HEARD | ADDRESS ON FILE | | | | | | | |
| 386409 | OSTERMAN COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 386410 | OSTERMAN FIGUEROA, JAILIEN | ADDRESS ON FILE | | | | | | | |
| 808803 | OSTERMAN MONTALVO, GEORGE A | ADDRESS ON FILE | | | | | | | |
| 386411 | OSTERMAN MONTALVO, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| 386412 | OSTERMAN PLA, DEAMARIS | ADDRESS ON FILE | | | | | | | |
| 386413 | OSTERMAN REYES, GLORY A | ADDRESS ON FILE | | | | | | | |
| 808804 | OSTERMAN REYES, GLORY A | ADDRESS ON FILE | | | | | | | |
| 386290 | OSTOLAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386414 | Ostolaza Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| 386415 | OSTOLAZA BEY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 386417 | OSTOLAZA CARINO, BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386418 | OSTOLAZA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 386419 | OSTOLAZA DE JESUS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 386420 | OSTOLAZA GALARZA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 386421 | OSTOLAZA GERENA, DAISY | ADDRESS ON FILE | | | | | | |
| 808806 | OSTOLAZA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 808807 | OSTOLAZA HERNANDEZ, YEANCY J | ADDRESS ON FILE | | | | | | |
| 386422 | OSTOLAZA IRIZARRY, FELIPE | ADDRESS ON FILE | | | | | | |
| 386423 | OSTOLAZA JUSINO, GIOVANNA M | ADDRESS ON FILE | | | | | | |
| 386424 | OSTOLAZA LANTIGUA, RICARDO | ADDRESS ON FILE | | | | | | |
| 386425 | OSTOLAZA LEON, CARMEN E | ADDRESS ON FILE | | | | | | |
| 386426 | OSTOLAZA LEON, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1544173 | Ostolaza Leon, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 386427 | OSTOLAZA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 386428 | OSTOLAZA LOPEZ, JOSELIN | ADDRESS ON FILE | | | | | | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 808808 | OSTOLAZA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 386429 | Ostolaza Marcucci, Cesar | ADDRESS ON FILE | | | | | | |
| 386430 | Ostolaza Marcucci, Cesar 0 | ADDRESS ON FILE | | | | | | |
| 386431 | Ostolaza Marcucci, Cesar G. | ADDRESS ON FILE | | | | | | |
| 808809 | OSTOLAZA MARFISI, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2079742 | Ostolaza Marrero, Jesus | ADDRESS ON FILE | | | | | | |
| 386432 | Ostolaza Marrero, Jesus | ADDRESS ON FILE | | | | | | |
| 386433 | OSTOLAZA MARTINEZ, ERNI | ADDRESS ON FILE | | | | | | |
| 386434 | OSTOLAZA MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 386435 | Ostolaza Martinez, Jesus R. | ADDRESS ON FILE | | | | | | |
| 386436 | OSTOLAZA MATOS, DAVID | ADDRESS ON FILE | | | | | | |
| 386437 | OSTOLAZA MATOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 808810 | OSTOLAZA MATOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 386438 | OSTOLAZA MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 386439 | OSTOLAZA MIRANDA, LEYINSKA | ADDRESS ON FILE | | | | | | |
| 2061682 | Ostolaza Morales, Edia | ADDRESS ON FILE | | | | | | |
| 386440 | OSTOLAZA MORALES, EDIA | ADDRESS ON FILE | | | | | | |
| 1825299 | Ostolaza Munoz, Blanca A. | ADDRESS ON FILE | | | | | | |
| 1496731 | Ostolaza Munoz, Ermelindo | ADDRESS ON FILE | | | | | | |
| 155744 | OSTOLAZA MUNOZ, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 1953455 | Ostolaza Munoz, Ermelindo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2205641 | Ostolaza Munoz, Gamalier | ADDRESS ON FILE | | | | | | |
| 2213959 | Ostolaza Munoz, Gamalier | ADDRESS ON FILE | | | | | | |
| 1833749 | OSTOLAZA MUOZ, BLANCA A. | ADDRESS ON FILE | | | | | | |
| 386441 | OSTOLAZA ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 386442 | OSTOLAZA OSTOLAZA, ANA M | ADDRESS ON FILE | | | | | | |
| 386443 | OSTOLAZA OTERO, CAMILLE M. | ADDRESS ON FILE | | | | | | |
| 386444 | OSTOLAZA PEREZ, CESAR | ADDRESS ON FILE | | | | | | |
| 386445 | Ostolaza Perez, Madeline | ADDRESS ON FILE | | | | | | |
| 386446 | Ostolaza Perez, Vanessa I | ADDRESS ON FILE | | | | | | |
| 386447 | OSTOLAZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 386448 | OSTOLAZA RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 808812 | OSTOLAZA RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | ADDRESS ON FILE | | | | | | |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | ADDRESS ON FILE | | | | | | |
| 386449 | Ostolaza Rodriguez, Cesar W | ADDRESS ON FILE | | | | | | |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | ADDRESS ON FILE | | | | | | |
| 386450 | OSTOLAZA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 386451 | OSTOLAZA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1577248 | OSTOLAZA RODRIQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 386452 | OSTOLAZA ROLDAN, YAMILETTE M. | ADDRESS ON FILE | | | | | | |
| 386453 | OSTOLAZA ROLON, JOSELIN | ADDRESS ON FILE | | | | | | |
| 386454 | OSTOLAZA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 808813 | OSTOLAZA SOTO, MARITZA | ADDRESS ON FILE | | | | | | |
| 386455 | OSTOLAZA SOTO, MARTIZA S | ADDRESS ON FILE | | | | | | |
| 386456 | OSTOLAZA TAPIA, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 386457 | OSTOLAZA TAPIA, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 1951045 | Ostolaza Torres, Miguel | ADDRESS ON FILE | | | | | | |
| 386458 | OSTOLAZA TORRES, MIGUEL S | ADDRESS ON FILE | | | | | | |
| 386459 | OSTOLAZA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1586094 | OSTOLAZA V ELA, CESAR | ADDRESS ON FILE | | | | | | |
| 386460 | OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 386461 | OSTOLAZA VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 386462 | Ostolaza Vazquez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 386463 | OSTOLAZA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1588621 | Ostolaza Vela, Cesar | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1588621 | Ostolaza Vela, Cesar | ADDRESS ON FILE | | | | | | |
| 386464 | OSTOLAZA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 808814 | OSTOLAZA VENEGAS, SULYMI | ADDRESS ON FILE | | | | | | |
| 386465 | OSTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1578831 | OSTOLAZA, CESAR | CESAR W OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 |
| 1420963 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 |
| 2082353 | Ostolaze Rodriguez, Cesar W. | ADDRESS ON FILE | | | | | | |
| 2082353 | Ostolaze Rodriguez, Cesar W. | ADDRESS ON FILE | | | | | | |
| 1583195 | Ostolaze Tona, Miguel S. | ADDRESS ON FILE | | | | | | |
| 1573931 | Ostolaze Torres, Miguel S | ADDRESS ON FILE | | | | | | |
| 386466 | OSTOLOZA GALARZA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 808815 | OSTOLOZA GARCIA, KALITSHA | ADDRESS ON FILE | | | | | | |
| 386467 | OSTOLOZA GARCIA, KALITSHA | ADDRESS ON FILE | | | | | | |
| 808816 | OSUBA AVILES, DANILLISSE | ADDRESS ON FILE | | | | | | |
| 386468 | OSUBA MARTIR, ISAEL O | ADDRESS ON FILE | | | | | | |
| 386469 | OSUBA SABO, FERDINAND E | ADDRESS ON FILE | | | | | | |
| 386470 | OSUBA SABO, ISAEL | ADDRESS ON FILE | | | | | | |
| 386471 | OSUBA SOTO, ANA V | ADDRESS ON FILE | | | | | | |
| 386472 | OSUMA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 854051 | OSUNA ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | |
| 386473 | OSUNA ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | ADDRESS ON FILE | | | | | | |
| 386475 | OSUNA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 386476 | OSUNA DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 386477 | OSUNA GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 386478 | Osuna Padua, Jose A | ADDRESS ON FILE | | | | | | |
| 386479 | OSUNA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | |
| 386481 | OSUNA RODRIGUEZ MD, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 386482 | OSUNA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 386483 | OSUNA RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 2108191 | Osuna Rodriguez, Juan Fco. | ADDRESS ON FILE | | | | | | |
| 386484 | OSUNA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 386485 | OSUNA RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | |
| 386486 | OSUNA RUIZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 333517 | OSUNA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 386487 | OSUNA SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808817 | OSUNA SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1613395 | OSUNA SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 386488 | OSUNA TORRES JAVIER | ADDRESS ON FILE | | | | | | | |
| 386489 | OSUNA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 386490 | OSUNA ZAPATA, ALMA E | ADDRESS ON FILE | | | | | | | |
| 386491 | OSUSA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 734048 | OSVALDA GONZALEZ | P O BOX 9596 | | | | | SAN JUAN | PR | 00926 |
| 734049 | OSVALDINO ROJAS LUGO | URB CAPARRA TERRACE | 1331 AVE CENTRAL | | | | SAN JUAN | PR | 00920 |
| 734056 | OSVALDO A JIMENEZ DBA JIMENEZ REFRIG. | JARDINES DE BUENA VISTA | CALLE H G-14 | | | | CAROLINA | PR | 00985 |
| 734057 | OSVALDO A MARTINEZ GONZALEZ | PO BOX 1186 | | | | | HATILLO | PR | 00659-1186 |
| 734058 | OSVALDO A NEGRON | URB VALLE DORADO | 30002 VALLE DEL AMANECER | | | | DORADO | PR | 00646-8400 |
| 386492 | OSVALDO A OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 386493 | OSVALDO A QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 734059 | OSVALDO A RIVERA FONSECA | C J 62 REPTO MONTELLANO | | | | | CAYEY | PR | 00736 |
| 386494 | OSVALDO A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734060 | OSVALDO A TORRES MARTINEZ | COND PUERTA DEL SOL | APT 1106 | | | | SAN JUAN | PR | 00926 |
| 386495 | OSVALDO A URRUCHURTU | ADDRESS ON FILE | | | | | | | |
| 734061 | OSVALDO ACEVEDO CHARNECO | HC 59 BOX 5891 | | | | | AGUADA | PR | 00602 |
| 734062 | OSVALDO ACEVEDO DIAZ | PO BOX 1434 | | | | | SAN SEBASTIAN | PR | 00685 |
| 386496 | OSVALDO ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | | |
| 734063 | OSVALDO ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 734064 | OSVALDO ACEVEDO VEGA | HC 01 BOX 4353 | | | | | LAS MARIAS | PR | 00670 |
| 386498 | OSVALDO ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 386499 | OSVALDO ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| 386500 | OSVALDO ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734065 | OSVALDO ADORNO FLORES | APARTADO 307 SAN JUST | | | | | TRUJILLO ALTO | PR | 00978 |
| 734066 | OSVALDO ADORNO PEREZ | URB HYDE IND PARK | 758 CALLE ALGARROBO | | | | SAN JUAN | PR | 00924 |
| 734067 | OSVALDO ADORNO SANTOS | 137 CALLE JOSE PARES | | | | | MOROVIS | PR | 00687 |
| 386501 | OSVALDO ALDARONDO QUINONES | ADDRESS ON FILE | | | | | | | |
| 734068 | OSVALDO ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 734069 | OSVALDO ALOMAR OTERO | ADDRESS ON FILE | | | | | | | |
| 734071 | OSVALDO ALVARADO | LOMAS VERDES | Y 7 CALLE COLOMBINA | | | | BAYAMON | PR | 00956 |
| 734070 | OSVALDO ALVARADO | PO BOX 122 | | | | | COAMO | PR | 00769 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734072 | OSVALDO ALVAREZ DE JESUS | PO BOX 194214 | | | | SAN JUAN | PR | 00919-4214 |
| 734073 | OSVALDO ALVAREZ RIVERA | URB PEREZ MORRIS 621 CALLE COAMO | | | | SAN JUAN | PR | 00917 |
| 386502 | OSVALDO ANAYA CORTIJO | ADDRESS ON FILE | | | | | | |
| 2152226 | OSVALDO ANTOMMATTEI FRONTERA | PO BOX 10567 | | | | PONCE | PR | 00732 |
| 386503 | OSVALDO APONTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 386504 | OSVALDO APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 734074 | OSVALDO AROCHO MERCADO | ADDRESS ON FILE | | | | | | |
| 734075 | OSVALDO AVEZUELA MENDOZA | URB BERWIND STATE | F 9 CALLE 15 A | | | SAN JUAN | PR | 00925 |
| 386506 | OSVALDO AVILES RIBOT | CALLE 5 F-25 | URB. ROSA MARIA | | | CAROLINA | PR | 00985 |
| 734076 | OSVALDO AVILES RIBOT | URB ROSA MARIA | F 25 CALLE 5 | | | CAROLINA | PR | 00985 |
| 734077 | OSVALDO AVILES VAZQUEZ | EXT MONTESOL | 3004 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 734078 | OSVALDO AYALA | PO BOX 686 | | | | TRUJILLO ALTO | PR | 00785 |
| 386507 | OSVALDO AYALA GALARZA | ADDRESS ON FILE | | | | | | |
| 386508 | OSVALDO BARNECET TORRES | ADDRESS ON FILE | | | | | | |
| 734080 | OSVALDO BELLO PAGAN | ADDRESS ON FILE | | | | | | |
| 386509 | OSVALDO BERRIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 386510 | OSVALDO BERRIOS FRANCO | ADDRESS ON FILE | | | | | | |
| 734081 | OSVALDO BERRIOS LANAUSE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 734082 | OSVALDO BETANCOURT MORALES | COMUNIDAD LAS 500 | CALLE MARMOL 342 | | | ARROYO | PR | 00784 |
| 386511 | OSVALDO BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734083 | OSVALDO BONES | ADDRESS ON FILE | | | | | | |
| 386512 | OSVALDO BOSCH NUNEZ | ADDRESS ON FILE | | | | | | |
| 734084 | OSVALDO BRAVO PEREZ | ADDRESS ON FILE | | | | | | |
| 734085 | OSVALDO BRAVO RAMOS | ADDRESS ON FILE | | | | | | |
| 734086 | OSVALDO BRIGNONI RODRIGUEZ | URB SABANERAS DEL RIO | 48 LOS BUCARES | | | GURABO | PR | 00778 |
| 734087 | OSVALDO BURGOS CARATTINI | PO BOX 1912 | | | | CAYEY | PR | 00737-0000 |
| 386513 | OSVALDO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 734088 | OSVALDO BURGOS PEREZ | P O BOX 194211 | | | | SAN JUAN | PR | 00919-4211 |
| 386514 | OSVALDO CAAMANO NISTAL | ADDRESS ON FILE | | | | | | |
| 734089 | OSVALDO CACERES RAMOS | URB BRISAS DE CAMUY | 32 CALLE C | | | CAMUY | PR | 00627 |
| 386515 | OSVALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | |
| 386516 | OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 386517 | OSVALDO CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 386518 | OSVALDO CARLO LAW | ADDRESS ON FILE | | | | | | |
| 386519 | OSVALDO CARRASQUILLO ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386520 | OSVALDO CARRILES GARCIA | 157 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 386521 | OSVALDO CARRILES GARCIA | 159 CALLE MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 734090 | OSVALDO CARRILES GARCIA | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 734091 | OSVALDO CARTAGENA RODRIGUEZ | PO BOX 1067 | | | | VILLALBA | PR | 00766 | |
| 734092 | OSVALDO CARTAGENA SANCHEZ | URB COUNTRY CLUB | HD101 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 734093 | OSVALDO CASILLAS MARTINEZ | RR 01 BOX 3887 | | | | CIDRA | PR | 00739 | |
| 386522 | OSVALDO CASTANER DIEZ | ADDRESS ON FILE | | | | | | | |
| 386523 | OSVALDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734095 | OSVALDO CASTRO SANTANA | HC 02 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| 734094 | OSVALDO CASTRO SANTANA | HC 2 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| 734096 | OSVALDO CASTRO SANTIAGO | HC 01 BOX 93148 | | | | GUAYANILLA | PR | 00656 | |
| 386524 | OSVALDO CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 386525 | OSVALDO CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734097 | OSVALDO CHAPARRO GONZALEZ | HC 3 BOX 9991 | | | | LARES | PR | 00669 | |
| 734098 | OSVALDO CINTRON MICHEO | EXT VILLA RICA | R 5 CALLE C | | | BAYAMON | PR | 00959 | |
| 734099 | OSVALDO CIURO VIERA | URB VILLA CADIZ | 452 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 734100 | OSVALDO COLON | EL PARQUE 17 | 17 CALLE PADRE BERRIOS | | | BARRANQUITAS | PR | 00794 | |
| 386526 | OSVALDO COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 848934 | OSVALDO COLON MELENDEZ | PO BOX 2119 | | | | OROCOVIS | PR | 00720-2119 | |
| 734101 | OSVALDO COLON REYES | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 386527 | OSVALDO COLON SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 734102 | OSVALDO CORDERO RAMOS | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 734103 | OSVALDO CORREA AYALA | URB ROYAL GARDEN | 48 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 734104 | OSVALDO CORREA ESCUDERO | PARC DE SAN ISIDRO | 264 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| 734106 | OSVALDO COX ROSARIO | PO BOX 22296 | | | | SAN JUAN | PR | 00931 | |
| 386528 | OSVALDO CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 734107 | OSVALDO CRUZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| 386529 | OSVALDO CRUZ FALCON | ADDRESS ON FILE | | | | | | | |
| 734108 | OSVALDO CRUZ MARQUEZ | CIUDAD JARDIN | 346 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4880 | |
| 386530 | OSVALDO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 734109 | OSVALDO DE JESUS | BO MINI | 265 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 386531 | OSVALDO DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734110 | OSVALDO DE JESUS OLAN | ADDRESS ON FILE | | | | | | | |
| 734111 | OSVALDO DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 734112 | OSVALDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734113 | OSVALDO DIAZ LUNA | HC 71 BOX 7702 | | | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 386532 | OSVALDO DIAZ MAYSONET | ADDRESS ON FILE | | | | | | |
| 386533 | OSVALDO DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 734114 | OSVALDO DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 839366 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | | San Juan | PR | 00923-3314 |
| 2138339 | OSVALDO DURAN MEDERO | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | San Juan | PR | 00923-3314 |
| 386534 | OSVALDO E IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | |
| 734115 | OSVALDO E JIMENEZ | ADDRESS ON FILE | | | | | | |
| 734116 | OSVALDO E RAMOS RULLAN | BO ANGELES | BOX 54 | | | UTUADO | PR | 00611 |
| 386535 | OSVALDO E TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 734117 | OSVALDO E. COLON | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 |
| 734118 | OSVALDO ESCALERA CARDONA | 6TA SECCION LEVITTOWN | FR 54 CALLE LUIS MATOS | | | TOA BAJA | PR | 00949 |
| 386536 | OSVALDO ESCOBAR REYES | ADDRESS ON FILE | | | | | | |
| 386537 | OSVALDO FELICIANO FELIX | ADDRESS ON FILE | | | | | | |
| 386538 | OSVALDO FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 734119 | OSVALDO FELICIANO QUINONES | PO BOX 765 | | | | PENUELAS | PR | 00624 |
| 734120 | OSVALDO FERNANDEZ | PO BOX 906 | | | | PATILLAS | PR | 00723 |
| 386539 | OSVALDO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 734121 | OSVALDO FERNANDEZ FELIX | P.O. BOX 9065657 | | | | SAN JUAN | PR | 00906-5657 |
| 386540 | OSVALDO FERNANDEZ NECO | ADDRESS ON FILE | | | | | | |
| 386541 | OSVALDO FERRER MARTINEZ | ADDRESS ON FILE | | | | | | |
| 386542 | OSVALDO FIGUEROA / RODNEY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 386543 | OSVALDO FIGUEROA MELENDEZ | LCDO. KIMBERLY SANDERS ARROYO-ABOGADA DEMANDANTE | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 |
| 734122 | OSVALDO FIGUEROA NIEVES | PO BOX 1642 | | | | COAMO | PR | 00769 |
| 386544 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | LCDA. ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 |
| 734123 | OSVALDO FLORES RAMIREZ | BO LA LOMA | 50 CALLE K | | | ENSENADA | PR | 00647 |
| 734124 | OSVALDO FLORES RIVERA | URB DIPLO | L 17 CALLE 3 | | | NAGUABO | PR | 00603 |
| 734125 | OSVALDO FLORES RIVERA | URB DIPLO CALLE 3 L 17 | | | | NAGUABO | PR | 00718 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734126 | OSVALDO FORBES | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 386545 | OSVALDO G GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 386546 | OSVALDO GABRIEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 386547 | OSVALDO GALARZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 2175874 | OSVALDO GARCIA GOYCO | URB SANTA PAULA | 3A14 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 734127 | OSVALDO GARCIA LOPEZ | HC 2 BOX 12830 | | | | LAJAS | PR | 00667 | |
| 734128 | OSVALDO GARCIA OQUENDO | PMB 488 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 734129 | OSVALDO GARCIA PEREZ | URB JARDINES DE BUBAO | C 11 CALLE C | | | UTUADO | PR | 00641 | |
| 734130 | OSVALDO GARCIA RODRIGUEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 386549 | OSVALDO GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 734131 | OSVALDO GONZALEZ CARABALLO | URB LLANOS DEL SUR | P13 CALLE GARDENIA | | | COTTO LAUREL | PR | 00780 | |
| 734132 | OSVALDO GONZALEZ CARRILLO | PO BOX 2915 | | | | CAROLINA | PR | 00984 | |
| 734133 | OSVALDO GONZALEZ CASIANO | 3012 LA TORRE ALTS | | | | MAYAGUEZ | PR | 00680 | |
| 386550 | OSVALDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734134 | OSVALDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734135 | OSVALDO GONZALEZ MERCADO | PO BOX 2380 | | | | SAN GERMAN | PR | 00683 | |
| 386551 | OSVALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 386552 | OSVALDO GOTAY RUIZ | ADDRESS ON FILE | | | | | | | |
| 386553 | OSVALDO GUTIERREZ BARRIOS | LCDO. RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 734136 | OSVALDO GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 386554 | OSVALDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 386555 | OSVALDO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 734137 | OSVALDO HERNANDEZ SOTO | BO SAN ANTONIO | PO BOX 206 | | | QUEBRADILLAS | PR | 00678 | |
| 734138 | OSVALDO I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 386556 | OSVALDO IGLESIAS AYALA | ADDRESS ON FILE | | | | | | | |
| 386557 | OSVALDO IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 734139 | OSVALDO J CANDELARIO SANTIAGO | URB SAN JOSE 430 | CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 734140 | OSVALDO J GARCIA CHINEA | Q 9 C 12 VILLAS DE SAN AGUSTIN II | Q 9 C 12 | | | BAYAMON | PR | 00959-2007 | |
| 734141 | OSVALDO J HERNANDEZ SOTO | P O BOX 26 | | | | MOCA | PR | 00676 | |
| 386558 | OSVALDO J MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 386559 | OSVALDO J MENDEZ RAMOS / IVETTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 386560 | OSVALDO J MORENO CABRERA | ADDRESS ON FILE | | | | | | | |
| 734142 | OSVALDO J RIVERA OTERO | P O BOX 270084 | | | | SAN JUAN | PR | 00927-0084 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386561 | OSVALDO J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 |
| 386562 | OSVALDO JIMENEZ MD PSC | PO BOX 7887 | | | | GUAYNABO | PR | 00970-7887 |
| 734143 | OSVALDO JIMENEZ PLAZA | PO BOX 368 | | | | ARECIBO | PR | 00688 |
| 734144 | OSVALDO JOSE GUZMAN NEGRON | HC 02 BOX 17173 | | | | ARECIBO | PR | 00612 |
| 386563 | OSVALDO JUSTINIANO TORRES | ADDRESS ON FILE | | | | | | |
| 386564 | OSVALDO KARUZIC AGALLAY | ADDRESS ON FILE | | | | | | |
| 386565 | OSVALDO L BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734145 | OSVALDO L CARDONA FERNANDEZ | PO BOX 250169 | | | | RAMEY | PR | 00604-0169 |
| 734146 | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 |
| 734147 | OSVALDO L FEBLES LEON | URB SANTA TERESITA | CU 18 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 |
| 386567 | OSVALDO L MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 386568 | OSVALDO L MORALES | ADDRESS ON FILE | | | | | | |
| 734149 | OSVALDO L PENA DE JESUS | ADDRESS ON FILE | | | | | | |
| 386569 | OSVALDO L PENA DE JESUS | ADDRESS ON FILE | | | | | | |
| 734150 | OSVALDO L RIOS MELENDEZ | VILLA CAROLINA | 115 A 28 CALLE 73 B | | | CAROLINA | PR | 00985 |
| 734151 | OSVALDO L RODRIGUEZ MONTES | HC 2 BOX 11492 | | | | HUMACAO | PR | 00791 |
| 2164246 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 |
| 2137422 | OSVALDO L. CRUZ BURGOS | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | LUQUILLO | PR | 00773 |
| 734152 | OSVALDO LA SANTA FIGUEROA | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 |
| 386570 | OSVALDO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | |
| 386571 | OSVALDO LASANTA MORALES | LCDO. PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 386572 | OSVALDO LASSALLE VALENTIN | ADDRESS ON FILE | | | | | | |
| 386573 | OSVALDO LEBRON DIAZ | ADDRESS ON FILE | | | | | | |
| 734153 | OSVALDO LEBRON RIVERA | BO PALO SECO BUZON 85 | | | | MAUNABO | PR | 00707 |
| 734154 | OSVALDO LEBRON ROSSY | ADDRESS ON FILE | | | | | | |
| 734155 | OSVALDO LEON LEON | ADDRESS ON FILE | | | | | | |
| 386574 | OSVALDO LEON LEON | ADDRESS ON FILE | | | | | | |
| 734051 | OSVALDO LEON RIVERA | HC 44 BOX 12583 | | | | CAYEY | PR | 00736 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734156 | OSVALDO LINARES TORRES | COUNTRY CLUB | 1161 CALLE HMBLDT URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 386575 | OSVALDO LINARES VALENTIN | ADDRESS ON FILE | | | | | | |
| 386576 | OSVALDO LOPEZ BADILL0 | ADDRESS ON FILE | | | | | | |
| 734157 | OSVALDO LOPEZ BONILLA | URB CARCHADO | 77 CALLE GARENIA | | | ISABELA | PR | 00602 | |
| 734158 | OSVALDO LOPEZ GONZALEZ | PO BOX 1911 | | | | CAGUAS | PR | 00726 | |
| 734159 | OSVALDO LOPEZ RIVERA | PARC AMALIA MARIN | 3845 CALLE SABALO PLAYA PONCE | | | PONCE | PR | 00716 | |
| 386577 | OSVALDO LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 386578 | OSVALDO LOPEZ VIVES | ADDRESS ON FILE | | | | | | |
| 386579 | OSVALDO LOZADA MARTIR | ADDRESS ON FILE | | | | | | |
| 734160 | OSVALDO LUGO CRESPO | MUNDO FELIZ APT 110 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 734161 | OSVALDO M ROJAS FERNANDEZ | BO SABANA SECA SECTOR CAMASEYES | PARC 189 E CALLE BARBERIA | | | TOA BAJA | PR | 00952 | |
| 734162 | OSVALDO M ROJAS VEGA | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 734163 | OSVALDO M. JOVE RIVERA | PO BOX 316 | | | | BUFFALO | NY | 14213 | |
| 734164 | OSVALDO MAESO HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734165 | OSVALDO MAISONET MENDRE | ADDRESS ON FILE | | | | | | |
| 734166 | OSVALDO MALAVE CARRASQUILLO | HC 43 BOX 9817 | | | | CAYEY | PR | 00736-9604 | |
| 734167 | OSVALDO MALDONADO BORGES | ADDRESS ON FILE | | | | | | |
| 734168 | OSVALDO MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 734169 | OSVALDO MALDONADO NAZARIO | ADDRESS ON FILE | | | | | | |
| 386580 | OSVALDO MALDONADO ROSADO | ADDRESS ON FILE | | | | | | |
| 386581 | OSVALDO MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734170 | OSVALDO MARCANO RIOS | BOX 246 | | | | RIO GRANDE | PR | 00745 | |
| 386582 | OSVALDO MARCANO SANTIAGO | HATO REY STATION | PO BOX 193357 | | | SAN JUAN | PR | 00919 | |
| 734171 | OSVALDO MARCANO SANTIAGO | PO BOX 3357 | | | | SAN JUAN | PR | 00919 | |
| 734172 | OSVALDO MARIN SANTIAGO | PO BOX 268 | | | | SALINAS | PR | 00751 | |
| 734173 | OSVALDO MARTINEZ COCHADO | PO BOX 402 | | | | CAROLINA | PR | 00986 | |
| 734174 | OSVALDO MARTINEZ CRUZ | HC 01 BOX 2985 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 386583 | OSVALDO MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 386584 | OSVALDO MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 734175 | OSVALDO MARTINEZ VAZQUEZ | PO BOX 191993 | | | | SAN JUAN | PR | 00919-1993 | |
| 734176 | OSVALDO MASSANET COSME | VILLA BLANCA | 24 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 386585 | OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386586 | OSVALDO MATOS VALENTIN | ADDRESS ON FILE | | | | | | |
| 386587 | OSVALDO MAYSONET MORALES | ADDRESS ON FILE | | | | | | |
| 386588 | OSVALDO MEDINA COLON | ADDRESS ON FILE | | | | | | |
| 386589 | OSVALDO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734177 | OSVALDO MEDINA PANTOJAS | BRAULIO DUENO COLON | B34 CALLE 3 | | | BAYAMON | PR | 00959 |
| 386590 | OSVALDO MEDINA PINEIRO | ADDRESS ON FILE | | | | | | |
| 734178 | OSVALDO MELENDEZ MATOS | ADDRESS ON FILE | | | | | | |
| 386591 | OSVALDO MENDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 386592 | OSVALDO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 386594 | OSVALDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 734179 | OSVALDO MIRANDA | ADDRESS ON FILE | | | | | | |
| 386595 | OSVALDO MISLA PEREZ | ADDRESS ON FILE | | | | | | |
| 386596 | OSVALDO MONTES | ADDRESS ON FILE | | | | | | |
| 734180 | OSVALDO MORALES BRACERO | ADDRESS ON FILE | | | | | | |
| 734181 | OSVALDO MORALES TORRES | P O BOX 30226 | | | | SAN JUAN | PR | 00929 |
| 734182 | OSVALDO MORROVER FUENTES | 6TA SECCION LEVITTOWN | FF 36 CALLE JOSE YUMET MENTIS | | | TOA BAJA | PR | 00949 |
| 734052 | OSVALDO MU¥IZ MORO | HC 01 BOX 5395 | | | | MOCA | PR | 00676 |
| 734183 | OSVALDO MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | |
| 734184 | OSVALDO NAVARRO FIGUEROA | PO BOX 52 | | | | PATILLAS | PR | 00723 |
| 734186 | OSVALDO NEGRON COLON | 8221 DRYCREEK DR. | | | | TAMPA | FL | 33615-1207 |
| 734185 | OSVALDO NEGRON COLON | PO BOX 192775 | | | | SAN JUAN | PR | 00919-2775 |
| 734187 | OSVALDO NEGRON COLON | URB LEVITTOWN LAKES | AQ23 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 734188 | OSVALDO NEGRON MARTINEZ | 130 NORTE CALLE RUIZ | BELVIS | | | COAMO | PR | 00769 |
| 386598 | OSVALDO NERIS ORTIZ | ADDRESS ON FILE | | | | | | |
| 386599 | OSVALDO NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 734189 | OSVALDO NIEVES MORALES | 504 TORRE ANDALUCIA II | | | | SAN JUAN | PR | 00926 |
| 386600 | OSVALDO NOEL ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 386601 | OSVALDO NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | |
| 734190 | OSVALDO NUNEZ CRUZ | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 386602 | OSVALDO NUNEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 734191 | OSVALDO OCASIO BURGOS | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 |
| 386603 | OSVALDO OFARRIL NIEVES | ADDRESS ON FILE | | | | | | |
| 848935 | OSVALDO O'FARRILL NIEVES | URB JOSE SEVERO QUIÑONES | 880 CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00984 |
| 734192 | OSVALDO OJEDA SANTANA | HC 1 BOX 4684 | | | | NAGUABO | PR | 00718 |
| 734193 | OSVALDO OLIVERAS DEL TORO | ADDRESS ON FILE | | | | | | |
| 734194 | OSVALDO OLMEDA LARA | PO BOX 954 | | | | CIDRAS | PR | 00739 |
| 386604 | OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386605 | OSVALDO ORENGO RAMOS | ADDRESS ON FILE | | | | | | |
| 734195 | OSVALDO ORRACA GARCIA | ADDRESS ON FILE | | | | | | |
| 386606 | OSVALDO ORTEGA BENITEZ | ADDRESS ON FILE | | | | | | |
| 734196 | OSVALDO ORTIZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 734197 | OSVALDO ORTIZ CORDERO | 2164 CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 386607 | OSVALDO ORTIZ FERRER | ADDRESS ON FILE | | | | | | |
| 734198 | OSVALDO ORTIZ FERRER | ADDRESS ON FILE | | | | | | |
| 734199 | OSVALDO ORTIZ FLORES | HC 02 BOX 4403 | | | COAMO | PR | 00769 | |
| 734200 | OSVALDO ORTIZ MEDINA | 36 CALLE CARBONELL | 2DO PISO STE 1 | | CABO ROJO | PR | 00623 | |
| 386608 | OSVALDO ORTIZ MORENO | ADDRESS ON FILE | | | | | | |
| 734201 | OSVALDO ORTIZ ORTIZ | HC 71 BOX 1530 | | | NARANJITO | PR | 00719 | |
| 734202 | OSVALDO ORTIZ ROLDAN | PO BOX 740 | | | SAN LORENZO | PR | 00754 | |
| 734203 | OSVALDO ORTIZ ROSARIO | PO BOX 1417 | | | OROCOVIS | PR | 00720-1417 | |
| 734204 | OSVALDO ORTIZ SANTIAGO | BO RIO JUEYES | 750 PARC NUEVAS | | COAMO | PR | 00769 | |
| 734205 | OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 386609 | OSVALDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 734206 | OSVALDO ORTOLAZA FIGUEROA | URB PARQUE GABRIELA | 16 CALLE 7 | | SALINAS | PR | 00751 | |
| 386610 | OSVALDO OSORIO VIERA | ADDRESS ON FILE | | | | | | |
| 734207 | OSVALDO OTERO CLASS | 76 BO. CALICHE | | | CIALES | PR | 00638 | |
| 2174870 | OSVALDO OYOLA COSME | ADDRESS ON FILE | | | | | | |
| 734208 | OSVALDO PADILLA DIAZ | HILLSIDE | M 11 CALLE 7 | | SAN JUAN | PR | 00926 | |
| 734209 | OSVALDO PADUA TORRES | URB VILLA DEL CARMEN | DD 2 CALLE 20 | | PONCE | PR | 00731 | |
| 734210 | OSVALDO PAGAN CUEVAS | 16 URB VILLA SERAL | | | LARES | PR | 00669 | |
| 734211 | OSVALDO PAGAN HERNANDEZ | URB EL PILAR | D-14 SAN TOMAS | | SAN JUAN | PR | 00926 | |
| 734212 | OSVALDO PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 734213 | OSVALDO PEREZ BOSQUES | HC 01 BOX 5433 | | | MOCA | PR | 00676 | |
| 386611 | OSVALDO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 386613 | OSVALDO PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 734215 | OSVALDO PEREZ RAMIREZ | PMB 104 PO BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| 734216 | OSVALDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 386614 | OSVALDO PEREZ VARELA | ADDRESS ON FILE | | | | | | |
| 734217 | OSVALDO PEREZ VAZQUEZ | HC 02 BOX 7430 | | | UTUADO | PR | 00641 | |
| 386615 | OSVALDO PINERO FONTAN | ADDRESS ON FILE | | | | | | |
| 734218 | OSVALDO QUILES | ADDRESS ON FILE | | | | | | |
| 734219 | OSVALDO QUILES FRANCO | ADDRESS ON FILE | | | | | | |
| 734220 | OSVALDO QUINONES | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 734221 | OSVALDO QUINONEZ IRIZARRY | HC 6 BOX 17185 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386616 | OSVALDO R ALVARADO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 734222 | OSVALDO R AYALA COSME | PO BOX 812 | | | | COMERIO | PR | 00782 |
| 734223 | OSVALDO R CADIZ GARCIA | PO BOX 1465 | | | | GUAYAMA | PR | 00785 |
| 386617 | OSVALDO R GONZALEZ VAN DERDYS | ADDRESS ON FILE | | | | | | |
| 386618 | OSVALDO RAFAEL CAMACHO COLON | ADDRESS ON FILE | | | | | | |
| 734224 | OSVALDO RAMIREZ BERMUDEZ | VILLAS DE SAN FRANCISCO | C 12 CALLE 3 | | | SAN JUAN | PR | 00927-6446 |
| 386619 | OSVALDO RAMIREZ TORRES | ADDRESS ON FILE | | | | | | |
| 386620 | OSVALDO RAMIREZ ZAPATA | ADDRESS ON FILE | | | | | | |
| 386621 | OSVALDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 386622 | OSVALDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 386623 | OSVALDO RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 734225 | OSVALDO RAMOS SANTANA | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 734226 | OSVALDO RAMOS VELEZ | PO BOX 386 | | | | SABANA GRANDE | PR | 00637 |
| 386624 | OSVALDO RENE RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 734227 | OSVALDO RIOS HERNANDEZ | BO BEJUCO | BOX 1943 | | | ISABELA | PR | 00662 |
| 386626 | OSVALDO RIOS HERNANDEZ | BO BEJUCO CALLEJON LA MENA APTDO 1943 | BOX 1943 | | | ISABELA | PR | 00667 |
| 734228 | OSVALDO RIVERA ASTACIO | ADDRESS ON FILE | | | | | | |
| 734229 | OSVALDO RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | |
| 386627 | OSVALDO RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 734230 | OSVALDO RIVERA COLON / OSVALDO RIVERA | LAS LOMAS | 778 CALLE 27 | | | SAN JUAN | PR | 00921 |
| 734231 | OSVALDO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 734232 | OSVALDO RIVERA GONZALEZ | P O BOX 6001 | SUITE 041 | | | SALINAS | PR | 00751 |
| 734233 | OSVALDO RIVERA MARRERO | RIO HONDO VALPARAISO | C24 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 386628 | OSVALDO RIVERA MARRERO | URB.DOS RIOS RIO HONDO CALLE5-C24 | | | | CATANO | PR | 00949-0000 |
| 386629 | OSVALDO RIVERA MARTY | ADDRESS ON FILE | | | | | | |
| 734234 | OSVALDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 734235 | OSVALDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 734236 | OSVALDO RIVERA ORTIZ | 278 LAS LOMAS | CALLE 27 S O | | | SAN JUAN | PR | 00921 |
| 734237 | OSVALDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 386630 | OSVALDO RIVERA ROLON | ADDRESS ON FILE | | | | | | |
| 386631 | OSVALDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 734239 | OSVALDO RIVERA SANTOS | PO BOX 517 | | | | OROCOVIS | PR | 00720 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 734053 | OSVALDO RIVERA SEVILLA | URB MADELINE | N 13 CALLE AMATISTA | | TOA ALTA | PR | 00953 | |
| 734240 | OSVALDO RIVERA SOTO | PO BOX 448 | | | AGUADA | PR | 00602 | |
| 386632 | OSVALDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 734242 | OSVALDO RODRIGUEZ CRUZ | PO BOX 4 | | | GARROCHALES | PR | 00652 | |
| 386633 | OSVALDO RODRIGUEZ HERNANDEZ | 1874 PO BOX 1874 | | | CAGUAS | PR | 00726-1874 | |
| 734054 | OSVALDO RODRIGUEZ HERNANDEZ | BO GARROCHALES | HC 01 BOX 5266 | | BARCELONETA | PR | 00617-0516 | |
| 386634 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 386635 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 734241 | OSVALDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 386636 | OSVALDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 386637 | OSVALDO RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 734243 | OSVALDO RODRIGUEZ PEREZ | URB LOIZA VALLEY B 91 | CALLE GLADIOLA | | CANOVANAS | PR | 00720 | |
| 734244 | OSVALDO RODRIGUEZ PIETRI | ADDRESS ON FILE | | | | | | |
| 386638 | OSVALDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 734245 | OSVALDO ROMAN RODRIGUEZ | URB REXVILLE | AT 25 CALLE 61 | | BAYAMON | PR | 00957 | |
| 386639 | OSVALDO ROMERO AVILES | ADDRESS ON FILE | | | | | | |
| 386640 | OSVALDO ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 386641 | OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 386642 | OSVALDO ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 734246 | OSVALDO ROSADO GARCIA | BOX 87 A BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 386643 | OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | |
| 386644 | OSVALDO ROSARIO IRAOLA | ADDRESS ON FILE | | | | | | |
| 848936 | OSVALDO ROSARIO MARTINEZ | BONNEVILLE HEIGTHS | 3 CALLE CANOVANAS | | CAGUAS | PR | 00725 | |
| 734247 | OSVALDO RUIZ DELGADO | URB LAS DELICIAS | 2045 CALLE J ORTIZ DE LA RENTA | | PONCE | PR | 00738 | |
| 386645 | OSVALDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 734248 | OSVALDO SAEZ MORALES | NUEVA VIDA EL TUQUE | CALLE G M 29 | | PONCE | PR | 00731 | |
| 734249 | OSVALDO SALAMANCA NIEVES | P O BOX 44704 | | | HATILLO | PR | 00659 | |
| 386646 | OSVALDO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 734250 | OSVALDO SANCHEZ URBINO | URB VILLA CAROLINA | 229 2 CALLE 609 | | CAROLINA | PR | 00985 | |
| 734251 | OSVALDO SANDOVAL MULERO | CROWN HILLS | 156 W CHURCHILL | | SAN JUAN | PR | 00926 | |
| 734252 | OSVALDO SANDOVAL MULERO | P O BOX 155 | 138 AVE WISTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 386647 | OSVALDO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 386648 | OSVALDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 734253 | OSVALDO SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 734254 | OSVALDO SANTIAGO DONES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734255 | OSVALDO SANTIAGO LOPEZ | P O BOX 399 | | | | SANTA ISABEL | PR | 00757 | |
| 734256 | OSVALDO SANTIAGO SANTANA | PO BOX 34010 | | | | PONCE | PR | 00734-4010 | |
| 734257 | OSVALDO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734258 | OSVALDO SANTOS LEON | URB PARK VILLE | 54 CALLE GRANT | | | GUAYNABO | PR | 00969 | |
| 386649 | OSVALDO SANTOS MARIN | ADDRESS ON FILE | | | | | | | |
| 734259 | OSVALDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 734260 | OSVALDO SERRANO / MARIA T GONZALEZ MARIN | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 734261 | OSVALDO SERRANO COLON | 59 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 386650 | OSVALDO SERVIA MONTES | ADDRESS ON FILE | | | | | | | |
| 734262 | OSVALDO SOSTRE NARVAEZ | LOS DOMINICOS | E 119 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 386651 | OSVALDO SOTO COLON | ADDRESS ON FILE | | | | | | | |
| 386652 | OSVALDO SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 386653 | OSVALDO SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 734263 | OSVALDO SUAREZ RIVERA | HC 02 BOX 15371 | | | | AIBONITO | PR | 00705 | |
| 734264 | OSVALDO TEXEIRA VARGAS | HC 6 BOX 4505 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 386654 | OSVALDO TIRADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 734265 | OSVALDO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 734266 | OSVALDO TOLEDO MARTINEZ | P O BOX 190938 | | | | SAN JUAN | PR | 00919-0938 | |
| 734267 | OSVALDO TORO AVILES | 4 CALLE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 734268 | OSVALDO TORRES | STA JUANITA | WF 20 C/ MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 386655 | OSVALDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 734269 | OSVALDO TORRES FRANCO | 1 COND SAN FRANCISCO GARDENS | APT B2-42 | | | BAYAMON | PR | 00957 | |
| 386657 | OSVALDO TORRES MORALES | PO BOX 384 | | | | AGUADILLA | PR | 00605 | |
| 734270 | OSVALDO TORRES MORALES | URB UNIVERSITY GARDENS | E 16 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 734271 | OSVALDO TORRES RAMOS | 146 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 386658 | OSVALDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 386659 | OSVALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734272 | OSVALDO TORRES TORRES | BO BUENA VISTA | CARR 124 KM 4 4 | | | LAS MARIAS | PR | 00670 | |
| 734273 | OSVALDO TORRES VAZQUEZ | PARCELAS AMALIA MARIN | 4112 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 386660 | OSVALDO TRINIDAD TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 734274 | OSVALDO VALE | ADDRESS ON FILE | | | | | | | |
| 734055 | OSVALDO VALENTIN ALICEA | URB SAGRADO CORAZON | APT E# 21 | | | ARROYO | PR | 00714 | |
| 386661 | OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 386662 | OSVALDO VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734275 | OSVALDO VALENTIN VEGA | PO BOX 1691 | | | | CABO ROJO | PR | 00623 | |
| 734276 | OSVALDO VAZQUEZ FERNANDEZ | SUITE 580 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 386663 | OSVALDO VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 734277 | OSVALDO VAZQUEZ QUILES | BO LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| 386664 | OSVALDO VAZQUEZ RIVERA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 734278 | OSVALDO VELEZ SANTIAGO | PMB 323 | 609 SUITE 102 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 386665 | OSVALDO VIZCARRONDO ALICEA | ADDRESS ON FILE | | | | | | | |
| 1420964 | OSVALDO WALKER, ISAAC | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN PONCE MÁXIMA PO BOX 10786 B2-1025 | | | PONCE | PR | 00732 | |
| 386667 | OSVALDO Y MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 386668 | OSVALDO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 734279 | OSVALVO LABOY | PO BOX 7685 | | | | PONCE | PR | 00732-7685 | |
| 734280 | OSWAIDA PAGAN RIVERA | RES EL FARO | EDIF 5 APT 40 | | | CAROLINA | PR | 00985 | |
| 386669 | OSWAL A RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 734281 | OSWALD CABRERA TORRES | URB MANSIONES DE LAS PIEDRAS | 2 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 386670 | OSWALD I ANTONETTI CAMERON | ADDRESS ON FILE | | | | | | | |
| 386671 | OSWALD S LOPEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 734282 | OSWALD SANTIAGO TORRES | HC 03 BOX 15163 | | | | YAUCO | PR | 00698 | |
| 734283 | OSWALD SOTO ROMAN | HC 2 BOX 7670 | | | | CAMUY | PR | 00627-9115 | |
| 2185819 | Oswald, Wesley | ADDRESS ON FILE | | | | | | | |
| 734284 | OSWALDO CARDONA LEON | HC 1 BOX 6035 | | | | SANTA ISABEL | PR | 00757 | |
| 734285 | OSWALDO E ESPADA ORTIZ | BO PLAYITA | CALLE C 65 1/2 | | | SALINAS | PR | 00751 | |
| 734286 | OSWALDO LOPEZ GONZALEZ | HC 2 BOX 14816 | | | | ARECIBO | PR | 00612 | |
| 734287 | OSWALDO TORRES RAMIREZ | URB COLINAS DE FAIR VIEW | 4F-10 | | | TRUJILLO ALTO | PR | 00979 | |
| 386672 | OSWEGO HOSPITAL | ATTN MEDICAL RECORDS | 110 W YTH ST | | | OSWEGO | NY | 13126-2598 | |
| 386673 | OT COMM HEALTH | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 386674 | OT COMMUNITY HEALTH SERVICES | CALLE AZABACHE 928 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 386675 | OT COMMUNITY HEALTH SERVICES | PMB 111 PO BOX 29029 | | | | CAROLINA | PR | 00982 | |
| 386676 | OT COMMUNITY HEALTH SERVICES | URB. SAN MARTIN | #1232 CALLE JULIAN BANGOCHEA | | | RIO PIEDRAS | PR | 00924 | |
| 386677 | OT COMMUNITY HEALTH SERVICES SCHOOL INC | PMB 111 P O BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 386678 | OTAINA CASA ARTE,INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| 386679 | OTANO CORIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386680 | OTANO COTTO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 386681 | OTANO CUEVAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1751610 | Otaño Cuevas, Claribel | HC1 4228 | Bo. Callejones | | | Lares | PR | 00669 |
| 386682 | OTANO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 386683 | OTANO CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 386684 | OTANO CUEVAS, JUAN M. | ADDRESS ON FILE | | | | | | |
| 386685 | OTAÑO DAVILA MD, ETIENNE | ADDRESS ON FILE | | | | | | |
| 386686 | OTANO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 26562 | OTANO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 808818 | OTANO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 386687 | OTANO LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 386688 | OTANO MALAVE, JOSE J | ADDRESS ON FILE | | | | | | |
| 386689 | OTANO NEGRON, LISBETH | ADDRESS ON FILE | | | | | | |
| 386690 | OTANO NIGAGLIONI, BERNARDO | ADDRESS ON FILE | | | | | | |
| 386692 | OTANO RIVERA, NATALIA A | ADDRESS ON FILE | | | | | | |
| 808819 | OTANO RIVERA, NATALIA A | ADDRESS ON FILE | | | | | | |
| 386693 | OTANO ROSARIO, VILMA | ADDRESS ON FILE | | | | | | |
| 386694 | OTANO SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 386695 | OTANO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 386696 | OTANO SEDA, LISA M | ADDRESS ON FILE | | | | | | |
| 386697 | OTANO SISCO, ARNOLD | ADDRESS ON FILE | | | | | | |
| 854052 | OTAÑO VAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 386698 | OTANO VAZQUEZ, DIANA I. | ADDRESS ON FILE | | | | | | |
| 808820 | OTANO VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 386700 | OTANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 386701 | OTAOLA APONTE, ANDER YOSEBA | ADDRESS ON FILE | | | | | | |
| 386702 | OTAQO CORIANO, AIDA A | ADDRESS ON FILE | | | | | | |
| 386703 | OTAQO CUEVAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 386704 | OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 |
| 386705 | OTCO GROUP CORP | PO BOX 468 | | | | CIALES | PR | 00638 |
| 386706 | OTEKA TAMU MACKLIN | ADDRESS ON FILE | | | | | | |
| 1747981 | Oteno Burgos, Luis O. | ADDRESS ON FILE | | | | | | |
| 2107044 | Otera Collaza, Wanda | ADDRESS ON FILE | | | | | | |
| 2116499 | OTERI NIEVES, CARMELO | ADDRESS ON FILE | | | | | | |
| 386707 | OTERO ABREU, NANCY IVETTE | ADDRESS ON FILE | | | | | | |
| 386708 | OTERO ACOSTA, JOSE R | ADDRESS ON FILE | | | | | | |
| 1907319 | Otero Acosta, Jose R. | ADDRESS ON FILE | | | | | | |
| 386709 | OTERO ADORNO, ANA A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1739625 | Otero Adorno, Francisco R. | ADDRESS ON FILE | | | | | | | |
| 386710 | OTERO ADORNO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2001021 | Otero Adrovet, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 2022830 | Otero Adrovet, Carmen O. | ADDRESS ON FILE | | | | | | | |
| 386712 | OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386711 | OTERO ADROVET, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386713 | OTERO AGOSTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 386714 | OTERO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 386715 | OTERO AGOSTO, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 386716 | OTERO AGOSTO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 808823 | OTERO AGUAYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 386717 | OTERO AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 386718 | OTERO AGUAYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 386719 | OTERO ALAMO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 386720 | OTERO ALAYON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 386721 | OTERO ALBALADEJO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 386722 | OTERO ALBELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1259022 | OTERO ALERS, AMERICA | ADDRESS ON FILE | | | | | | | |
| 386724 | OTERO ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 386726 | OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386725 | OTERO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386727 | OTERO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 386728 | OTERO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 386729 | Otero Alvarado, Angel J | ADDRESS ON FILE | | | | | | | |
| 386730 | OTERO ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 386731 | OTERO ALVARADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 386732 | OTERO ALVARADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 386733 | OTERO ALVAREZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 808826 | OTERO ALVAREZ, ASHELLY M | ADDRESS ON FILE | | | | | | | |
| 386734 | OTERO ALVAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 386735 | OTERO ALVAREZ, LEOPOLDO E | ADDRESS ON FILE | | | | | | | |
| 386736 | OTERO ALVAREZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 386737 | OTERO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 386738 | OTERO ALVAREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 386739 | Otero Alvelo, Felix | ADDRESS ON FILE | | | | | | | |
| 386740 | OTERO AMEZAGA, CESAR | ADDRESS ON FILE | | | | | | | |
| 1420965 | OTERO AMEZAGA, CESAR R. | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386741 | OTERO AMEZAGA, CESAR R. | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386742 | OTERO AMEZQUITA, ANA L | ADDRESS ON FILE | | | | | | |
| 386743 | Otero Andino, Angel A | ADDRESS ON FILE | | | | | | |
| 386745 | OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | |
| 386744 | OTERO ANDINO, MARIA C | ADDRESS ON FILE | | | | | | |
| 386746 | OTERO ANDINO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 386747 | OTERO APONTE, BELMARIE | ADDRESS ON FILE | | | | | | |
| 386748 | OTERO APONTE, BENITO | ADDRESS ON FILE | | | | | | |
| 386749 | OTERO APONTE, ITZIA | ADDRESS ON FILE | | | | | | |
| 386750 | OTERO APONTE, NINA | ADDRESS ON FILE | | | | | | |
| 386751 | OTERO ARCE, IRMA | ADDRESS ON FILE | | | | | | |
| 386752 | OTERO ARCE, JOSE L. | ADDRESS ON FILE | | | | | | |
| 386753 | Otero Arce, Jose R | ADDRESS ON FILE | | | | | | |
| 386754 | OTERO ARCE, LOURDES M | PO BOX 384 | | | | MOROVIS | PR | 00687-0384 | |
| 386756 | OTERO AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 386757 | OTERO ARROYO, JANET | ADDRESS ON FILE | | | | | | |
| 386758 | OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | |
| 386759 | OTERO ARROYO, JENNYFFER | ADDRESS ON FILE | | | | | | |
| 1422861 | OTERO ARROYO, JONATHAN | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 386760 | OTERO ARROYO, JONATHAN | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 386761 | OTERO ARROYO, JONATHAN | LCDO. CARLOS D. MORALES GARCÍA | PO BOX 201 | PO BOX 852 | | VEGA BAJA | PR | 00694-0852 | |
| 386762 | OTERO ARROYO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 386763 | OTERO ARROYO, SYDELLE | ADDRESS ON FILE | | | | | | |
| 386764 | OTERO ARROYO, WANDA | ADDRESS ON FILE | | | | | | |
| 386765 | OTERO AVILA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 808828 | OTERO AVILA, MANUEL | ADDRESS ON FILE | | | | | | |
| 386766 | OTERO AVILA, MANUEL | ADDRESS ON FILE | | | | | | |
| 386767 | OTERO AVILES, IGZA | ADDRESS ON FILE | | | | | | |
| 386768 | OTERO AVILES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 386769 | OTERO AYALA, JOMARY | ADDRESS ON FILE | | | | | | |
| 386770 | Otero Ayala, Julio A. | ADDRESS ON FILE | | | | | | |
| 808829 | OTERO AYUSO, GEAN E | ADDRESS ON FILE | | | | | | |
| 1931157 | Otero Babos, Ana Delia | ADDRESS ON FILE | | | | | | |
| 386771 | OTERO BAEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 164511 | OTERO BAEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 386772 | OTERO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 653907 | OTERO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 386773 | OTERO BAEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 386774 | OTERO BAEZ, JORGE | ADDRESS ON FILE | | | | | |
| 386775 | OTERO BAEZ, MYRTA | ADDRESS ON FILE | | | | | |
| 386776 | OTERO BANDAS, JEAN PAUL | ADDRESS ON FILE | | | | | |
| 386777 | OTERO BARBOSA, ANA D | ADDRESS ON FILE | | | | | |
| 386778 | OTERO BARBOSA, CASILDA | ADDRESS ON FILE | | | | | |
| 1900404 | Otero Barbosa, Isabel | ADDRESS ON FILE | | | | | |
| 386779 | OTERO BARBOSA, ISABEL | ADDRESS ON FILE | | | | | |
| 386780 | OTERO BARBOSA, JORGE | ADDRESS ON FILE | | | | | |
| 386781 | OTERO BARBOSA, JUANA | ADDRESS ON FILE | | | | | |
| 2075661 | Otero Barreto, Florian | ADDRESS ON FILE | | | | | |
| 386782 | OTERO BELEN, RAMON | ADDRESS ON FILE | | | | | |
| 386783 | OTERO BENITEZ, JESUS | ADDRESS ON FILE | | | | | |
| 386784 | OTERO BERMUDEZ MD, JOSE | ADDRESS ON FILE | | | | | |
| 386785 | OTERO BERRIOS, LUIS | ADDRESS ON FILE | | | | | |
| 386786 | OTERO BERRIOS, LUIS A. | ADDRESS ON FILE | | | | | |
| 386787 | OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | |
| 386788 | OTERO BERRIOS, YAZMIN | ADDRESS ON FILE | | | | | |
| 808830 | OTERO BETANCOURT, FELIX | ADDRESS ON FILE | | | | | |
| 386789 | OTERO BETANCOURT, FELIX | ADDRESS ON FILE | | | | | |
| 386790 | OTERO BONET, MIRIAM I. | ADDRESS ON FILE | | | | | |
| 386791 | OTERO BONILLA, LUARIS | ADDRESS ON FILE | | | | | |
| 386792 | OTERO BONILLA, LUIS | ADDRESS ON FILE | | | | | |
| 386793 | OTERO BONILLA, SAREY | ADDRESS ON FILE | | | | | |
| 386794 | OTERO BORGES, JOSE | ADDRESS ON FILE | | | | | |
| 808831 | OTERO BORGES, LUIS | ADDRESS ON FILE | | | | | |
| 386795 | OTERO BORGES, LUIS A | ADDRESS ON FILE | | | | | |
| 386796 | OTERO BOSCANA, IVAN | ADDRESS ON FILE | | | | | |
| 386797 | OTERO BOSCANA, NYDIA | ADDRESS ON FILE | | | | | |
| 386798 | OTERO BOSQUE, JUAN | ADDRESS ON FILE | | | | | |
| 386799 | OTERO BOSQUE, MYRNA | ADDRESS ON FILE | | | | | |
| 386800 | OTERO BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | |
| 386801 | Otero Bracero, Alexis | ADDRESS ON FILE | | | | | |
| 386802 | OTERO BRACERO, KRIMILDA | ADDRESS ON FILE | | | | | |
| 386803 | OTERO BRACERO, NORMA I | ADDRESS ON FILE | | | | | |
| 386804 | OTERO BRACERO, OSVALDO | ADDRESS ON FILE | | | | | |
| 386805 | Otero Bracero, Sarkia | ADDRESS ON FILE | | | | | |
| 386806 | OTERO BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 386807 | OTERO BRULL, AURELIO | ADDRESS ON FILE | | | | | | | |
| 386808 | OTERO BRUNO, ANA M | ADDRESS ON FILE | | | | | | | |
| 386809 | OTERO BRUNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 386810 | OTERO BRUNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 808832 | OTERO BRUNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 386811 | Otero Bruzual, David | ADDRESS ON FILE | | | | | | | |
| 386812 | OTERO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386813 | OTERO BURGOS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 386814 | OTERO BURGOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 386815 | OTERO BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 386816 | OTERO BURGOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 386817 | OTERO BURGOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 386818 | OTERO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1902924 | Otero Burgos, Luis O | ADDRESS ON FILE | | | | | | | |
| 386819 | OTERO BURGOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 1940525 | Otero Burgos, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1940525 | Otero Burgos, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2128016 | Otero Burgos, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1872963 | Otero Burgos, Maria Virginia | ADDRESS ON FILE | | | | | | | |
| 386821 | OTERO BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 386822 | OTERO BURGOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 386823 | OTERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 386824 | OTERO BURGOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 386825 | OTERO BURGOS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 386827 | OTERO BUTTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 386828 | Otero Caballero, Janette | ADDRESS ON FILE | | | | | | | |
| 386829 | OTERO CABALLERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 808834 | OTERO CABALLERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 386830 | OTERO CABAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 808835 | OTERO CABEZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 386831 | OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386832 | OTERO CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 386833 | OTERO CABRERA, MILTON | ADDRESS ON FILE | | | | | | | |
| 386834 | Otero Cabrera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1982076 | Otero Cabrera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2117818 | Otero Cabrera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 764437 | OTERO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1975063 | Otero Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 2075744 | Otero Cabrera, Wanda I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 386835 | OTERO CACHOLA, MARA I | ADDRESS ON FILE | | | | | | |
| 386836 | OTERO CALD RON, ANA R | ADDRESS ON FILE | | | | | | |
| 386838 | OTERO CALDERON, HECTOR O. | ADDRESS ON FILE | | | | | | |
| 386839 | OTERO CALDERON, LUIS E. | ADDRESS ON FILE | | | | | | |
| 386840 | OTERO CALDERON, MARIA T. | ADDRESS ON FILE | | | | | | |
| 386841 | OTERO CALERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 386842 | OTERO CALERO, RUTH | ADDRESS ON FILE | | | | | | |
| 1542660 | Otero Calero, Ruth | ADDRESS ON FILE | | | | | | |
| 386843 | OTERO CALZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 386844 | OTERO CALZADA, ROMULO | ADDRESS ON FILE | | | | | | |
| 386845 | OTERO CAMACHO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 386846 | OTERO CAMACHO, CATALINA | ADDRESS ON FILE | | | | | | |
| 386847 | OTERO CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 386848 | OTERO CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | |
| 386849 | Otero Camacho, Reinaldo J | ADDRESS ON FILE | | | | | | |
| 386850 | OTERO CANCEL, ALEX | ADDRESS ON FILE | | | | | | |
| 386851 | OTERO CANCEL, JORGE | ADDRESS ON FILE | | | | | | |
| 386852 | OTERO CANCEL, MILAGROS C | ADDRESS ON FILE | | | | | | |
| 1910051 | OTERO CANCEL, MILAGROS C. | ADDRESS ON FILE | | | | | | |
| 386853 | OTERO CANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 808837 | OTERO CAPO, SOL | ADDRESS ON FILE | | | | | | |
| 808838 | OTERO CAPO, SOL M. | ADDRESS ON FILE | | | | | | |
| 386854 | OTERO CAPO, SOL MARIE | ADDRESS ON FILE | | | | | | |
| 808839 | OTERO CARABALLO, ALICE | ADDRESS ON FILE | | | | | | |
| 808840 | OTERO CARABALLO, ALICE | ADDRESS ON FILE | | | | | | |
| 386855 | OTERO CARABALLO, ALICE L | ADDRESS ON FILE | | | | | | |
| 386856 | OTERO CARABALLO, LEANDRO L. | ADDRESS ON FILE | | | | | | |
| 386857 | OTERO CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | |
| 386858 | OTERO CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 386860 | OTERO CARDONA, JOSE A | ADDRESS ON FILE | | | | | | |
| 808841 | OTERO CARDONA, JOSE A | ADDRESS ON FILE | | | | | | |
| 808842 | OTERO CARDONA, NILDA | ADDRESS ON FILE | | | | | | |
| 386861 | OTERO CARDONA, NILDA R | ADDRESS ON FILE | | | | | | |
| 386862 | OTERO CARMONA, CARINA | ADDRESS ON FILE | | | | | | |
| 386863 | OTERO CARRASQUILLO, IDALMI | ADDRESS ON FILE | | | | | | |
| 386864 | OTERO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | |
| 386865 | OTERO CARRASQUILLO, RAMON T | ADDRESS ON FILE | | | | | | |
| 386866 | OTERO CARRION, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808843 | OTERO CARRO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 386867 | OTERO CARRO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 386868 | OTERO CASADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 386869 | OTERO CASTRO MD, DIANA M | ADDRESS ON FILE | | | | | | |
| 386870 | OTERO CASTRO, IDA M | ADDRESS ON FILE | | | | | | |
| 386871 | OTERO CASTRO, KEVIN | ADDRESS ON FILE | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 386872 | OTERO CASTRO, MARITZA E | ADDRESS ON FILE | | | | | | |
| 386873 | OTERO CASTRO, ROSA E | ADDRESS ON FILE | | | | | | |
| 386874 | OTERO CEBALLOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 386875 | OTERO CENTENO, CARLOS | ADDRESS ON FILE | | | | | | |
| 386876 | OTERO CENTENO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 386877 | OTERO CENTENO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 386859 | OTERO CHEVERE, JOEL | ADDRESS ON FILE | | | | | | |
| 386878 | OTERO CHEVERE, MARIA C | ADDRESS ON FILE | | | | | | |
| 386879 | Otero Chevere, Victor A | ADDRESS ON FILE | | | | | | |
| 808844 | OTERO CHEVEREZ, LIZA | ADDRESS ON FILE | | | | | | |
| 386880 | OTERO CHEVEREZ, LIZA M | ADDRESS ON FILE | | | | | | |
| 386881 | OTERO CLASS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 386882 | OTERO CLASS, IRIS D | ADDRESS ON FILE | | | | | | |
| 1754068 | Otero Class, Iris Delia | ADDRESS ON FILE | | | | | | |
| 386883 | OTERO CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | |
| 386884 | OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 386885 | OTERO CLAUDIO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 386886 | OTERO CLAUZEL, GRISELLE MILAGROS | ADDRESS ON FILE | | | | | | |
| 386888 | OTERO COBIAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 386889 | OTERO COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 386890 | OTERO COLLAZO, FELIX | ADDRESS ON FILE | | | | | | |
| 386891 | OTERO COLLAZO, ILIA | ADDRESS ON FILE | | | | | | |
| 386892 | OTERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 386894 | OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | |
| 386893 | OTERO COLOME, RAFAEL | ADDRESS ON FILE | | | | | | |
| 386895 | OTERO COLON, AIDA | ADDRESS ON FILE | | | | | | |
| 386896 | OTERO COLON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 386897 | OTERO COLON, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 1465513 | OTERO COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 386898 | OTERO COLON, DAPHNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1465532 | OTERO COLON, DAPHNE | ADDRESS ON FILE | | | | | | |
| 386899 | OTERO COLON, EMANUEL | ADDRESS ON FILE | | | | | | |
| 386900 | OTERO COLON, EMMA R | ADDRESS ON FILE | | | | | | |
| 1605294 | Otero Colon, Emma R | ADDRESS ON FILE | | | | | | |
| 386901 | Otero Colon, GERMAN | ADDRESS ON FILE | | | | | | |
| 386902 | OTERO COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 386903 | OTERO COLÓN, IVETTE | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1420966 | OTERO COLÓN, IVETTE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 386904 | OTERO COLON, IVETTE Y | ADDRESS ON FILE | | | | | | |
| 1725228 | Otero Colon, Ivette Y. | ADDRESS ON FILE | | | | | | |
| 386905 | OTERO COLON, JANNETTE | ADDRESS ON FILE | | | | | | |
| 808845 | OTERO COLON, JANNETTE | ADDRESS ON FILE | | | | | | |
| 386906 | Otero Colon, Javier | ADDRESS ON FILE | | | | | | |
| 386907 | OTERO COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 808846 | OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 386908 | OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 386909 | OTERO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 386910 | OTERO COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 386911 | OTERO COLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1941527 | OTERO COLON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 386912 | OTERO COLON, JUAN L | ADDRESS ON FILE | | | | | | |
| 808847 | OTERO COLON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 386913 | OTERO COLON, LISANDRA F | ADDRESS ON FILE | | | | | | |
| 386914 | OTERO COLON, LUIS E | ADDRESS ON FILE | | | | | | |
| 386916 | OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | |
| 386917 | OTERO COLON, NOEL | ADDRESS ON FILE | | | | | | |
| 386918 | OTERO COLON, OSCAR | ADDRESS ON FILE | | | | | | |
| 386919 | OTERO COLON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 386920 | OTERO COLON, RAMONA | ADDRESS ON FILE | | | | | | |
| 386921 | OTERO COLON, ROLANDO D. | ADDRESS ON FILE | | | | | | |
| 386922 | OTERO COLON, SOL | ADDRESS ON FILE | | | | | | |
| 386923 | OTERO COLON, SUSSETTE I. | ADDRESS ON FILE | | | | | | |
| 386924 | OTERO COLON, YAMIL | ADDRESS ON FILE | | | | | | |
| 386925 | OTERO COLON, YELITZA | ADDRESS ON FILE | | | | | | |
| 386926 | OTERO CONCEPCION, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 1934740 | Otero Concepcion, Ramon | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2100221 | Otero Concepcion, Ramon Gabriel | Calle 10 # 64 Urb San Vicente | | | Vega Baja | PR | 00693 |
| 386927 | OTERO CONCPECION, EVELYN SARELI | ADDRESS ON FILE | | | | | |
| 386928 | OTERO CORDERO, CARMEN T. | ADDRESS ON FILE | | | | | |
| 386929 | OTERO CORDERO, JUAN | ADDRESS ON FILE | | | | | |
| 386930 | OTERO CORDERO, NILSA D | ADDRESS ON FILE | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | ADDRESS ON FILE | | | | | |
| 1622337 | Otero Cordero, Nilsa D. | ADDRESS ON FILE | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | ADDRESS ON FILE | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | ADDRESS ON FILE | | | | | |
| 386931 | OTERO CORDERO, YAITZA A | ADDRESS ON FILE | | | | | |
| 386932 | OTERO CORDOVA, DAVID | ADDRESS ON FILE | | | | | |
| 386933 | OTERO CORDOVA, LUZ | ADDRESS ON FILE | | | | | |
| 386934 | OTERO CORE, REINALDO | ADDRESS ON FILE | | | | | |
| 386935 | OTERO CORREA, FELIX | ADDRESS ON FILE | | | | | |
| 808849 | OTERO CORREA, JOSE | ADDRESS ON FILE | | | | | |
| 386936 | OTERO CORREA, JOSE M | ADDRESS ON FILE | | | | | |
| 386937 | OTERO CORTES, RUBEN | ADDRESS ON FILE | | | | | |
| 386938 | OTERO CORUJO, CARMEN A | ADDRESS ON FILE | | | | | |
| 386939 | OTERO COSME, JUSTINO | ADDRESS ON FILE | | | | | |
| 386940 | OTERO COSME, OSCAR | ADDRESS ON FILE | | | | | |
| 386941 | OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | |
| 386942 | OTERO COTTO, JOSE M. | ADDRESS ON FILE | | | | | |
| 386943 | OTERO COTTO, WANDELIZ | ADDRESS ON FILE | | | | | |
| 386944 | OTERO CRESCIONI, TOMMY J | ADDRESS ON FILE | | | | | |
| 386945 | OTERO CRESPO, BETZAIDA | ADDRESS ON FILE | | | | | |
| 386946 | OTERO CRESPO, ERIC | ADDRESS ON FILE | | | | | |
| 386947 | OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | |
| 386948 | OTERO CRESPO, ISAI | ADDRESS ON FILE | | | | | |
| 386949 | OTERO CRESPO, JUDITH | ADDRESS ON FILE | | | | | |
| 386950 | OTERO CRESPO, JUDITH E | ADDRESS ON FILE | | | | | |
| 1420967 | OTERO CRIADO, JULIO | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | GUAYANILLA | PR | 00656 |
| 808850 | OTERO CRISTOBAL, CARMEN | ADDRESS ON FILE | | | | | |
| 386951 | OTERO CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | |
| 2000487 | Otero Cristobal, Carmen M. | ADDRESS ON FILE | | | | | |
| 386952 | OTERO CRISTOBAL, GLADYS S. | ADDRESS ON FILE | | | | | |
| 386953 | OTERO CRISTOBAL, JUANITA | ADDRESS ON FILE | | | | | |
| 2055910 | OTERO CRISTOBAL, JUANITA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808851 | OTERO CRISTOBAL, JUANITA | ADDRESS ON FILE | | | | | | |
| 386954 | OTERO CRISTOBAL, RAMON | ADDRESS ON FILE | | | | | | |
| 808853 | OTERO CRUZ , MONICA | ADDRESS ON FILE | | | | | | |
| 386955 | OTERO CRUZ MD, ANA | ADDRESS ON FILE | | | | | | |
| 386956 | OTERO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 386957 | OTERO CRUZ, FRANCISCO L | ADDRESS ON FILE | | | | | | |
| 386958 | OTERO CRUZ, INGRID L | ADDRESS ON FILE | | | | | | |
| 386959 | OTERO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 386960 | Otero Cruz, Jose R. | ADDRESS ON FILE | | | | | | |
| 2208397 | Otero Cruz, Justina | ADDRESS ON FILE | | | | | | |
| 2132788 | Otero Cruz, Justina | ADDRESS ON FILE | | | | | | |
| 808852 | OTERO CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 386961 | OTERO CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 386962 | OTERO CRUZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 386963 | OTERO CRUZ, MONICA | ADDRESS ON FILE | | | | | | |
| 386964 | OTERO CRUZ, NAYLA S. | ADDRESS ON FILE | | | | | | |
| 386965 | OTERO CRUZ, OLIVER | ADDRESS ON FILE | | | | | | |
| 386966 | OTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 386967 | OTERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1257324 | OTERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 386968 | OTERO CUBERO, REY F | ADDRESS ON FILE | | | | | | |
| 808854 | OTERO DAVILA, DENISE | ADDRESS ON FILE | | | | | | |
| 386969 | OTERO DAVILA, DENISE | ADDRESS ON FILE | | | | | | |
| 386970 | OTERO DAVILA, DIANNA | ADDRESS ON FILE | | | | | | |
| 808855 | OTERO DAVILA, JULIO | ADDRESS ON FILE | | | | | | |
| 386971 | OTERO DAVILA, JULIO A | ADDRESS ON FILE | | | | | | |
| 808856 | OTERO DAVILA, MARLENE J | ADDRESS ON FILE | | | | | | |
| 386972 | OTERO DE HOYOS, ARLENE | ADDRESS ON FILE | | | | | | |
| 386973 | OTERO DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 386974 | OTERO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1764097 | Otero De Jesus, Carlos M. | ADDRESS ON FILE | | | | | | |
| 1764097 | Otero De Jesus, Carlos M. | ADDRESS ON FILE | | | | | | |
| 386975 | OTERO DE JESUS, ELAINE JANNETTE | ADDRESS ON FILE | | | | | | |
| 386976 | OTERO DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 386977 | OTERO DE JESUS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 386978 | OTERO DE JESUS, LAURA | ADDRESS ON FILE | | | | | | |
| 808857 | OTERO DE LEON, DAVID E | ADDRESS ON FILE | | | | | | |
| 386979 | OTERO DE LEON, DENNISE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 386980 | OTERO DE LEON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 386981 | OTERO DE LEON, LIDIANNIE | ADDRESS ON FILE | | | | | | | |
| 386982 | OTERO DE MCCULLOCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 386983 | OTERO DE MEDINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 2201239 | Otero De Medina, Nitza Elisa | ADDRESS ON FILE | | | | | | | |
| 386984 | OTERO DEL RIO, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| 386985 | OTERO DEL VALLE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1720592 | Otero Del Valle, Nydia | ADDRESS ON FILE | | | | | | | |
| 386987 | OTERO DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 386988 | OTERO DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 386989 | Otero Delgado, Jennifer L | ADDRESS ON FILE | | | | | | | |
| 386990 | OTERO DEMOREL, ENID M | ADDRESS ON FILE | | | | | | | |
| 386991 | Otero Diaz, Alvin J | ADDRESS ON FILE | | | | | | | |
| 1257325 | OTERO DIAZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 386992 | OTERO DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 386993 | OTERO DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 386994 | OTERO DIAZ, CARMARIE | ADDRESS ON FILE | | | | | | | |
| 386995 | OTERO DIAZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 386996 | OTERO DIAZ, ENRIC | ADDRESS ON FILE | | | | | | | |
| 2197918 | Otero Diaz, Idis O. | ADDRESS ON FILE | | | | | | | |
| 386997 | OTERO DIAZ, INELISSE | ADDRESS ON FILE | | | | | | | |
| 386998 | OTERO DIAZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 386999 | OTERO DIAZ, LIREMIS | ADDRESS ON FILE | | | | | | | |
| 808858 | OTERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 387000 | OTERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 387001 | OTERO DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 808859 | OTERO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 387002 | OTERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387003 | OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387004 | OTERO DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 808860 | OTERO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 808861 | OTERO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 387005 | OTERO DIAZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 387006 | OTERO DIAZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 387007 | OTERO DIAZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 808862 | OTERO DIAZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 387008 | OTERO DIAZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 387009 | Otero Diaz, Tomas | ADDRESS ON FILE | | | | | | | |
| 387010 | OTERO DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387011 | OTERO DOMINGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 387012 | OTERO DURANT, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 387013 | OTERO ECHANDI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387014 | OTERO ECHANDI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 808863 | OTERO ECHANDI, IVETTE | ADDRESS ON FILE | | | | | | | |
| 387015 | OTERO ECHEVARRIA, ANA V | ADDRESS ON FILE | | | | | | | |
| 387016 | Otero Echevarria, Jose A | ADDRESS ON FILE | | | | | | | |
| 387017 | OTERO ECHEVARRIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 387018 | OTERO ESPADA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 387019 | Otero Esquerdo, Jose R | ADDRESS ON FILE | | | | | | | |
| 387021 | OTERO ESTERAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 387023 | OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387022 | OTERO ESTERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387024 | OTERO ESTEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387025 | OTERO ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 387026 | OTERO ESTRADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 387027 | OTERO FALCON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 387028 | OTERO FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387029 | OTERO FALCON, KAREN | ADDRESS ON FILE | | | | | | | |
| 387030 | OTERO FEBRES, ISOLID | ADDRESS ON FILE | | | | | | | |
| 387031 | OTERO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 808865 | OTERO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 387032 | OTERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 387033 | OTERO FELICIANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 387034 | OTERO FERNANDEZ, AIDA TERESITA | ADDRESS ON FILE | | | | | | | |
| 387035 | OTERO FERNANDEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| 387036 | OTERO FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 387037 | OTERO FERNANDEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 387038 | OTERO FERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 387039 | OTERO FERREIRAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 387040 | OTERO FERRER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 387041 | OTERO FIGUEROA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 387042 | OTERO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 387043 | OTERO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2098700 | Otero Figueroa, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1814758 | OTERO FIGUEROA, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 2039249 | Otero Figueroa, Carmen Delia | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387044 | OTERO FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 387045 | OTERO FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | |
| 387046 | OTERO FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | |
| 387047 | OTERO FIGUEROA, EUGENIO F | ADDRESS ON FILE | | | | | | |
| 387048 | OTERO FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | |
| 387049 | OTERO FIGUEROA, INES S | ADDRESS ON FILE | | | | | | |
| 387050 | OTERO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |
| 387051 | OTERO FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1259023 | OTERO FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 387052 | OTERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 387053 | Otero Figueroa, Jose L. | ADDRESS ON FILE | | | | | | |
| 387054 | OTERO FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | |
| 387055 | OTERO FIGUEROA, LUZ I | ADDRESS ON FILE | | | | | | |
| 387056 | OTERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 387057 | OTERO FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | |
| 387058 | OTERO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1754897 | Otero Figueroa, Maribel | ADDRESS ON FILE | | | | | | |
| 387059 | OTERO FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 387060 | OTERO FIGUEROA, MIRZA | ADDRESS ON FILE | | | | | | |
| 387061 | OTERO FIGUEROA, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 387062 | Otero Figueroa, Roberto | ADDRESS ON FILE | | | | | | |
| 1891679 | Otero Figueroa, Romulo | ADDRESS ON FILE | | | | | | |
| 1998161 | OTERO FIGUEROA, ROMULO | ADDRESS ON FILE | | | | | | |
| 1971351 | OTERO FIGUEROA, ROMULO | ADDRESS ON FILE | | | | | | |
| 387063 | OTERO FIGUEROA, ROMULO | ADDRESS ON FILE | | | | | | |
| 387064 | OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 387065 | OTERO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 387066 | OTERO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 387067 | OTERO FIGUEROA, WANDALY | ADDRESS ON FILE | | | | | | |
| 1952793 | Otero Figueroa, Yaddyra | ADDRESS ON FILE | | | | | | |
| 387068 | OTERO FLORES, CRISTINE MARIE | ADDRESS ON FILE | | | | | | |
| 387069 | OTERO FLORES, ELIZER | ADDRESS ON FILE | | | | | | |
| 387070 | OTERO FLORES, MARIA T | ADDRESS ON FILE | | | | | | |
| 387071 | OTERO FLORES, OSCAR | ADDRESS ON FILE | | | | | | |
| 1724754 | Otero Flores, Rosa I | ADDRESS ON FILE | | | | | | |
| 1724754 | Otero Flores, Rosa I | ADDRESS ON FILE | | | | | | |
| 387072 | OTERO FLORES, ROSA I | ADDRESS ON FILE | | | | | | |
| 387073 | OTERO FLORES, SONIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176809 | OTERO FLORES, WILFREDO J (ARQ) | COND LOS ARCOS DE SUCHVILLE | APT 164 | | | SAN JUAN | PR | 00966 |
| 387074 | OTERO FONSECA, MARCOS A | ADDRESS ON FILE | | | | | | |
| 387075 | OTERO FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 387076 | OTERO FONTAN, ANDRES | ADDRESS ON FILE | | | | | | |
| 387077 | OTERO FONTAN, DIEGO | ADDRESS ON FILE | | | | | | |
| 387078 | OTERO FONTAN, LUIS | ADDRESS ON FILE | | | | | | |
| 808866 | OTERO FONTAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 387080 | OTERO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 387081 | OTERO FONTANEZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 387082 | OTERO FRAGOSO, ADA N | ADDRESS ON FILE | | | | | | |
| 387083 | OTERO FRANQUI, ELISA | ADDRESS ON FILE | | | | | | |
| 387084 | OTERO FREIRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 387085 | OTERO FREYTES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 387086 | OTERO FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 387087 | OTERO FUENTES, JOSE X | ADDRESS ON FILE | | | | | | |
| 387088 | OTERO GARABIS, JUAN | ADDRESS ON FILE | | | | | | |
| 387089 | OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | |
| 387090 | OTERO GARABIS, MANUEL | ADDRESS ON FILE | | | | | | |
| 387091 | OTERO GARCED, MARIA A | ADDRESS ON FILE | | | | | | |
| 387092 | OTERO GARCIA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 387093 | Otero Garcia, Ada Irma | ADDRESS ON FILE | | | | | | |
| 387094 | OTERO GARCIA, AURELIO | ADDRESS ON FILE | | | | | | |
| 387095 | OTERO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 387096 | OTERO GARCIA, ELBA | ADDRESS ON FILE | | | | | | |
| 387097 | OTERO GARCIA, ELSA | ADDRESS ON FILE | | | | | | |
| 387098 | OTERO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 387099 | Otero Garcia, Jahaira | ADDRESS ON FILE | | | | | | |
| 387100 | OTERO GARCIA, JANICE | ADDRESS ON FILE | | | | | | |
| 387101 | OTERO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 387103 | OTERO GARCIA, JOSE A. | CALLE JOFFRE, COND LAGUNA TERRACE | 10-D | | | CONDADO | PR | 00926 |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 1420968 | OTERO GARCIA, JOSE A. | FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 |
| 387105 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 |
| 2008462 | OTERO GARCIA, JOSE A. | LCDS. Felix E. Molina Diaz | P.O. Box 195241 | | | San Juan | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 387104 | OTERO GARCIA, JOSE A. | REPTO BERRIOS NO 5 | BO JAGUAS CIALES | | | San Juan | PR | 00638-0925 |
| 387106 | OTERO GARCIA, JOVANY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387107 | OTERO GARCIA, LEAMSY | ADDRESS ON FILE | | | | | | | |
| 387108 | OTERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 387109 | OTERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 387110 | OTERO GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 387111 | OTERO GARCIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 387112 | OTERO GARCIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 387113 | OTERO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 387114 | OTERO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 387115 | OTERO GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 387116 | OTERO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 387117 | OTERO GASCOT, ELINETT | ADDRESS ON FILE | | | | | | | |
| 387118 | OTERO GERENA, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 387119 | OTERO GERENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 387120 | OTERO GIRAU, AHLEY | ADDRESS ON FILE | | | | | | | |
| 387121 | OTERO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387122 | OTERO GOMEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1495829 | Otero Gomez, Josian M | ADDRESS ON FILE | | | | | | | |
| 387123 | OTERO GOMEZ, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 387124 | OTERO GOMEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 2081360 | Otero Gomez, Rafael Jose | ADDRESS ON FILE | | | | | | | |
| 2168321 | Otero Gomez, Willibardo | ADDRESS ON FILE | | | | | | | |
| 387125 | OTERO GONZALEZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 387127 | OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 854053 | OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 387126 | OTERO GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 387128 | OTERO GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 387129 | OTERO GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1519907 | Otero Gonzalez, Caxandra | ADDRESS ON FILE | | | | | | | |
| 387130 | Otero Gonzalez, Caxandra | ADDRESS ON FILE | | | | | | | |
| 1521324 | Otero González, Caxandra | ADDRESS ON FILE | | | | | | | |
| 1521325 | Otero González, Caxandra | ADDRESS ON FILE | | | | | | | |
| 387131 | OTERO GONZALEZ, EDELIN | ADDRESS ON FILE | | | | | | | |
| 808868 | OTERO GONZALEZ, EDELIN I | ADDRESS ON FILE | | | | | | | |
| 387132 | Otero Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 387133 | OTERO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 387134 | OTERO GONZALEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 387135 | OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387136 | OTERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 387137 | OTERO GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387138 | Otero Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| 387139 | OTERO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 387140 | OTERO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387141 | OTERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 387142 | OTERO GONZALEZ, JULIE C | ADDRESS ON FILE | | | | | | | |
| 387143 | OTERO GONZALEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 387144 | OTERO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 808869 | OTERO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 387145 | OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 387146 | OTERO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2084399 | Otero Gonzalez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 387147 | OTERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 387148 | OTERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 387149 | Otero Gonzalez, Natalia | ADDRESS ON FILE | | | | | | | |
| 808870 | OTERO GONZALEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 808871 | OTERO GONZALEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 387151 | OTERO GONZALEZ, VILMA N. | ADDRESS ON FILE | | | | | | | |
| 854054 | OTERO GONZALEZ, VILMA NERY | ADDRESS ON FILE | | | | | | | |
| 387152 | OTERO GUERRA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 387153 | OTERO GUERRA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 387154 | OTERO GUERRA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 387155 | Otero Guevarez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 387156 | OTERO GUEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 387157 | Otero Guevarez, William F | ADDRESS ON FILE | | | | | | | |
| 387158 | OTERO GUMA, SARAH | ADDRESS ON FILE | | | | | | | |
| 387159 | OTERO GUZMAN, DENIS | ADDRESS ON FILE | | | | | | | |
| 387160 | OTERO GUZMAN, DIVIANDRY LEE | ADDRESS ON FILE | | | | | | | |
| 387161 | Otero Guzman, Gilberto | ADDRESS ON FILE | | | | | | | |
| 387162 | OTERO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 387163 | OTERO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 387164 | OTERO HERNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 387165 | OTERO HERNANDEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 1868534 | Otero Hernandez, Edna L. | ADDRESS ON FILE | | | | | | | |
| 387166 | OTERO HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 387167 | OTERO HERNANDEZ, GRENILDA | ADDRESS ON FILE | | | | | | | |
| 387168 | OTERO HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 808872 | OTERO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 387169 | OTERO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 808873 | OTERO HERNANDEZ, LITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387170 | OTERO HERNANDEZ, LITZA N | ADDRESS ON FILE | | | | | | | |
| 1995912 | OTERO HERNANDEZ, LITZA N. | ADDRESS ON FILE | | | | | | | |
| 387171 | OTERO HERNANDEZ, LIXAMARY | ADDRESS ON FILE | | | | | | | |
| 387172 | OTERO HERNANDEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 387173 | OTERO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 387174 | OTERO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 387175 | OTERO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 387176 | OTERO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 387177 | Otero Hernandez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 387178 | OTERO HERNANDEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 387179 | OTERO HERRERA MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| 387180 | OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| 387181 | OTERO HORRACH, JUAN | ADDRESS ON FILE | | | | | | | |
| 387182 | OTERO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 387183 | OTERO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 387184 | OTERO IGARAVIDEZ,YOLANDA | ADDRESS ON FILE | | | | | | | |
| 387185 | OTERO INFANTE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 387186 | OTERO INSURANCE AGENCY, LLC | PO BOX 2859 | | | | GUAYNABO | PR | 00970 | |
| 808876 | OTERO IZQUIERDO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 387187 | OTERO IZQUIERDO, LINDA L | ADDRESS ON FILE | | | | | | | |
| 387188 | OTERO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 808877 | OTERO JIMENEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 2060805 | Otero Jimenez, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 387191 | OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 387190 | OTERO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 387193 | OTERO JIMENEZ, MAVELYN | ADDRESS ON FILE | | | | | | | |
| 387194 | OTERO JORDAN, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 387195 | OTERO JOVER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 808878 | OTERO JURADO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| 387196 | OTERO JUSTINIANO, GIAN | ADDRESS ON FILE | | | | | | | |
| 387197 | OTERO LA SANTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 387198 | OTERO LABRADOR, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| 387199 | OTERO LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 387200 | OTERO LEBRON, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 387201 | OTERO LLANOS, CORLISS M. | ADDRESS ON FILE | | | | | | | |
| 848937 | OTERO LOPEZ WALDEMAL | PARCELAS FALU | 294 CALLE 34 | | | RIO PIEDRAS | PR | 00924 | |
| 387202 | OTERO LOPEZ, ADRIANA PAOLA | ADDRESS ON FILE | | | | | | | |
| 387203 | OTERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 387204 | OTERO LOPEZ, AYDELIX | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387205 | OTERO LOPEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 387206 | OTERO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 854055 | OTERO LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 387207 | OTERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 808880 | OTERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 387208 | OTERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 808881 | OTERO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 808882 | OTERO LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 387209 | OTERO LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 387210 | OTERO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 808883 | OTERO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 387211 | OTERO LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 387212 | OTERO LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 387213 | OTERO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 808884 | OTERO LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | |
| 387215 | OTERO LOPEZ, PAULINA M | ADDRESS ON FILE | | | | | | |
| 387216 | OTERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 808885 | OTERO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 387217 | OTERO LOPEZ, WALDEMAL | ADDRESS ON FILE | | | | | | |
| 387218 | OTERO LOPEZ, YANELIX | ADDRESS ON FILE | | | | | | |
| 387219 | OTERO LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | |
| 387220 | OTERO LOUBRIEL, MAYRA | ADDRESS ON FILE | | | | | | |
| 1425640 | OTERO LOUBRIEL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 387223 | OTERO LOZADA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 387224 | OTERO LUGO, ARLYN | ADDRESS ON FILE | | | | | | |
| 387225 | OTERO LUGO, DEYKA | ADDRESS ON FILE | | | | | | |
| 387226 | OTERO LUGO, ELISA | ADDRESS ON FILE | | | | | | |
| 387227 | OTERO LUGO, IDA L | ADDRESS ON FILE | | | | | | |
| 387228 | OTERO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 387229 | OTERO LUGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 387230 | OTERO MAESTRE, WALESKA | ADDRESS ON FILE | | | | | | |
| 387231 | OTERO MAISONET, ANGEL | ADDRESS ON FILE | | | | | | |
| 387232 | OTERO MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 387233 | OTERO MALAVE, IVETTE | ADDRESS ON FILE | | | | | | |
| 808886 | OTERO MALAVE, LUISEL | ADDRESS ON FILE | | | | | | |
| 387234 | OTERO MALAVE, ROSA D | ADDRESS ON FILE | | | | | | |
| 387235 | OTERO MALDONADO, ABRAHAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387236 | OTERO MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 387237 | OTERO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 387238 | OTERO MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 387239 | OTERO MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 387240 | OTERO MALDONADO, DAISY J | ADDRESS ON FILE | | | | | | |
| 387241 | OTERO MALDONADO, ESTEFANI | ADDRESS ON FILE | | | | | | |
| 387242 | OTERO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387243 | OTERO MALDONADO, IVONNE M | ADDRESS ON FILE | | | | | | |
| 387244 | OTERO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 387245 | OTERO MALDONADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 387246 | OTERO MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 387247 | OTERO MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 387248 | OTERO MALDONADO, MARY | ADDRESS ON FILE | | | | | | |
| 387249 | OTERO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |
| 808887 | OTERO MALDONADO, RICARDO J | ADDRESS ON FILE | | | | | | |
| 387250 | OTERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 387251 | OTERO MALDONADO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 387252 | OTERO MANSO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 387253 | OTERO MARIN, JUAN | ADDRESS ON FILE | | | | | | |
| 387254 | OTERO MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 387255 | OTERO MARRERO, ALICIA | ADDRESS ON FILE | | | | | | |
| 387256 | OTERO MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 20848 | OTERO MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 387257 | OTERO MARRERO, AWILDA M | ADDRESS ON FILE | | | | | | |
| 808888 | OTERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 387258 | OTERO MARRERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1680678 | Otero Marrero, Carmen Alicia | ADDRESS ON FILE | | | | | | |
| 387259 | OTERO MARRERO, ELEDY J | ADDRESS ON FILE | | | | | | |
| 387260 | Otero Marrero, Gladys | ADDRESS ON FILE | | | | | | |
| 387261 | OTERO MARRERO, JAIME | ADDRESS ON FILE | | | | | | |
| 808889 | OTERO MARRERO, JANETTE | ADDRESS ON FILE | | | | | | |
| 387262 | OTERO MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 387263 | OTERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 387264 | OTERO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 808890 | OTERO MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 387265 | OTERO MARRERO, JUAN R | ADDRESS ON FILE | | | | | | |
| 387266 | OTERO MARRERO, LESLIE | ADDRESS ON FILE | | | | | | |
| 387267 | Otero Marrero, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1565300 | Otero Marrero, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 387268 | OTERO MARRERO, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 387269 | OTERO MARRERO, MARTA | ADDRESS ON FILE | | | | | | |
| 808891 | OTERO MARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 387270 | OTERO MARSHALL, NEYSHA | ADDRESS ON FILE | | | | | | |
| 387271 | OTERO MARSHALL, WALESKA | ADDRESS ON FILE | | | | | | |
| 387272 | OTERO MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 1581145 | Otero Martinez, Armando | ADDRESS ON FILE | | | | | | |
| 387273 | OTERO MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 387274 | OTERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 387275 | OTERO MARTINEZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 387276 | OTERO MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 387222 | OTERO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 387277 | OTERO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387278 | OTERO MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 387279 | OTERO MARTINEZ, HECXANET | ADDRESS ON FILE | | | | | | |
| 387280 | OTERO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 808892 | OTERO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 387281 | OTERO MARTINEZ, JUDITH I | ADDRESS ON FILE | | | | | | |
| 387282 | OTERO MARTINEZ, KETSY | ADDRESS ON FILE | | | | | | |
| 387283 | Otero Martinez, Luis E | ADDRESS ON FILE | | | | | | |
| 294744 | OTERO MARTINEZ, MANUEL I | ADDRESS ON FILE | | | | | | |
| 294744 | OTERO MARTINEZ, MANUEL I | ADDRESS ON FILE | | | | | | |
| 387284 | OTERO MARTINEZ, MARENA | ADDRESS ON FILE | | | | | | |
| 387285 | OTERO MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 387286 | OTERO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 387287 | OTERO MARTINEZ, SONIA C | ADDRESS ON FILE | | | | | | |
| 387288 | OTERO MARTINEZ, SUZANNE | ADDRESS ON FILE | | | | | | |
| 387289 | OTERO MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 387290 | OTERO MARTINEZ, YAREIZA | ADDRESS ON FILE | | | | | | |
| 387291 | OTERO MAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 387292 | OTERO MATOS, ANNIE | ADDRESS ON FILE | | | | | | |
| 808893 | OTERO MATOS, ANNIE | ADDRESS ON FILE | | | | | | |
| 808894 | OTERO MATOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 387293 | OTERO MATOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 387294 | OTERO MATOS, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 387295 | OTERO MATOS, HEADY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387296 | OTERO MATOS, IRMA | ADDRESS ON FILE | | | | | | |
| 387297 | OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | |
| 387298 | OTERO MATOS, IVAN | ADDRESS ON FILE | | | | | | |
| 387299 | OTERO MATOS, LENIS M | ADDRESS ON FILE | | | | | | |
| 387300 | OTERO MATOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 808895 | OTERO MATOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 387301 | OTERO MATOS, YADILKA | ADDRESS ON FILE | | | | | | |
| 808896 | OTERO MATOS, YADILKA | ADDRESS ON FILE | | | | | | |
| 387302 | OTERO MD, CAROLYN | ADDRESS ON FILE | | | | | | |
| 387303 | OTERO MEDIAVILLA, YARELIS | ADDRESS ON FILE | | | | | | |
| 808897 | OTERO MEDIAVILLA, YARELIS | ADDRESS ON FILE | | | | | | |
| 387304 | OTERO MEDINA, AURA | ADDRESS ON FILE | | | | | | |
| 2205145 | Otero Medina, Aura R. | ADDRESS ON FILE | | | | | | |
| 387305 | OTERO MEDINA, ELIDA G | ADDRESS ON FILE | | | | | | |
| 2205694 | Otero Medina, Elida G. | ADDRESS ON FILE | | | | | | |
| 387306 | OTERO MEJIAS, NICOLE | ADDRESS ON FILE | | | | | | |
| 387307 | OTERO MEJIAS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 387308 | OTERO MELENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 387309 | OTERO MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 387310 | OTERO MELENDEZ, ESTHER E | ADDRESS ON FILE | | | | | | |
| 387311 | Otero Melendez, Ivan A. | ADDRESS ON FILE | | | | | | |
| 387312 | Otero Melendez, Jose R | ADDRESS ON FILE | | | | | | |
| 387313 | OTERO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 387314 | OTERO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 1420969 | OTERO MENDEZ, JETTY | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 387315 | OTERO MENDOZA, VALERIE | ADDRESS ON FILE | | | | | | |
| 387316 | OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | |
| 387317 | OTERO MERCADO, ANGEL C | ADDRESS ON FILE | | | | | | |
| 387318 | OTERO MERCADO, EMIR | ADDRESS ON FILE | | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 387320 | OTERO MERCADO, NIVIA I | ADDRESS ON FILE | | | | | | |
| 387321 | OTERO MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 387322 | OTERO MERCADO, SARA A. | ADDRESS ON FILE | | | | | | |
| 387323 | OTERO MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 387324 | OTERO MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | |
| 387325 | OTERO MIRANDA, ELSA J | ADDRESS ON FILE | | | | | | |
| 387326 | OTERO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2060517 | Otero Miranda, Guillermo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387327 | OTERO MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 387328 | OTERO MIRANDA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1981934 | Otero Miranda, Myrna Luz | ADDRESS ON FILE | | | | | | |
| 387329 | OTERO MIRANDA, NELLY | ADDRESS ON FILE | | | | | | |
| 1798974 | Otero Miranda, Nelly E. | ADDRESS ON FILE | | | | | | |
| 387330 | OTERO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 387331 | OTERO MIRANDA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 387332 | OTERO MOJICA, BARBARA | ADDRESS ON FILE | | | | | | |
| 387333 | OTERO MOLINA, BRENDA Y. | ADDRESS ON FILE | | | | | | |
| 387334 | OTERO MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 387335 | OTERO MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 387336 | OTERO MOLINA, JUAN F | ADDRESS ON FILE | | | | | | |
| 387337 | OTERO MOLINA, JULIA | ADDRESS ON FILE | | | | | | |
| 387338 | OTERO MOLINA, JULIO E | ADDRESS ON FILE | | | | | | |
| 1648272 | Otero Molina, Julio E. | ADDRESS ON FILE | | | | | | |
| 387339 | OTERO MOLINA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1643257 | Otero Molina, Vanessa E. | ADDRESS ON FILE | | | | | | |
| 387340 | OTERO MONSERRAT, LORNA V | ADDRESS ON FILE | | | | | | |
| 387341 | OTERO MONTALVAN, HIRAM | ADDRESS ON FILE | | | | | | |
| 387342 | OTERO MONTALVO, GISELA | ADDRESS ON FILE | | | | | | |
| 387343 | OTERO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 387344 | OTERO MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 387345 | OTERO MONTES, AURORA | ADDRESS ON FILE | | | | | | |
| 387346 | OTERO MONTES, DELIA N | ADDRESS ON FILE | | | | | | |
| 161586 | OTERO MONTES, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 387348 | OTERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 808898 | OTERO MORALES, ELSIE M | ADDRESS ON FILE | | | | | | |
| 387350 | OTERO MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 808899 | OTERO MORALES, NULBIDIA | ADDRESS ON FILE | | | | | | |
| 387351 | OTERO MORALES, NULBIDIA | ADDRESS ON FILE | | | | | | |
| 387352 | OTERO MORALES, RUTH | ADDRESS ON FILE | | | | | | |
| 387353 | OTERO MORALES, WILCAR | ADDRESS ON FILE | | | | | | |
| 387354 | OTERO MOYETT, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387355 | OTERO MULERO, LEIRA | ADDRESS ON FILE | | | | | | |
| 387356 | OTERO MUNIZ, LUZ V | ADDRESS ON FILE | | | | | | |
| 2067682 | Otero Muniz, Osvaldo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 387358 | OTERO MUNIZ, VIVIAN | ADDRESS ON FILE |
| 1670382 | Otero Muñiz, Vivian | ADDRESS ON FILE |
| 387359 | OTERO MUNOZ, JAVIER | ADDRESS ON FILE |
| 387360 | OTERO MUNOZ, NORMA | ADDRESS ON FILE |
| 387361 | OTERO MUNOZ, ROSA D | ADDRESS ON FILE |
| 387362 | OTERO MURIEL, BRENDA L | ADDRESS ON FILE |
| 808900 | OTERO MURIEL, BRENDA L | ADDRESS ON FILE |
| 387363 | OTERO MURRIA, ICITA | ADDRESS ON FILE |
| 387364 | OTERO NADAL, MARTA L | ADDRESS ON FILE |
| 387365 | OTERO NARVAEZ, ELEIDA E | ADDRESS ON FILE |
| 387366 | OTERO NARVAEZ, HECTOR L | ADDRESS ON FILE |
| 387367 | OTERO NARVAEZ, IRVING | ADDRESS ON FILE |
| 387368 | OTERO NARVAEZ, JOSE A | ADDRESS ON FILE |
| 387369 | OTERO NATER, SARAH | ADDRESS ON FILE |
| 808901 | OTERO NAVARRO, ANGEL M | ADDRESS ON FILE |
| 387370 | OTERO NAVEDO, DWIGHT | ADDRESS ON FILE |
| 387371 | OTERO NAVEDO, ERICA | ADDRESS ON FILE |
| 387372 | OTERO NAVEDO, ERICA I. | ADDRESS ON FILE |
| 387373 | OTERO NAVIA, WANDA | ADDRESS ON FILE |
| 387374 | OTERO NAVIA, WANDA I. | ADDRESS ON FILE |
| 808902 | OTERO NAZARIO, CLARIBEL | ADDRESS ON FILE |
| 387375 | OTERO NAZARIO, CLARIBEL | ADDRESS ON FILE |
| 808903 | OTERO NAZARIO, CLARIBEL | ADDRESS ON FILE |
| 387376 | OTERO NAZARIO, ELIEZER | ADDRESS ON FILE |
| 2035561 | OTERO NAZARIO, ELIZABETH | ADDRESS ON FILE |
| 387377 | OTERO NAZARIO, ELIZABETH | ADDRESS ON FILE |
| 387378 | OTERO NAZARIO, GLADYS | ADDRESS ON FILE |
| 387379 | OTERO NAZARIO, JUAN | ADDRESS ON FILE |
| 387380 | Otero Nazario, Juan R. | ADDRESS ON FILE |
| 387381 | OTERO NAZARIO, MARIA I | ADDRESS ON FILE |
| 387382 | OTERO NAZARIO, SALVADOR | ADDRESS ON FILE |
| 387383 | OTERO NEGRON, ADELAIDA | ADDRESS ON FILE |
| 387384 | OTERO NEGRON, ANA L. | ADDRESS ON FILE |
| 808904 | OTERO NEGRON, ANGEL | ADDRESS ON FILE |
| 387385 | OTERO NEGRON, ANGEL F | ADDRESS ON FILE |
| 1751828 | Otero Negron, Angel F. | ADDRESS ON FILE |
| 387386 | OTERO NEGRON, AXEL | ADDRESS ON FILE |
| 808905 | OTERO NEGRON, CARMEN | ADDRESS ON FILE |
| 387387 | OTERO NEGRON, CARMEN M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387388 | OTERO NEGRON, CEFIN | ADDRESS ON FILE | | | | | | |
| 387389 | OTERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 387391 | OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 387390 | OTERO NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 387392 | OTERO NEGRON, KANYBETH | ADDRESS ON FILE | | | | | | |
| 808906 | OTERO NEGRON, KARLA M | ADDRESS ON FILE | | | | | | |
| 854056 | Otero Negron, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 387393 | OTERO NEGRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 387394 | OTERO NEGRON, MARTA R | ADDRESS ON FILE | | | | | | |
| 387395 | OTERO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 387396 | OTERO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 387397 | OTERO NIEVES, ANA L | ADDRESS ON FILE | | | | | | |
| 1690335 | Otero Nieves, Ana L. | ADDRESS ON FILE | | | | | | |
| 1573816 | OTERO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 387398 | OTERO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 387399 | OTERO NIEVES, BRENDA I | ADDRESS ON FILE | | | | | | |
| 387400 | OTERO NIEVES, CARMELO | ADDRESS ON FILE | | | | | | |
| 1956901 | OTERO NIEVES, CARMELO | ADDRESS ON FILE | | | | | | |
| 387401 | OTERO NIEVES, ELIA | ADDRESS ON FILE | | | | | | |
| 387402 | OTERO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 387403 | OTERO NIEVES, IRIS N | ADDRESS ON FILE | | | | | | |
| 387405 | OTERO NIEVES, IRISBELIA | ADDRESS ON FILE | | | | | | |
| 387406 | OTERO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | |
| 387407 | OTERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 387408 | OTERO NIEVES, KEYSHA M | ADDRESS ON FILE | | | | | | |
| 387410 | Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | |
| 387411 | Otero Nieves, Liz J. | ADDRESS ON FILE | | | | | | |
| 387412 | OTERO NIEVES, LORNNA V | ADDRESS ON FILE | | | | | | |
| 387413 | OTERO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | |
| 387414 | OTERO NIEVES, OLGA L | ADDRESS ON FILE | | | | | | |
| 1965752 | Otero Nieves, Olga L. | ADDRESS ON FILE | | | | | | |
| 387415 | OTERO NIEVES, OLGA N | ADDRESS ON FILE | | | | | | |
| 387416 | OTERO NIEVES, OSCAR | ADDRESS ON FILE | | | | | | |
| 808907 | OTERO NUNEZ, JEREMY | ADDRESS ON FILE | | | | | | |
| 387417 | OTERO NUNEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 387418 | OTERO OCASIO, JUAN | ADDRESS ON FILE | | | | | | |
| 387419 | OTERO OCTTAVIANI, ELBA | ADDRESS ON FILE | | | | | | |
| 387420 | OTERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 387421 | OTERO OJEDA, ANGEL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808908 | OTERO OJEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 387422 | OTERO OJEDA, JUAN F | ADDRESS ON FILE | | | | | | |
| 387423 | OTERO OJEDA, MARITZA | ADDRESS ON FILE | | | | | | |
| 808909 | OTERO OJEDA, MARITZA | ADDRESS ON FILE | | | | | | |
| 387424 | OTERO OJEDA, OMAR J. | ADDRESS ON FILE | | | | | | |
| 387425 | Otero Olivencia, Jose A | ADDRESS ON FILE | | | | | | |
| 387426 | OTERO OLIVERA, MARIA D.L. | ADDRESS ON FILE | | | | | | |
| 387427 | OTERO OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 387428 | OTERO OLMO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 387429 | OTERO OQUENDO, NOELIA | ADDRESS ON FILE | | | | | | |
| 387430 | OTERO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 387431 | OTERO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 387432 | OTERO ORTEGA, REINA M | ADDRESS ON FILE | | | | | | |
| 387433 | OTERO ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 387434 | OTERO ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1574211 | Otero Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 387435 | OTERO ORTIZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 387436 | OTERO ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 387437 | OTERO ORTIZ, CLARISSA I | ADDRESS ON FILE | | | | | | |
| 387438 | OTERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 387440 | OTERO ORTIZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 387439 | Otero Ortiz, Elias | ADDRESS ON FILE | | | | | | |
| 387441 | OTERO ORTIZ, EVA M | ADDRESS ON FILE | | | | | | |
| 387442 | OTERO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 387443 | OTERO ORTIZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 387444 | OTERO ORTIZ, LAYLIANNY | ADDRESS ON FILE | | | | | | |
| 387445 | Otero Ortiz, Lilliam | ADDRESS ON FILE | | | | | | |
| 808910 | OTERO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 387446 | OTERO ORTIZ, MEILEEN | ADDRESS ON FILE | | | | | | |
| 387447 | OTERO ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 2031273 | Otero Ortiz, Pedro | ADDRESS ON FILE | | | | | | |
| 387449 | OTERO ORTIZ, PETRA I | ADDRESS ON FILE | | | | | | |
| 387450 | OTERO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 387451 | OTERO ORTIZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 387451 | OTERO ORTIZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 387452 | OTERO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 1641603 | Otero Ortiz, Sonia N. | ADDRESS ON FILE | | | | | | |
| 387453 | OTERO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 387454 | OTERO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1933706 | Otero Otero , Edwin | ADDRESS ON FILE | | | | | | | |
| 387455 | OTERO OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 387456 | OTERO OTERO, DAISY J | ADDRESS ON FILE | | | | | | | |
| 1787718 | Otero Otero, Edwin | ADDRESS ON FILE | | | | | | | |
| 387457 | OTERO OTERO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 387458 | OTERO OTERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1420970 | OTERO OTERO, JOSE | CARLOS CRUZ GAVILLAN | CONDOMINIO PUERTA DEL SOL 75 CALLE JUNIN | | | SAN JUAN | PR | 00926 | |
| 387459 | Otero Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| 387460 | OTERO OTERO, JOSE ANTONIO | LCDO. CARLOS CRUZ GAVILLAN | NÚM. 75 CALLE JUNIN | APTO. 101 | PUERTA DEL SOL | SAN JUAN | PR | 00926 | |
| 387461 | OTERO OTERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 387462 | Otero Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 387463 | OTERO OTERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 387464 | OTERO OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 387465 | OTERO OTERO, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 387466 | OTERO OTERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 808911 | OTERO OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 387467 | OTERO OTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 808912 | OTERO OTERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 387468 | OTERO OTERO, SHEILLA I | ADDRESS ON FILE | | | | | | | |
| 387469 | Otero Otero, Tomas | ADDRESS ON FILE | | | | | | | |
| 387470 | OTERO OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 387471 | OTERO OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387472 | OTERO OYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 387473 | OTERO PABON, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| 387474 | OTERO PACHECO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 387475 | OTERO PADILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 387476 | Otero Padin, Felipe | ADDRESS ON FILE | | | | | | | |
| 387477 | OTERO PADRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1933814 | Otero Pagan , Carlos T. | ADDRESS ON FILE | | | | | | | |
| 387478 | OTERO PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 387479 | OTERO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387480 | Otero Pagan, Carlos T | ADDRESS ON FILE | | | | | | | |
| 387481 | OTERO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387482 | OTERO PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 808913 | OTERO PAGAN, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 387483 | OTERO PAGAN, INES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 387484 | OTERO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387485 | OTERO PAGAN, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 387486 | OTERO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | |
| 387487 | OTERO PAGAN, KEILY M | ADDRESS ON FILE | | | | | | |
| 387488 | OTERO PAGAN, LEIDA E | ADDRESS ON FILE | | | | | | |
| 387489 | Otero Pagan, Luz Aimee | ADDRESS ON FILE | | | | | | |
| 387490 | OTERO PAGAN, ROCIO A | ADDRESS ON FILE | | | | | | |
| 387491 | OTERO PAGAN, ROSA | ADDRESS ON FILE | | | | | | |
| 387492 | OTERO PAGAN, ROSA E | ADDRESS ON FILE | | | | | | |
| 387493 | OTERO PAGAN, RUTH N. | ADDRESS ON FILE | | | | | | |
| 808914 | OTERO PAGAN, YANICE | ADDRESS ON FILE | | | | | | |
| 387404 | OTERO PANTOJA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 387494 | OTERO PANTOJA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 387495 | OTERO PARDO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 387496 | OTERO PEDRAZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 387497 | OTERO PENA, RAFAEL F. | ADDRESS ON FILE | | | | | | |
| 387498 | OTERO PERALES, ASTRID | ADDRESS ON FILE | | | | | | |
| 387499 | OTERO PERELES, ASTRID | ADDRESS ON FILE | | | | | | |
| 387500 | OTERO PERELES, EVY | ADDRESS ON FILE | | | | | | |
| 387501 | OTERO PEREZ, ALMA L. | ADDRESS ON FILE | | | | | | |
| 387502 | OTERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 387503 | OTERO PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | |
| 387504 | OTERO PEREZ, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 387505 | OTERO PEREZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 387506 | OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 387507 | OTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 387508 | OTERO PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 387509 | OTERO PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 387510 | OTERO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1747753 | Otero Perez, Maria E. | ADDRESS ON FILE | | | | | | |
| 1778968 | Otero Perez, Maria E. | ADDRESS ON FILE | | | | | | |
| 387511 | OTERO PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 387512 | OTERO PEREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 387513 | OTERO PEREZ, YAMUEL | ADDRESS ON FILE | | | | | | |
| 387514 | OTERO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 387515 | OTERO PIMENTEL, LUISA | ADDRESS ON FILE | | | | | | |
| 808915 | OTERO PINEIRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 387516 | OTERO PINEIRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 2207414 | Otero Pizarro, Ricardo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387517 | OTERO PIZARRO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 808916 | OTERO PIZARRO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 387518 | OTERO PONS, ASTRID | ADDRESS ON FILE | | | | | | |
| 387519 | OTERO PUENTE, CESAR | ADDRESS ON FILE | | | | | | |
| 387520 | OTERO QUILES, HEIDY J | ADDRESS ON FILE | | | | | | |
| 387521 | OTERO QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1700930 | Otero Quinones, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 1689950 | Otero Quinones, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 387523 | OTERO QUINONES, FELIX | ADDRESS ON FILE | | | | | | |
| 387522 | Otero Quinones, Felix | ADDRESS ON FILE | | | | | | |
| 387524 | OTERO QUINONES, LENNY | ADDRESS ON FILE | | | | | | |
| 387525 | OTERO QUINONEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 387526 | OTERO QUINTANA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 387527 | OTERO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 387528 | OTERO RAMIREZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 387529 | OTERO RAMOS, ADA M. | ADDRESS ON FILE | | | | | | |
| 387531 | OTERO RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | |
| 387532 | OTERO RAMOS, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 387533 | OTERO RAMOS, BRUCE | ADDRESS ON FILE | | | | | | |
| 387534 | OTERO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 387535 | OTERO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1801175 | Otero Ramos, Gilberto | ADDRESS ON FILE | | | | | | |
| 387536 | OTERO RAMOS, HILDA | ADDRESS ON FILE | | | | | | |
| 387538 | OTERO RAMOS, IDA L | ADDRESS ON FILE | | | | | | |
| 387539 | OTERO RAMOS, IDALIZ | ADDRESS ON FILE | | | | | | |
| 387540 | OTERO RAMOS, ISANIA | ADDRESS ON FILE | | | | | | |
| 808918 | OTERO RAMOS, ISANIA | ADDRESS ON FILE | | | | | | |
| 387541 | OTERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 387542 | OTERO RAMOS, JONATHAN J | ADDRESS ON FILE | | | | | | |
| 387543 | OTERO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 387545 | OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 387546 | OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 387544 | OTERO RAMOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 387547 | OTERO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 808919 | OTERO RAMOS, VALERIE | ADDRESS ON FILE | | | | | | |
| 387548 | OTERO REYES, ANCIMELL | ADDRESS ON FILE | | | | | | |
| 387549 | OTERO REYES, BRENDA | ADDRESS ON FILE | | | | | | |
| 387550 | OTERO REYES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 387551 | OTERO REYES, EVA IRIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387553 | OTERO REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 387552 | Otero Reyes, Felix | ADDRESS ON FILE | | | | | | |
| 387554 | OTERO REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2045010 | Otero Reyes, Juana I | ADDRESS ON FILE | | | | | | |
| 387555 | OTERO REYES, JUANA I | ADDRESS ON FILE | | | | | | |
| 387556 | OTERO RIOS, ARIETT | ADDRESS ON FILE | | | | | | |
| 1584926 | Otero Rios, Ariett A. | ADDRESS ON FILE | | | | | | |
| 387557 | OTERO RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 387558 | OTERO RIOS, CELIA E. | ADDRESS ON FILE | | | | | | |
| 387559 | OTERO RIOS, HERNAN G | ADDRESS ON FILE | | | | | | |
| 387560 | OTERO RIOS, IVAN | ADDRESS ON FILE | | | | | | |
| 387561 | OTERO RIOS, JULIA I | ADDRESS ON FILE | | | | | | |
| 808920 | OTERO RIOS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 387562 | Otero Rios, Kenny | ADDRESS ON FILE | | | | | | |
| 387563 | OTERO RIOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 1533366 | OTERO RIVAS, CARLOS M. | HC-02 BOX 7702 | | | | OROCOVIS | PR | 00720 |
| 387565 | OTERO RIVAS, CARLOS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 387566 | OTERO RIVAS, CARLOS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420971 | OTERO RIVAS, CARLOS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 387530 | OTERO RIVAS, IRIS | ADDRESS ON FILE | | | | | | |
| 387567 | Otero Rivas, Jesus M | ADDRESS ON FILE | | | | | | |
| 387568 | OTERO RIVAS, JOCELYN | ADDRESS ON FILE | | | | | | |
| 1589062 | Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | |
| 387570 | OTERO RIVAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 387571 | OTERO RIVAS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 808921 | OTERO RIVAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 387573 | OTERO RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 387574 | OTERO RIVERA MD, CAROLYN | ADDRESS ON FILE | | | | | | |
| 808922 | OTERO RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 387575 | OTERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1259024 | OTERO RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 387576 | OTERO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 387577 | OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | |
| 387578 | OTERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | |
| 387579 | OTERO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 2076103 | Otero Rivera, Awilda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387580 | OTERO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 387581 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 387582 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 387583 | OTERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 387584 | OTERO RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 387585 | OTERO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1971273 | Otero Rivera, Cristina Isabel | ADDRESS ON FILE | | | | | | |
| 808924 | OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 387586 | OTERO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 387588 | Otero Rivera, Diego L | ADDRESS ON FILE | | | | | | |
| 387589 | Otero Rivera, Edwin R | ADDRESS ON FILE | | | | | | |
| 387590 | OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 387591 | OTERO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 387592 | OTERO RIVERA, ELAINE | ADDRESS ON FILE | | | | | | |
| 387593 | Otero Rivera, Elba I | ADDRESS ON FILE | | | | | | |
| 808925 | OTERO RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 387594 | OTERO RIVERA, ELSA Y | ADDRESS ON FILE | | | | | | |
| 1953416 | Otero Rivera, Elsa Yolanda | ADDRESS ON FILE | | | | | | |
| 1259025 | OTERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 387596 | OTERO RIVERA, GRISSEL | ADDRESS ON FILE | | | | | | |
| 387597 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 |
| 387598 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDO. JORGE L. MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 |
| 1420972 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 |
| 387599 | OTERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | |
| 387600 | OTERO RIVERA, IRIS REBECCA | ADDRESS ON FILE | | | | | | |
| 387601 | Otero Rivera, Ivan Fco | ADDRESS ON FILE | | | | | | |
| 387603 | OTERO RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 387604 | OTERO RIVERA, JAIME D | ADDRESS ON FILE | | | | | | |
| 387605 | OTERO RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | |
| 387606 | OTERO RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 387607 | OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 387608 | OTERO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 387609 | OTERO RIVERA, JOANNE | ADDRESS ON FILE | | | | | | |
| 387610 | OTERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 387611 | OTERO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 387612 | OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387613 | OTERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 387614 | OTERO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 387615 | OTERO RIVERA, JOVITA | ADDRESS ON FILE | | | | | | | |
| 387616 | OTERO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 387617 | OTERO RIVERA, KENNET O | ADDRESS ON FILE | | | | | | | |
| 387618 | OTERO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 387619 | OTERO RIVERA, LUCY A | ADDRESS ON FILE | | | | | | | |
| 387620 | OTERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 387621 | OTERO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 387622 | Otero Rivera, Luz M | ADDRESS ON FILE | | | | | | | |
| 387623 | OTERO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 387624 | OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 387625 | OTERO RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1259026 | OTERO RIVERA, MARELYN | ADDRESS ON FILE | | | | | | | |
| 387627 | OTERO RIVERA, MARIE C | ADDRESS ON FILE | | | | | | | |
| 808927 | OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 387628 | OTERO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 387630 | OTERO RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 387631 | OTERO RIVERA, MYRIAM DEL R | ADDRESS ON FILE | | | | | | | |
| 387633 | OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 387632 | OTERO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| 387634 | OTERO RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| 387635 | OTERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 808928 | OTERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 387636 | OTERO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 387637 | OTERO RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 387638 | OTERO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 387639 | OTERO RIVERA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 387640 | OTERO RIVERA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| 387641 | OTERO RIVERA, ZULLYMAR | ADDRESS ON FILE | | | | | | | |
| 387642 | OTERO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387643 | OTERO ROBLES, ANGEL GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387644 | OTERO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 387645 | OTERO ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 387646 | Otero Robles, Juana | ADDRESS ON FILE | | | | | | | |
| 387647 | OTERO ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 387648 | OTERO ROBLES, NEDLIS | ADDRESS ON FILE | | | | | | | |
| 387649 | Otero Robles, Norberto | ADDRESS ON FILE | | | | | | | |
| 387650 | OTERO ROBLES, WENDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387651 | OTERO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 387652 | OTERO RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| 387653 | OTERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 808929 | OTERO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 387654 | OTERO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 387655 | OTERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 387656 | OTERO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 387657 | OTERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387658 | OTERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 808930 | OTERO RODRIGUEZ, DAYMAR | ADDRESS ON FILE | | | | | | | |
| 387659 | OTERO RODRIGUEZ, DAYMAR I | ADDRESS ON FILE | | | | | | | |
| 1718561 | Otero Rodriguez, Edelin I. | ADDRESS ON FILE | | | | | | | |
| 387660 | OTERO RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 1747996 | Otero Rodriguez, Elena | ADDRESS ON FILE | | | | | | | |
| 387661 | OTERO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 387662 | OTERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 387663 | OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| 387664 | OTERO RODRIGUEZ, GAMMYS | ADDRESS ON FILE | | | | | | | |
| 387665 | OTERO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 387666 | OTERO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1858502 | Otero Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 387667 | OTERO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 387668 | OTERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 387669 | OTERO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 387670 | OTERO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 387671 | OTERO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 387672 | OTERO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1927781 | Otero Rodriguez, Leticia A | ADDRESS ON FILE | | | | | | | |
| 387673 | OTERO RODRIGUEZ, LILIA M | ADDRESS ON FILE | | | | | | | |
| 387674 | OTERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 387675 | OTERO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 808932 | OTERO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 387676 | OTERO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 387677 | Otero Rodriguez, Maria M | ADDRESS ON FILE | | | | | | | |
| 387678 | OTERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 387679 | OTERO RODRIGUEZ, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 387680 | OTERO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 387681 | OTERO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 387682 | OTERO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 387683 | OTERO RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 387684 | OTERO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2044272 | Otero Rodriguez, Ramona | ADDRESS ON FILE | | | | | | | |
| 387685 | OTERO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 808933 | OTERO RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 387686 | OTERO RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 387688 | OTERO RODRIGUEZ, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 808934 | OTERO RODRIGUEZ, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| 1646194 | Otero Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 387690 | OTERO RODRIGUEZ, ZULLIENIVETTE | ADDRESS ON FILE | | | | | | | |
| 387691 | OTERO ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 387692 | OTERO ROLDAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 808935 | OTERO ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 387693 | OTERO ROLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 387694 | OTERO ROLON, DALIANA | ADDRESS ON FILE | | | | | | | |
| 387695 | OTERO ROLON, IDALIS M | ADDRESS ON FILE | | | | | | | |
| 808936 | OTERO ROLON, IDALIS M | ADDRESS ON FILE | | | | | | | |
| 387696 | OTERO ROLON, WALLYS | ADDRESS ON FILE | | | | | | | |
| 808937 | OTERO ROLON, WALLYS | ADDRESS ON FILE | | | | | | | |
| 387697 | Otero Roman, Ana M | ADDRESS ON FILE | | | | | | | |
| 387698 | OTERO ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| 387699 | OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| 387700 | OTERO ROMAN, MARIVI | ADDRESS ON FILE | | | | | | | |
| 387701 | OTERO ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 387702 | Otero Romero, Ramon | ADDRESS ON FILE | | | | | | | |
| 387703 | OTERO RONDON, TAINA | ADDRESS ON FILE | | | | | | | |
| 387705 | OTERO ROQUE , MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 387704 | OTERO ROQUE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 387706 | OTERO ROSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 808938 | OTERO ROSA, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 387707 | OTERO ROSA, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 387708 | OTERO ROSA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 808939 | OTERO ROSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 387710 | OTERO ROSA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 387709 | Otero Rosa, Yanira | ADDRESS ON FILE | | | | | | | |
| 1606892 | OTERO ROSADO , WANDA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387711 | OTERO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 387712 | OTERO ROSADO, DENIS RENE | ADDRESS ON FILE | | | | | | |
| 387713 | OTERO ROSADO, JACOBA | ADDRESS ON FILE | | | | | | |
| 387714 | OTERO ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 854057 | OTERO ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 387715 | Otero Rosado, Jose A | ADDRESS ON FILE | | | | | | |
| 1420973 | OTERO ROSADO, JUAN FRANCISCO | LUIS MÁRTIR | URB. SANTA ROSA AVE. AGUAS BUENAS BLOQUE 16 #25 | | BAYAMÓN | PR | 00959-6631 | |
| 387716 | OTERO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 387717 | OTERO ROSADO, NORA M | ADDRESS ON FILE | | | | | | |
| 387718 | OTERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1671251 | Otero Rosado, Wanda I. | ADDRESS ON FILE | | | | | | |
| 387719 | OTERO ROSARIO, ALMA | ADDRESS ON FILE | | | | | | |
| 387720 | OTERO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 387721 | OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | |
| 387722 | OTERO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | |
| 387723 | OTERO ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 387724 | OTERO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 387725 | OTERO ROSARIO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 387726 | OTERO ROSARIO, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 1604058 | Otero Rosario, Christine | ADDRESS ON FILE | | | | | | |
| 387727 | Otero Rosario, Christopher | ADDRESS ON FILE | | | | | | |
| 387728 | OTERO ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 387729 | OTERO ROSARIO, DARIELIS | ADDRESS ON FILE | | | | | | |
| 387730 | OTERO ROSARIO, ELYMAR | ADDRESS ON FILE | | | | | | |
| 387731 | OTERO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 387732 | OTERO ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 387733 | OTERO ROSARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 387734 | OTERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 387735 | Otero Rosario, Juan R | ADDRESS ON FILE | | | | | | |
| 387736 | OTERO ROSARIO, MARGARET | ADDRESS ON FILE | | | | | | |
| 808940 | OTERO ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | |
| 387737 | OTERO ROSARIO, NEYDA I. | ADDRESS ON FILE | | | | | | |
| 387738 | Otero Rosario, Omar | ADDRESS ON FILE | | | | | | |
| 387739 | OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 387740 | OTERO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 387741 | OTERO ROSARIO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 387742 | OTERO ROSARIO, SEBASTIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387743 | OTERO ROSARIO, SYLVIA N. | ADDRESS ON FILE | | | | | | |
| 387744 | Otero Rubert, Jorge L | ADDRESS ON FILE | | | | | | |
| 387745 | Otero Rubert, Wanda I | ADDRESS ON FILE | | | | | | |
| 387746 | Otero Ruiz, Monsita D. | ADDRESS ON FILE | | | | | | |
| 387747 | OTERO RUIZ, REBECA | ADDRESS ON FILE | | | | | | |
| 387748 | OTERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 808941 | OTERO SALGADO, AMBAR M | ADDRESS ON FILE | | | | | | |
| 387749 | OTERO SALGADO, JESSAILY | ADDRESS ON FILE | | | | | | |
| 808942 | OTERO SALGADO, TAMARA J | ADDRESS ON FILE | | | | | | |
| 387750 | OTERO SALGADO, TAMARA J. | ADDRESS ON FILE | | | | | | |
| 387751 | OTERO SALGADO, YARELIS | ADDRESS ON FILE | | | | | | |
| 387752 | OTERO SANCHEZ, ANGELICA N. | ADDRESS ON FILE | | | | | | |
| 387753 | OTERO SANCHEZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 387754 | OTERO SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 387755 | OTERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 387756 | OTERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 387757 | OTERO SANCHEZ, ROXANNA M | ADDRESS ON FILE | | | | | | |
| 387759 | OTERO SANDOVAL, MARTIN | ADDRESS ON FILE | | | | | | |
| 387760 | OTERO SANQUICHE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 387761 | OTERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2174868 | OTERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 387762 | OTERO SANTANA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 1992605 | Otero Santana, Gustavo | ADDRESS ON FILE | | | | | | |
| 387763 | OTERO SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 387764 | OTERO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | |
| 387765 | OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 387766 | OTERO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 1813869 | Otero Santana, Jose A | ADDRESS ON FILE | | | | | | |
| 1671039 | Otero Santana, Jose A | ADDRESS ON FILE | | | | | | |
| 387768 | OTERO SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 808943 | OTERO SANTANA, KEVIN D | ADDRESS ON FILE | | | | | | |
| 387769 | OTERO SANTANA, MARCOS | ADDRESS ON FILE | | | | | | |
| 387770 | OTERO SANTANA, OLGA | ADDRESS ON FILE | | | | | | |
| 387771 | Otero Santiago, Alberto | ADDRESS ON FILE | | | | | | |
| 387772 | OTERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 808944 | OTERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 387773 | OTERO SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 808945 | OTERO SANTIAGO, BRIZAIDA | ADDRESS ON FILE | | | | | | |
| 387774 | OTERO SANTIAGO, BRIZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1948442 | Otero Santiago, Brizaida | ADDRESS ON FILE | | | | | |
| 387775 | OTERO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | |
| 808946 | OTERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 808947 | OTERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | |
| 387776 | OTERO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | |
| 387777 | OTERO SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | |
| 1907362 | Otero Santiago, Carmen G. | Apartado 518 | | | Sabana | PR | 00688 |
| 1849563 | Otero Santiago, Carmen G. | Carr. 628 Km 8.7 | | | Sabano Hoyos | PR | 00612 |
| 1907362 | Otero Santiago, Carmen G. | CARR. 628 KM. 8.7 | | | Sabana Hoyos | PR | 00688 |
| 1960503 | Otero Santiago, Carmen G. | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 387778 | OTERO SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | |
| 387779 | Otero Santiago, Edwin A | ADDRESS ON FILE | | | | | |
| 387780 | OTERO SANTIAGO, ENID | ADDRESS ON FILE | | | | | |
| 387781 | OTERO SANTIAGO, ESAUL | ADDRESS ON FILE | | | | | |
| 387782 | OTERO SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | |
| 387783 | OTERO SANTIAGO, IRMA L | ADDRESS ON FILE | | | | | |
| 387784 | OTERO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | |
| 808948 | OTERO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | |
| 387785 | OTERO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | |
| 387786 | OTERO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | |
| 387787 | Otero Santiago, Jose E | ADDRESS ON FILE | | | | | |
| 387788 | OTERO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | |
| 387789 | OTERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | |
| 387790 | OTERO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | |
| 387791 | OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 387792 | OTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 387793 | OTERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | |
| 387794 | Otero Santiago, Manuel | ADDRESS ON FILE | | | | | |
| 387795 | OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | |
| 387796 | OTERO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | |
| 387797 | OTERO SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | |
| 387798 | OTERO SANTIAGO, MARIEN | ADDRESS ON FILE | | | | | |
| 387799 | OTERO SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | |
| 387800 | OTERO SANTIAGO, OFELIA | ADDRESS ON FILE | | | | | |
| 387602 | OTERO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 387801 | OTERO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | |
| 387802 | OTERO SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | |
| 387803 | OTERO SANTIAGO, SOL B | ADDRESS ON FILE | | | | | |
| 387804 | OTERO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387805 | OTERO SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 387806 | OTERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 387808 | OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | |
| 387807 | OTERO SANTIAGO, YAMILETH | ADDRESS ON FILE | | | | | | |
| 387809 | OTERO SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 2086071 | OTERO SANTODOMINGO, ADRIA I. | ADDRESS ON FILE | | | | | | |
| 387810 | OTERO SANTODOMINGO, EMMA J | ADDRESS ON FILE | | | | | | |
| 387811 | OTERO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 387812 | OTERO SANTOS, JAIME | ADDRESS ON FILE | | | | | | |
| 387813 | OTERO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 387814 | OTERO SANTOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 387815 | OTERO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 387816 | OTERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 387817 | OTERO SANTOS, WANDA | ADDRESS ON FILE | | | | | | |
| 387818 | Otero Seda, Jose M | ADDRESS ON FILE | | | | | | |
| 387819 | OTERO SEMPRIT, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1956911 | Otero Semprit, Israel | ADDRESS ON FILE | | | | | | |
| 387820 | OTERO SEMPRIT, JAIME | ADDRESS ON FILE | | | | | | |
| 387821 | OTERO SEPULBEDA, IGNACIO | ADDRESS ON FILE | | | | | | |
| 387822 | OTERO SEPULVEDA, HOMMY A. | ADDRESS ON FILE | | | | | | |
| 387823 | OTERO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 808950 | OTERO SERRANO, YANITZA | ADDRESS ON FILE | | | | | | |
| 387824 | OTERO SERRANO, YANITZA | ADDRESS ON FILE | | | | | | |
| 387825 | OTERO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 387826 | OTERO SIERRA, LUIS | ADDRESS ON FILE | | | | | | |
| 808951 | OTERO SILVA, ISAURA | ADDRESS ON FILE | | | | | | |
| 387827 | OTERO SILVA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2035377 | Otero Sostre, Romulo | HC 75 Box 1551 Bo Anone | | | | Naranjito | PR | 00719 |
| 387828 | Otero Sostre, Romulo | Hc-71 Box 1551 | Bo. Anones | | | Naranjito | PR | 00719 |
| 2059531 | Otero Sostre, Romulo | HC75 Box 1557 | Bolanones | | | Naranjito | PR | 00719 |
| 808952 | OTERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 387829 | OTERO SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 387830 | OTERO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 808953 | OTERO SOTO, JOHANA | ADDRESS ON FILE | | | | | | |
| 387832 | OTERO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 387833 | OTERO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 387834 | Otero Soto, Jose Arturo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 808954 | OTERO SOTO, LILIBED | ADDRESS ON FILE | | | | | | |
| 387835 | OTERO SOTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 387836 | OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 387837 | OTERO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 387838 | OTERO SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 387839 | OTERO SOTO, ROSA | ADDRESS ON FILE | | | | | | |
| 387840 | OTERO SOTO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | ADDRESS ON FILE | | | | | | |
| 387841 | OTERO SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | |
| 387842 | OTERO STEIDEL, AIDA L | ADDRESS ON FILE | | | | | | |
| 387843 | OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 387844 | OTERO SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 387845 | OTERO TAVAREZ, SILA | ADDRESS ON FILE | | | | | | |
| 808955 | OTERO TEXIDOR, NELSIE | ADDRESS ON FILE | | | | | | |
| 1928726 | Otero Toledo, Edwin | ADDRESS ON FILE | | | | | | |
| 387846 | OTERO TORRES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2174889 | OTERO TORRES, ANGEL M. | HC 02 BOX 5519 | | | | Morovis | PR | 00687 |
| 387847 | OTERO TORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 387848 | OTERO TORRES, ARACELYS | ADDRESS ON FILE | | | | | | |
| 387849 | OTERO TORRES, BRIYIT | ADDRESS ON FILE | | | | | | |
| 387850 | OTERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 808956 | OTERO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 387851 | OTERO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 387852 | OTERO TORRES, DELMARIE | ADDRESS ON FILE | | | | | | |
| 387853 | OTERO TORRES, DESIREE | ADDRESS ON FILE | | | | | | |
| 387854 | OTERO TORRES, DORALIA | ADDRESS ON FILE | | | | | | |
| 2048672 | Otero Torres, Doralia | ADDRESS ON FILE | | | | | | |
| 387855 | OTERO TORRES, ERICK | ADDRESS ON FILE | | | | | | |
| 808957 | OTERO TORRES, GILBERT | ADDRESS ON FILE | | | | | | |
| 387856 | OTERO TORRES, GRISELIDIS | ADDRESS ON FILE | | | | | | |
| 387857 | OTERO TORRES, INES M | ADDRESS ON FILE | | | | | | |
| 387858 | OTERO TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 387859 | OTERO TORRES, JAIME C | ADDRESS ON FILE | | | | | | |
| 387860 | OTERO TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 387861 | OTERO TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 387862 | OTERO TORRES, JOYANNA | ADDRESS ON FILE | | | | | | |
| 387863 | OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 387864 | OTERO TORRES, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387865 | OTERO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 808958 | OTERO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 387866 | OTERO TORRES, MARLON | ADDRESS ON FILE | | | | | | |
| 387867 | OTERO TORRES, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 387868 | OTERO TORRES, NELSON L | ADDRESS ON FILE | | | | | | |
| 387869 | OTERO TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 387870 | OTERO TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 387871 | OTERO TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 387872 | OTERO TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 1420974 | OTERO TORRES, SANDRA IVETTE Y LAGUNA OTERO, JOSÉ MANUEL | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 387873 | OTERO TORRES, SUANNETE | ADDRESS ON FILE | | | | | | |
| 387874 | OTERO TORRES, SUANNETTE | ADDRESS ON FILE | | | | | | |
| 387875 | Otero Torres, Tomas | ADDRESS ON FILE | | | | | | |
| 387876 | OTERO TORRES, WILMARI | ADDRESS ON FILE | | | | | | |
| 808959 | OTERO URBINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 387877 | OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387878 | OTERO VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387879 | OTERO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | |
| 387880 | OTERO VALENTIN, JESUS | ADDRESS ON FILE | | | | | | |
| 387881 | OTERO VALENTIN, KAREN | ADDRESS ON FILE | | | | | | |
| 387882 | OTERO VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | |
| 387883 | OTERO VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 808961 | OTERO VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 387884 | OTERO VARGAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 387885 | OTERO VARGAS, YOJAIRA | ADDRESS ON FILE | | | | | | |
| 387886 | OTERO VAZQUEZ MD, ARNALDO | ADDRESS ON FILE | | | | | | |
| 387887 | Otero Vazquez, Adriana M. | ADDRESS ON FILE | | | | | | |
| 387888 | Otero Vazquez, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 387889 | OTERO VAZQUEZ, ANA R. | ADDRESS ON FILE | | | | | | |
| 387890 | OTERO VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 387891 | Otero Vazquez, Bienvenido | ADDRESS ON FILE | | | | | | |
| 387892 | OTERO VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 387893 | OTERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 808963 | OTERO VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 387894 | OTERO VAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 387895 | OTERO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 387896 | OTERO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 387898 | OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387899 | OTERO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1770571 | Otero Vazquez, Lucia | ADDRESS ON FILE | | | | | | |
| 387900 | OTERO VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 808964 | OTERO VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 703236 | OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 387902 | OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 387901 | OTERO VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 387903 | OTERO VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 387904 | OTERO VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 2208779 | Otero Vazquez, Maritza | ADDRESS ON FILE | | | | | | |
| 387905 | OTERO VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 387906 | OTERO VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 387907 | OTERO VAZQUEZ, YADIEL | ADDRESS ON FILE | | | | | | |
| 387908 | OTERO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1257326 | OTERO VAZQUEZ,IVETTE M. | ADDRESS ON FILE | | | | | | |
| 387910 | OTERO VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 387911 | OTERO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 387912 | OTERO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 387913 | Otero Vega, Jesus M | ADDRESS ON FILE | | | | | | |
| 387914 | OTERO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 387915 | OTERO VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 387916 | OTERO VEGA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 387917 | OTERO VEGA, LESLY A. | ADDRESS ON FILE | | | | | | |
| 387918 | OTERO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 387919 | OTERO VEGA, MARIA D | ADDRESS ON FILE | | | | | | |
| 387920 | OTERO VEGA, MARIA DEL CAR | ADDRESS ON FILE | | | | | | |
| 387921 | OTERO VEGA, TAMARY | ADDRESS ON FILE | | | | | | |
| 387922 | OTERO VEGA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 387923 | OTERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 387924 | OTERO VELEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 387925 | OTERO VELEZ, ARLIN | ADDRESS ON FILE | | | | | | |
| 387926 | OTERO VELEZ, DIXON | ADDRESS ON FILE | | | | | | |
| 387927 | OTERO VELEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 808966 | OTERO VELEZ, ESTHER Y | ADDRESS ON FILE | | | | | | |
| 387928 | OTERO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 387929 | OTERO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 387930 | OTERO VELEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 387931 | OTERO VELEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 387932 | Otero Vicente, Eduardo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387933 | Otero Vicente, Vinelia | ADDRESS ON FILE | | | | | | |
| 387934 | OTERO VIDAL, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 387935 | OTERO VIDAL, ANTHONY | ADDRESS ON FILE | | | | | | |
| 387936 | OTERO VIDAL, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 387937 | OTERO VILELLA, JAVIER E | ADDRESS ON FILE | | | | | | |
| 387938 | OTERO VILLAFANE, LUCELIS | ADDRESS ON FILE | | | | | | |
| 854058 | OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 387940 | OTERO VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 387941 | OTERO VILLALOBOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 387942 | Otero Villalobos, Gerardo | Hc 83 Box 6244 | | | | Vega Alta | PR | 00619 |
| 387943 | OTERO VILLALOBOS, GERARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 387944 | OTERO VILLALOBOS, GERARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420975 | OTERO VILLALOBOS, GERARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 387945 | OTERO VILLALOBOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 387946 | OTERO VILLALOBOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 387947 | OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | |
| 387948 | OTERO WALKER, PURA M | ADDRESS ON FILE | | | | | | |
| 1259027 | OTERO YAMBO, CARMEN | ADDRESS ON FILE | | | | | | |
| 387949 | OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | |
| 387950 | OTERO YAMBO, ELSA | ADDRESS ON FILE | | | | | | |
| 387951 | OTERO ZAYAS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 387952 | OTERO ZAYAS, VANESSA A. | ADDRESS ON FILE | | | | | | |
| 1501821 | Otero, Ady Paz | ADDRESS ON FILE | | | | | | |
| 1597890 | Otero, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 387953 | OTERO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 387954 | OTERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 387955 | OTERO, ARIANNE V. | ADDRESS ON FILE | | | | | | |
| 387956 | OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1717498 | Otero, Elizabeth Rivera | ADDRESS ON FILE | | | | | | |
| 387957 | Otero, Evelyn | ADDRESS ON FILE | | | | | | |
| 1957898 | Otero, Haydee Davila | ADDRESS ON FILE | | | | | | |
| 387958 | OTERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 387959 | OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 387960 | OTERO, JUAN | ADDRESS ON FILE | | | | | | |
| 1641062 | Otero, Justin Rivera | ADDRESS ON FILE | | | | | | |
| 1469696 | Otero, Lillian Nogue | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1652097 | Otero, Lillian Nogue | ADDRESS ON FILE | | | | | | |
| 387961 | OTERO, LIRIE | ADDRESS ON FILE | | | | | | |
| 387962 | OTERO, MANUEL I | ADDRESS ON FILE | | | | | | |
| 1651099 | OTERO, MARIELBA CAMACHO | ADDRESS ON FILE | | | | | | |
| 1501567 | Otero, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2216200 | Otero, Roberto Torres | ADDRESS ON FILE | | | | | | |
| 1656955 | Otero, Rosa H. | ADDRESS ON FILE | | | | | | |
| 2207307 | Otero, Victor Martinez | ADDRESS ON FILE | | | | | | |
| 1507809 | Otero, Widaly Reyes | ADDRESS ON FILE | | | | | | |
| 387964 | OTERO,JUAN R. | ADDRESS ON FILE | | | | | | |
| 387965 | OTEROMALDONADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 387966 | OTEROPABON, AWILDA I. | ADDRESS ON FILE | | | | | | |
| 387967 | OTERORIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1778901 | Otero-Rivera, Damaris | ADDRESS ON FILE | | | | | | |
| 1994522 | Otero-Yambo, Elsa Iris | ADDRESS ON FILE | | | | | | |
| 2112179 | Otevo Figueroa, Romolo | ADDRESS ON FILE | | | | | | |
| 387968 | OTHON GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 734289 | OTHONIEL COLON RIVERA | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 |
| 734290 | OTHONIEL CRUZ RONDON | PARC SABANA ENEAS | 359 CALLE D | | | SAN GERMAN | PR | 00683 |
| 387969 | OTHONIEL D SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 734291 | OTHONIEL GARCIA CRUZ | ESTANCIA DE TORTUGUERO | 600 CALLE TURIN | | | VEGA BAJA | PR | 00693-3604 |
| 734292 | OTHONIEL RODRIGUEZ LIZARDI | HC 1 BOX 5652 | | | | GUAYNABO | PR | 00971 |
| 387970 | OTILIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734293 | OTILIA COLON RODRIGUEZ | PO BOX 721 | | | | AGUAS BUENAS | PR | 00739 |
| 734294 | OTILIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 387971 | OTILIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 734295 | OTILIA LOPEZ MARTINEZ | P O BOX 215 | | | | SAN LORENZO | PR | 00754 |
| 734296 | OTILIA MONGES RIVERA | PO BOX 966 | | | | JUNCOS | PR | 00777 |
| 734297 | OTILIA OLMEDA ROQUE | HC 4 BOX 15597 | | | | HUMACAO | PR | 00791-9709 |
| 387972 | OTILIA OLMEDO MENDEZ | ADDRESS ON FILE | | | | | | |
| 734298 | OTILIA ORTIZ NAZARIO | PO BOX 6 | | | | SABANA GRANDE | PR | 00637 |
| 387973 | OTILIA PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 734299 | OTILIA QUIRINDONGO VEGA | 2DA EXT PUNTO ORO | 6579 LA CONSTITUCION | | | PONCE | PR | 00728-2420 |
| 734300 | OTILIA SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 734301 | OTILIA TORRES MALDONADO | URB SANTA TERESITA | BD 15 CALLE 20 | | | PONCE | PR | 00731 |
| 734302 | OTILIO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 734303 | OTILIO CARTAGENA COLON | PO BOX 66 | | | | LA PLATA | PR | 00786 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 387974 | OTILIO DAVILA VILLAFANE | ADDRESS ON FILE | | | | | |
| 734304 | OTILIO FELIX ZAYAS | ADDRESS ON FILE | | | | | |
| 387975 | OTILIO FERRER CEDENO | ADDRESS ON FILE | | | | | |
| 387976 | OTILIO FIGUEROA Y MARGARITA ACEVEDO | ADDRESS ON FILE | | | | | |
| 734305 | OTILIO GONZALEZ COTTO | 975 WALTON AVE | APT 2 R S | | BRONX | NY | 10452 |
| 734306 | OTILIO HERNANDEZ JIMENEZ | PO BOX 1330 | | | AGUADA | PR | 00602 |
| 387977 | OTILIO HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 848938 | OTILIO HERNANDEZ RODRIGUEZ | BDA BUENA VISTA | 207 CALLE C | | SAN JUAN | PR | 00917 |
| 734307 | OTILIO HERNANDEZ SANTIAGO | PO BOX 1372 VICTORIA STA | | | AGUADILLA | PR | 00605 |
| 387978 | OTILIO J SERRANO IRIZARRY | ADDRESS ON FILE | | | | | |
| 734308 | OTILIO LETRIZ PEREZ | HC 02 BOX 12089 | | | SAN GERMAN | PR | 00683 |
| 387979 | OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | |
| 387980 | OTILIO LORENZO MUNIZ | ADDRESS ON FILE | | | | | |
| 387981 | OTILIO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | |
| 387982 | OTILIO MIRANDA | ADDRESS ON FILE | | | | | |
| 387983 | OTILIO MIRANDA ROSARIO | ADDRESS ON FILE | | | | | |
| 734309 | OTILIO MITAYNES ROSARIO | ADDRESS ON FILE | | | | | |
| 734310 | OTILIO MORALES ROMAN | PO BOX 21365 | | | SAN JUAN | PR | 00926 |
| 734311 | OTILIO MORALES VAZQUEZ | 216 CALLE CUBA LIBRE | | | CAYEY | PR | 00736-4501 |
| 387984 | OTILIO MORALES VAZQUEZ | P.O. BOX 372534 | | | CAYEY | PR | 00736-0000 |
| 387985 | OTILIO MORENO | ADDRESS ON FILE | | | | | |
| 387986 | OTILIO NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 387987 | OTILIO PEÐA CABRERA | ADDRESS ON FILE | | | | | |
| 387988 | OTILIO PEÐA CABRERA | ADDRESS ON FILE | | | | | |
| 387989 | OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | |
| 387990 | OTILIO PENA CABRERA | ADDRESS ON FILE | | | | | |
| 734312 | OTILIO PLAZA MALDONADO | ADDRESS ON FILE | | | | | |
| 734313 | OTILIO POLANCO MARTINEZ | PO BOX 824 | | | GUANICA | PR | 00653-0824 |
| 387991 | OTILIO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 387992 | OTILIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 734314 | OTILIO RIOS | HC 01 BOX 3111 | | | UTUADO | PR | 00641 |
| 387993 | OTILIO RIVERA OTERO | ADDRESS ON FILE | | | | | |
| 387994 | OTILIO ROSADO VELEZ | ADDRESS ON FILE | | | | | |
| 734315 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | LEVITTOWN | 2752 AVE BOULEVARD | | TOA BAJA | PR | 00951 |
| 734316 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | MANSION DEL SOL | MS 97 VIA PRIMAVERAL | | SABANA SECA | PR | 00952 |
| 734317 | OTILIO WARRINGTON GARAY | SAN JOSE 442 CALLE BAGUR | | | RIO PIEDRAS | PR | 00923 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156468 | OTILLA C MCLARRY TTEE | ADDRESS ON FILE | | | | | | |
| 387995 | OTINIANO DIAZ, HUGO | ADDRESS ON FILE | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 |
| 1451597 | Otis Doan and Lois Doan, JTWROS | P.O. Box 1209 | | | | Harlan | KY | 40831 |
| 2176711 | OTIS ELEVATOR CO | CALLE GANGES # 121 | URB. INDUSTRIAL EL PARAISO | | | SAN JUAN | PR | 00926-2915 |
| 387996 | OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 |
| 848939 | OTIS ELEVATOR COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926-2915 |
| 734318 | OTIS ELEVATORS CO. | PO BOX 15029 | | | | SAN JUAN | PR | 00902 |
| 734319 | OTIS ELEVATORS COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926 |
| 1690642 | Otiz Maldonado, Carmen J | ADDRESS ON FILE | | | | | | |
| 2013241 | Otiz Monroig, Laudelina | ADDRESS ON FILE | | | | | | |
| 2107013 | Otiz Torres, Zulma M. | ADDRESS ON FILE | | | | | | |
| 387998 | OTIZ VARELA, ANGEL | ADDRESS ON FILE | | | | | | |
| 734320 | OTMAR J MARTINEZ MONTALVO | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683 |
| 387999 | OTO METRICS DE P.R. INC. | PO BOX 12248 | | | | SAN JUAN | PR | 00914 |
| 388000 | OTO METRICS DE P.R. INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 |
| 388001 | OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 388002 | OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 |
| 734321 | OTOLOGIC P S C | DE DIEGO | 18 ESTE OFIC 2 H | | | MAYAGUEZ | PR | 00680 |
| 388003 | OTOMAN MAHOMOD MD, RAUL | ADDRESS ON FILE | | | | | | |
| 848940 | OTOMETRICS DE PUERTO RICO INC | PO BOX 12248 | | | | SAN JUAN | PR | 00914-0248 |
| 831539 | Oto-Metrics Puerto Rico Inc | PO Box 12248 | Loiza Station | | | Santurce | PR | 00914 |
| 388004 | OTO-METRICS PUERTO RICO, INC. | PO BOX 12248 | LOIZA STATION | | | SAN JUAN | PR | 00917 |
| 388005 | OTO-METRICS PUERTO RICO, INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 |
| 388006 | OTON OLIVIERI, PATRICIA | ADDRESS ON FILE | | | | | | |
| 388007 | OTON OLIVIERI, ROSABEL | ADDRESS ON FILE | | | | | | |
| 734322 | OTONIEL AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 734323 | OTONIEL AYALA PEREZ | PO BOX 442 | | | | BAYAMON | PR | 00961 |
| 388008 | OTONIEL CAJIGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 734324 | OTONIEL DE JESUS RIVERA | COND LA SIERRA DEL SOL 100 | AVE LA SIERRA APT N 221 | | | SAN JUAN | PR | 00926-4324 |
| 734325 | OTONIEL DISLA RIVERA | PARCELAS FALU | CALLE D 3 | | | SAN JUAN | PR | 00936 |
| 734326 | OTONIEL FIGUEROA OTERO | RIO GRANDE ESTATES | T 21 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 734327 | OTONIEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388009 | OTONIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388010 | OTONIEL NATAL ORAMA | ADDRESS ON FILE | | | | | | |
| 734328 | OTONIEL ORTIZ CLAUDIO | PO BOX 304 | | | | DORADO | PR | 00646 |
| 734329 | OTONIEL ORTIZ RAMOS | BO GUACIO | HC 01 BOX 44785 | | | SAN SEBASTIAN | PR | 00685 |
| 388011 | OTONIEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 388012 | OTONIEL PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 388013 | OTONIEL PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 388014 | OTONIEL PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | |
| 734330 | OTONIEL PERZ ALGARIN | RR 8 BOX 9300 | | | | BAYAMON | PR | 00957 |
| 734331 | OTONIEL REYES VILLAFANE | SABANA BRANCH | PO BOX 948880 | | | VEGA BAJA | PR | 00694 |
| 734332 | OTONIEL RIVERA MIRANDA | CALLE NORTE 175 | | | | DORADO | PR | 00646 |
| 734333 | OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | 33-3 CALLE 31 | | | BAYAMON | PR | 00961 |
| 388015 | OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 734334 | OTONIEL ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 734335 | OTOQUI REYES PIZARRO | JARDINES DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 |
| 734336 | OTROS VEINTE PESOS INC | BBVA CENTER SUITE 303 LOMAS VERDES | 1738 AMARILLO STREET AVE COMERIO | | | SAN JUAN | PR | 00926 |
| 388017 | OTSEGO COUNTY MENTAL HEALTH CLINIC | 242 MAIN STREET | | | | ONEONTA | NY | 13820 |
| 388018 | OTSUKA AMERICA PHARMACEUTICAL INC | 2440 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850-3247 |
| 734337 | OTTIS JIMENEZ TANCO | 9 CALLE ANDRES A RIVERA ESTE | | | | CAROLINA | PR | 00986 |
| 388019 | OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | |
| 388020 | OTTMAR DE SANTIAGO GRANT | ADDRESS ON FILE | | | | | | |
| 388021 | OTTMAR J MUNIZ | ADDRESS ON FILE | | | | | | |
| 388022 | OTTO A OPPENHEIMER ROGER | ADDRESS ON FILE | | | | | | |
| 734339 | OTTO A OSORIO NIEVES | BO LA GLORIA | HC 645 BOX 4428 | | | TRUJILLO ALTO | PR | 00976 |
| 734338 | OTTO A OSORIO NIEVES | HC 1 BOX 6814 | | | | LOIZA | PR | 00772 |
| 734340 | OTTO A SIERRA FORMISANO | ADDRESS ON FILE | | | | | | |
| 388023 | OTTO A. BERDIEL SILVA | ADDRESS ON FILE | | | | | | |
| 734341 | OTTO AFANADOR MECHANICAL CONTRACTORS | 6471 AVE ISLA VERDE 413 | | | | CAROLINA | PR | 00979 |
| 388024 | OTTO BAUZA BELAVAL | ADDRESS ON FILE | | | | | | |
| 734343 | OTTO E LANDRON PEREZ | PO BOX 52044 | | | | TOA BAJA | PR | 00950 2044 |
| 388025 | OTTO F CORRETJER BENVENUTTY | ADDRESS ON FILE | | | | | | |
| 388026 | OTTO F NADAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 734344 | OTTO G. GONZALEZ RIVERA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 |
| 734345 | OTTO GONZALEZ BLANCO | URB SANTA RITA | 11 G CALLE JANER | | | SAN JUAN | PR | 00925 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388027 | OTTO GONZALEZ BLANCO | URB SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 2176397 | OTTO GONZALEZ BLANCO AND ASSOCIATES Y BCO POPULAR | HYDE PARK BRANCH | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 734346 | OTTO GONZALEZ MAESO | 2211 CALLE GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 734347 | OTTO GONZALEZ MAESO | PO BOX 191864 | | | | SAN JUAN | PR | 00919 | |
| 734348 | OTTO J RIEFKOHL GORBEA | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 734349 | OTTO J ROSADO TORRES | P O BOX 9327 | | | | ARECIBO | PR | 00613 | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | ADDRESS ON FILE | | | | | | | |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | ADDRESS ON FILE | | | | | | | |
| 734350 | OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0000 | |
| 734351 | OTTO OCTAVIO REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 734352 | OTTO OPPENHEIMER | ESTANCIAS DE PARQUE | E 6 CALLE A | | | GUAYNABO | PR | 00969 | |
| 388028 | OTTO P ROSARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| 388029 | OTTO PALACIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 734353 | OTTO SARRIERA ROCAFORT | P O BOX 19346 | | | | SAN JUAN | PR | 00910 | |
| 734354 | OTTO SEPULVEDA MOJICA | ADDRESS ON FILE | | | | | | | |
| 388030 | OTTO W PANTOJA PORTUGAL | ADDRESS ON FILE | | | | | | | |
| 734355 | OTTO W TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 388031 | OTTO X VALLEJO DIAZ | ADDRESS ON FILE | | | | | | | |
| 388032 | OTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 734356 | OTTONIEL LANDRAU RIVERA | PO BOX 270280 | | | | SAN JUAN | PR | 00928-3080 | |
| 388033 | OTTONIEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388034 | OTTOSCAN AUDIOLOGY | URB FLORAL PARK | 56 CALLE JOSE MARTI | | | SAN JUAN | PR | 00918 | |
| 388035 | OTWAY PARRIAG, JUNE | ADDRESS ON FILE | | | | | | | |
| 734357 | OULET VILLAGE OF PR LIMITED | PO BOX 2073 | | | | BARLONETA | PR | 00617 | |
| 734358 | OUR CHILDREN OUR FUTURE | CHARITABLE FOUNDATION | P O BOX 111 | | | LOS GATOS | CA | 95031-1111 | |
| 734359 | OUR CHILDREN OUR FUTURE | PO BOX 111 | | | | LOS GATOS | CA | 95031-1111 | |
| 388036 | OUR LADY OF LOURDES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 388037 | OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 388038 | OUR LADY OF RESURRECTION MEDICAL CENTER | 999 PLAZA DR | SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| 1450672 | Oursler Sr., Steven M. | ADDRESS ON FILE | | | | | | | |
| 388039 | OUSLAN CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 388040 | OUSLAN PONCE, RAISSA | ADDRESS ON FILE | | | | | | | |
| 808967 | OUSLAN QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 388041 | OUSLAN QUINONES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 388042 | OUSLAN QUINONEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 734360 | OUT DOOR PRODUCTS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 388043 | OUT OF THE BOX | P O BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 388044 | OUT OF THE BOX CORP | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| 388045 | OUT OF THE BOX SOLUTIONS INC | PO BOX 360934 | | | | SAN JUAN | PR | 00936-0934 | |
| 388046 | OUTBOARD MOTORCYCLE | ADDRESS ON FILE | | | | | | | |
| 388047 | OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| 734361 | OUTDOOR EMPIRE PUBLISHING | PO BOX 19000 | | | | SEATTLE | WA | 98109 | |
| 388048 | OUTDOOR MEDIA DISPLAY POSTERS INC | P O BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 388049 | OUTDOOR MEDIA DISPLAY POSTERS INC | PO BOX 71383 | | | | SAN JUAN | PR | 00936 | |
| 388050 | OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734362 | OUTEK CARIBBEAN DISTRIBUTOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0748 | |
| 388051 | OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 2174576 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | P.O. BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734363 | OUTLET AUTO SALES INC | URB ROYAL PALM | 1 C 32 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 388052 | OUTLOOK CLINIC | MEDICAL RECORDS | 901 W CHURCH ST | | | ORLANDO | FL | 32805 | |
| 388053 | OUTPATIENT PAIN AND WELLNESS CENTER | MEDICAL RECORDS | 4602 N ARMENIA AVE | STE B4 | | TAMPA | FL | 33603 | |
| 1256725 | OUTSOURCING SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| 388054 | OUTSOURCING SOLUTIONS INC | PO BOX 1343 | | | | GURABO | PR | 00778 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388055 | OUTWARD BOUND INC | 100 MYSTERY POINT RAOD | | | | GARRISON | NY | 10524 |
| 388056 | OUTWARD BOUND INC | 247 WEST | 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 |
| 388058 | OUVINA IZQUIERDO, DANIEL | ADDRESS ON FILE | | | | | | |
| 388059 | OVADI VEGA | ADDRESS ON FILE | | | | | | |
| 388060 | OVAG INTERNATIONAL RECOVERY | P O BOX 347556 | | | | MIAMI | FL | 33234 |
| 388061 | OVAIDA LIMARYS PEDRAZA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 734364 | OVAL A ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 388062 | OVALLE DE LEON, CONSUELO M | ADDRESS ON FILE | | | | | | |
| 388063 | OVALLE GORIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 388064 | OVALLE GORIS, NICANOR | ADDRESS ON FILE | | | | | | |
| 388065 | OVALLE GORIS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388066 | OVALLE NIEVES, ROBYANNIE L | ADDRESS ON FILE | | | | | | |
| 388067 | OVALLE OLIVARES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 388068 | OVALLE VENTURA, RAMONA | ADDRESS ON FILE | | | | | | |
| 388069 | OVALLES NUNEZ, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 388070 | OVALLES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 388071 | OVALLES RONDON, MICHEAL | ADDRESS ON FILE | | | | | | |
| 388072 | OVALLES VELOZ MD, EURGILIA O | ADDRESS ON FILE | | | | | | |
| 388073 | OVALLES, JUAN | ADDRESS ON FILE | | | | | | |
| 734365 | OVALOP / PABLO APONTE TORRES | P O BOX 554 | | | | CAYEY | PR | 00737 |
| 388074 | OVANDO RIVERA, LOIMEX | ADDRESS ON FILE | | | | | | |
| 808968 | OVANDO RIVERA, LOIMEX | ADDRESS ON FILE | | | | | | |
| 734366 | OVEIDA SANTIAGO BORRERO | EXT TOWN PARK | A11 CALLE SIRACUSA | | | SAN JUAN | PR | 00925 |
| 388075 | OVELINDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734367 | OVELISSE VELEZ GONZALEZ | URB FLAMBOYAN GARDENS Q 1 | CALLE 16 | | | BAYAMON | PR | 00959 |
| 2140735 | Ovengo Santiago, Angel D. | ADDRESS ON FILE | | | | | | |
| 388076 | OVER LOAD MEGA COMMUNICATION INC | VILLAS DEL RIO VERDE | C/25 Z-1 | | | CAGUAS | PR | 00725 |
| 734368 | OVER PEREZ ACOSTA | URB ROOSEVELT #511 RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 |
| 848941 | OVERALL MAINTENANCE SERVICE | VILLAS DE SAN ANTON | 020 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 |
| 388077 | OVERLAND & SEAS | CAPARRA TERRACE | 800 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 734369 | OVERLINDA RAMIREZ CARABALLO | HC 04 BOX 47204 | | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 388078 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 388079 | OVERMAN MARIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 388080 | OVERMAN TORRES, AGNES ENID | ADDRESS ON FILE | | | | | | | |
| 388081 | OVERMAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388082 | OVERMAN TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 388083 | Overseas Import Corp. | PO BOX 364951 | | | | SAN JUAN | PR | 00936-4951 | |
| 734371 | OVERSEAS INSURANCE AGENCY INC. | P O BOX 714667 | | | | SAN JUAN | PR | 00936-8567 | |
| 734370 | OVERSEAS INSURANCE AGENCY INC. | PO BOX 71467 | | | | SAN JUAN | PR | 00936 8567 | |
| 388084 | OVERSEAS LOGISTIC CORP | PO BOX 7891 | PMB 413 | | | GUAYNABO | PR | 00970 | |
| 734372 | OVERSEAS MILITARY SALES CORP | PO BOX 34556 | | | | FT BUCHANAN | PR | 00934 | |
| 388085 | OVERSEAS OF THE AMERICAS CORP | PMB 413 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 734373 | OVERSEAS PRESS CLUB | P O BOX 12326 LOIZA ST STATION | | | | SAN JUAN | PR | 00914-0326 | |
| 734374 | OVERSEAS TRAVEL INC. | URB CAPARRA TER | 751 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 388086 | OVERSIGHT ACQUISITION MANAGEMENT GROUP LLC | EDIF SAN JOSE | 1250 AVE PONCE DE LEON STE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 770771 | OVERSIGHT ACQUISITIONMANAGEMENTGROUPLLC | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 388087 | OVERT ELENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 388088 | OVERT ELENA RODRÍGUEZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 388089 | OVIDIA NIEVES DELGADO | ADDRESS ON FILE | | | | | | | |
| 734375 | OVIDIA PEREZ CORREA | RES MANUELA PEREZ | EDIF B 4 APT 56 | | | SAN JUAN | PR | 00923 | |
| 734376 | OVIDIA SANCHEZ DE RIVERA | BUZON 1 SR-140 | CARRETERA CORDILLERA | | | CIALES | PR | 00638 | |
| 734377 | OVIDIO A GONZALEZ CARO | URB MONTECASINO HEIGHTS | CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 734380 | OVIDIO A ROMAN RIVERA | HC 03 BOX 31724 | | | | AGUADA | PR | 00602 | |
| 734381 | OVIDIO ACEVEDO GALLOZA | HC 59 BOX 5015 | | | | AGUADA | PR | 00602-9631 | |
| 734382 | OVIDIO AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 388090 | OVIDIO CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| 734383 | OVIDIO COLON SERRANO | HC 1 BOX 6253 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388091 | OVIDIO CORTES MUNIZ | ADDRESS ON FILE | | | | | |
| 388092 | OVIDIO DATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 734384 | OVIDIO DAVILA DAVILA | ADDRESS ON FILE | | | | | |
| 734385 | OVIDIO DEL VALLE COLON | HC 66 BOX 7239 | | | FAJARDO | PR | 00738 |
| 848942 | OVIDIO DELGADO GUADALUPE DBA SUN TINT GLASS | PO BOX 8132 | | | CAROLINA | PR | 00986-8132 |
| 388093 | OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | |
| 388094 | OVIDIO GARCIA MOLINARI | ADDRESS ON FILE | | | | | |
| 388095 | OVIDIO GONZALEZ LATORRE | ADDRESS ON FILE | | | | | |
| 388096 | OVIDIO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | |
| 734386 | OVIDIO GONZALEZ TORRES | BUZON A 480 BO GUANIQUILLA | | | AGUADA | PR | 00602-2150 |
| 734388 | OVIDIO J RODRIGUEZ GONZALEZ | 36 BO CANTERA | | | MANATI | PR | 00674 |
| 388097 | OVIDIO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 734390 | OVIDIO MANSO DIAZ | ADDRESS ON FILE | | | | | |
| 734389 | OVIDIO MANSO DIAZ | ADDRESS ON FILE | | | | | |
| 388098 | OVIDIO MARRERO VELEZ | ADDRESS ON FILE | | | | | |
| 388099 | OVIDIO MATOS RAMOS | ADDRESS ON FILE | | | | | |
| 734378 | OVIDIO MEJIAS RODRIGUEZ | LLANOS DEL SUR | C 6 CALLE LAS FLORES BOX 4-45 | | COTO LAUREL | PR | 00780 |
| 734391 | OVIDIO PABON CHEVERE | HC 1 BOX 4397 | | | UTUADO | PR | 00641 |
| 388100 | OVIDIO PEREZ RODRIGUEZ MD, JUAN | ADDRESS ON FILE | | | | | |
| 734393 | OVIDIO QUESADA SANTIAGO | P O BOX 2726 | | | CAROLINA | PR | 00984 |
| 734394 | OVIDIO R LOPEZ BOCANEGRA | APTO 1652 | | | LARES | PR | 00669 |
| 734395 | OVIDIO RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 734396 | OVIDIO RIVERA RAMOS | ADDRESS ON FILE | | | | | |
| 734397 | OVIDIO RIVERA SKELTON | URB COLINAS FAIRVIEW | 4T10 CALLE 209 | | TRUJILLO ALTO | PR | 00976 |
| 734398 | OVIDIO SANTA PAGAN | HC 2 BOX 6204 | | | FLORIDA | PR | 00650 |
| 388101 | OVIDIO TIRADO CINTRON | ADDRESS ON FILE | | | | | |
| 734379 | OVIDIO TIRADO CRUZ | HC 1 BOX 4882 | | | SABANA HOYOS | PR | 00688 |
| 734399 | OVIDIO TORRENS CASTRO | P O BOX 221 | | | LUQUILLO | PR | 00773 |
| 388102 | OVIDIO TRAVERSO ROMAN | ADDRESS ON FILE | | | | | |
| 388103 | OVIDIO ZAYAS PEREZ | ADDRESS ON FILE | | | | | |
| 388104 | OVIE E TORRES CRESPO | ADDRESS ON FILE | | | | | |
| 388106 | OVIEDO CORDERO, ENID J | ADDRESS ON FILE | | | | | |
| 1508626 | Oviedo Cordero, Enid J | ADDRESS ON FILE | | | | | |
| 388107 | OVIEDO CORDERO, ZULMA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 388108 | OVIEDO DE LOS SANTOS, JENIFER D | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388109 | OVIEDO PENA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 854059 | OVIEDO PEÑA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 388110 | OVIEDO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 388111 | OVIES DOMINGO, JUAN | ADDRESS ON FILE | | | | | | |
| 388112 | OVILIO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734400 | OVIMAEL MALDONADO /YOLANDA BURGOS | HACIENDA DORADO | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 |
| 388113 | OVOX, LLC | 78 Manuel Rodríguez Serra St. | | | | SAN JUAN | PR | 00907 |
| 388114 | OVOX, LLC | PO BOX 368179 | | | | SAN JUAN | PR | 00936-8179 |
| 734401 | OVYMAEL GONZALEZ TOLEDO | URB VILLA NAVAREZ | 1091 APT 2 CALLE 15 | | | SAN JUAN | PR | 00925 |
| 388115 | OWEN A RUIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 734402 | OWEN CABALLERO MIRANDA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 734403 | OWEN F STEWARD | ADDRESS ON FILE | | | | | | |
| 388116 | OWEN GONZLAEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 734404 | OWEN J AYALA SANCHEZ | 66 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 |
| 388117 | OWEN MUNOZ SALVA | ADDRESS ON FILE | | | | | | |
| 388118 | OWEN O BATISTA SCHMIDT | ADDRESS ON FILE | | | | | | |
| 734405 | OWEN PEREZ TORRES | BAIROA | A 4 CALLE 36 | | | CAGUAS | PR | 00726 |
| 388119 | OWEN REYES NEGRON | ADDRESS ON FILE | | | | | | |
| 388120 | OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 388121 | OWEN SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 734406 | OWEN SMITH MIRANDA | URB VALPARAISO | A 19 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 388122 | OWENS BISHOFF MD, CLAYTON E | ADDRESS ON FILE | | | | | | |
| 388123 | OWENS CARRILLO CABEZUDO | ADDRESS ON FILE | | | | | | |
| 734407 | OWENS ILLINOIS DE PR | P O BOX 387 | | | | VEGA ALTA | PR | 00692 |
| 388124 | OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2999 |
| 734408 | OWENS ILLINOIS SPECIALITY PRODUCTS PR IN | PO BOX 2023 | | | | LAS PIEDRAS | PR | 00771 |
| 388125 | OWENS RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 388126 | OWENS ROMAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 388127 | OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | |
| 388128 | OWENS ROMAN, ROGER | ADDRESS ON FILE | | | | | | |
| 2150871 | OWL CREEK CREDIT OPPORTUNITIES MASTER FUND LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150872 | OWL CREEK II LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 2156448 | OWL CREEK OVERSEAS MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | ADDRESS ON FILE | | | | | | | |
| 2150874 | OWL CREEK SRI MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TWAIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89103 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 388129 | OWNERS RISK INSURANCE MANAGEMENT INC | PO BOX 518 | | | | CAGUAS | PR | 00726-0518 | |
| 2151348 | OWS CREDIT OPPORTUNITY I LLC | 299 PARK AVENUE, 25TH FLOOR | | | | NEW YORK | NY | 10171 | |
| 388130 | OXALI M SANTO DOMINGO LAUSELL | ADDRESS ON FILE | | | | | | | |
| 848943 | OXBRIDGE COMMUNICATIONS INC. | 150 FIFTH AVENUE | SUITE 302 | | | NEW YORK | NY | 10011 | |
| 388132 | OXFORD NEUROLOGY LLC | 940 TOWN CENTER DR SU F50 | | | | LANGHORNE | PA | 19047 | |
| 848944 | OXFORD UNIV. PRESS | PO BOX 935696 | | | | ATLANTA | GA | 31193-5696 | |
| 831540 | Oxford University | 2001 Evans Road | | | | Cary | NC | 27513 | |
| 734409 | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD CARY | | | | NORTH CAROLINA | NC | 27513 | |
| 848945 | OXFORD UNIVERSITY PRESS | PO BOX 935696 | | | | ATLANTA | GA | 31193-5696 | |
| 734410 | OXIGENOS DEL CARIBE | URB HERMANAS DAVILAS | 198 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 734411 | OXIL FEBLES CABALLERO | URB. VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 388133 | OXIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 388134 | OXIOS BULERIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 388135 | OXIOS BULERIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388136 | OXIOS LOZANO, IRIS V | ADDRESS ON FILE | | | | | | | |
| 388137 | OXIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 388138 | Oxios Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 388139 | OXIOS SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 388140 | OYARZABAL GUASH, CHELVIN | ADDRESS ON FILE | | | | | | | |
| 388141 | OYARZABAL ROSARIO, ANGELES N | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388142 | OYARZO ALARCON, MARIA | ADDRESS ON FILE | | | | | | |
| 388143 | OYOLA AGUAYO, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 388144 | OYOLA ALEMANY, JAVIER | ADDRESS ON FILE | | | | | | |
| 388145 | OYOLA ALICEA, ELOY F. | ADDRESS ON FILE | | | | | | |
| 808969 | OYOLA ALVARADO, ELIS | ADDRESS ON FILE | | | | | | |
| 388146 | OYOLA ALVARADO, ELIS D | ADDRESS ON FILE | | | | | | |
| 388148 | OYOLA ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | |
| 388149 | OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 388150 | OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 808970 | OYOLA ALVARADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 388151 | OYOLA ALVARADO, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 388152 | OYOLA APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 388153 | OYOLA APONTE,MERILYN | ADDRESS ON FILE | | | | | | |
| 388154 | Oyola Arce, Miguel A. | ADDRESS ON FILE | | | | | | |
| 808971 | OYOLA ARROYO, ALEX | ADDRESS ON FILE | | | | | | |
| 388155 | OYOLA ARROYO, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 388156 | OYOLA BARRETO, ELIAS | ADDRESS ON FILE | | | | | | |
| 388157 | OYOLA BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 388158 | OYOLA BERMUDEZ, DENNISSE | ADDRESS ON FILE | | | | | | |
| 388159 | OYOLA BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 808972 | OYOLA BONILLA, LESLIE | ADDRESS ON FILE | | | | | | |
| 388160 | OYOLA BONILLA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 388161 | OYOLA BURGOS, LUZ A | ADDRESS ON FILE | | | | | | |
| 388162 | OYOLA BUS LINE | BO PALMAS DE CATANO | PARC 45 CALLE 4 | | | CATANO | PR | 00962 |
| 1424868 | OYOLA BUS LINE | ZONA IND'L LOMAS VERDES | | | | BAYAMÓN | PR | 00958 |
| 388163 | OYOLA CABALLERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 388164 | OYOLA CABEZA, PETER | ADDRESS ON FILE | | | | | | |
| 388165 | OYOLA CALDERON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 388166 | OYOLA CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 388167 | OYOLA CALDERON, JOSE L | ADDRESS ON FILE | | | | | | |
| 388169 | OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | |
| 388168 | OYOLA CALDERON, MONICA I. | ADDRESS ON FILE | | | | | | |
| 388170 | OYOLA CARDONA, ERICK | ADDRESS ON FILE | | | | | | |
| 1501161 | Oyola Casillas , Joe | ADDRESS ON FILE | | | | | | |
| 388171 | OYOLA CASILLAS, JOE | ADDRESS ON FILE | | | | | | |
| 388172 | OYOLA CASTRO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 388173 | OYOLA CENTENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 388174 | OYOLA CENTENO, IRIS | ADDRESS ON FILE | | | | | | |
| 388175 | OYOLA CINTRON, CELENIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388176 | OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 388177 | OYOLA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 388178 | OYOLA CINTRON, MAGDA M. | ADDRESS ON FILE | | | | | | | |
| 388179 | OYOLA CINTRON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 388180 | Oyola Cintron, Marcelino | ADDRESS ON FILE | | | | | | | |
| 808974 | OYOLA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1752849 | Oyola Cintron, Mariela | ADDRESS ON FILE | | | | | | | |
| 388181 | OYOLA CINTRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1752849 | Oyola Cintron, Mariela | ADDRESS ON FILE | | | | | | | |
| 2235860 | Oyola Clavell, Javier | ADDRESS ON FILE | | | | | | | |
| 388182 | OYOLA CLEMENTE, YELIAM | ADDRESS ON FILE | | | | | | | |
| 388183 | OYOLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 388184 | OYOLA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 388185 | OYOLA COLON, CID MARIE | ADDRESS ON FILE | | | | | | | |
| 388186 | OYOLA COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 388187 | OYOLA COLON, ENID G | ADDRESS ON FILE | | | | | | | |
| 388188 | OYOLA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 388189 | OYOLA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 388190 | OYOLA CORDOVA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1876963 | OYOLA CORDOVA, NITZA | ADDRESS ON FILE | | | | | | | |
| 808975 | OYOLA CORDOVA, NITZA G | ADDRESS ON FILE | | | | | | | |
| 388191 | OYOLA CORDOVA, NITZA G | ADDRESS ON FILE | | | | | | | |
| 1772784 | Oyola Cordova, Nitza Glicet | ADDRESS ON FILE | | | | | | | |
| 388192 | OYOLA CORTES, TERESA | ADDRESS ON FILE | | | | | | | |
| 388193 | OYOLA COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 388194 | OYOLA COSME, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 388196 | OYOLA COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1953978 | Oyola Cotto, Gladys | ADDRESS ON FILE | | | | | | | |
| 388195 | Oyola Cotto, Gladys | ADDRESS ON FILE | | | | | | | |
| 388197 | OYOLA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 388198 | OYOLA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 388199 | OYOLA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 388200 | OYOLA CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 388201 | Oyola Cruz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 388202 | OYOLA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1589574 | Oyola Cruz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2233581 | Oyola Cruz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 808976 | OYOLA CRUZ, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 388204 | OYOLA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388205 | OYOLA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1984327 | Oyola Cruz, Marta J. | ADDRESS ON FILE | | | | | | | |
| 2002537 | Oyola Cruz, Mildred | ADDRESS ON FILE | | | | | | | |
| 388206 | OYOLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 388207 | OYOLA CRUZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| 388208 | Oyola Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 388209 | OYOLA CUADRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 388210 | OYOLA DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 388211 | OYOLA DE NUQEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 388212 | OYOLA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 388213 | OYOLA DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 388214 | OYOLA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388215 | OYOLA DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 388216 | OYOLA DELGAO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1988269 | OYOLA DELIZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 388217 | OYOLA DELIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 388219 | OYOLA DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 388220 | OYOLA DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 388221 | OYOLA DIAZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 388222 | Oyola Diaz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 388223 | OYOLA DIAZ, LICHELL ESTHER | ADDRESS ON FILE | | | | | | | |
| 808978 | OYOLA DIAZ, LICHELL ESTHER | ADDRESS ON FILE | | | | | | | |
| 388224 | OYOLA DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 388225 | OYOLA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 388226 | OYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 388227 | OYOLA ENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 808979 | OYOLA ESPINELL, DANIVED M | ADDRESS ON FILE | | | | | | | |
| 388228 | OYOLA ESPINELL, DANIVED M | ADDRESS ON FILE | | | | | | | |
| 388229 | OYOLA FANTAUZZI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1600932 | Oyola Fantauzzi, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 388230 | OYOLA FEBUS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| 388231 | OYOLA FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 388232 | OYOLA FRANCO, JUANA M | ADDRESS ON FILE | | | | | | | |
| 388233 | Oyola Franco, Marcelino | ADDRESS ON FILE | | | | | | | |
| 388234 | OYOLA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 46669 | OYOLA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 808981 | OYOLA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 388235 | OYOLA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388236 | Oyola Garcia, Edwin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388237 | OYOLA GARCIA, LISAURA | ADDRESS ON FILE | | | | | | |
| 388238 | OYOLA GARCIA, ONIX | ADDRESS ON FILE | | | | | | |
| 388239 | OYOLA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 388240 | OYOLA GAVINO, JESUS | ADDRESS ON FILE | | | | | | |
| 808982 | OYOLA GONZALES, BELKIS Y | ADDRESS ON FILE | | | | | | |
| 388147 | OYOLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 388241 | OYOLA GONZALEZ, NADYA | ADDRESS ON FILE | | | | | | |
| 388242 | OYOLA GUADALUPE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 388243 | OYOLA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 808983 | OYOLA GUZMAN, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 388244 | OYOLA HENRIQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 854060 | OYOLA IRIZARRY, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 388245 | OYOLA IRIZARRY, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 388246 | OYOLA LEBRON, OMAR | ADDRESS ON FILE | | | | | | |
| 388247 | OYOLA LEBRON, OMAR A | ADDRESS ON FILE | | | | | | |
| 388249 | OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 388248 | OYOLA LEBRON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 808984 | OYOLA LEDUC, IDANIA L | ADDRESS ON FILE | | | | | | |
| 808985 | OYOLA LEDUC, LILIBETH | ADDRESS ON FILE | | | | | | |
| 388250 | OYOLA LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 388251 | OYOLA LOPEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 388252 | OYOLA LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | |
| 388253 | OYOLA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 388254 | OYOLA MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 808987 | OYOLA MALDONADO, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 388255 | Oyola Maldonado, Carlos M | ADDRESS ON FILE | | | | | | |
| 388256 | OYOLA MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 388257 | OYOLA MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 388258 | OYOLA MALDONADO, MARILU | ADDRESS ON FILE | | | | | | |
| 388260 | Oyola Maldonado, Orlando | ADDRESS ON FILE | | | | | | |
| 2134409 | Oyola Maldonado, Orlando | ADDRESS ON FILE | | | | | | |
| 388261 | OYOLA MARCANO, VALENTIN | ADDRESS ON FILE | | | | | | |
| 388262 | Oyola Marin, Wilfredo | ADDRESS ON FILE | | | | | | |
| 388263 | OYOLA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 808988 | OYOLA MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 388264 | OYOLA MARQUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 388265 | OYOLA MARRERO, NEISA | ADDRESS ON FILE | | | | | | |
| 388266 | Oyola Martinez, Luis E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388267 | Oyola Martinez, Orlando | ADDRESS ON FILE | | | | | | |
| 388268 | OYOLA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 388269 | OYOLA MATOS, ENID | ADDRESS ON FILE | | | | | | |
| 388270 | OYOLA MATOS, LENNY M | ADDRESS ON FILE | | | | | | |
| 388271 | OYOLA MELENDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 388272 | OYOLA MELENDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 388273 | OYOLA MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 808989 | OYOLA MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 388274 | OYOLA MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 388275 | OYOLA MELENDEZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 388276 | OYOLA MENDEZ, ARIADIS | ADDRESS ON FILE | | | | | | |
| 388277 | OYOLA MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1902071 | OYOLA MENDEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 388278 | OYOLA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | |
| 808990 | OYOLA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | |
| 388279 | OYOLA MIRANDA, SONIA N | ADDRESS ON FILE | | | | | | |
| 388280 | OYOLA MONTALVO, VALERIA | ADDRESS ON FILE | | | | | | |
| 388282 | OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | |
| 1257327 | OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | |
| 388281 | OYOLA MONTILLA, LARYSABEL | ADDRESS ON FILE | | | | | | |
| 388283 | OYOLA MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 808991 | OYOLA MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 388284 | OYOLA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 808992 | OYOLA MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 388285 | OYOLA NARVAEZ, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 848946 | OYOLA NIEVES JULIA I. | CASTELLANA GARDENS | I 13 CALLE 12 | | | CAROLINA | PR | 00983 |
| 388286 | Oyola Nieves, Jesus M. | ADDRESS ON FILE | | | | | | |
| 854061 | OYOLA NIEVES, JULIA I. | ADDRESS ON FILE | | | | | | |
| 388288 | OYOLA NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 388289 | OYOLA NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 388290 | OYOLA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 388291 | OYOLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 388292 | OYOLA OLMO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1788730 | Oyola Ortiz, Annette | ADDRESS ON FILE | | | | | | |
| 388293 | OYOLA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 388294 | OYOLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 388259 | Oyola Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 388295 | OYOLA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 388296 | Oyola Otero, Orlando | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388297 | OYOLA PADILLA, IDALIA | ADDRESS ON FILE | | | | | | |
| 388298 | OYOLA PADILLA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 388299 | OYOLA PAGAN, CESAR | ADDRESS ON FILE | | | | | | |
| 388300 | OYOLA PAGAN, NOEL | ADDRESS ON FILE | | | | | | |
| 388301 | OYOLA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 388302 | OYOLA PAGAN, SAUL | ADDRESS ON FILE | | | | | | |
| 388303 | OYOLA PALMA, MAY MICHELLE | ADDRESS ON FILE | | | | | | |
| 388304 | OYOLA PARDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 808993 | OYOLA PARDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 848947 | OYOLA PEREZ LIOMARIE | VILLA CAROLINA | 195-6 CALLE 535 | | | CAROLINA | PR | 00985-3107 |
| 388305 | OYOLA PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 840061 | OYOLA PÉREZ, ALEJANDRO | RIVER GARDEN 23 | | | | CANÓVANAS | PR | 00729 |
| 854062 | OYOLA PEREZ, ALEJANDRO IVAN | ADDRESS ON FILE | | | | | | |
| 808994 | OYOLA PEREZ, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 388306 | OYOLA PEREZ, LIOMARIE G. | ADDRESS ON FILE | | | | | | |
| 388307 | OYOLA PEREZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | ADDRESS ON FILE | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | ADDRESS ON FILE | | | | | | |
| 388309 | OYOLA PIZARRO, BENITA | ADDRESS ON FILE | | | | | | |
| 388310 | OYOLA PIZARRO, JESUS | ADDRESS ON FILE | | | | | | |
| 388311 | OYOLA PIZARRO, JUSTINO | ADDRESS ON FILE | | | | | | |
| 388312 | OYOLA PIZARRO, KELVIN | ADDRESS ON FILE | | | | | | |
| 388313 | OYOLA PIZARRO, SARAI | ADDRESS ON FILE | | | | | | |
| 388314 | OYOLA RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 808995 | OYOLA RAMIREZ, PABLO L | ADDRESS ON FILE | | | | | | |
| 388315 | OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | |
| 388316 | OYOLA REBOLLO, JOSE | ADDRESS ON FILE | | | | | | |
| 388317 | Oyola Resto, Carlos R | ADDRESS ON FILE | | | | | | |
| 388318 | Oyola Reveron, Francisco J | ADDRESS ON FILE | | | | | | |
| 1516977 | Oyola Reveron, Francisco J. | ADDRESS ON FILE | | | | | | |
| 388319 | OYOLA REYES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 388320 | OYOLA REYES, FELICITA | ADDRESS ON FILE | | | | | | |
| 388321 | OYOLA REYES, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 388322 | OYOLA REYES, MARIA I | ADDRESS ON FILE | | | | | | |
| 388323 | OYOLA REYES, RAMON | ADDRESS ON FILE | | | | | | |
| 388324 | OYOLA REYNOSO, FRANCES | ADDRESS ON FILE | | | | | | |
| 1633894 | Oyola Rios , Iris B. | ADDRESS ON FILE | | | | | | |
| 808996 | OYOLA RIOS, ANA | ADDRESS ON FILE | | | | | | |
| 388325 | OYOLA RIOS, ANA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1766093 | Oyola Rios, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 1763365 | Oyola Rios, Angela | ADDRESS ON FILE | | | | | | | |
| 388326 | OYOLA RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1763365 | Oyola Rios, Angela | ADDRESS ON FILE | | | | | | | |
| 2001143 | Oyola Rios, Betzaida | ADDRESS ON FILE | | | | | | | |
| 388327 | OYOLA RIOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 388328 | OYOLA RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 388329 | OYOLA RIOS, GRICELLY | ADDRESS ON FILE | | | | | | | |
| 388330 | OYOLA RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 388331 | OYOLA RIOS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 388332 | OYOLA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 388333 | OYOLA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 388334 | Oyola Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 388335 | OYOLA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 388336 | OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 388337 | OYOLA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 388338 | OYOLA RIVERA, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| 388339 | OYOLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 388340 | OYOLA RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| 388341 | OYOLA RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2113129 | Oyola Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 388342 | OYOLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 388343 | OYOLA RIVERA, RAYTSAMAR | ADDRESS ON FILE | | | | | | | |
| 388344 | OYOLA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 388345 | OYOLA RIVERA, SANDY | ADDRESS ON FILE | | | | | | | |
| 388346 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388347 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388348 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 854063 | OYOLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 388349 | OYOLA RIVERA, VILNALIZ | ADDRESS ON FILE | | | | | | | |
| 388350 | OYOLA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 848948 | OYOLA RODRIGUEZ ZULEIKA | PO BOX 50374 | | | | TOA BAJA | PR | 00950-0374 | |
| 388351 | OYOLA RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 388352 | OYOLA RODRIGUEZ, ARICEL | ADDRESS ON FILE | | | | | | | |
| 388353 | OYOLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388354 | OYOLA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 388355 | OYOLA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 388356 | OYOLA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 388357 | OYOLA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388358 | OYOLA RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 388359 | OYOLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 388360 | OYOLA ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 388361 | OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 388362 | OYOLA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 388363 | OYOLA ROSADO, OLGA | ADDRESS ON FILE | | | | | | |
| 388364 | OYOLA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 388365 | OYOLA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | |
| 388366 | OYOLA ROSARIO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 388367 | OYOLA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 388368 | OYOLA RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 388369 | OYOLA SALAS, STACEY | ADDRESS ON FILE | | | | | | |
| 388370 | OYOLA SANABRIA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 388371 | OYOLA SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 388372 | OYOLA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 388373 | OYOLA SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1701336 | Oyola Santiago, Elia E. | ADDRESS ON FILE | | | | | | |
| 388375 | OYOLA SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 388376 | OYOLA SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | |
| 2111028 | Oyola Santiago, Mario L. | ADDRESS ON FILE | | | | | | |
| 388377 | Oyola SANTIAGO, ROSENDO | ADDRESS ON FILE | | | | | | |
| 388378 | OYOLA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 388379 | OYOLA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 388380 | OYOLA SANTOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 388381 | OYOLA SIERRA, JANET | ADDRESS ON FILE | | | | | | |
| 388382 | Oyola Sierra, Janet | ADDRESS ON FILE | | | | | | |
| 388383 | OYOLA SILVA, DANIEL | ADDRESS ON FILE | | | | | | |
| 808998 | OYOLA SOLIS, IDALINA | ADDRESS ON FILE | | | | | | |
| 388384 | OYOLA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 388385 | OYOLA SOTO, OLGA | ADDRESS ON FILE | | | | | | |
| 388386 | OYOLA TEXACO SERVICE | PMB 269 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00735 | |
| 388387 | OYOLA TOLEDO, JANETTE | ADDRESS ON FILE | | | | | | |
| 388388 | OYOLA TORRES MD, LORNA | ADDRESS ON FILE | | | | | | |
| 808999 | OYOLA TORRES, ABNER | ADDRESS ON FILE | | | | | | |
| 1915243 | Oyola Torres, Carmen | ADDRESS ON FILE | | | | | | |
| 388389 | OYOLA TORRES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 388390 | OYOLA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 809000 | OYOLA TORRES, KADELYS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388391 | OYOLA TORRES, KADELYS | ADDRESS ON FILE | | | | | | | |
| 388392 | OYOLA TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 388393 | OYOLA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 388394 | OYOLA TORRES, OLGA V | ADDRESS ON FILE | | | | | | | |
| 388395 | OYOLA TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 388396 | OYOLA URBINA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 809001 | OYOLA URBINA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 388397 | OYOLA URBINA, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 388398 | OYOLA VALENTIN, CELSO H | ADDRESS ON FILE | | | | | | | |
| 2108412 | Oyola Valentin, Celso H. | ADDRESS ON FILE | | | | | | | |
| 388399 | OYOLA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388400 | Oyola Vazquez, Charlie | ADDRESS ON FILE | | | | | | | |
| 388401 | Oyola Vazquez, Joey | ADDRESS ON FILE | | | | | | | |
| 388402 | Oyola Vazquez, Katia E | ADDRESS ON FILE | | | | | | | |
| 388403 | OYOLA VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 388404 | OYOLA VEGA, MARTA I | BO JAGUAS | SECT CACERES | CARR 941 K 5 H 0 | | GURABO | PR | 00778 | |
| 388405 | OYOLA VEGA, MARTA I | LCDA. VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | TOA BAJA | PR | 00950 | |
| 1420976 | OYOLA VEGA, MARTA I | VILMARIE NEGRON MARRERO | PO BOX 50784 | | | TOA BAJA | PR | 00950 | |
| 388406 | OYOLA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 388407 | OYOLA VELAZQUEZ, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 388408 | OYOLA VELAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 388410 | OYOLA VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 388411 | OYOLA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 388412 | OYOLA VELEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 388413 | OYOLA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 809003 | OYOLA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 388414 | OYOLA VELEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 388415 | OYOLA VELEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 388416 | OYOLA VELEZ, SHEYLA E. | ADDRESS ON FILE | | | | | | | |
| 388417 | OYOLA VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 388418 | OYOLA VICENS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 388419 | OYOLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1666681 | OYOLA, IVONNE RIVERA | Ocean drive #56 Bay view | | | | Catano | PR | 00962 | |
| 2097983 | Oyola, Sylvia R. | ADDRESS ON FILE | | | | | | | |
| 1556524 | Oyola-Charres, Maria I | ADDRESS ON FILE | | | | | | | |
| 388421 | OYOLAFLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 388422 | OYOLARIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 1465387 | OYOLO ROSA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2151163 | OZ CREDIT OPP MSTR FUND LTD | : MULTIPLE BOS WITH RESIDENCIES IN KY AND US - INVESTOR TYPE PARTNERSHIP | 9 WEST 57TH STREET, | 39 FL. | | | NEW YORK | NY | 10019 |
| 2151164 | OZ CREDIT OPP MSTR FUND LTD : MULTIPLE BOS | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 |
| 2151912 | OZ CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2156661 | OZ ENHANCED MASTER FUND LTD. | ADDRESS ON FILE | | | | | | | |
| 2151913 | OZ ENHANCED MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2151165 | OZ EUREKA FUND, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| 2156501 | OZ GC OPPORTUNITIES MASTER FUND LTD | ADDRESS ON FILE | | | | | | | |
| 2156498 | OZ GC OPPORTUNITIES MASTER FUND LTD. | ADDRESS ON FILE | | | | | | | |
| 2151914 | OZ GC OPPPORTUNITIES MASTER FUND, LTD | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2151915 | OZ MANAGEMENT LP | 9 WEST 57TH STREET, 39TH FLOOR | | | | NEW YORK | NY | 10019 |
| 2150875 | OZ MASTER FUND LTD | 9 WEST 57TH ST. | 39TH FL. | | | NEW YORK | NY | 10019 |
| 2150876 | OZ MASTER FUND LTD TRADING/MARGIN GOLDMAN SACHS (CAYMAN) TR LTD | 200 West St | 29th Floor | | | New York | NY | 10282 |
| 2156469 | OZ MASTER FUND LTD TRADING/MARGIN GOLDMAN SACHS(CAYMAN) TR LTD GARDENIA COURT SUITE 3307 | ADDRESS ON FILE | | | | | | | |
| 2151916 | OZ MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 734412 | OZARK RESCUE SUPPLIES | PO BOX 237 | | | | ROBER | AR | 72757-0237 |
| 388423 | OZDEMIR, DERMAN | ADDRESS ON FILE | | | | | | | |
| 388424 | OZEMA M. MIRABAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 734413 | OZEMA M. MIRABAL, MD | COND. HATO REY PLAZA 17-L | | | | SAN JUAN | PR | 00919 |
| 388425 | OZEMA MANAN DELGADO | ADDRESS ON FILE | | | | | | | |
| 388426 | OZIEL SALAS PORTORREAL | ADDRESS ON FILE | | | | | | | |
| 388427 | OZOA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 388429 | OZOA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809005 | OZOA SANTIAGO, ROSA G | ADDRESS ON FILE | | | | | | | |
| 734414 | OZONE CONTROL FILM/ WILGEN ROJAS RIVERA | URB SYLVIA | G 5 CALLE 2 | | | COROZAL | PR | 00783 | |
| 388430 | OZORES BANCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| 388431 | OZORES MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 388432 | OZORES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2156502 | OZSC II LP | ADDRESS ON FILE | | | | | | | |
| 2151166 | OZSC II, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 2151917 | OZSC II, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2159050 | Oztiz Garcia, Inocencio | ADDRESS ON FILE | | | | | | | |
| 388433 | OZTOLAZA GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 388434 | OZUNA ADAMES, ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 388435 | OZUNA GONZALEZ, GLENYS | ADDRESS ON FILE | | | | | | | |
| 734415 | P & C MANAGERS / DBA GAMALIER RODRIGUEZ | PO BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 388438 | P & J AUTO REPAIR INC | PO BOX 1292 | | | | GUAYNABO | PR | 00970 | |
| 734416 | P & LL UNIVERSAL CONST CORP | PO BOX 9432 | | | | SAN JUAN | PR | 00908 | |
| 734417 | P & P OFFICE MARKET | 70 GEORGETTY | | | | HUMACAO | PR | 00791 | |
| 734418 | P & P OFFICE SUPPLY | 70 CALLE GEORGETTI S | | | | HUMACAO | PR | 00791 | |
| 734419 | P & P SOC MEDICINA INTERNA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00681 | |
| 734420 | P & P SOC TERAPIA RESPIRATORIA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00674 | |
| 734421 | P & PR RENTAL EQUIPMENT INC | 2525 AVE EDUARDO RUBERTE | COLISEO SHOPPING CENTER SUITE 207 | | | PONCE | PR | 00728 | |
| 388439 | P & R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 734422 | P & S CONSULTANS INC | P O BOX 13455 | | | | SAN JUAN | PR | 00908 | |
| 831541 | P & S Consultants Inc | Apartado 13455 | | | | San Juan | PR | 00908 | |
| 734423 | P & V COLLECTION SERVICES INC | EDIF BOGORICIN SUITE 102 | 106 AVE PONCE DE LEON | | | CAROLINA | PR | 00909 | |
| 734424 | P 4 SERVICES INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388440 | P A CONTRACTOR AND REFRIGERATION SERV | 65 CALLE DONA ANA | | | | AIBONITO | PR | 00705 | |
| 848950 | P A S TECHNOLOGIES INC | 9 CALLE PEDRO ARZUAGA E | | | | CAROLINA | PR | 00985-6018 | |
| 388441 | P AGUILERA & ASSOC INC | PO BOX 9023393 | | | | SAN JUAN | PR | 00902 | |
| 388442 | P AND N CONSTRUCTION INC | PO BOX 803 | | | | GUAYAMA | PR | 00785 | |
| 388443 | P AND R ROOFING CONTRACTORS INC | PO BOX 10000 PMB 392 | | | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 388444 | P B CONSTRUCTION, INC | RR 10 BOX 10225B | | | SAN JUAN | PR | 00926-9513 | |
| 734425 | P B E & CEMIR INC | PMB 4 P O BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 734426 | P B M PROFESIONAL BUSINESS MACHINES | PO BOX 195195 | | | SAN JUAN | PR | 00919 | |
| 388445 | P B M SCHOOL & OFFICE SOLUTION, INC | P O BOX 195195 | | | SAN JUAN | PR | 00919 | |
| 734427 | P C BASEBALL DE CAROLINA CORP | VILLA CAROLINA | 1 BLOQ 210 CALLE 508 | | CAROLINA | PR | 00985 | |
| 734428 | P C G CORPORATION | LEVITOWN LAKES | H 4 CALLE MIRELLA | | TOA BAJA | PR | 00949 | |
| 734429 | P C MALL | 2555 W 190TH ST | | | TORRANCE | CA | 90504 | |
| 734430 | P D AIR CONDITIONING | RR 10 BOX 10185 | | | SAN JUAN | PR | 00926 | |
| 734431 | P D CONSTRUCTION INC | SUITE 505 | P O BOX 4952 | | CAGUAS | PR | 00726-4952 | |
| 734432 | P D I | 4200 OAKLYS COURT | | | RICHMOND | VA | 23223 | |
| 734433 | P D RESERVE LLC | ADDRESS ON FILE | | | | | | |
| 734434 | P E D DISTRIBUTORS INC | PO BOX 11867 | | | SAN JUAN | PR | 00922-1867 | |
| 734435 | P E M E C | URB SANTA ROSA | 18 CALLE 9 BLOQ 19 | | BAYAMON | PR | 00959 | |
| 388446 | P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | YAUCO | PR | 00698 | |
| 734436 | P E S & MAINTENANCE SUPPLYS CORP | PO BOX 1301 | | | YAUCO | PR | 00698 | |
| 734437 | P E TRANSFORMERS INC. | PO BOX 1905 | | | SAN JUAN | PR | 00936 | |
| 734438 | P F STORE INC DBA PITUSA MUEBLES | P O BOX 839 | | | SAN JUAN | PR | 00919 | |
| 388447 | P G ENGENEERING SOLUTIONS P S C | SAN JUAN | 400 CALLE KALAF PMB 9 | | SAN JUAN | PR | 00918 | |
| 388448 | P G S INSURANCE INC | PO BOX 360498 | | | SAN JUAN | PR | 00936-0498 | |
| 734439 | P J C LAW OFFICES P S C | PO BOX 192264 | | | SAN JUAN | PR | 00919-2264 | |
| 734440 | P J GAFFER AND FILMS INC | URB TOWNPARK | D 10 CALLE SANTIAM | | SAN JUAN | PR | 00924 | |
| 734441 | P J MUSIC MINISTRY | 22 BALDORIOTY OESTE | | | GUAYAMA | PR | 00784 | |
| 848951 | P J REFRIGERATION | PMB 228 | PO BOX 851 | | HUMACAO | PR | 00792 | |
| 734442 | P J REFRIGERATOR & CENTRAL AIR INC | P O BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 734443 | P J REFRIGERATOR & CENTRAL AIR INC | PMB 228 | PO BOX 851 | | HUMACAO | PR | 00792 | |
| 734444 | P J SERVICE STATION | 1 URB FLAMBOYANES MARGINAL | | | PONCE | PR | 00731 | |
| 388449 | P M B SCHOOL & OFFICE SOLUTION | P O BOX 195195 | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 734445 | P M BLEACHERS Y/O SANDRA BAEZ | VILLA DEL PALMAR | 9538 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 734446 | P M F CORPORATION | PO BOX 362527 | | | | SAN JUAN | PR | 00936-2527 | |
| 734447 | P M FAST FOOD SERVICES CORP | P O BOX 190007 | | | | SAN JUAN | PR | 00919-0007 | |
| 734448 | P M MOVILES SERVICES CO | 944 U S ROUTE 11 CENTRAL SQUARE | | | | NEW YORK | NY | 13036 | |
| 734449 | P M PERFECT WELDING | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 388450 | P M S INC | P O BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 2151349 | P MONARCH RECOVERY LTD | 535 MADISON AVENUE, 26 FL | | | | NEW YORK | NY | 10022 | |
| 388451 | P P G INDUSTRIES INC | CAPARRA TERRACE | 1587 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 388452 | P P G INDUSTRIES INC | ONE PPG PLACE | TAX ADMINISTRATION 6X4 | | | PITTSBURGH | PA | 15272 | |
| 388453 | P P G INDUSTRIES INC | PO BOX 364044 | | | | SAN JUAN | PR | 00936 | |
| 734450 | P P INTEGRITY GROUP CORP | PMB 107 | PO BOX 876 | | | SANTA ISABEL | PR | 00757 | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 388455 | P P R BASEBALL CLUB INC | PMB 107 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 734451 | P R & CARIBBEAN CHAPTER OF THE APPRAISAL | PO BOX 40026 | | | | SAN JUAN | PR | 00940 | |
| 734452 | P R ACDELCO SERVICENTER | P O BOX 29908 65TH INFANTERIA | | | | SAN JUAN | PR | 00929 | |
| 734453 | P R AIRCRAFT SUPPLIES INC | URB LOS ANGELES | A 10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 734454 | P R ALL STARS CHEERLEADING CLUB | PMB 337 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 388456 | P R ALLIANCE FOR COMPANION ANIMALS INC | PMB 208 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00908 | |
| 734455 | P R AMER FOOTBALL FED INC/HECTOR L PEREZ | EL PLANTIO | A 6 CALLE ACASIA | | | TOA BAJA | PR | 00949 | |
| 734456 | P R AMERICAN BLIND | BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734457 | P R AMERICAN BLIND | PO BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734458 | P R ASSOCIATION OF COLLEGIATE REGISTRARS | AND ADMISSIONS OFFICERS | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717-0777 | |
| 734459 | P R AUTO PARTS & SERVICE | SIERRA LINDA | FF 3 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 734460 | P R BANANA FARM A/C BCO DES ECONOMICO | URB PUERTO ORO | K 6 CALLE 8 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 941 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734461 | P R BASEBALL ACADEMY & HIGH SCHOOL | BMB 516 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 734462 | P R BIOMEDICAL | PO BOX 4755 | | | | CAROLINA | PR | 00984-4755 | |
| 388457 | P R CAR CARE CORP | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 734464 | P R COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 734463 | P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 388458 | P R COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 734465 | P R DEVELOPMENT INC | HC 645 BOX 6205 | | | | TRUJILLO ALTO | PR | 00976-9752 | |
| 734466 | P R DISTILLERS INC Y/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388459 | P R E COMUNICATIONS INC, | URB ANA MARIA | B23 CALLE 5 | | | CABO ROJO | PR | 00623-4718 | |
| 388460 | P R E M S INC | PMB 074 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 734467 | P R EMERGENCY DEPARTMENT SERVICES CORP | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734468 | P R ENGINEERING | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 734469 | P R ENVELOPES INC. | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 388461 | P R FILMS INC | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 388462 | P R FLOOR SERVICE & SUPPLIES | URB RADIO VILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 388463 | P R HOTEL & TOURISM ASSOCIATION | 165 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 734470 | P R I N D T CORP | COUNTRY CLUB | 901 DURBEG ST | | | SAN JUAN | PR | 00924 | |
| 388465 | P R IMAGING SOLUTIONS CORP | MAGNOLIA GARDENS | H 48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 388466 | P R IMAGING SOLUTIONS CORP | RIBERAS DEL RIO | B 32 CALLE 11 | | | BAYAMON | PR | 00959-8817 | |
| 388468 | P R IND MFG OPERATIONS ACQUISITION | PO BOX 2910 RD 744 KM 1 1 | | | | GUAYAMA | PR | 00785-2910 | |
| 734471 | P R LAW ENFORCEMANT FIRE FIGHTERS A.O. | PO BOX 366995 | | | | SAN JUAN | PR | 00936-6995 | |
| 734472 | P R LAW ENFORCEMENT ATHLETIC ASSOC | P O BOX 70250 | SUITE 330 | | | SAN JUAN | PR | 00936-7250 | |
| 734473 | P R LOCAL TRADING INC | 1353 SC OFIC 290 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734474 | P R MAINTENANCE & CONSTRUCTION | PO BOX 767 | | | | YAUCO | PR | 00698 | |
| 388469 | P R MEDICAL BILLING INC | PO BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 388470 | P R MEDICAL EMERGENCY GROUP P S C | PMB 157 | 100 GRAND PASEOS BOULEVARD STE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 734475 | P R MOTOR COACH | P O BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 388471 | P R OCCUPATIONAL INF COORD COMMITTEE | 505 A MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
|---|---|---|---|---|---|---|---|---|
| 388472 | P R OCCUPATIONAL INF COORD COMMITTEE | PO BOX 366212 | | | SAN JUAN | PR | 00936-6212 | |
| 734476 | P R ONE ARM BANDITS INC | PMB 2030 P O BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 388473 | P R OPERATION INC | URB SANTA MARIA | 4 CALLE GIGI | | SAN JUAN | PR | 00962 | |
| 388474 | P R PADDLEBALL & HANDBALL CLUB INC | PO BOX 50924 LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 734477 | P R PROSTHETICS & PHYSICAL THERAPY SERV | URB ATENAS | J 11 ELLIOT VELEZ | | MANATI | PR | 00674-4616 | |
| 734478 | P R RETAIL STORES INC | LOCK BOX ACCOUNT 3003645478 | P O BOX 195579 | | SAN JUAN | PR | 00919-0579 | |
| 734479 | P R RETAIL STORES INC | PO BOX 190839 | | | SAN JUAN | PR | 00919 | |
| 734480 | P R SALES AND SERV | VISTAMAR MARINA | B 15 CALLE GALICIA | | CAROLINA | PR | 00983 | |
| 734481 | P R SCREENS | HC 3 BOX 38555 | | | CAGUAS | PR | 00725 | |
| 734482 | P R SEWING BEAUTY FASHION ACADEMY | HC 2 BOX 6260 | | | LUQUILLO | PR | 00773 | |
| 734483 | P R STS MANAGEMENT | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 734484 | P R SUMMIT CORDINATING COMMITTE INC | 406 BOURET STREET 2-A | | | SAN JUAN | PR | 00912 | |
| 388475 | P R THEATRE PRODUCTION INC | 5101 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780 | |
| 388476 | P R TICKET COM | 1101 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 388477 | P R TOOLS & EQUIPMENT DISTRIBUTORS | PO BOX 193298 | | | SAN JUAN | PR | 00919-3298 | |
| 388478 | P R TOOLS & EQUIPMENT DISTRIBUTORS INC. | PO BOX 193298 | | | SAN JUAN | PR | 00919 | |
| 734485 | P R VALVE & FITTING CO. | PO BOX 664 | | | GUAYAMA | PR | 00785 | |
| 388479 | P R VIRTUAL SCHOOL INC DBA HEALTH SAFETY | & SECURITY TRAINING CENTER | PO BOX 787 | | CANOVANAS | PR | 00729 | |
| 734486 | P R WATER & ENVIRONMENTAL ASSOCIATION | PO BOX 13702 | | | SAN JUAN | PR | 00908 | |
| 734487 | P R YOUTH BOWLING ASOCIATIONS INC | URB GARDEN CURT | D 6 CALLE FRANCIA | | GUAYNABO | PR | 00966 | |
| 2151350 | P RIVER BIRCH LTD. | C/O RIVER BIRCH CAPITAL, LLC | 1114 AVENUE OF THE AMERICAS, 41ST FLOOR | | NEW YORK | NY | 10036 | |
| 388437 | P S CONSULTANS | B5 CALLE TABONUCO STE 216 PMB 328 | | | GUAYNABO | PR | 00968-3022 | |
| 388480 | P S M E LLC | PO BOX 640 | | | MAYAGUEZ | PR | 00681 | |
| 388481 | P S S PATHFINDERS INC | CENTRO INT DE MERCADEO II | 90 CARR 165 STE 310 | | GUAYNABO | PR | 00968-8058 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388482 | P SHAWN HEALY | ADDRESS ON FILE | | | | | | |
| 388483 | P T O T INC | REPTO UNIVERSITARIO | 1136 AVE MUNOZ RIVERA STE 3 | | PONCE | PR | 00717 | |
| 388484 | P T S SOUND SERVICES | URB JARDINES DE ARROYO | K4 CALLE I | | ARROYO | PR | 00714 | |
| 734488 | P V H MOTORS CORP | BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 734490 | P V H MOTORS CORP | CALL BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 734491 | P V H MOTORS CORP | P O BOX 29477 | | | SAN JUAN | PR | 00929 | |
| 734489 | P V H MOTORS CORP | PO BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 388485 | P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | SAN JUAN | PR | 00910-0000 | |
| 388486 | P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | SAN JUAN | PR | 00929-0000 | |
| 388487 | P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 734492 | P WILFREDO CALDERON | PO BOX 14367 | | | SAN JUAN | PR | 00916-4367 | |
| 388488 | P X R INC | P O BOX 5222 | | | CAGUAS | PR | 00726 | |
| 848952 | P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 388489 | P Y V COLLECTION SERVICE | PO BOX 4604 | | | VEGA BAJA | PR | 00694-4604 | |
| 388490 | P&N ADVERTISING INC | 1044 THIRD STREET VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 734493 | P. & D BUILDERS | 1319 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 2176097 | P.A. MIRANDA, C.S.P., ARQUITECTURA | EDIFICIO FIRSTBANK | SUITE 1101 | AVE. PONCE DE LEON 1519 | SAN JUAN | PR | 00923 | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Calle Retiro #95 Oeste | | | Guayama | PR | 00784-5211 | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | Hormigueros | PR | 00660 | |
| 734494 | P.A.D. EQUIPMENT | APARTADO 1423 | | | CANOVANAS | PR | 00729 | |
| 734495 | P.B.M. | 256 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 388491 | P.B.M. PROFESSIONAL BUSINESS | PO BOX 5195 | | | SAN JUAN | PR | 00919 | |
| 734496 | P.C. EXPERTS | 373 CALLE LAS FLORES | ESQ EDUARDO CONDE | | SANTURCE | PR | 00912 | |
| 388492 | P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | GUAYNABO | PR | 00969-0000 | |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | Hatillo | PR | 00659-0288 | |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1523475 | P.D.C.M. ASSOCIATES, S.E. | ATTN: ROSENDO E. MIRANDA LOPEZ | PO BOX 190858 | | SAN JUAN | PR | 00919-0858 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1552633 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1537661 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 388493 | P.D.L INC. & ASSOCIATES LIMITED CO. | SUITE 402 | 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | |
| 388494 | P.E.C.E.S.INC.C/O | BANCO POPULAR DE P.R. | CALLE DR.VIDAL ESQ.FLOR GERENA | | | HUMACAO | PR | 00791 | |
| 388495 | P.E.S.C.A. INC. | C/MANUEL ALCAIDE E RODRIGUEZ #40 | COMUNIDAD CLAN | | | HATILLO | PR | 00659 | |
| 388496 | P.E.S.C.A. INC. | CALLE MIGUEL ALCAIDE, ELEUTERIO RODRIGUEZ #40 | BOX 1619 | | | HATILLO | PR | 00659 | |
| 388497 | P.E.S.C.A. INC. | PO BOX 1619 | | | | HATILLO | PR | 00659 | |
| 831542 | P.I. Cleaning Service | Gulf Sabana Llana | Ave. De Diego #613 | | | Rio Piedras | PR | 00924 | |
| 388498 | P.I. OF PUERTO RICO, INC. | PO BOX 4956 PMB 237 | | | | CAGUAS | PR | 00726 | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | ADDRESS ON FILE | | | | | | | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | ADDRESS ON FILE | | | | | | | |
| 734497 | P.P.L. MEDICAL CSP C/O PRINCIPE | P.O. BOX 364041 | | | | SAN JUAN | PR | 00936 | |
| 734498 | P.Q. MARBLE & GRANITE | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 1460541 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 1463206 | P.R. AGRO-TERRA INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| 734501 | P.R. BARBER COSMETOLOGY | PO BOX 849 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 734503 | P.R. CONCRETE PRODUCTS | PO BOX 1052 | | | | TOA BAJA | PR | 00951 | |
| 734502 | P.R. CONCRETE PRODUCTS | PO BOX 7375 | | | | PONCE | PR | 00732 | |
| 734500 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 4594 | | | | CAROLINA | PR | 00984 | |
| 734499 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 9023538 | | | | SAN JUAN | PR | 00902 | |
| 734504 | P.R. DIE CUTTING | BDA ISRAEL | 153 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 734505 | P.R. ELECTRONIC SYSTEMS SERVIC | 270 AVE MUNOZ RIVERA STE 617 | | | | SAN JUAN | PR | 00918 | |
| 734506 | P.R. FENCE CO. INC. | MINILLAS STA. | PO BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 734507 | P.R. GRAPHIC REPAIR SERV. | PO BOX 4872 | | | | CAROLINA | PR | 00984 | |
| 388499 | P.R. IMAGING SOLUTION CORP. | MAGNOLIA GARDENS H-48 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 734509 | P.R. IND.DEVELOPMENT CO. | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 734508 | P.R. IND.DEVELOPMENT CO. | PO BOX 2519 | | | | SAN JUAN | PR | 00919 | |
| 734510 | P.R. INSTITUTE OF PSYCHIATRIC | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 734511 | P.R. JACK SERVICES | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 734512 | P.R. MOTOR COACH CO. | PO BOX 811 | | | | SAN JUAN | PR | 00919 | |
| 388500 | P.R. Retail Stores | Plaza Vera, Carr.2 | | | | Quebradillas | PR | 00678 | |
| 848953 | P.R. ROOFING EXPRESS | URB LEVITTOWN LAKES | R30 CALLE LEALTAD | | | TOA BAJA | PR | 00949-4610 | |
| 388501 | P.R. SOLUTIONS SUPPLY INC. | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 734513 | P.R. USED OIL COLLECTORS, INC | P O BOX 190837 | | | | SAN JUAN | PR | 00919-0837 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | |
| 848954 | P.R. VACUUM CENTER | 1101 AVE. JESUS T. PIÑERO,PUERT NUEVO | | | | SAN JUAN | PR | 00920 | |
| 734514 | P.R. VASCULAR DIAGNOSTICS INC | 651 CALLE PAVIA | | | | SANTURCE | PR | 00909 | |
| 734515 | P.R. WAFER TOY | HC-33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 388502 | P.R.AIRCRAFT SUPPLIES | A10 CALLE MARGINAL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 388503 | P.R.AIRCRAFT SUPPLIES | URB LOS ANGELES | A10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 1839788 | P.R.M.E | ADDRESS ON FILE | | | | | | | |
| 734516 | P.R.OCCUPATIONAL INFORMATION | PO BOX 366212 | | | | SAN JUAN | PR | 00936 | |
| 856908 | P.R.T.C. | Puerto Rico Tourism Company | La Princesa Building #2 | Paseo La Princesa | | Old San Juan | | | |
| 856417 | P.R.T.C. | Puerto Rico Tourism Company | PO Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 734517 | P.S.R. CONTRUCTION; INC. | URB VISTA BELLA | I-10 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 388504 | PA COUNS | 301 W PHILADELPHIA ST | | | | YORK | PA | 17401-2941 | |
| 388505 | PA -D1 GENERAL CONTRACTORS INC | URB LA RIVIERA | CALLE 1 SE 943 | | | SAN JUAN | PR | 00921 | |
| 388506 | PA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388507 | PA TU CITA INC | URB RIO HONDO 2 | AN19 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961-3244 | |
| 388508 | PAB AUTO AIR | PARC FALU 65 INF | 141 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 388509 | PAB DELA FAMA DEL DEPORTE PUERTORRIQUENO | URB LAS AMERICAS | 88 QUITO ST | | | SAN JUAN | PR | 00921-2338 | |
| 734518 | PABCER DISTRIBUTORS | PO BOX 605 | | | | JUNCOS | PR | 00777 | |
| 388510 | PABELLON ABE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 388511 | PABELLON ALAMO, JANET | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388512 | PABELLON ALAMO, OLGA | ADDRESS ON FILE | | | | | | |
| 809006 | PABELLON ALAMO, OLGA I | ADDRESS ON FILE | | | | | | |
| 388514 | Pabellon Arcay, Ricardo | ADDRESS ON FILE | | | | | | |
| 809007 | PABELLON BENITEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 388515 | PABELLON BENITEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 388516 | PABELLON BENITEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 809008 | PABELLON BONILLA, ANAIS | ADDRESS ON FILE | | | | | | |
| 388517 | PABELLON DE LA FAMA DE DEPORTE HUMACAENO | URB VILLA UNIVERSITARIA | BF 11 CALLE 24 | | | HUMACAO | PR | 00791 |
| 388518 | PABELLON DE LA FAMA DEL DEPORTE | CALLE ASHFORD | PO BOX 2482 | | | GUAYAMA | PR | 00785 |
| 734519 | PABELLON DE LA FAMA DEL DEPORTE AIBONITO | D1 URB SAN JOSE | | | | AIBONITO | PR | 00705 |
| 388519 | PABELLON DE LA FAMA DEL DEPORTE CAGUENO | P O BOX 811 | | | | CAGUAS | PR | 00726 |
| 388520 | PABELLON DE LA FAMA DEL DEPORTE CIDRENO | P O BOX 9906 | | | | CIDRA | PR | 00739 |
| 734520 | PABELLON DE LA FAMA DEL DEPORTE DE SANTU | PO BOX 11122 CAPARRA HEIGHT | | | | SAN JUAN | PR | 00922-1122 |
| 388521 | PABELLON FLORES, JESUS | ADDRESS ON FILE | | | | | | |
| 388522 | PABELLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 388523 | PABELLON GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 388524 | PABELLON GONZALEZ, VELDA L | ADDRESS ON FILE | | | | | | |
| 809009 | PABELLON GONZALEZ, VELDA L | ADDRESS ON FILE | | | | | | |
| 388525 | PABELLON GUADALUPE, YARIEL | ADDRESS ON FILE | | | | | | |
| 388526 | PABELLON IMBERT, MARTA Y | ADDRESS ON FILE | | | | | | |
| 388527 | PABELLON LEBRON, SUHAM | ADDRESS ON FILE | | | | | | |
| 388528 | PABELLON LOPEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 388529 | PABELLON NIEVES, IVAN E. | ADDRESS ON FILE | | | | | | |
| 388530 | PABELLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 809012 | PABELLON NUNEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 388531 | PABELLON NUNEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 388532 | PABELLON NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1682968 | Pabellon Perez, Erick | ADDRESS ON FILE | | | | | | |
| 1682968 | Pabellon Perez, Erick | ADDRESS ON FILE | | | | | | |
| 388533 | PABELLON PEREZ, ERICK | ADDRESS ON FILE | | | | | | |
| 1259028 | PABELLON PEREZ, SHARON | ADDRESS ON FILE | | | | | | |
| 388534 | PABELLON PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 388535 | PABELLON RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 388536 | PABELLON RIVERA, ALFONSA | ADDRESS ON FILE | | | | | | |
| 388537 | PABELLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 388538 | PABELLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 388539 | PABELLON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 388540 | PABEY DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 388541 | PABEY HERNANDEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 388542 | PABEY RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 388543 | PABEY RODRIGUEZ, ABILIO | ADDRESS ON FILE | | | | | | |
| 388544 | PABEY SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 388546 | PABEY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 848955 | PABLITO TOWING | PARC SAN ISIDRO | 70 CALLE 5 | | | CANOVANAS | PR | 00729-2601 |
| 734521 | PABLITO TOWING | SAN ISIDRO | PARC 70 CALLE 5 | | | CANOVANAS | PR | 00729 |
| 388547 | PABLO A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 388548 | PABLO A ALVAREZ MORALES | ADDRESS ON FILE | | | | | | |
| 388549 | PABLO A CABASSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734534 | PABLO A CASIANO IRIZARRY | HC 01 BOX 10696 | | | | SAN GERMAN | PR | 00683 |
| 388550 | PABLO A CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 734535 | PABLO A FUGUEROA SANTIAGO | URB VILLA FONTANA | 2LR 612 VIA 3 | | | CAROLINA | PR | 00983 |
| 734536 | PABLO A HERNANDEZ NIEVES | PO BOX 3401 | | | | AGUADILLA | PR | 00605 |
| 388551 | PABLO A LATIMER MAYSONET | ADDRESS ON FILE | | | | | | |
| 734537 | PABLO A LUNA BERNARDI | PO BOX 1079 | | | | BARRANQUITAS | PR | 00794-1079 |
| 734538 | PABLO A MAYSONET VALLE | CIUDAD REAL | 127 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 |
| 388552 | PABLO A MENDEZ LAZARO | ADDRESS ON FILE | | | | | | |
| 734539 | PABLO A MOJICA MALDONADO | BO RIO LAJAS | BOX 106 | | | TOA ALTA | PR | 00954 |
| 734540 | PABLO A MORALES DEL RIO | ALTS MONTE CASINO | 6 CALLE CERRO | | | TOA ALTA | PR | 00953 |
| 388553 | PABLO A NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 388554 | PABLO A ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 388555 | PABLO A ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 734541 | PABLO A ORTIZ VAZQUEZ | BO CIBUCO APARTADO 1524 | CARR 818 KM 1.3 | | | COROZAL | PR | 00783 |
| 734524 | PABLO A PANTOJAS MORALES | PO BOX 51 | | | | VEGA ALTA | PR | 00692 |
| 734542 | PABLO A PEREZ | URB SAN MARTIN C30 | CALLE ALLMENDRO | | | UTUADO | PR | 00641 |
| 734543 | PABLO A PEREZ TERRAFORTE | URB SAN MARTIN | C30 CALLE ALMENDRO | | | UTUADO | PR | 00641 |
| 388556 | PABLO A QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 734544 | PABLO A QUINTANA GONZALEZ | URB LA MONSERRATE | 376 CALLE PROVIDENCIA | | | MOCA | PR | 00676 |
| 388557 | PABLO A RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 848956 | PABLO A RAMOS COLON | URB VISTA MONTE | A21 CALLE 4 | | | CIDRA | PR | 00739 |
| 734545 | PABLO A RIVERA ZAMBRANA | URB. VIVES CALLE B #65 | | | | GUAYAMA | PR | 00754 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 388558 | PABLO A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 734546 | PABLO A RODRIGUEZ SALAS | ADDRESS ON FILE | | | | | | |
| 388559 | PABLO A RODRIGUEZ SANTA | ADDRESS ON FILE | | | | | | |
| 734547 | PABLO A ROMAN ECHEVARRIA | URB JARDINES DEL CARIBE | 209 CALLE 15 | | PONCE | PR | 00728 | |
| 388561 | PABLO A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388562 | PABLO A SANTOS SANCHEZ / GRUPO APOLO | ADDRESS ON FILE | | | | | | |
| 734548 | PABLO A SOLTERO PEREZ | BO .PAXABUEYON BZN.45-A 15183 INT. | | | CABO ROJO | PR | 00623 | |
| 388563 | PABLO A SOLTERO PEREZ | BO PARABUEYON | BOX 45 | | CABO ROJO | PR | 00623 | |
| 734549 | PABLO A SOLTERO PEREZ | BO. PARABUEYON BUZON 45 A | | | CABO ROJO | PR | 00623 | |
| 734550 | PABLO A SOLTERO PEREZ | BO. PAXABUEYON | BUZON 45-A 15183 INT. | | CABO ROJO | PR | 00623 | |
| 734533 | PABLO A TORRES | EXT SAN ANTONIO | J 21 CALLE 15 | | PONCE | PR | 00731 | |
| 388564 | PABLO A TORRES | URB JARDINES DE MEDITERRANEO | 480 CALLE JARDIN DE MONJAS | | TOA ALTA | PR | 00953 | |
| 734551 | PABLO A TORRES CRUZ | URB BRISAS DEL MAR | BLOQUE E 03 CALLE 10 | | LUQUILLO | PR | 00773 | |
| 848957 | PABLO A VAZQUEZ RODRIGUEZ | RR 2 BOX 3358 | | | AÑASCO | PR | 00610-9303 | |
| 388565 | PABLO A. DUPREY VILLAFANE Y RUTH VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 734552 | PABLO ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 388567 | PABLO ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 734553 | PABLO ACOSTA CRUZ | 5 CALLE SANTA ROSA | | | GUANICA | PR | 00653 | |
| 388545 | PABLO ADORNO AGOSTO | ADDRESS ON FILE | | | | | | |
| 388568 | PABLO ADORNO OCHOA | ADDRESS ON FILE | | | | | | |
| 388569 | PABLO AGOSTO CARMONA | ADDRESS ON FILE | | | | | | |
| 734554 | PABLO AGOSTO CASTRO | SOLAR 133 VELAZQUEZ | | | SANTA ISABEL | PR | 00757 | |
| 848958 | PABLO AGOSTO LOUBRIEL | ALTURAS DE SAN PEDRO | U12 CALLE SAN GABRIEL | | FAJARDO | PR | 00738 | |
| 388570 | PABLO AGUERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 388571 | PABLO ALAMEDA ALBINO | ADDRESS ON FILE | | | | | | |
| 734555 | PABLO ALAYON HERNANDEZ | BO COLOMBIA | P2 221 GENERAL PATTON | | MAYAGUEZ | PR | 00680 | |
| 734556 | PABLO ALBERTO CANINO | 1051 CALLE 3 SE APT 903 | | | SAN JUAN | PR | 00921 | |
| 388572 | PABLO ALEXANDER MARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734522 | PABLO ALICEA CRUZ | URB PARQUE FLAMINGO | 212 CALLE DELPHI | | BAYAMON | PR | 00959 | |
| 734557 | PABLO ALICEA SANCHEZ | HC 3 BOX 7470 | | | COMERIO | PR | 00782 | |
| 734558 | PABLO ALMONTE GONZALEZ | INTERAMERICANA GDNS | EDIF A 18 APTO 2B | | TRUJILLO ALTO | PR | 00976 | |
| 388573 | PABLO ALVARADO GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734559 | PABLO ALVARADO ROJAS | BO SALTOS | PO BOX 363 | | | OROCOVIS | PR | 00720 | |
| 734560 | PABLO ALVAREZ CORTIJO | CALLE CANOVANAS 253 ALTOS | | | | SAN JUAN | PR | 00912 | |
| 388574 | PABLO ALVAREZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 388575 | PABLO ALVAREZ LEON | ADDRESS ON FILE | | | | | | | |
| 388576 | PABLO AMADOR LLORENS | ADDRESS ON FILE | | | | | | | |
| 388577 | PABLO ARROYO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 734561 | PABLO ASENCIO | VERDUM I | 24 CALLE RAFAEL HERNANDEZ | | | HORMIGUERO | PR | 00660 | |
| 734562 | PABLO AUTO GLASS | PARC MORA GUERRERO | BOX 139 CALLE 6 | | | ISABELA | PR | 00662 | |
| 734563 | PABLO AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388578 | PABLO AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 388579 | PABLO AYALA AMARO | ADDRESS ON FILE | | | | | | | |
| 734564 | PABLO AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734565 | PABLO AYUSO DELGADO | JARDINES DE RIO GRANDE | C J 586 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 734566 | PABLO B DELGADO BALLESTER | ADDRESS ON FILE | | | | | | | |
| 734567 | PABLO BADILLO RODRIGUEZ | 3 A CALLE RUIZ BELVIS | | | | AGUADILLA | PR | 00603 | |
| 734568 | PABLO BAEZ | VILLA FONTANA | 435 S VIA 50 | | | CAROLINA | PR | 00983 | |
| 734569 | PABLO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 388580 | PABLO BALLESTER FELICIANO | ADDRESS ON FILE | | | | | | | |
| 734570 | PABLO BARRETO PEREZ | P O BOX 160 | | | | MOCA | PR | 00676 | |
| 388581 | PABLO BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 388582 | PABLO BENSON AVILLAN | ADDRESS ON FILE | | | | | | | |
| 388583 | PABLO BENTINE DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 734571 | PABLO BERRIOS TORRES | VILLA CALMA BO INGENIO | 367 CALLE PALMA | | | TOA BAJA | PR | 00759 | |
| 734572 | PABLO BONILLA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 734573 | PABLO BRACERO ORTIZ | HC 01 BOX 27785 | | | | CAGUAS | PR | 00725 | |
| 734574 | PABLO BURGOS MATOS | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 734575 | PABLO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 388584 | PABLO BURGOS SALGADO | ADDRESS ON FILE | | | | | | | |
| 388585 | PABLO BURGOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 734576 | PABLO BUS / PABLO GONZALEZ | HC 02 BOX 31470 | | | | CAGUAS | PR | 00727 | |
| 388586 | PABLO C COLON REYES | ADDRESS ON FILE | | | | | | | |
| 388587 | PABLO C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 388588 | PABLO C TORRES MENDEZ/ CESAR TORRES | ADDRESS ON FILE | | | | | | | |
| 388589 | PABLO C VILLANUEVA CASTRO | ADDRESS ON FILE | | | | | | | |
| 734525 | PABLO CABRERA CRISOSTOMO | COND COSTA DEL SOL APT 202 | 5870 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388590 | PABLO CABRERA RIVERA | ADDRESS ON FILE | | | | | | |
| 734577 | PABLO CACERES PEREZ | COND JARDINES METROPOLITANOS II | APT 1 E | | | SAN JUAN | PR | 00927 |
| 734578 | PABLO CALDERON ENRIQUEZ | RR 4 BOX 2535 | | | | BAYAMON | PR | 00956 |
| 734579 | PABLO CALDERON LEVEST | 100 CALLE JIMENEZ LANDRAU SUR | | | | CAROLINA | PR | 00985 |
| 388591 | PABLO CALDERON PEREZ | ADDRESS ON FILE | | | | | | |
| 734580 | PABLO CAMPOZANO MONTALVO | PO BOX 1454 | | | | RIO GRANDE | PR | 00765-1454 |
| 388592 | PABLO CARABALLO BAEZ | ADDRESS ON FILE | | | | | | |
| 734581 | PABLO CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 |
| 734582 | PABLO CARMONA | RR 2 BOX 178 | | | | SAN JUAN | PR | 00926 |
| 388593 | PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | |
| 388594 | PABLO CARRASQUILLO RIZALDOS | ADDRESS ON FILE | | | | | | |
| 388595 | PABLO CARRERO CRESPO | ADDRESS ON FILE | | | | | | |
| 734583 | PABLO CARRION CORREA | BO CAMBALACHE | PO BOX 864 | | | CANOVANAS | PR | 00729 |
| 388596 | PABLO CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 734584 | PABLO CASTRO MORALES | PO BOX 1333 | | | | SANTA ISABEL | PR | 00757 |
| 388597 | PABLO CEDENO APONTE | ADDRESS ON FILE | | | | | | |
| 734585 | PABLO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | |
| 734586 | PABLO CINTRON ATANACIO | ADDRESS ON FILE | | | | | | |
| 388598 | PABLO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734587 | PABLO COLLAZO SANTIAGO | URB IRLANDA HEIGHTS | FE 1 CALLE ADARA | | | BAYAMON | PR | 00956 |
| 734588 | PABLO COLON ARROYO | URB SANTIAGO IGLESIAS | 1373 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 |
| 388600 | PABLO COLON CARRION | ADDRESS ON FILE | | | | | | |
| 734590 | PABLO COLON LOPEZ | URB LOS ALMENDROS EC | 47 CALLE OLIVO | | | BAYAMON | PR | 00961 |
| 734591 | PABLO COLON MARTINEZ | BO VENEZUELA | CALLE LOS TANQUES 62 | | | SAN JUAN | PR | 00926 |
| 734592 | PABLO COLON MONTALVO | ADDRESS ON FILE | | | | | | |
| 388601 | PABLO COLON MONTALVO | ADDRESS ON FILE | | | | | | |
| 734593 | PABLO COLON RAMOS | PO BOX 1139 | | | | PATILLAS | PR | 00723 |
| 388602 | PABLO COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 388603 | PABLO COLON SANTANA | ADDRESS ON FILE | | | | | | |
| 734526 | PABLO COLON SANTIAGO | P.O. BOX 1175 | | | | COTO LAUREL | PR | 00780-1175 |
| 388604 | PABLO COLON SANTIAGO & ASOCIADOS | APARTADO 801175 | | | | COTO LAUREL | PR | 00780-1175 |
| 734594 | PABLO CORA GOMEZ | 17 AVE SAN CARLOS | | | | AGUADILLA | PR | 00603 |
| 388605 | PABLO CORCHADO CRUZ | ADDRESS ON FILE | | | | | | |
| 734595 | PABLO CORDERO LOPEZ | HC 02 BOX 11232 CARR 483 KM 2.6 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388606 | PABLO CORREA CEDENO | ADDRESS ON FILE | | | | | | |
| 734596 | PABLO COTTO FUENTES | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 |
| 388607 | PABLO COTTO HUERTAS | ADDRESS ON FILE | | | | | | |
| 388608 | PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 388609 | PABLO CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 388610 | PABLO CRESPO PEREZ | ADDRESS ON FILE | | | | | | |
| 388611 | PABLO CRESPO ROMERO | ADDRESS ON FILE | | | | | | |
| 734597 | PABLO CRUZ ALVIRA | P O BOX 69 | | | | CEIBA | PR | 00735 |
| 734598 | PABLO CRUZ ARROYO | ADDRESS ON FILE | | | | | | |
| 388612 | PABLO CRUZ MALAVE | ADDRESS ON FILE | | | | | | |
| 734599 | PABLO CRUZ MATOS | P O BOX 196 | | | | SABANA GRANDE | PR | 00639 |
| 734600 | PABLO CRUZ PEREZ | PO BOX 7161 | | | | PONCE | PR | 00732-7161 |
| 734601 | PABLO CRUZ PEREZ | URB COFRESI | 50 CALLE 2 | | | SALINAS | PR | 00751 |
| 734602 | PABLO CRUZ RAMOS | URB FLAMBOYANES | 1627 CALLE LILA | | | PONCE | PR | 00716-4613 |
| 388613 | PABLO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388614 | PABLO CURBELO | ADDRESS ON FILE | | | | | | |
| 388615 | PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | |
| 388616 | PABLO D AGUAYO LIZARDI | ADDRESS ON FILE | | | | | | |
| 734603 | PABLO D AYUSO | URB JARDINES DE RIO GRANDE | C J 86 CALLE 47 | | | RIO GRANDE | PR | 00745 |
| 388617 | PABLO D CRUZ/JAG ENGINEERS PSC | URB VALLE TOLIMA | D30 JUAN MORALES | | | CAGUAS | PR | 00727 |
| 388618 | PABLO D DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 734604 | PABLO D FUENTES TORRES | ANTONGIORGI STE 209 | | | | SAN GERMAN | PR | 00683 |
| 388619 | PABLO D FUENTES TORRES | CALLE FRANCISCO M QUINONES | NUM 8 , BAJOS | | | SABANA GRANDE | PR | 00637 |
| 388620 | PABLO D RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 734605 | PABLO D. GARCIA VARGAS | URB LA QUINTA | C10 CALLE 2 | | | YAUCO | PR | 00698 |
| 388622 | PABLO DANIEL ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 734527 | PABLO DE ARMAS SANCHEZ | URB JARDINES DE GUAMANI | CC 1 CALLE 8 | | | GUAYAMA | PR | 00784 |
| 388623 | PABLO DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 734606 | PABLO DE LA C. DORTA DORTA | ADDRESS ON FILE | | | | | | |
| 734607 | PABLO DE LA C. DORTA DORTA | ADDRESS ON FILE | | | | | | |
| 388624 | PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388625 | PABLO DEL NIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734609 | PABLO DEL VALLE CABRERA | URB VILLA DEL REY | S 11 CALLE BUCKIHAM | | | CAGUAS | PR | 00725-6224 |
| 734608 | PABLO DEL VALLE GUZMAN | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 |
| 388626 | PABLO DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | ADDRESS ON FILE | | | | | | |
| 734610 | PABLO DELGADO ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 388627 | PABLO DELGADO PAGAN | ADDRESS ON FILE | | | | | | |
| 388628 | PABLO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 388629 | PABLO DIAZ ALOMAR | ADDRESS ON FILE | | | | | | |
| 734611 | PABLO DIAZ COLON | PO BOX 1423 | | | | CANOVANAS | PR | 00729 |
| 2174991 | PABLO DIAZ COSS | ADDRESS ON FILE | | | | | | |
| 388630 | PABLO DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 388631 | PABLO DIAZ MERCEDES | ADDRESS ON FILE | | | | | | |
| 734612 | PABLO DIAZ ORELLANA | HC 40 BOX 45801 | | | | SAN LORENZO | PR | 00754 |
| 734613 | PABLO DIAZ SANTIAGO | URB VILLA DE LOIZA | C 13 CALLE 25 | | | CANOVANAS | PR | 00729 |
| 734614 | PABLO DIAZ VAZQUEZ | 44 CALLE DR RUFO ESQ BETANCES | | | | CAGUAS | PR | 00725 |
| 734615 | PABLO DRULLAN GOMEZ | 13 CAPITAN CORREA | | | | PONCE | PR | 00731 |
| 734616 | PABLO E ARROYO GERENA | URB ALTAMIRA | 25 CALLE 5 | | | LARES | PR | 00669 |
| 734617 | PABLO E BONILLA CORIANO | P O BOX 7115 | | | | MAYAGUEZ | PR | 00681 |
| 388632 | PABLO E COLON CAMARENO | ADDRESS ON FILE | | | | | | |
| 848959 | PABLO E HERNANDEZ VELAZQUEZ | URB JARDINES DE HUMACAO | 8 CALLE A | | | HUMACAO | PR | 00791-3702 |
| 734618 | PABLO E IRIZARRY | 304 TORRE SAN PABLO | | | | BAYAMON | PR | 00961 |
| 734619 | PABLO E LOPEZ PEDROZA | URB COUNTRY CLUB | H W 47 CALLE 253 | | | CAROLINA | PR | 00982 |
| 734620 | PABLO E LOPEZ ZAYAS | HC 01 BOX 7823 | | | | VILLALBA | PR | 00766 |
| 388633 | PABLO E MUNIZ APONTE | ADDRESS ON FILE | | | | | | |
| 388634 | PABLO E PAREDES BURGOS | ADDRESS ON FILE | | | | | | |
| 734621 | PABLO E PONCE ROSADO | PO BOX 1664 | | | | LAJAS | PR | 00667-1664 |
| 388636 | PABLO E PONS DAMIANI | ADDRESS ON FILE | | | | | | |
| 388637 | PABLO E RAMIREZ ORTA | ADDRESS ON FILE | | | | | | |
| 388638 | PABLO E RAMIREZ PEREZ/SYNERLUTION INC | 5-6 BOX GUAYANEY | | | | MANATI | PR | 00674 |
| 388639 | PABLO E RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 388640 | PABLO E ROLDAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 388641 | PABLO E ROQUE | ADDRESS ON FILE | | | | | | |
| 388642 | PABLO E ROSA PIZARRO | ADDRESS ON FILE | | | | | | |
| 734622 | PABLO E ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 388643 | PABLO E RUIZ ANGLADA | ADDRESS ON FILE | | | | | | |
| 734623 | PABLO E RULLAN VARGAS | COND WALDORF TOWER 4123 | AVE ISLA VERDE APT 307 | | | CAROLINA | PR | 00979 |
| 734624 | PABLO E SANTIAGO VELAZQUEZ | PO BOX 833 | | | | YAUCO | PR | 00698 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388644 | PABLO E VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734625 | PABLO E VEGA | P O BOX 631 | | | | VEGA ALTA | PR | 00692 |
| 388645 | PABLO E VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 388646 | PABLO E. COLON CAMARENO | ADDRESS ON FILE | | | | | | |
| 388647 | PABLO ECHEVARRIA / ALICE ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 388648 | PABLO ENRIQUE CORREA MUNIZ | ADDRESS ON FILE | | | | | | |
| 388649 | PABLO ENRIQUE ROSADO SANCHEZ | PRO SE | URB. LEVITTOWN | 1093 PASEO DAMASCO | | TOA BAJA | PR | 00949 |
| 734626 | PABLO ESTEVA PACHECO | HC 3 BOX 13545 | | | | YAUCO | PR | 00698 |
| 388650 | PABLO ESTEVES GONZALEZ | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 388651 | PABLO ESTEVEZ GONZÁLEZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 388652 | PABLO F BUDET DIAZ | ADDRESS ON FILE | | | | | | |
| 388653 | PABLO F CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 734627 | PABLO F GARCIA DIEPPA | PO BOX 361554 | | | | SAN JUAN | PR | 00936 |
| 388654 | PABLO F RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 734628 | PABLO F ROSADO FONT | PO BOX 2742 | | | | SAN GERMAN | PR | 00683 |
| 734629 | PABLO FAJARDO | HC 3 BOX 17467 | | | | QUEBRADILLAS | PR | 00678 |
| 388655 | PABLO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 388656 | PABLO FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 734631 | PABLO FERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 388657 | PABLO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 734632 | PABLO FIGUEROA BERNIER | P O BOX 4743 | | | | GUAYAMA | PR | 00784 |
| 388658 | PABLO FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | |
| 734528 | PABLO FIGUEROA GARCIA | URB CARIBE GARDENS | C 2 CALLE NARDO | | | CAGUAS | PR | 00725 3413 |
| 734633 | PABLO FIGUEROA RUIZ | URB LA MONSERRATE | E 2 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 388659 | PABLO FLORES AYALA | ADDRESS ON FILE | | | | | | |
| 388660 | PABLO FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 848960 | PABLO FONSECA CASILLAS | PO BOX 561 | | | | JUNCOS | PR | 00777-0561 |
| 388661 | PABLO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734634 | PABLO FUENTES ROSARIO | HC 1 BOX 6783 | | | | AGUAS BUENAS | PR | 00703 |
| 734635 | PABLO G CANCIO REICHARD | VILLAS DE PALMA REAL | 8 CALLE REAL | | | AGUADILLA | PR | 00603 |
| 388662 | PABLO G CURBELO ESTATE | 1314 CALLE WILSON APT 2 | | | | SAN JUAN | PR | 00907 |
| 734636 | PABLO G FIGUEROA | P O BOX 735 | | | | CABO ROJO | PR | 00623 |
| 734637 | PABLO G MORALES | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734638 | PABLO G MORALES MELENDEZ | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 |
| 388663 | PABLO G OCASIO REY | ADDRESS ON FILE | | | | | | |
| 734639 | PABLO GARAY MERCADO | URB BARALT | B 29 CALLE 1 | | | FAJARDO | PR | 00738 |
| 388664 | PABLO GARCIA CABRERA | ADDRESS ON FILE | | | | | | |
| 388665 | PABLO GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 388666 | PABLO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 734640 | PABLO GARCIA PEREZ | URB VILLA CAROLINA | BLQ 33 4 CALLE 11 | | | CAROLINA | PR | 00985 |
| 734641 | PABLO GARCIA QUINTANA | ADDRESS ON FILE | | | | | | |
| 388667 | PABLO GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388668 | PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | ADDRESS ON FILE | | | | | | |
| 388669 | PABLO GAZTAMBIDE BLOISE | ADDRESS ON FILE | | | | | | |
| 838816 | PABLO GERADO R-CANCIO REICHARD | VILLAS DE PALMA REAL 8 CALLE REAL | | | | AGUADILLA | PR | 00603 |
| 734643 | PABLO GINEL GONZALEZ | URB BAIROA BB | 7 CALLE 25 | | | CAGUAS | PR | 00725 |
| 388670 | PABLO GIRONA ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 734644 | PABLO GOMEZ LABOY | HC 3 BOX 12561 | | | | YABUCOA | PR | 00767 |
| 388671 | PABLO GOMEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 734645 | PABLO GONZALEZ ALAYON | ADDRESS ON FILE | | | | | | |
| 734646 | PABLO GONZALEZ BAEZ | HC 2 BOX 31470 | | | | CAGUAS | PR | 00725 |
| 388672 | PABLO GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 734647 | PABLO GONZALEZ COTTO | GOLDEN BATE II | CALLE G D 13 | | | CAGUAS | PR | 00725 |
| 734648 | PABLO GONZALEZ DE JESUS | PO BOX 247 | | | | VILLALBA | PR | 00766 |
| 388673 | PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 388674 | PABLO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 388675 | PABLO GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 734649 | PABLO GONZALEZ GOTAY | P O BOX 5113 | | | | VEGA ALTA | PR | 00692 |
| 734650 | PABLO GONZALEZ HERNANDEZ | PO BOX 5071 | | | | VEGA ALTA | PR | 00692 |
| 734651 | PABLO GONZALEZ NATAL | URB SANTA TERREZA | 72 CALLE PANAMA | | | MANATI | PR | 00674 |
| 734652 | PABLO GONZALEZ NIEVES | HC 3 BOX 15186 | | | | QUEBRADILLAS | PR | 00678 |
| 734653 | PABLO GONZALEZ RIVERA | PO BOX 516 | | | | SALINAS | PR | 00751 |
| 734654 | PABLO GONZALEZ RODRIGUEZ | PMB 515 | PO BOX 890 | | | HUMACAO | PR | 00791 |
| 388676 | PABLO GONZALEZ SCHETTINI | ADDRESS ON FILE | | | | | | |
| 388677 | PABLO GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 734655 | PABLO GONZALEZ VAZQUEZ | PO BOX 5277 | | | | CAYEY | PR | 00736 |
| 388678 | PABLO GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 734657 | PABLO GUARDIOLA | P O BOX 60 | | | | MANATI | PR | 00674 |
| 734658 | PABLO GUARDIOLA RAMIREZ | PO BOX 60 | | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 388680 | PABLO GUARDO DULMONT | ADDRESS ON FILE | | | | | | | |
| 848961 | PABLO GUERRA DBA FRONTERAS DEL SABOR CATERING | ALTS DE SAN PEDRO | J3 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 734659 | PABLO GUTIERREZ HERNANDEZ | EXT ROOSEVELT 420 | RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 734660 | PABLO GUZMAN MERCADO | 19 SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623-4313 | |
| 734661 | PABLO H MONTANER CORDERO | ADDRESS ON FILE | | | | | | | |
| 734662 | PABLO H MONTANER CORDERO | ADDRESS ON FILE | | | | | | | |
| 734663 | PABLO HEREIDA ORTIZ | HC 01 BOX 4297 | | | | UTUADO | PR | 00641 | |
| 388681 | PABLO HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| 734664 | PABLO HERNANDEZ NOVA | PQUE ECUESTRE | A 12 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 734665 | PABLO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 734666 | PABLO HERNANDEZ PASTRANA | URB VILLA ASTURIAS | 23 CALLE 35 BLOQUE 26 | | | CAROLINA | PR | 00983 | |
| 734667 | PABLO HERNANDEZ REYES | BAYAMON GARDENS STATION | PO BOX 3347 | | | BAYAMON | PR | 00958 | |
| 388682 | PABLO HERNANDEZ REYES | URB EL CORTIJO | E 1 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 734668 | PABLO HERNANDEZ RODRIGUEZ | RR 2 BOX 113 | | | | SAN JUAN | PR | 00928-9701 | |
| 734669 | PABLO HERNANDEZ RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 734670 | PABLO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 734671 | PABLO HERNANDEZ SOSTRE | LAS GRANJAS BO PUGNADO | 106 CALLE ANTONIO RODRIGUEZ | | | VEGA BAJA | PR | 00693 | |
| 734672 | PABLO HIDALGO | ADDRESS ON FILE | | | | | | | |
| 388683 | PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 388684 | PABLO HYMOVITZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 848962 | PABLO I ALTIERI NIETO | PO BOX 8387 | | | | HUMACAO | PR | 00792 | |
| 848963 | PABLO I BELTRAN SALVA | URB MONTICIELO | 174 CALLE PEDRO FLORES | | | CAGUAS | PR | 00725-2501 | |
| 388685 | PABLO I CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 734674 | PABLO I CARMONA MONSERRATE | 514 AVE ANDALUCIA | PUERTO NUEVO | | | RIO PIEDRAS | PR | 00920 | |
| 734673 | PABLO I CARMONA MONSERRATE | PO BOX 7157 | | | | CAROLINA | PR | 00986-7157 | |
| 734676 | PABLO I GARCIA ROLON | RR 7 BOX 388 | | | | SAN JUAN | PR | 00976 | |
| 734675 | PABLO I GARCIA ROLON | VILLAS DE CARRAIZO | S-46 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 388686 | PABLO I GIL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 388687 | PABLO I GUASH VEGA | ADDRESS ON FILE | | | | | | | |
| 734677 | PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| 734678 | PABLO I RIVERA LOPEZ | PO BOX 184 | | | | NAGUABO | PR | 00718 | |
| 734679 | PABLO I SALAMAN BOBONIS C/O RAMON F LOPE | PO BOX 70373 | | | | SAN JUAN | PR | 00936-7370 | |
| 734680 | PABLO IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388688 | PABLO IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | |
| 388689 | PABLO J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388690 | PABLO J ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 388691 | PABLO J ALVAREZ MU¥OZ | ADDRESS ON FILE | | | | | | |
| 734681 | PABLO J BAEZ SANTANA | VILLA VALLE VERDE | 86 SECT B | | | ADJUNTAS | PR | 00601 |
| 388692 | PABLO J BAEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 388693 | PABLO J CASELLAS TORO | ADDRESS ON FILE | | | | | | |
| 734682 | PABLO J CLAUDIO PAGAN | P O BOX 5202 | | | | CAGUAS | PR | 00726-5202 |
| 388694 | PABLO J CLAUDIO PAGAN | URB CIUDAD JARDIN SUR | A 13 CALLE OVIEDO | | | CAGUAS | PR | 00727 |
| 734683 | PABLO J CLEMENTE GONZALEZ | 97 RES LLORENS TORRES | APT 1850 | | | SAN JUAN | PR | 00913-6976 |
| 388695 | PABLO J CONCEPCION PENA | ADDRESS ON FILE | | | | | | |
| 388696 | PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | |
| 388697 | PABLO J COTTO REYES | ADDRESS ON FILE | | | | | | |
| 388698 | PABLO J CURBELO MARQUES | ADDRESS ON FILE | | | | | | |
| 388699 | PABLO J DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 734684 | PABLO J GONZALEZ OCASIO | 1183 CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 |
| 734685 | PABLO J HERNANDEZ GONZALEZ | PO BOX 9022020 | | | | SAN JUAN | PR | 00902-2020 |
| 388700 | PABLO J MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 734686 | PABLO J MORALES MELENDEZ | EXT SANTA TERESITA | BQ 12 CALLE C | | | PONCE | PR | 00731 |
| 734687 | PABLO J NARVAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 734688 | PABLO J NIEVES | PUNTA DIAMANTE | SOLAR DD 3 | | | PONCE | PR | 00738 |
| 388701 | PABLO J OLLER LOPEZ | ADDRESS ON FILE | | | | | | |
| 388702 | PABLO J PEREZ PRATTS | ADDRESS ON FILE | | | | | | |
| 388703 | PABLO J QUINONEZ BERBERENA | ADDRESS ON FILE | | | | | | |
| 388704 | PABLO J RAMIREZ ORENGO | ADDRESS ON FILE | | | | | | |
| 388705 | PABLO J RAMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 734690 | PABLO J RIOS SOTO | 71 GRENE ST | | | | SPRINGFIELD | MA | 01109 |
| 734689 | PABLO J RIOS SOTO | URB MARIOLGA | N 1 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 |
| 734691 | PABLO J RIVERA RODRIGUEZ. | HC 1 BOX 4272 | | | | VILLALBA | PR | 00766 |
| 388706 | PABLO J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 388707 | PABLO J ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734692 | PABLO J RODE LEON | BO MAMEY 2 | HC 02 BOX 18621 | | | GURABO | PR | 00778 |
| 734693 | PABLO J RODRIGUEZ CORDERO | PO BOX 878 | | | | SAN GERMAN | PR | 00683 |
| 734529 | PABLO J RODRIGUEZ RUIZ | URB ALTURAS DE VEGA BAJA | FF 26 CALLE A | | | VEGA BAJA | PR | 00693 |
| 734694 | PABLO J ROLON VAZQUEZ | BO LAS MAREAS | 9 CALLE 9 | | | SALINAS | PR | 00751 |
| 388708 | PABLO J SAGARDIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 388709 | PABLO J SANTIAGO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 734695 | PABLO J SERPA CONTIN | URB METROPOLIS | 21-10 AVE D | | | CAROLINA | PR | 00987 |
| 388710 | PABLO J SERPA OCASIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734696 | PABLO J TORRES MARQUEZ | ADDRESS ON FILE | | | | | | |
| 734530 | PABLO J TORRES MARTIN | PO BOX 2157 | | | | YAUCO | PR | 00698 |
| 734697 | PABLO J VAZQUEZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 |
| 734698 | PABLO J VAZQUEZ PEREZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 |
| 734699 | PABLO J. MARRERO CASTILLO | ADDRESS ON FILE | | | | | | |
| 388711 | PABLO J. MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 388712 | PABLO J. RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 388713 | PABLO J.ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 734700 | PABLO JIMENEZ COLON | ADDRESS ON FILE | | | | | | |
| 734701 | PABLO JIMENEZ MELENDEZ | URB LA CUMBRE 36 | CALLE LAS CROABAS | | | SAN JUAN | PR | 00926 |
| 388715 | PABLO JIMENEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 734702 | PABLO JIMENEZ SANTOS | HC 2 BOX 7603 | | | | OROCOVIS | PR | 00720 |
| 734703 | PABLO JOSE MALDONADO | URB LEVITTOWN HG | 6 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 |
| 388717 | PABLO JUAN SANCHEZ SILVESTRY | ADDRESS ON FILE | | | | | | |
| 388718 | PABLO L BORGES PIMENTEL | ADDRESS ON FILE | | | | | | |
| 734704 | PABLO L CRESPO VARGAS | PO BOX 384 | | | | LAJAS | PR | 00667-0384 |
| 388719 | PABLO L FARGAS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 388720 | PABLO L GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 734706 | PABLO L NOVAK TOCCO | URB SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 388721 | PABLO L PINTO BURGOS | ADDRESS ON FILE | | | | | | |
| 734707 | PABLO L PUMAREJO | PO BOX 221 | | | | LUQUILLO | PR | 00773 |
| 388722 | PABLO L RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 388723 | PABLO L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388724 | PABLO L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848964 | PABLO L ROSA MALDONADO | BARRIO QUEBRADA VUELTAS | PO BOX 280 | | | FAJARDO | PR | 00738 |
| 388725 | PABLO L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 734708 | PABLO LA TORRE RODRIGUEZ | PO BOX 832 | | | | SABANA HOYOS | PR | 00688 |
| 388726 | PABLO LABOY ROSADO | ADDRESS ON FILE | | | | | | |
| 734709 | PABLO LABOY TORRES | BO CAMARONES | APT S64 | | | VILLALBA | PR | 00766 |
| 734710 | PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734711 | PABLO LAFONTAINE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734712 | PABLO LAGO RAMOS | RES BAIROA | BB4 CALLE 25 | | | CAGUAS | PR | 00725 |
| 734713 | PABLO LATORRE ECHEANDIA | URB CIUDAD JARDIN | 97 CALLE GARDENIA | | | CAROLINA | PR | 00987 |
| 734714 | PABLO LAUREANO MARTI | P O BOX 470 | | | | SAN LORENZO | PR | 00754 |
| 734715 | PABLO LEON | BDA NUEVA | 63 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 734716 | PABLO LLANOS ESQUILIN | CB 56 URB SANTIAGO | | | | LOIZA | PR | 00772 |
| 734717 | PABLO LLANOS RODRIGUEZ | RR 1 BOX 33D | | | | CAROLINA | PR | 00983 |
| 388727 | PABLO LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734718 | PABLO LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 734719 | PABLO LOPEZ GARCIA | PARC IMBERY | 22 CALLE LOS NARANJOS | | BARCELONETA | PR | 00617-3412 | |
| 388728 | PABLO LOPEZ GARCIA | PO BOX 1018 | | | AGUADA | PR | 00602 | |
| 734720 | PABLO LOPEZ MALDONADO | HC 01 BOX 6181 | | | GUAYNABO | PR | 00971 | |
| 388729 | PABLO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 734721 | PABLO LOPEZ NUNEZ | URB MIRADOR ECHEVARRIA C/16 | CALLE LOS ALMENDROS | | CAYEY | PR | 00736 | |
| 734722 | PABLO LOPEZ PANTOJAS | ADDRESS ON FILE | | | | | | |
| 734723 | PABLO LOPEZ RAMOS | RES LAS MARGARITAS EDIF 25 | APT 215 PROYECTO 214 | | SANTURCE | PR | 00915 | |
| 388730 | PABLO LOPEZ RIVERA | CAPARRA TERRANCE | 1506 CALLE 16 S O | | SAN JUAN | PR | 00921 | |
| 734724 | PABLO LOPEZ RIVERA | HC 1 BOX 6541 | | | SALINAS | PR | 00751-9735 | |
| 734726 | PABLO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 734725 | PABLO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 734727 | PABLO LOZADA BAEZ | VILLA FONTANA NR 2 VIA 18 | | | CAROLINA | PR | 00983 | |
| 388731 | PABLO LOZADA GARCIA | ADDRESS ON FILE | | | | | | |
| 388732 | PABLO M ANTONIO BARRETO | ADDRESS ON FILE | | | | | | |
| 388733 | PABLO M ASENCIO RIVERA | ADDRESS ON FILE | | | | | | |
| 388734 | PABLO M BARRETO ROSA | ADDRESS ON FILE | | | | | | |
| 734729 | PABLO M CRUZ MERCADO | BOX 1498 | | | AIBONITO | PR | 00705 | |
| 388735 | PABLO M GARCIA ALFONSO | ADDRESS ON FILE | | | | | | |
| 734730 | PABLO M GOMEZ | BO MEDIA LUNA | 469 CALLE DEGETAU | | FAJARDO | PR | 00738 | |
| 734731 | PABLO M MONTA¥EZ HERNANDEZ | PO BOX 221 | | | DORADO | PR | 00646 | |
| 734732 | PABLO M ORTIZ RAMOS | URB MARIANI | 7903 CALLE DR JOSE HENNA | | PONCE | PR | 00717 | |
| 734733 | PABLO M RODRIGUEZ OCASIO | URB VISTA BELLA | A 21 CALLE 3 | | VILLALBA | PR | 00766 | |
| 734734 | PABLO MALDONADO COLON | LOMAS VERDES | 3N6 CALLE JOBOS | | BAYAMON | PR | 00956 | |
| 388736 | PABLO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 734735 | PABLO MARCANO CARRASCO | HC 5 BOX 62217 | | | CAGUAS | PR | 007258 | |
| 734736 | PABLO MARCIAL ORTIZ RAMOS | P O BOX 6108 | | | CAGUAS | PR | 00726 | |
| 734737 | PABLO MARQUEZ YORRO | URB HERMANAS DAVILA | D 21 CALLE 4 | | BAYAMON | PR | 00959 | |
| 388737 | PABLO MARRERO DAVILA | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR. 8177 SUITE 26-246 | | GUAYNABO | PR | 00966 | |
| 734738 | PABLO MARRERO LEON | RR 3 BOX 4242 | | | SAN JUAN | PR | 00926 | |
| 734739 | PABLO MARRERO MALDONADO | 30 CALLE VENTURA | | | FLORIDA | PR | 00650 | |
| 388738 | PABLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 734740 | PABLO MARTINEZ ARCHILLA | P O BOX 361890 | | | SAN JUAN | PR | 00936-1890 | |
| 734741 | PABLO MARTINEZ BOUCHET | URB BUENAVENTURA | 9026 CALLE PASCUA | | MAYAGUEZ | PR | 00682-1279 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 734742 | PABLO MARTINEZ REYES | PO BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 388739 | PABLO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 388740 | PABLO MAS OTERO | ADDRESS ON FILE | | | | | | | |
| 734743 | PABLO MATIAS | URB METROPOLIS | 2B 16 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 734744 | PABLO MATOS MATOS | PO BOX 215 | | | | COROZAL | PR | 00783 | |
| 734745 | PABLO MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 734746 | PABLO MATOS ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 388741 | PABLO MATOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 388742 | PABLO MCFIELD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734747 | PABLO MEDINA | PO BOX 13723 | | | | SAN JUAN | PR | 00908 | |
| 734748 | PABLO MEDINA CORREA | ADDRESS ON FILE | | | | | | | |
| 734749 | PABLO MEDINA SANTANA | 9NA SEC URB STA JUANITA | SECTOR LAS ROSAS BOX 13 | | | BAYAMON | PR | 00956 | |
| 734750 | PABLO MEDINA VANRHYN | COM LA DOLORES | EST 18zn 10 | | | RIO GRANDE | PR | 00745 | |
| 388743 | PABLO MELENDEZ BURGADO | P.O BOX 442 | | | | GUAYNABO | PR | 00970 | |
| 2138028 | PABLO MELENDEZ BURGADO | PABLO MELENDEZ BURGADO | P.O BOX 442 | | | GUAYNABO | PR | 00970 | |
| 388744 | PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388745 | PABLO MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 388746 | PABLO MELENDEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 734751 | PABLO MELENDEZ RIVERA | HC 866 BOX 8796 | | | | FAJARDO | PR | 00738 | |
| 388747 | PABLO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 388748 | PABLO MENDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 388749 | PABLO MENDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 734752 | PABLO MENDEZ LUGO | HC 01 BOX 3646 | | | | LARES | PR | 00669-9609 | |
| 388750 | PABLO MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 388751 | PABLO MERCADO CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| 734753 | PABLO MERCED RIVERA | HC 1 BOX 17629 | | | | HUMACAO | PR | 00791 | |
| 388752 | PABLO MILLAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 388753 | PABLO MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 388754 | PABLO MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734754 | PABLO MIRANDA SANTANA | CAIN ALTO | CARR 361 KM 1 09 19 | | | SAN GERMAN | PR | 00683 | |
| 388755 | PABLO MIRANDA SCALE SERVICE RENTAL INC | PO BOX 1416 | | | | VEGA ALTA | PR | 00692 | |
| 734755 | PABLO MIRANDA SCALE SERVICES | URB PUERTO NUEVO | 1164 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 734756 | PABLO MOJICA MARQUEZ | 85 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 734757 | PABLO MONROIG TORRES | BOX 610 | | | | ISABELA | PR | 00662 | |
| 734758 | PABLO MONROY GUERRERO | QUINTAS REALES | R 1 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 734759 | PABLO MONSERRATE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 2152047 | PABLO MONTANER | 11 MAR MEDITERRANEO | PALMAR SUR | | | CAROLINA | PR | 00979-6314 | |
| 734760 | PABLO MONTANER RAHOLA | URB PALMA SUR | # 20 CALLE FATIMA | | | CAROLINA | PR | 00979 | |
| 734761 | PABLO MORALES AGRELO | URB EL MIRADOR DE CUPEY | J 6 CALLE 6 | | | SAN JUAN | PR | 00926-7571 | |
| 734762 | PABLO MORALES COLLAZO | HC BOX 10799 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 734763 | PABLO MORALES MONTALVO | HC 04 BOX 7898 | | | | JUANA DIAZ | PR | 00795 | |
| 388756 | PABLO MORALES NIETO | ADDRESS ON FILE | | | | | | | |
| 388757 | PABLO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 388758 | PABLO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734764 | PABLO MORALES ROSARIO | CAPARRA TERRACE calle 18 SO 1428 | | | | SAN JUAN | PR | 00921 | |
| 734765 | PABLO MOYET GARCIA | HC 30 BOX 37505 | | | | SAN LORENZO | PR | 00754 | |
| 388759 | PABLO MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 388760 | PABLO N AYMAT SANTANA | ADDRESS ON FILE | | | | | | | |
| 734766 | PABLO N DUMENG FELICIANO | RES MANUEL A PEREZ | EDIF E 5 APT 17 | | | SAN JUAN | PR | 00929 | |
| 388761 | PABLO N. PAGAN PAGAN | LIC. HECTOR SOSTRE | Calle 1 I-22 Sierra | | | Bayamon | PR | 00961 | |
| 734767 | PABLO NAVARRO HERNANDEZ | URB SANTA RITA | 1011 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 734768 | PABLO NEGRON MERCED | HC 01 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 | |
| 388762 | PABLO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 388763 | PABLO NIEVES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 388764 | PABLO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 734769 | PABLO NIEVES LUGO | RES LOS MURALES | EDIF 18 APTO 178 | | | MANATI | PR | 00674 | |
| 388766 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388767 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388769 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 388768 | PABLO NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 734770 | PABLO NIEVES SIERRA | 619 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 734771 | PABLO NIEVES VELEZ | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 388770 | PABLO NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 734523 | PABLO O BUSCAMPER FALECO | COND GUARIONEX | 3015 CALLE ALMONTE APT 602 | | | SAN JUAN | PR | 00926 | |
| 734773 | PABLO O ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 734772 | PABLO O PEREZ TORRADO | P O BOX 141570 | | | | ARECIBO | PR | 00614 | |
| 734774 | PABLO O VARGAS CABAN / SORILIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734776 | PABLO OCASIO SANCHEZ | MSC III | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 734777 | PABLO OCASIO SANCHEZ | PMB 201 | P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 388771 | PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |
| 388772 | PABLO OJEDA O NEILL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 388773 | PABLO OJEDA ONEILL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734778 | PABLO OLIVA SANCHEZ | PO BOX 569 | | | | GUAYAMA | PR | 00785 |
| 734779 | PABLO OLIVERAS COLON | URB SIERRA BAYAMON | 20-4 CALLE 20 | | | BAYAMON | PR | 00961-4516 |
| 848965 | PABLO OLIVIERI ALBINO | PO BOX 163 | | | | YAUCO | PR | 00698-0163 |
| 734780 | PABLO OQUENDO GARCIA | ADDRESS ON FILE | | | | | | |
| 734781 | PABLO ORTEGA ESTRADA | HC 1 BOX 7281 | | | | GUAYNABO | PR | 00971 |
| 388774 | PABLO ORTEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 734783 | PABLO ORTIZ DIAZ | URB SOBRINO | A 6 | | | COROZAL | PR | 00783 |
| 734782 | PABLO ORTIZ DIAZ | VILLA NUEVA APARTMENT | T E 2 CALLE 4 | | | CAGUAS | PR | 00725 |
| 388775 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 |
| 388776 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 |
| 734784 | PABLO ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 734786 | PABLO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 734785 | PABLO ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388777 | PABLO OSORIO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 734788 | PABLO OSORIO ROSARIO | BO DULCE CAIMITO BAJO | RR 3 BUZON 4706 | | | RIO PIEDRAS | PR | 00925 |
| 734787 | PABLO OSORIO ROSARIO | COND LOS LIRIOS | APT 3 B PDA 18 | | | SAN JUAN | PR | 00908 |
| 734789 | PABLO OTERO DIAZ | VILLA CAROLINA TERCERA SECCION | BLOQUE105 NO.23 CALLE 102 | | | CAROLINA | PR | 00985 |
| 388778 | PABLO PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388779 | PABLO PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 734791 | PABLO PALACIOS FIALLO | COND LAGUNA GARDENS I | APT 4 A | | | CAROLINA | PR | 00979 |
| 388780 | PABLO PARDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 388781 | PABLO PASTRANA GALARZA | ADDRESS ON FILE | | | | | | |
| 388782 | PABLO PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 388783 | PABLO PELLOT CRUZ | ADDRESS ON FILE | | | | | | |
| 734792 | PABLO PEREZ DAVILA | E D5 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 |
| 734793 | PABLO PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2137730 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | | BAJADERO | PR | 00616 |
| 734795 | PABLO PEREZ GONZALEZ | P O BOX 92 | | | | SABANA HOYOS | PR | 00688-0092 |
| 388784 | PABLO PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 2175160 | PABLO PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 388785 | PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 388786 | PABLO PEREZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 388787 | PABLO PEREZ NERIS | ADDRESS ON FILE | | | | | | |
| 734796 | PABLO PEREZ OQUENDO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734797 | PABLO PEREZ RIVERA/CENTRO TECH.ALINEAMIE | HC 03 BOX 29531 | | | | AGUADA | PR | 00602 |
| 734798 | PABLO PEREZ Y MARITZA MELENDEZ | URB SANTA JUANA | 11 CALLE K9 | | | CAGUAS | PR | 00725 |
| 734799 | PABLO PEREZ Y OLGA ROSADO | ADDRESS ON FILE | | | | | | |
| 734800 | PABLO PIZARRO | P O BOX 489 | | | | TRUJILLO ALTO | PR | 00977 |
| 734801 | PABLO PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 734802 | PABLO PLACERES RIVERA | HC 01 BOX 4701 | | | | NAGUABO | PR | 00718 |
| 388788 | PABLO PLANET ARROCHA | ADDRESS ON FILE | | | | | | |
| 734803 | PABLO POL RIVERA | ADDRESS ON FILE | | | | | | |
| 734804 | PABLO POMALES TORRES | JARDINES DEL CARIBE 102 21 | | | | PONCE | PR | 00731 |
| 734805 | PABLO QUIÑONEZ | PO BOX 12337 | | | | SAN JUAN | PR | 00914 |
| 388789 | PABLO QUILES CRUZ | ADDRESS ON FILE | | | | | | |
| 388790 | PABLO QUINONES | ADDRESS ON FILE | | | | | | |
| 388791 | PABLO QUINONES PACHECO | ADDRESS ON FILE | | | | | | |
| 388792 | PABLO QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 388793 | PABLO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734806 | PABLO R CARRION TORRES | ADDRESS ON FILE | | | | | | |
| 734807 | PABLO R FERNANDEZ RODRIGUEZ | P O BOX 1228 | | | | SAN LORENZO | PR | 00754 |
| 388794 | PABLO R GIL DIAZ | ADDRESS ON FILE | | | | | | |
| 388795 | PABLO R GOMEZ SOLIS | ADDRESS ON FILE | | | | | | |
| 734808 | PABLO R GUILBERT RIVERA | ADDRESS ON FILE | | | | | | |
| 734809 | PABLO R HERNANDEZ TORRES | URB LOS DOMINICOS | M 237 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 |
| 734810 | PABLO R MARCANO RIVERA | URB JARDINES DE LOIZA | CALLE 3 | | | LOIZA | PR | 00772 |
| 734811 | PABLO R MARRERO ORTIZ | PMB 112 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 388796 | PABLO R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 388797 | PABLO R MORALES COIRA | ADDRESS ON FILE | | | | | | |
| 848966 | PABLO R MORALES COIRA Y EILEEN MORALES | PO BOX 2435 | | | | BAYAMON | PR | 00960-2435 |
| 388798 | PABLO R ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 734812 | PABLO R PEREZ PAZ | URB STA. ELVIRA | R 1 CALLE SANTA INES | | | CAGUAS | PR | 00725 |
| 734813 | PABLO R REYES FLORES | HC 30 BOX 33175 | | | | SAN LORENZO | PR | 00754 |
| 388800 | PABLO R ROSA SUAREZ | ADDRESS ON FILE | | | | | | |
| 388801 | PABLO R SANTIAGO | ADDRESS ON FILE | | | | | | |
| 388802 | PABLO R SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 388803 | PABLO R SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | |
| 388804 | PABLO R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734814 | PABLO R. PLUGUEZ ALVARADO | A/C DELIA T SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388805 | PABLO R. REYES FLORES | ADDRESS ON FILE | | | | | | |
| 734815 | PABLO RAMIREZ ZABALA | VILLA ALEGRIA | 232 CALLE CORAL | | | AGUADILLA | PR | 00603 |
| 734816 | PABLO RAMOS BURGOS | P O BOX 891 | | | | GUAYNABO | PR | 00970 |
| 734817 | PABLO RAMOS CARRASCO | 109 CALLE COLON | | | | SAN LORENZO | PR | 00754 |
| 734818 | PABLO RAMOS FLORES | BARRIO LA CUARTA | 59 CALLE E | | | MERCEDITA | PR | 00715 |
| 388806 | PABLO RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 734819 | PABLO RAMOS RIVERA | P O BOX 335 | | | | AGUAS BUENAS | PR | 00703 0335 |
| 734820 | PABLO RAMOS RIVERA | PO BOX 3459 | | | | CAROLINA | PR | 00984 |
| 734821 | PABLO REQUENA FRATICELLI | ADDRESS ON FILE | | | | | | |
| 734822 | PABLO REQUENA LOPEZ | HC 1 BOX 7582 | | | | LOIZA | PR | 00772 |
| 388807 | PABLO REYES BONILLA | ADDRESS ON FILE | | | | | | |
| 388808 | PABLO REYES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 388809 | PABLO REYES MEDINA | ADDRESS ON FILE | | | | | | |
| 388810 | PABLO REYNOSO BONILLA | ADDRESS ON FILE | | | | | | |
| 388811 | PABLO RIVERA | ADDRESS ON FILE | | | | | | |
| 388812 | PABLO RIVERA ALGARIN | LCDO. WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE | 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 |
| 734823 | PABLO RIVERA AYALA | P O BOX 193 | | | | CIALES | PR | 00638 |
| 388813 | PABLO RIVERA CORTIJO | ADDRESS ON FILE | | | | | | |
| 734825 | PABLO RIVERA CRUZ | URB COUNTRY CLUB | MP 28 CALLE 426 | | | CAROLINA | PR | 00982 |
| 734824 | PABLO RIVERA CRUZ | URB VILLA ANDALUCIA JJ 15 | CALLE FIGUERAS | | | SAN JUAN | PR | 00926 |
| 734826 | PABLO RIVERA DE JESUS | PARCELAS BUENAVENTURA | BZN 405 280 A CALLE CLAVEL | | | CAROLINA | PR | 00987 |
| 734827 | PABLO RIVERA FIGUERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 734828 | PABLO RIVERA FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 734829 | PABLO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 388814 | PABLO RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 734830 | PABLO RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 388815 | PABLO RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 388816 | PABLO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 734831 | PABLO RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 388817 | PABLO RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 734832 | PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | ADDRESS ON FILE | | | | | | |
| 388818 | PABLO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 734833 | PABLO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 734834 | PABLO RIVERA SANTIAGO | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 |
| 734835 | PABLO RIVERA SANTIAGO | HC 04 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734836 | PABLO RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | |
| 734837 | PABLO ROBLES BUYA | REPARTO METROPOLITANO | SE 978 CALLE 19 | | | RIO PIEDRAS | PR | 00921 |
| 734838 | PABLO RODRIGUEZ CORTES | BO RABANAL | RR 01 BZN 2272 | | | CIDRA | PR | 00739 |
| 734839 | PABLO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 734840 | PABLO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 388819 | PABLO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 734841 | PABLO RODRIGUEZ MARRERO | BO SANTANA | 46 CALLE BARITONO | | | ARECIBO | PR | 00612 |
| 734842 | PABLO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 388820 | PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 734843 | PABLO RODRIGUEZ ORTIZ | URB ARBOLADA | D 27 CALLE ALMACIGO | | | CAGUAS | PR | 00725 |
| 734845 | PABLO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 388821 | PABLO RODRIGUEZ RIVERA | HC 74 BOX 6719 | | | | CAYEY | PR | 00736 |
| 734846 | PABLO RODRIGUEZ RIVERA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 734847 | PABLO RODRIGUEZ ROMAN | HC 1 BOX 8615 | | | | AGUAS BUENAS | PR | 00703 |
| 388822 | PABLO RODRIGUEZ SOLA | ADDRESS ON FILE | | | | | | |
| 388823 | PABLO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 388824 | PABLO RODRIGUEZ VAZQUEZ Y CARMEN RIVERA | ADDRESS ON FILE | | | | | | |
| 734848 | PABLO RODRIGUEZ/ MARLA AYALA | COND MILIANO POL 129 | APT 1310 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 734531 | PABLO ROLDAN MACHICOTE | PO BOX 7718 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 |
| 388825 | PABLO ROLDAN SIERRA | ADDRESS ON FILE | | | | | | |
| 388826 | PABLO ROLON BONILLA | ADDRESS ON FILE | | | | | | |
| 734849 | PABLO ROMAN AUTO SERVICE | P O BOX 1104 | | | | CEIBA | PR | 00735 |
| 734850 | PABLO ROMAN CLAUDIO | HC 02 28895 | | | | CAGUAS | PR | 00727 |
| 734851 | PABLO ROMAN MARQUEZ | HC 02 BOX 14115 | BO CERRO GORDO | | | MOCA | PR | 00676 |
| 388827 | PABLO ROMERO RIVERA | ADDRESS ON FILE | | | | | | |
| 388828 | PABLO ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 734852 | PABLO ROSADO MALDONADO | URB ROSA MARIA | D19 CALLE 3 | | | CAROLINA | PR | 00987 |
| 388829 | PABLO ROSADO MALPICA | ADDRESS ON FILE | | | | | | |
| 734853 | PABLO ROSADO RIVERA | URB ESTANCIAS DEL LAGO | A 20 CALLE 2 | | | CAGUAS | PR | 00725 |
| 734854 | PABLO ROSARIO COLON | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 |
| 734855 | PABLO ROSARIO GARCIA | HC 5 BOX 4917 | | | | LAS PIEDRAS | PR | 00771 |
| 388830 | PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | |
| 388831 | PABLO ROSARIO ROLON | ADDRESS ON FILE | | | | | | |
| 734856 | PABLO RUBEN BONILLA | 392 CALLE IGNACIO | | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 965 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 388832 | PABLO RUBIO | ADDRESS ON FILE | | | | | | |
| 734857 | PABLO RUIZ MALDONADO | P O BOX 1984 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1984 |
| 734858 | PABLO RUIZ MARQUEZ | HCDA CARRAIZO 2 | I 15 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 734859 | PABLO S CONSTRUCTION | HC 04 BOX 2385 | | | | BARRANQUITAS | PR | 00794 |
| 734860 | PABLO S RIVERA ORTIZ | PO BOX 23000 | | | | SAN JUAN | PR | 00731-3000 |
| 388833 | PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | |
| 388834 | PABLO SALAMAN CANCEL | ADDRESS ON FILE | | | | | | |
| 1420977 | PABLO SALINAS CONSTRUCTION INC. | GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 |
| 388835 | PABLO SALINAS CONSTRUCTION INC. | LCDA. GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 |
| 388836 | PABLO SAMIR TORRES / MILAGROS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 388837 | PABLO SAMOT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 388838 | PABLO SANABRIA ROSADO | ADDRESS ON FILE | | | | | | |
| 388839 | PABLO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 388840 | PABLO SANCHEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 734861 | PABLO SANTANA RAMOS | 68 S 20TH ST | | | | IRVINGTON | NJ | 07111 |
| 388841 | PABLO SANTIAGO | 138 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-4814 |
| 734862 | PABLO SANTIAGO | 63 CALLE MENDEZ VIGO ESTE | OFIC 6 B | | | MAYAGUEZ | PR | 00680 |
| 734863 | PABLO SANTIAGO | 63 E MENDEZ VIGO OFIC 6 B | | | | MAYAGUEZ | PR | 00680 |
| 734864 | PABLO SANTIAGO CANDELARIA | HC 02 BOX 6389 | | | | FLORIDA | PR | 00650-9101 |
| 734865 | PABLO SANTIAGO CRUZ | JARDINES SANTO DOMINGO | B 18 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 388842 | PABLO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 388843 | PABLO SANTIAGO DOMENA | ADDRESS ON FILE | | | | | | |
| 388844 | PABLO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 388845 | PABLO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 388846 | PABLO SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 388847 | PABLO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2176514 | PABLO SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 1747579 | Pablo Santiago, Pedro | ADDRESS ON FILE | | | | | | |
| 388848 | PABLO SANTOS BENITEZ | ADDRESS ON FILE | | | | | | |
| 388849 | PABLO SASTRE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 388850 | PABLO SERVICE STATION | ADDRESS ON FILE | | | | | | |
| 734866 | PABLO SOBERO FLORIAN | COND TORRES DEL PARQUE NORTE 1511 | | | | BAYAMON | PR | 00956 |
| 734867 | PABLO SOLA GARRIGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 734532 | PABLO SOSA RODRIGUEZ | LEVITTOWN | AW 11 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 388851 | PABLO SOTO PEREA | ADDRESS ON FILE | | | | | | | |
| 388852 | PABLO SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 734868 | PABLO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 734869 | PABLO SZULC GOLFARB | LA VILLA GARDEN | APTL 409 K | | | GUAYNABO | PR | 00969 | |
| 388853 | PABLO TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 734870 | PABLO TORO OSUNA | URB PASEO ALTO | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 734871 | PABLO TORRES CLASS | SIERRA BAYAMON | 26 A 10 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 734872 | PABLO TORRES GREGORI | P O BOX 1900450 | | | | SAN JUAN | PR | 00919 | |
| 734873 | PABLO TORRES MALDONADO | 4603 MONTECILLO COURT | 10 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 388854 | PABLO TORRES MALDONADO | URB SANTA RITA | 60 MARGARITA | | | SAN JUAN | PR | 00925 | |
| 734874 | PABLO TORRES MARTINEZ | URB LOMAS VERDES | 2A31 CALLE ESTEFANDOTA | | | BAYAMON | PR | 00956 | |
| 734875 | PABLO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 388855 | PABLO TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 734876 | PABLO TORRES RODRIGUEZ | BOX 169 | | | | COROZAL | PR | 00783 | |
| 388856 | PABLO TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 388857 | PABLO TOYENS QUINTANA | PRADERA DEL RIO | CALLE RIO BUCANA #3176 | | | TOA ALTA | PR | 00953 | |
| 734877 | PABLO TOYENS QUINTANA | URB COLINAS DE GUAYNABO | C 1 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 388858 | PABLO TUFINO SOTO | ADDRESS ON FILE | | | | | | | |
| 734878 | PABLO V MARRERO ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 388859 | PABLO V MARRERO ORTIZ | URB PARKVILLE | C 10 CALLE HARDING | | | GUAYNABO | PR | 00969-4409 | |
| 388860 | PABLO V RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 734879 | PABLO VALCARCEL RESTO | URB ROUND HILLS | 240 CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 388862 | PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 388863 | PABLO VALENTIN LUNA | ADDRESS ON FILE | | | | | | | |
| 734880 | PABLO VALENTIN TORRES | URB EL PLANTIO | E30 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 734881 | PABLO VALENTIN VALENTIN | HC 03 BOX 8851 | BO ACEITUNA | | | MOCA | PR | 00716 | |
| 734882 | PABLO VARGAS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 388864 | PABLO VARGAS ALVERIO | ADDRESS ON FILE | | | | | | | |
| 734883 | PABLO VARGAS VELEZ | C 45 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 388865 | PABLO VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 734884 | PABLO VAZQUEZ RODRIGUEZ | BOX 4054 | | | | CIDRA | PR | 00739 | |
| 734885 | PABLO VAZQUEZ SANTOS | 59 11 NAVAJO WAY | | | | ORLANDO | FL | 32807 | |
| 734886 | PABLO VEGA BONILLA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 734887 | PABLO VEGA RODRIGUEZ | VILLAS DE LA PLAYA | 226 GUAJATACA | | | VEGA BAJA | PR | 00693 | |
| 734888 | PABLO VEGA VAZQUEZ | RODRIGUEZ OLMO | CALLE E 18 | | | ARECIBO | PR | 00612 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388867 | PABLO VELAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 734889 | PABLO VELAZQUEZ LOZADA | URB CIUDAD CRISTIANA | D 17 CALLE ECUADOR BOX 103 | | | HUMACAO | PR | 00792 | |
| 388868 | PABLO VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 734890 | PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 734891 | PABLO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 388869 | PABLO VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 734892 | PABLO VELEZ GONZALEZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 734893 | PABLO VELEZ LAZZARINI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 734894 | PABLO VELEZ ROLDAN | PO BOX 142112 | | | | ARECIBO | PR | 00614 | |
| 388870 | PABLO VERGARA RAMOS | ADDRESS ON FILE | | | | | | | |
| 734895 | PABLO VICENTE | JRDNS CAYEY I | C 16 CALLE 10 | | | CAYEY | PR | 00736 | |
| 734896 | PABLO VIERA AYALA | PO BOX 29902 | | | | SAN JUAN | PR | 00929 | |
| 734897 | PABLO VIERA RODRIGUEZ | URB VILLA FONTANA | VIA 65 3H N8 | | | CAROLINA | PR | 00983 | |
| 388871 | PABLO VIERA ROQUE | ADDRESS ON FILE | | | | | | | |
| 388872 | PABLO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| 734898 | PABLO VILLEGAS DELGADO | RR BOX 11365 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 388873 | PABLO VIRUET REYES | ADDRESS ON FILE | | | | | | | |
| 734899 | PABLO Z TAPIA GARCIA | 104 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 734900 | PABLO ZAPATA BINET | ADDRESS ON FILE | | | | | | | |
| 388874 | PABLOS DUCLERC MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 388875 | PABLOS GONZALEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 696269 | PABLOS VAZQUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 388876 | PABLOS VAZQUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 388877 | PABLOS VEGA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| 388879 | PABON & MARQUEZ ASOCIADOS | PO BOX 2047 | | | | AIBONITO | PR | 00705-2047 | |
| 388880 | PABON ACOSTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 388881 | PABON ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 388882 | PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 388883 | PABON ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 388884 | PABON ALBELO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 388885 | PABON ALBERIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 388886 | PABON ALBERIO, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 854064 | PABON ALBERIO, MARIE C. | ADDRESS ON FILE | | | | | | | |
| 388887 | PABON ALEMAR, RAMON | ADDRESS ON FILE | | | | | | | |
| 388888 | PABON ALMODOVAR, ADA S. | ADDRESS ON FILE | | | | | | | |
| 388889 | PABON ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388890 | PABON ALMODOVAR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1628909 | Pabon Almodovar, Santiago J. | ADDRESS ON FILE | | | | | | | |
| 1628909 | Pabon Almodovar, Santiago J. | ADDRESS ON FILE | | | | | | | |
| 388892 | PABON AMADOR, SANTOS C | ADDRESS ON FILE | | | | | | | |
| 388893 | PABON AMELY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 388894 | PABON ANDALUZ, ILENE | ADDRESS ON FILE | | | | | | | |
| 388895 | PABON ANDINO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 388896 | PABON ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 388897 | Pabon Aponte, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 388898 | PABON APONTE, RAMON H. | ADDRESS ON FILE | | | | | | | |
| 1805405 | PABON ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 388900 | PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 388899 | PABON ARCE, ALEJANDRO R | ADDRESS ON FILE | | | | | | | |
| 388902 | PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| 388901 | PABON ARCE, SASHA A | ADDRESS ON FILE | | | | | | | |
| 388903 | PABON ARENAS, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 388904 | PABON ARENAS, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 388905 | Pabon Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 388906 | PABON ASENCIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 388907 | PABON ASTOR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 388908 | PABON AVILES, HILDA L | ADDRESS ON FILE | | | | | | | |
| 388909 | PABON AVILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 388910 | PABON AYALA, JAMES | ADDRESS ON FILE | | | | | | | |
| 809013 | PABON AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 388911 | PABON AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 388912 | PABON AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 388913 | PABON AYALA, ROALDO | ADDRESS ON FILE | | | | | | | |
| 388914 | PABON BACTAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1559655 | Pabon Bada, Raphael | ADDRESS ON FILE | | | | | | | |
| 388915 | PABON BAEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 809014 | PABON BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 388916 | PABON BAEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 809015 | PABON BALLESTER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 388917 | PABON BANKS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 809016 | PABON BARBOT, JUANITA | ADDRESS ON FILE | | | | | | | |
| 388918 | Pabon Barreto, Sonia | ADDRESS ON FILE | | | | | | | |
| 388919 | PABON BATISTA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 388920 | PABON BATISTA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 388921 | PABON BATLLE, ANTONIO L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1793087 | Pabón Batlle, Antonio L. | ADDRESS ON FILE | | | | | | |
| 388922 | PABON BELLO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 388923 | PABON BENITEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 388924 | Pabon Bernard, Jorge | ADDRESS ON FILE | | | | | | |
| 1479709 | Pabon Bernard, Jorge A | ADDRESS ON FILE | | | | | | |
| 388925 | PABON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 388926 | PABON BERRIOS, ROSELY | ADDRESS ON FILE | | | | | | |
| 388927 | PABON BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | |
| 809017 | PABON BONES, AIDA E. | ADDRESS ON FILE | | | | | | |
| 388928 | PABON BONES, DIANA M. | ADDRESS ON FILE | | | | | | |
| 2144346 | Pabon Bones, Luis A. | ADDRESS ON FILE | | | | | | |
| 388929 | PABON BONILLA, GHIA | ADDRESS ON FILE | | | | | | |
| 809018 | PABON BONILLA, GISELA | ADDRESS ON FILE | | | | | | |
| 388930 | PABON BORGES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 388931 | PABON BOSQUES, LUIS | ADDRESS ON FILE | | | | | | |
| 388932 | Pabon Bosques, Luis F | ADDRESS ON FILE | | | | | | |
| 388934 | PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | |
| 388933 | PABON BOSQUES, WANDA | ADDRESS ON FILE | | | | | | |
| 809019 | PABON BRACERO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 388935 | PABON BRACERO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 388936 | PABON BRUNO, CARLOS | ADDRESS ON FILE | | | | | | |
| 388937 | PABON BRUNO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 809020 | PABON BRUNO, JUAN | ADDRESS ON FILE | | | | | | |
| 839779 | Pabon Bruno, Juan | ADDRESS ON FILE | | | | | | |
| 388938 | PABON BRUNO, JUAN A | ADDRESS ON FILE | | | | | | |
| 388939 | PABON CABRERA, LUZ | ADDRESS ON FILE | | | | | | |
| 388940 | PABON CABRERA, MARTA | ADDRESS ON FILE | | | | | | |
| 388941 | PABON CABRERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 388942 | PABON CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 388943 | PABON CARABALLO, ANA R | ADDRESS ON FILE | | | | | | |
| 1640597 | PABON CARDONA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 388944 | PABON CARRASCO, JOYCE L | ADDRESS ON FILE | | | | | | |
| 388945 | PABON CARRION, JAVIER | ADDRESS ON FILE | | | | | | |
| 388946 | PABON CARRION, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 388947 | PABON CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 388948 | PABON CARTAGENA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1589519 | Pabon Cartagena, Maria I. | ADDRESS ON FILE | | | | | | |
| 388949 | PABON CATALA, MARIAN | ADDRESS ON FILE | | | | | | |
| 388950 | PABON CAY, LEONOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1981862 | Pabon Cay, Leonor E. | ADDRESS ON FILE | | | | | | | |
| 388951 | PABON CHARNECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 854065 | PABÓN CHARNECO, MILDRED G. | ADDRESS ON FILE | | | | | | | |
| 388952 | PABON CHEVERE, ANA R | ADDRESS ON FILE | | | | | | | |
| 388953 | PABON CHEVERE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 388954 | PABON CHEVERE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 388955 | PABON CLASS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 388956 | PABON COCA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 854066 | PABON COCA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 388957 | PABON COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 388958 | PABON COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| 388959 | PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |
| 388960 | PABON COLON, ALICE M | ADDRESS ON FILE | | | | | | | |
| 2055020 | Pabon Colon, Alice M. | ADDRESS ON FILE | | | | | | | |
| 809022 | PABON COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 388961 | PABON COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1812612 | Pabón Colón, Damián O. | ADDRESS ON FILE | | | | | | | |
| 388962 | PABON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| 388963 | PABON COLON, LEONARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 388964 | PABON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 388965 | PABON CONCEPCION, JERDARIEL | ADDRESS ON FILE | | | | | | | |
| 1935512 | PABON CORDERO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 809025 | PABON CORDERO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 388966 | PABON CORDERO, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 388967 | PABON CORDERO, EVA | ADDRESS ON FILE | | | | | | | |
| 388968 | PABON CORDERO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 854067 | PABON CORDERO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 388970 | PABON CORDERO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 388971 | PABON CORDOVA, ONORIS | ADDRESS ON FILE | | | | | | | |
| 388972 | PABON CORTES MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 388973 | PABON CORTES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1580189 | Pabon Cortes, Vivian | ADDRESS ON FILE | | | | | | | |
| 388974 | PABON CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 388975 | PABON CRUZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 388976 | PABON CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 388977 | PABON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 388978 | PABON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 388979 | PABON CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809026 | PABON CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 388980 | PABON CRUZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 1639863 | Pabón Cruz, Sonia M. | ADDRESS ON FILE | | | | | | |
| 388981 | PABON CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 388982 | PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 388983 | PABON DAVILA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 388984 | PABON DE JESUS, JASMIN | ADDRESS ON FILE | | | | | | |
| 1540452 | PABON DE VILLODAS, MYRTA | ADDRESS ON FILE | | | | | | |
| 388985 | PABON DEL RIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 388986 | PABON DEL RIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 388987 | PABON DEL RIO, SYLMA | ADDRESS ON FILE | | | | | | |
| 388988 | PABON DELRIO, SYLMA N | ADDRESS ON FILE | | | | | | |
| 809027 | PABON DELRIO, SYLMA N | ADDRESS ON FILE | | | | | | |
| 388989 | PABON DENIS, PEDRO | ADDRESS ON FILE | | | | | | |
| 388990 | PABON DENNIS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 388991 | PABON DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 388992 | PABON DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 809028 | PABON DIAZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 388993 | PABON DIAZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 388994 | PABON DIAZ, FLORIMI | ADDRESS ON FILE | | | | | | |
| 388995 | PABON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 388996 | PABON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 388997 | PABON DIAZ, MARTA | ADDRESS ON FILE | | | | | | |
| 388998 | PABON DIAZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 388999 | PABON DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2113572 | Pabon Diaz, Wanda I. | ADDRESS ON FILE | | | | | | |
| 389000 | Pabon Durant, Ricardo | ADDRESS ON FILE | | | | | | |
| 1564790 | Pabon Durant, Ricardo | ADDRESS ON FILE | | | | | | |
| 1564790 | Pabon Durant, Ricardo | ADDRESS ON FILE | | | | | | |
| 389001 | PABON ECHEVARRIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 389002 | PABON ECHEVARRIA, JULISSA | ADDRESS ON FILE | | | | | | |
| 2160208 | Pabon Echevarria, Julissa Maria | ADDRESS ON FILE | | | | | | |
| 389003 | PABON ESCAFULLERY, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 809029 | PABON ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | |
| 389004 | PABON FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 389005 | PABON FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 389006 | PABON FELICIANO, NEIL U. | ADDRESS ON FILE | | | | | | |
| 389007 | PABON FELICIANO, WANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389008 | PABON FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 389009 | PABON FENEQUE, LORRAINE | ADDRESS ON FILE | | | | | | |
| 389010 | PABON FERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 2142883 | Pabon Fernandez, Francisco A. | ADDRESS ON FILE | | | | | | |
| 389011 | PABON FERNANDEZ, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 389012 | PABON FERNANDEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 389013 | PABON FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 2051171 | Pabon Fernandez, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 389014 | PABON FERRER, IRIS | ADDRESS ON FILE | | | | | | |
| 389015 | PABON FERRER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 389016 | PABON FIDALGO, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 389017 | PABON FIGUEROA, CARMEN P | ADDRESS ON FILE | | | | | | |
| 389018 | PABON FIGUEROA, CHAYMARA | ADDRESS ON FILE | | | | | | |
| 389019 | PABON FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | |
| 389020 | PABON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 389021 | PABON FIGUEROA, EVELYN J | ADDRESS ON FILE | | | | | | |
| 389022 | PABON FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 389023 | PABON FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | |
| 389024 | PABON FIGUEROA, LIMARY | ADDRESS ON FILE | | | | | | |
| 389025 | PABON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 389026 | PABON FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | |
| 389027 | PABON FIGUEROA, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 809030 | PABON FIGUEROA, YURISAN | ADDRESS ON FILE | | | | | | |
| 389028 | PABON FLORES, SATURNINA | ADDRESS ON FILE | | | | | | |
| 389029 | PABON FONSECA, AIXA | ADDRESS ON FILE | | | | | | |
| 389030 | PABON GALARZA, MARISOL | ADDRESS ON FILE | | | | | | |
| 734901 | PABON GARCIA SANTOS | PO BOX 813 | | | PATILLAS | PR | 00723 | |
| 389031 | PABON GARCIA, CECILIA | ADDRESS ON FILE | | | | | | |
| 389032 | PABON GARCIA, EILEEN | ADDRESS ON FILE | | | | | | |
| 389033 | PABON GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 809031 | PABON GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 389034 | Pabon Garcia, Jose | ADDRESS ON FILE | | | | | | |
| 1957353 | Pabon Garcia, Myrta | ADDRESS ON FILE | | | | | | |
| 389035 | PABON GARCIA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 2033519 | Pabon Garcia, Raquel | ADDRESS ON FILE | | | | | | |
| 389036 | PABON GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2033519 | Pabon Garcia, Raquel | ADDRESS ON FILE | | | | | | |
| 389037 | PABON GARCIA, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1787137 | Pabon Garcia, Waleska S | ADDRESS ON FILE | | | | | | | |
| 1787137 | Pabon Garcia, Waleska S | ADDRESS ON FILE | | | | | | | |
| 389038 | PABON GARCIA, ZUHELY | ADDRESS ON FILE | | | | | | | |
| 389039 | PABON GAUTIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 809032 | PABON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 389040 | PABON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 809033 | PABON GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 389041 | PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389042 | PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389041 | PABON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 611178 | Pabon Gonzalez, Angel N | ADDRESS ON FILE | | | | | | | |
| 611178 | Pabon Gonzalez, Angel N | ADDRESS ON FILE | | | | | | | |
| 389043 | PABON GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 809034 | PABON GONZALEZ, CARLOS T | ADDRESS ON FILE | | | | | | | |
| 389044 | PABON GONZALEZ, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| 389045 | PABON GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 389046 | PABON GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| 389047 | PABON GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 389048 | Pabon Gonzalez, Jose J | ADDRESS ON FILE | | | | | | | |
| 389049 | PABON GONZALEZ, LUIS PABLO | ADDRESS ON FILE | | | | | | | |
| 389050 | PABON GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 2078205 | Pabon Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1923013 | Pabon Gonzalez, Minerva | ADDRESS ON FILE | | | | | | | |
| 389051 | PABON GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 389052 | PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 389053 | PABON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 389054 | PABON GONZALEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 389055 | PABON GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389056 | PABON GONZALEZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| 389057 | Pabon Gonzalez, Waldo | ADDRESS ON FILE | | | | | | | |
| 389058 | PABON GRACIA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 389059 | Pabon Guadalupe, Generoso | ADDRESS ON FILE | | | | | | | |
| 389060 | Pabon Guadalupe, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 389061 | PABON HANCE, ERICK M | ADDRESS ON FILE | | | | | | | |
| 389062 | PABON HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 389063 | PABON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 389064 | PABON HERNANDEZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 389065 | PABON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 389066 | PABON HERNANDEZ, LIDERINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389067 | PABON HERNANDEZ, LISANDRA I | ADDRESS ON FILE | | | | | | |
| 389068 | PABON HERNANDEZ, LISANDRA I. | ADDRESS ON FILE | | | | | | |
| 809035 | PABON HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 389069 | PABON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 389070 | PABON HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 809036 | PABON HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 389071 | PABON IRIZARRY, DAMIL | ADDRESS ON FILE | | | | | | |
| 389072 | PABON IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 389073 | PABON IRIZARRY, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 809037 | PABON JEMENEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 389074 | PABON JIMENEZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 389075 | PABON JIMENEZ, LEO | ADDRESS ON FILE | | | | | | |
| 389076 | PABON JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 389077 | PABON JORGE, ARNALDO | ADDRESS ON FILE | | | | | | |
| 389078 | PABON JUSINO, RENE | ADDRESS ON FILE | | | | | | |
| 389079 | PABON LAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 389080 | PABON LAGO, MERCEDES E | ADDRESS ON FILE | | | | | | |
| 809038 | PABON LAGUNA, NELIDA | ADDRESS ON FILE | | | | | | |
| 389081 | PABON LANDRON MD, JOSUE A | ADDRESS ON FILE | | | | | | |
| 389082 | PABON LANDRON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 389083 | Pabon Latalladys, Alexander | ADDRESS ON FILE | | | | | | |
| 389084 | PABON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 389085 | PABON LEBRON, IRIS | ADDRESS ON FILE | | | | | | |
| 389086 | PABON LIGDA K | ADDRESS ON FILE | | | | | | |
| 389087 | PABON LLANTIN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 389088 | PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 389089 | PABON LOPEZ MD, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 389090 | PABON LOPEZ, EVETTE | ADDRESS ON FILE | | | | | | |
| 389091 | PABON LOPEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | |
| 389092 | PABON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 389093 | PABON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 809039 | PABON LOPEZ, YESIKA | ADDRESS ON FILE | | | | | | |
| 389094 | PABON MAISONET, GEORGE | ADDRESS ON FILE | | | | | | |
| 389095 | Pabon Maisonet, Misael | ADDRESS ON FILE | | | | | | |
| 389096 | PABON MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | |
| 809040 | PABON MAISONET, YOLANDA A. | ADDRESS ON FILE | | | | | | |
| 389097 | PABON MALDONADO, ISABEL M | ADDRESS ON FILE | | | | | | |
| 389099 | PABON MALDONADO, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389100 | PABON MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 389102 | PABON MALPICA, SHANIRA | ADDRESS ON FILE | | | | | | |
| 389103 | PABON MALPICA, SHANIRA M. | ADDRESS ON FILE | | | | | | |
| 389104 | PABON MANGUAL, CARMEN P. | ADDRESS ON FILE | | | | | | |
| 389105 | PABON MARCHANT, HANNIEL | ADDRESS ON FILE | | | | | | |
| 389106 | PABON MARRERO, ADAN | ADDRESS ON FILE | | | | | | |
| 389107 | PABON MARRERO, ANA M. | ADDRESS ON FILE | | | | | | |
| 389108 | PABON MARRERO, JUAN J | ADDRESS ON FILE | | | | | | |
| 389109 | PABON MARRERO, MARIO | ADDRESS ON FILE | | | | | | |
| 389110 | PABON MARRERO, RENE | ADDRESS ON FILE | | | | | | |
| 389111 | PABON MARRERO, WANDA | ADDRESS ON FILE | | | | | | |
| 389112 | PABON MARRERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 389113 | PABON MARTE, GEURIS | ADDRESS ON FILE | | | | | | |
| 1420978 | PABÓN MARTÍNEZ, ARACELIS | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 389114 | PABÓN MARTÍNEZ, ARACELIS | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 389115 | PABÓN MARTÍNEZ, ARACELIS | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | | SAN JUAN | PR | 00917 |
| 389117 | PABÓN MARTÍNEZ, ARACELIS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS | SUITE 1A | SAN JUAN | PR | 00918-2723 |
| 389118 | PABÓN MARTÍNEZ, ARACELIS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 |
| 389119 | PABÓN MARTÍNEZ, ARACELIS | LCDO. LUIS R. MENA RAMOS | URB. ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 |
| 1949133 | Pabon Martinez, Dionisabel | ADDRESS ON FILE | | | | | | |
| 389121 | PABON MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 389122 | PABON MARTINEZ, ELVIN J. | ADDRESS ON FILE | | | | | | |
| 389123 | PABON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2136421 | Pabon Martinez, Luis Angel | ADDRESS ON FILE | | | | | | |
| 389124 | PABON MARTINEZ, LYNMARIE | ADDRESS ON FILE | | | | | | |
| 389125 | PABON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 389126 | PABON MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 389127 | Pabon Martinez, Ramon A | ADDRESS ON FILE | | | | | | |
| 1601354 | Pabon Martinez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 389128 | PABON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 389129 | PABON MARTINEZ, SHAILYN | ADDRESS ON FILE | | | | | | |
| 809041 | PABON MARTINEZ, SHAILYN | ADDRESS ON FILE | | | | | | |
| 389130 | PABON MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 976 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809042 | PABON MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 389131 | PABON MATEO MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 389132 | Pabon Matos, Gilberto | ADDRESS ON FILE | | | | | | | |
| 389133 | PABÓN MATOS, GILBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | | HORMIQUEROS | PR | 00660-0873 |
| 389134 | PABÓN MATOS, GILBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 |
| 1420979 | PABÓN MATOS, GILBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | | HORMIQUEROS | PR | 00660-0873 |
| 389135 | PABON MATOS, LIVIER | ADDRESS ON FILE | | | | | | | |
| 389136 | PABON MATOS, ZORYJANE | ADDRESS ON FILE | | | | | | | |
| 389137 | PABON MAYSONET, GEORGE | ADDRESS ON FILE | | | | | | | |
| 389139 | PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 809043 | PABON MAYSONET, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 389140 | PABON MEDINA, BARTOLO | ADDRESS ON FILE | | | | | | | |
| 389141 | PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 389142 | PABON MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 809044 | PABON MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 389143 | PABON MELENDEZ, JESSICA W. | ADDRESS ON FILE | | | | | | | |
| 1420980 | PABÓN MELÉNDEZ, JESSICA W. | JULIO M. MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN OFICINA 806 | | | | SAN JUAN | PR | 00917 |
| 809045 | PABON MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 389144 | PABON MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1652673 | Pabon Melendez, María E | ADDRESS ON FILE | | | | | | | |
| 1677440 | PABON MELENDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 389145 | PABON MELENDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 389146 | Pabon Melendez, Pedro D | ADDRESS ON FILE | | | | | | | |
| 389147 | Pabon Mendez, Ada I | ADDRESS ON FILE | | | | | | | |
| 809046 | PABON MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 389148 | PABON MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 809047 | PABON MENDEZ, JABNAEEL | ADDRESS ON FILE | | | | | | | |
| 389149 | PABON MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 389150 | PABON MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 389151 | PABON MENDEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 809048 | PABON MENDRELL, NORMA | ADDRESS ON FILE | | | | | | | |
| 389152 | PABON MENDRELL, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 389153 | Pabon Mercado, Hector O | ADDRESS ON FILE | | | | | | | |
| 2141627 | Pabon Mercado, Waleska | ADDRESS ON FILE | | | | | | | |
| 389154 | PABON MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389155 | PABON MORA, GILBERT | ADDRESS ON FILE | | | | | | |
| 389156 | PABON MORA, MAYLIN | ADDRESS ON FILE | | | | | | |
| 389157 | PABON MORALES, ANA I | ADDRESS ON FILE | | | | | | |
| 389158 | PABON MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 389159 | PABON MORALES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 389160 | PABON MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 389161 | PABON MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 809049 | PABON MORALES, NERYBETH | ADDRESS ON FILE | | | | | | |
| 389162 | PABON MORALES, NERYBETH | ADDRESS ON FILE | | | | | | |
| 389163 | PABON MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 389164 | PABON MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 389165 | Pabon Moreno, Mohamed | ADDRESS ON FILE | | | | | | |
| 389166 | PABON MUJICA, BARBARA M | ADDRESS ON FILE | | | | | | |
| 389167 | PABON NARVAEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 389168 | PABON NARVAEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 389169 | PABON NARVAEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 389170 | PABON NATAL, CARMEN | ADDRESS ON FILE | | | | | | |
| 389171 | PABON NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 389172 | PABON NAVEDO, JOEL | ADDRESS ON FILE | | | | | | |
| 389173 | PABON NEGRON, GASPAR | ADDRESS ON FILE | | | | | | |
| 389174 | PABON NEGRON, JEANNETE | ADDRESS ON FILE | | | | | | |
| 389175 | PABON NEGRON, JERMANUEL | ADDRESS ON FILE | | | | | | |
| 389176 | PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | |
| 389177 | PABON NEGRON, JESUS | ADDRESS ON FILE | | | | | | |
| 389178 | PABON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 389179 | PABON NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 389180 | PABON NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 809050 | PABON NELSON, GELTRUDIS | ADDRESS ON FILE | | | | | | |
| 1967982 | Pabon Nelson, Gertrudis | ADDRESS ON FILE | | | | | | |
| 389182 | PABON NELSON, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 809051 | PABON NELSON, VIRGEN | ADDRESS ON FILE | | | | | | |
| 389183 | PABON NELSON, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | ADDRESS ON FILE | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | ADDRESS ON FILE | | | | | | |
| 389184 | PABON NEVAREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 389185 | PABON NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 389186 | Pabon Nieves, Angel M | ADDRESS ON FILE | | | | | | |
| 389187 | PABON NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 389188 | PABON NIEVES, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389189 | PABON NUNEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 389190 | PABON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 389191 | Pabon Ocasio, Felix A | ADDRESS ON FILE | | | | | | |
| 389192 | PABON OLIVENCIA, IRMA | ADDRESS ON FILE | | | | | | |
| 389193 | PABON OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 389195 | PABON OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1791991 | Pabon Olivero, Jose A. | ADDRESS ON FILE | | | | | | |
| 389196 | PABON OLMEDA, JAIME | ADDRESS ON FILE | | | | | | |
| 389197 | PABON OLMO, ALEX | ADDRESS ON FILE | | | | | | |
| 389198 | PABON OLMO, GLADYSVETTE | ADDRESS ON FILE | | | | | | |
| 809052 | PABON OLMO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 389199 | PABON OLMO, MARIA DEL A | ADDRESS ON FILE | | | | | | |
| 389200 | PABON ORAMA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 389201 | PABON ORLTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 389202 | PABON ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 389203 | PABON ORTEGA, RAFAEL | CALLE LOS ROBLES #285 | LA CUMBRE | | | SAN JUAN | PR | 00926 |
| 1420981 | PABON ORTEGA, RAFAEL | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 |
| 840062 | PABÓN ORTEGA, RAFAEL | URB. LA CUMBRE, 285 CALLE LOS ROBLES | | | | SAN JUAN | PR | 00926 |
| 2159690 | Pabon Ortiz, Benjamin | ADDRESS ON FILE | | | | | | |
| 389204 | PABON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 389205 | PABON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 389206 | PABON ORTIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 389207 | PABON ORTIZ, JOAMIL | ADDRESS ON FILE | | | | | | |
| 1991502 | Pabon Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 1991502 | Pabon Ortiz, Jose A. | ADDRESS ON FILE | | | | | | |
| 389208 | PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 389209 | PABON ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 389210 | PABON ORTIZ, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 389211 | PABON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 389212 | PABON ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 1783441 | Pabon Ortiz, Norman | ADDRESS ON FILE | | | | | | |
| 389213 | PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 389214 | PABON ORTIZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 389215 | Pabon Ortiz, Sergio A. | ADDRESS ON FILE | | | | | | |
| 389216 | PABON ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 389217 | PABON OTERO, ANA | ADDRESS ON FILE | | | | | | |
| 389218 | PABON OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 389219 | PABON OTERO, GLADYS M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389220 | PABON OTERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 1461921 | PABON OTERO, SIXTO | ADDRESS ON FILE | | | | | | | |
| 389221 | PABON PABON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 389222 | Pabon Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| 389223 | Pabon Pacheco, Enrique | ADDRESS ON FILE | | | | | | | |
| 389224 | PABON PACHECO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 389225 | PABON PADILLA MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 389226 | PABON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389227 | PABON PADILLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 389228 | PABON PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 809053 | PABON PADILLA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 389229 | PABON PADILLA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 389230 | PABON PAGAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| 389231 | PABON PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 389232 | PABON PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 389233 | PABON PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| 389234 | PABON PAGAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 389235 | PABON PAGAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 1768594 | Pabon Pantoja, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 389236 | PABON PANTOJAS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 389237 | PABON PANTOJAS, EUNICE | ADDRESS ON FILE | | | | | | | |
| 389238 | PABON PANTOJAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1602440 | Pabón Pellot, Rosa I | ADDRESS ON FILE | | | | | | | |
| 389239 | PABON PENA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 389240 | PABON PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 2047488 | Pabon Perez, Abigail | ADDRESS ON FILE | | | | | | | |
| 389241 | Pabon Perez, Adalberto O | ADDRESS ON FILE | | | | | | | |
| 389242 | PABON PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 389243 | PABON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 809054 | PABON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1765215 | Pabon Perez, Carmen D | ADDRESS ON FILE | | | | | | | |
| 389244 | PABON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 625714 | PABON PEREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1981218 | Pabon Perez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2035346 | Pabon Perez, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 1782747 | PABON PEREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 1782340 | PABON PEREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 389245 | PABON PEREZ, HELWIN | ADDRESS ON FILE | | | | | | | |
| 389246 | PABON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389247 | PABON PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1632399 | Pabon Perez, Juana I | ADDRESS ON FILE | | | | | | |
| 389248 | PABON PEREZ, JUANA I | ADDRESS ON FILE | | | | | | |
| 809055 | PABON PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 389249 | PABON PEREZ, NORIBEL | ADDRESS ON FILE | | | | | | |
| 389250 | PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | |
| 389251 | PABON PEREZ, WIL | ADDRESS ON FILE | | | | | | |
| 389252 | PABON PIRELA, MELVIN | ADDRESS ON FILE | | | | | | |
| 389253 | PABON PIZARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 389254 | PABON PLAZA, WANDA | ADDRESS ON FILE | | | | | | |
| 389255 | PABON POLO, JOSSELIZ | ADDRESS ON FILE | | | | | | |
| 389256 | PABON POLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 389257 | PABON POMALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 389258 | Pabon Pomales, Jose L | ADDRESS ON FILE | | | | | | |
| 1893752 | Pabon Pontgos, Luis A. | ADDRESS ON FILE | | | | | | |
| 1893752 | Pabon Pontgos, Luis A. | ADDRESS ON FILE | | | | | | |
| 809056 | PABON POSADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 389259 | PABON POSADA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 389260 | PABON QUEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 809057 | PABON QUEVEDO, JENNIFER L. | ADDRESS ON FILE | | | | | | |
| 389261 | PABON QUEVEDO, JOYCE S | ADDRESS ON FILE | | | | | | |
| 389262 | PABON QUILES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 389263 | Pabon Quiles, Sigfredo | ADDRESS ON FILE | | | | | | |
| 389264 | PABON QUINONES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 389265 | PABON QUINONES, EDWARD N | ADDRESS ON FILE | | | | | | |
| 389266 | PABON QUINONES, JAVIER E | ADDRESS ON FILE | | | | | | |
| 389267 | PABON QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 389194 | PABON QUINONES, JESUS | ADDRESS ON FILE | | | | | | |
| 809058 | PABON QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 389268 | PABON QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 389269 | PABON QUINONES, LUIS A | ADDRESS ON FILE | | | | | | |
| 389270 | PABON QUINONES, MARION | ADDRESS ON FILE | | | | | | |
| 389271 | PABON QUINONES, MILEDY | ADDRESS ON FILE | | | | | | |
| 809059 | PABON QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 389272 | PABON QUINONES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 389273 | PABON QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 389274 | PABON QUINONES, RAFAEL U. | ADDRESS ON FILE | | | | | | |
| 809060 | PABON RAMIREZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 2128342 | Pabon Ramirez, Magaly | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2127664 | Pabon Ramirez, Magaly | ADDRESS ON FILE | | | | | | |
| 389276 | PABON RAMIREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 389277 | PABON RAMOS, CASILDA | ADDRESS ON FILE | | | | | | |
| 389278 | PABON RAMOS, LEMUEL | ADDRESS ON FILE | | | | | | |
| 389279 | PABON RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 389280 | PABON RAMOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 389281 | PABON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 809061 | PABON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 809062 | PABON RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | |
| 389282 | PABON RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 389283 | PABON RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 389284 | PABON REGUS, IHAN | ADDRESS ON FILE | | | | | | |
| 389285 | PABON REYES, ELENA Z. | ADDRESS ON FILE | | | | | | |
| 389286 | PABON REYES, FRANK | ADDRESS ON FILE | | | | | | |
| 389287 | PABON REYES, GRISSEL | ADDRESS ON FILE | | | | | | |
| 389288 | PABON REYES, LUIS F | ADDRESS ON FILE | | | | | | |
| 389289 | PABON REYES, MIDDY E | ADDRESS ON FILE | | | | | | |
| 809063 | PABON REYES, MIDDY E | ADDRESS ON FILE | | | | | | |
| 389290 | Pabon Rios, Ana M. | ADDRESS ON FILE | | | | | | |
| 389291 | PABON RIOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 389292 | PABON RIOS, HELDYS | ADDRESS ON FILE | | | | | | |
| 389293 | PABON RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 389294 | PABON RIOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 389295 | PABON RIOS, RITA M | ADDRESS ON FILE | | | | | | |
| 389296 | PABON RIVAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 389297 | PABON RIVAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 1609093 | Pabon Rivas, Wanda I. | ADDRESS ON FILE | | | | | | |
| 389299 | PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 389298 | Pabon Rivera, Adrian | ADDRESS ON FILE | | | | | | |
| 389300 | PABON RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 389301 | PABON RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 389302 | Pabon Rivera, Anibal | ADDRESS ON FILE | | | | | | |
| 389303 | PABON RIVERA, BIBIANA I | ADDRESS ON FILE | | | | | | |
| 389304 | PABON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 389305 | PABON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 389306 | PABON RIVERA, EMICELIS | ADDRESS ON FILE | | | | | | |
| 809064 | PABON RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 389307 | PABON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 389308 | PABON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389309 | PABON RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 389310 | PABON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1420982 | PABÓN RIVERA, LUIS MIGUEL | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 |
| 389311 | PABÓN RIVERA, LUIS MIGUEL | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 |
| 389312 | PABÓN RIVERA, LUIS MIGUEL | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 |
| 389313 | PABON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 389314 | PABON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 854068 | PABON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 389315 | PABON RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 389316 | PABON RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 809066 | PABON RIVERA, YANITZA | ADDRESS ON FILE | | | | | | |
| 389317 | PABON RIVERA, YANITZA | ADDRESS ON FILE | | | | | | |
| 809067 | PABON RIVERA, ZUANET | ADDRESS ON FILE | | | | | | |
| 389318 | PABON ROBLES, ANA L. | ADDRESS ON FILE | | | | | | |
| 389319 | Pabon Robles, Edwin R. | ADDRESS ON FILE | | | | | | |
| 389320 | PABON ROBLES, GLADYS | ADDRESS ON FILE | | | | | | |
| 389321 | PABON ROBLES, HARRY | ADDRESS ON FILE | | | | | | |
| 809068 | PABON ROBLES, JAMES | ADDRESS ON FILE | | | | | | |
| 809069 | PABON ROBLES, VERONICA | ADDRESS ON FILE | | | | | | |
| 389322 | PABON ROCHE, SUCHEILY M | ADDRESS ON FILE | | | | | | |
| 389323 | PABON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1943346 | PABON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 809070 | PABON RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 389324 | PABON RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 389325 | Pabon Rodriguez, Alex V | ADDRESS ON FILE | | | | | | |
| 2053398 | Pabon Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 389326 | Pabon Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 2070905 | Pabon Rodriguez, Alexander | ADDRESS ON FILE | | | | | | |
| 389327 | PABON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 389328 | PABON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 389329 | PABON RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 389330 | PABON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 389331 | PABON RODRIGUEZ, EMILIO J | ADDRESS ON FILE | | | | | | |
| 809071 | PABON RODRIGUEZ, GASPAR | ADDRESS ON FILE | | | | | | |
| 389332 | PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 389333 | PABON RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 389334 | PABON RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389335 | PABON RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | |
| 389336 | PABON RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 389337 | PABON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 389338 | PABON RODRIGUEZ, JOSEFA M | ADDRESS ON FILE | | | | | | |
| 389339 | PABON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 1970134 | Pabon Rodriguez, Juana | ADDRESS ON FILE | | | | | | |
| 691905 | PABON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 389340 | PABON RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 2154344 | Pabon Rodriguez, Luis Geraldo | ADDRESS ON FILE | | | | | | |
| 389341 | PABON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 389342 | PABON RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 809074 | PABON RODRIGUEZ, MARIALLY C | ADDRESS ON FILE | | | | | | |
| 1876342 | Pabon Rodriguez, Max E. | ADDRESS ON FILE | | | | | | |
| 1841553 | PABON RODRIGUEZ, MAX E. | ADDRESS ON FILE | | | | | | |
| 1876342 | Pabon Rodriguez, Max E. | ADDRESS ON FILE | | | | | | |
| 389343 | PABON RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 809075 | PABON RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 389344 | PABON RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | |
| 389345 | PABON RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 389346 | PABON RODRIGUEZ, RICARDO ENRIQUE | ADDRESS ON FILE | | | | | | |
| 389347 | PABON RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 389348 | Pabon Rodriguez, Rosario | ADDRESS ON FILE | | | | | | |
| 389349 | PABON RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 389350 | PABON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 389351 | PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | |
| 389352 | PABON RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | |
| 734902 | PABON ROJAS RAQUEL | URB SAN FERNANDO | G10 CALLE 1 | | | BAYAMON | PR | 00957 |
| 389353 | PABON ROJAS, APOLINAR | ADDRESS ON FILE | | | | | | |
| 389355 | PABON ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 389356 | PABON ROJAS, RENECITO | ADDRESS ON FILE | | | | | | |
| 389358 | PABON ROLON, LUBIEL | ADDRESS ON FILE | | | | | | |
| 389359 | PABON ROLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 389360 | PABON ROSADO, ALBA L | ADDRESS ON FILE | | | | | | |
| 809076 | PABON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 389362 | Pabon Rosado, Angel L. | ADDRESS ON FILE | | | | | | |
| 389363 | Pabon Rosado, Benjamin | ADDRESS ON FILE | | | | | | |
| 389364 | PABON ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389365 | PABON ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 809077 | PABON ROSADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 389366 | PABON ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 389367 | PABON ROSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389368 | PABON ROSARIO, INEGDANY | ADDRESS ON FILE | | | | | | | |
| 389369 | PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 389370 | PABON ROSARIO, INES MARIA | ADDRESS ON FILE | | | | | | | |
| 389371 | PABON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 389372 | Pabon Rosario, Jose Israel | ADDRESS ON FILE | | | | | | | |
| 389373 | PABON ROSARIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 389374 | PABON RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 809078 | PABON RUIZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 389376 | PABON SAEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2132553 | PABON SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 389377 | PABON SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 854069 | PABON SALDAÑA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 389378 | PABON SALDANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 389379 | PABON SALGADO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| 389380 | Pabon Salgado, Ernesto | ADDRESS ON FILE | | | | | | | |
| 2005163 | Pabon Salgado, Ernesto | ADDRESS ON FILE | | | | | | | |
| 389381 | PABON SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389382 | PABON SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 389383 | PABON SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 389384 | PABON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389385 | PABON SANCHEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 834278 | Pabon Sanchez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 1636893 | PABON SANCHEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 389386 | PABON SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 389387 | PABON SANCHEZ, MAYRA O | ADDRESS ON FILE | | | | | | | |
| 1880322 | Pabon Sanchez, Mayra O. | ADDRESS ON FILE | | | | | | | |
| 389388 | PABON SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 848968 | PABÓN SANTIAGO LUIS A | URB VEREDAS LAS TRINITARIAS 350 | | | | GURABO | PR | 00778 | |
| 389390 | Pabon Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 389391 | PABON SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 389392 | PABON SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389393 | PABON SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 389394 | PABON SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 389395 | Pabon Santiago, Jorge Luis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389396 | Pabon Santiago, Jose J | ADDRESS ON FILE | | | | | | |
| 389397 | PABON SANTIAGO, LESTER F | ADDRESS ON FILE | | | | | | |
| 389398 | PABON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 389399 | Pabon Santiago, Michael | ADDRESS ON FILE | | | | | | |
| 389400 | PABON SANTIAGO, OLGA V | ADDRESS ON FILE | | | | | | |
| 389401 | Pabon Santiago, Richard | ADDRESS ON FILE | | | | | | |
| 389402 | PABON SANTIAGO, RUBEN D | ADDRESS ON FILE | | | | | | |
| 389403 | PABON SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | |
| 389404 | PABON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 389405 | PABON SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 809079 | PABON SANTOS, JUSTA | ADDRESS ON FILE | | | | | | |
| 389406 | PABON SANTOS, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 389407 | PABON SANTOS, MARIO | ADDRESS ON FILE | | | | | | |
| 1544888 | Pabon Seda, Raphael | ADDRESS ON FILE | | | | | | |
| 389409 | PABON SEDA, RAPHAEL | ADDRESS ON FILE | | | | | | |
| 389410 | PABON SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 389411 | PABON SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 389412 | Pabon Serrano, Jose E | ADDRESS ON FILE | | | | | | |
| 389413 | PABON SIERRA, TERESA | ADDRESS ON FILE | | | | | | |
| 389414 | Pabon Silva, Luis O | ADDRESS ON FILE | | | | | | |
| 809080 | PABON SILVA, NYDIA | ADDRESS ON FILE | | | | | | |
| 389415 | PABON SIMMONS, PETER | ADDRESS ON FILE | | | | | | |
| 389417 | PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | |
| 389416 | PABON SOLANO, JONADAB | ADDRESS ON FILE | | | | | | |
| 389418 | PABON SOLER, MIRIAM | ADDRESS ON FILE | | | | | | |
| 389419 | PABON SOLER, PEDRO | ADDRESS ON FILE | | | | | | |
| 389420 | PABON SOTO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 389421 | PABON SOTO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 389422 | PABON SUAREZ, MAYBELL | ADDRESS ON FILE | | | | | | |
| 389423 | PABON SULSONA, ANEUDY | ADDRESS ON FILE | | | | | | |
| 734903 | PABON TIGERMARKET | P O BOX 813 | | | | PATILLAS | PR | 00723 |
| 389424 | Pabon Tirado, Damarys | ADDRESS ON FILE | | | | | | |
| 389425 | PABON TIRADO, IVAN | ADDRESS ON FILE | | | | | | |
| 389426 | PABON TIRADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1717983 | Pabón Tirado, María E. | ADDRESS ON FILE | | | | | | |
| 2027186 | Pabon Tirado, Yolanda | 347 Calle Padre Nuño Bejal Barahona | | | | Morovis | PR | 00687 |
| 2084976 | Pabon Tirado, Yolanda | 347 Calle Padre Nuno Besal Barahona | | | | Morovis | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 986 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389427 | PABON TIRADO, YOLANDA | PARC BARAHONA | 347 CALLE PADRE NUNO BES | | | MOROVIS | PR | 00687-2145 |
| 389429 | PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 389428 | PABON TOLEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2173085 | Pabon Tolentino, Isabel | ADDRESS ON FILE | | | | | | |
| 389430 | PABON TORO, JOEL | ADDRESS ON FILE | | | | | | |
| 389431 | PABON TORO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1476218 | Pabon Toro, Myrna I | ADDRESS ON FILE | | | | | | |
| 809081 | PABON TORO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 389433 | PABON TORRES MD, EDUARDA | ADDRESS ON FILE | | | | | | |
| 389434 | PABON TORRES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 809082 | PABON TORRES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1716611 | Pabon Torres, Amarilys | ADDRESS ON FILE | | | | | | |
| 389435 | PABON TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1456862 | PABON TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 389436 | PABON TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 809083 | PABON TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 389437 | PABON TORRES, EFRAIN O | ADDRESS ON FILE | | | | | | |
| 389438 | PABON TORRES, ISRAEL I | ADDRESS ON FILE | | | | | | |
| 389439 | PABON TORRES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 809084 | PABON TORRES, NELSON A | ADDRESS ON FILE | | | | | | |
| 389440 | PABON TORRES, NORMA E | ADDRESS ON FILE | | | | | | |
| 389441 | PABON TORRES, RENE | ADDRESS ON FILE | | | | | | |
| 389443 | PABON UJAQUE, MARIA D | ADDRESS ON FILE | | | | | | |
| 389444 | PABON URDANIVIA, ELEANA | ADDRESS ON FILE | | | | | | |
| 389445 | PABON VALENTIN, AITZA | ADDRESS ON FILE | | | | | | |
| 389446 | PABON VALLEJO, KARLA M | ADDRESS ON FILE | | | | | | |
| 389447 | PABON VALLES, JAIME | ADDRESS ON FILE | | | | | | |
| 388878 | PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | |
| 389448 | PABON VARGAS, DAYANARA | ADDRESS ON FILE | | | | | | |
| 389449 | PABON VARGAS, LESLIE | ADDRESS ON FILE | | | | | | |
| 389450 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 389451 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 389452 | PABON VARGAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 1582040 | Pabon Vargas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 809085 | PABON VASQUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 389453 | PABON VAZQUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 389454 | PABON VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 809086 | PABON VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389455 | PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389456 | PABON VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1920265 | Pabon Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 389457 | PABON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389458 | Pabon Vazquez, Zoilo | ADDRESS ON FILE | | | | | | | |
| 389459 | PABÓN VÁZQUEZ, ZOILO | LCDA. ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 389460 | PABÓN VÁZQUEZ, ZOILO | LCDO. ANDRES RORDIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 1420983 | PABÓN VÁZQUEZ, ZOILO | ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 1866558 | Pabon Vazquez, Zolio | ADDRESS ON FILE | | | | | | | |
| 389461 | PABON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389462 | PABON VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2016819 | Pabon Vega, Jimmy | ADDRESS ON FILE | | | | | | | |
| 389463 | PABON VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 809087 | PABON VEGA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 809088 | PABON VEGA, PATSY | ADDRESS ON FILE | | | | | | | |
| 389464 | PABON VEGA, PATSY R | ADDRESS ON FILE | | | | | | | |
| 389466 | PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 389465 | PABON VEGA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 389467 | PABON VEGA, SIDERICO | ADDRESS ON FILE | | | | | | | |
| 389468 | PABON VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 389469 | PABON VELAZQUEZ, ELISA E | ADDRESS ON FILE | | | | | | | |
| 389470 | Pabon Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 389471 | PABON VELEZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 809089 | PABON VELEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 389472 | PABON VELEZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 389473 | PABON VELEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 389474 | PABON VICENTY, RENE | ADDRESS ON FILE | | | | | | | |
| 2104151 | Pabon Vidro, Suzzette | ADDRESS ON FILE | | | | | | | |
| 389476 | PABON VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389477 | PABON VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 389478 | PABON VILLAFANE,JOSE A | ADDRESS ON FILE | | | | | | | |
| 389479 | PABON ZAVALA, ANGIENIT | ADDRESS ON FILE | | | | | | | |
| 389480 | PABON, ABNER | ADDRESS ON FILE | | | | | | | |
| 389481 | PABON, AMIZAIL | ADDRESS ON FILE | | | | | | | |
| 389482 | PABON, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 389483 | PABON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 389484 | PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389485 | PABON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 389486 | PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 389487 | PABON, NILDA L | ADDRESS ON FILE | | | | | | | |
| 389489 | PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| 389488 | PABON, NILSA V. | ADDRESS ON FILE | | | | | | | |
| 389490 | PABON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2209522 | Pabon, Victor Maldonado | ADDRESS ON FILE | | | | | | | |
| 389491 | PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 389493 | PABONBOSQUES, WANDA | ADDRESS ON FILE | | | | | | | |
| 2145796 | Pabor Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 734904 | PAC TECH INC | PO BOX 9046 | | | | | CAROLINA | PR | 00988 |
| 389495 | PAC TECH INT DBA CRISTALIA ACQUISITION | PO BOX 9046 | | | | | CAROLINA | PR | 00988 |
| 389496 | PAC TECH INTERNATIONAL | PO BOX 9046 | | | | | CAROLINA | PR | 00988 |
| 389497 | PAC TECH INTERNATIONAL | POX 9046 | | | | | CAROLINA | PR | 00988 |
| 389498 | PACA BRITO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 389499 | PACANONTAVIVAT MENDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 389500 | PACATEQUE MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 734905 | PACE ANALYTICAL INC | PO BOX 325 | | | | | SAN GERMAN | PR | 00683 |
| 389501 | PACE ANALYTICAL INC | PO BOX 684056 | | | | | CHICAGO | IL | 60695-4056 |
| 734906 | PACE LAW REVIEW | 78 NORTH BROADWAY | | | | | WHITE PLAINS | NY | 10603 |
| 734908 | PACE PUBLICATION | 443 AVE SOUTH | | | | | NEW YORK | NY | 10016 |
| 734909 | PACE PUBLICATION | 443 PARK AVE S | | | | | NEW YORK | NY | 10016 |
| 734907 | PACE PUBLICATION | P O BOX 18597 | | | | | WASHINGTON | DC | 20036 8597 |
| 848969 | PACE PUBLICATIONS | PO BOX 18597 | | | | | WASHINGTON | DC | 20036-8597 |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | | Pinellas Park | FL | 33782 |
| 389502 | PACELI LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1424869 | PACER | ADDRESS ON FILE | | | | | | | |
| 389503 | PACER SERVICE CENTER | P O BOX 70951 | | | | | CHARLOTTE | NC | 28272-0951 |
| 839250 | PACER SERVICE CENTER | P O BOX 780549 | | | | | SAN ANTONIO | TX | 78278-0549 |
| 734910 | PACER SERVICE CENTER | PO BOX 277773 | | | | | ATLANTA | GA | 30384-7773 |
| 389505 | PACER SERVICE CENTER | PO BOX 70951 | | | | | ATLANTA | GA | 30384-7773 |
| 389506 | PACER SERVICE CENTER | PO BOX 71364 | | | | | PHILADELPHIA | GA | 19176-1364 |
| 389507 | Pacheco Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| 389509 | PACHECO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 389510 | PACHECO ACOSTA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 389512 | PACHECO ACOSTA, NILDA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2056940 | Pacheco Acosta, Nilda E. | ADDRESS ON FILE |
| 389513 | PACHECO ACOSTA, RICHARD | ADDRESS ON FILE |
| 389514 | PACHECO AGOSTO, CARLOS | ADDRESS ON FILE |
| 389515 | PACHECO AGOSTO, CARLOS J | ADDRESS ON FILE |
| 389516 | PACHECO AGOSTO, LIZAMARYS | ADDRESS ON FILE |
| 809090 | PACHECO AGOSTO, LIZAMARYS | ADDRESS ON FILE |
| 389517 | PACHECO ALBINO, BETZAIDA | ADDRESS ON FILE |
| 389518 | PACHECO ALBINO, EFRAIN | ADDRESS ON FILE |
| 389519 | Pacheco Albizu, Luis | ADDRESS ON FILE |
| 389520 | PACHECO ALBIZU, RAMON | ADDRESS ON FILE |
| 389521 | PACHECO ALCAIDE, JOSE | ADDRESS ON FILE |
| 389522 | PACHECO ALEMAN, ELIZABETH | ADDRESS ON FILE |
| 389523 | PACHECO ALEMAN, GLORYVEE | ADDRESS ON FILE |
| 389524 | PACHECO ALICEA, CARMEN | ADDRESS ON FILE |
| 389525 | PACHECO ALICEA, ERICK | ADDRESS ON FILE |
| 389526 | PACHECO ALICEA, JOMARY | ADDRESS ON FILE |
| 389527 | PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE |
| 389508 | PACHECO ALMODOVAR, ERIC | ADDRESS ON FILE |
| 389528 | PACHECO ALMODOVAR, LYDIA E | ADDRESS ON FILE |
| 389529 | PACHECO ALTIERI, CARMEN M | ADDRESS ON FILE |
| 2107411 | Pacheco Altieri, Carmen M. | ADDRESS ON FILE |
| 389530 | PACHECO ALVARADO, ELVIS | ADDRESS ON FILE |
| 389531 | PACHECO ALVARADO, LUZ B | ADDRESS ON FILE |
| 389532 | PACHECO ALVAREZ, DARMA | ADDRESS ON FILE |
| 389533 | PACHECO ALVAREZ, DARMA E. | ADDRESS ON FILE |
| 389534 | PACHECO ALVAREZ, ERIC | ADDRESS ON FILE |
| 389535 | Pacheco Alvarez, Eric O. | ADDRESS ON FILE |
| 389536 | PACHECO ALVAREZ, ISTRA | ADDRESS ON FILE |
| 389538 | PACHECO ALVAREZ, KARLA | ADDRESS ON FILE |
| 389537 | PACHECO ALVAREZ, KARLA | ADDRESS ON FILE |
| 389539 | Pacheco Andino, Bienvenido | ADDRESS ON FILE |
| 389540 | PACHECO ANDRADES, WILFREDO | ADDRESS ON FILE |
| 2143791 | Pacheco Antongiorgi, Emiliano | ADDRESS ON FILE |
| 2145230 | Pacheco Antongiorgi, Ezequiel | ADDRESS ON FILE |
| 389541 | PACHECO ANTONNETTI, EDWIN | ADDRESS ON FILE |
| 389542 | PACHECO APONTE, ANGEL L | ADDRESS ON FILE |
| 2167228 | Pacheco Aponte, Auria M. | ADDRESS ON FILE |
| 389543 | PACHECO ARCE, GUILLERMO | ADDRESS ON FILE |
| 389544 | PACHECO ARROYO, BEATRIZ | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389545 | PACHECO ARROYO, JAVIER | ADDRESS ON FILE | | | | | | |
| 389547 | PACHECO ARROYO, LUIS D | ADDRESS ON FILE | | | | | | |
| 389548 | PACHECO ARROYO, MARIANGELLY | ADDRESS ON FILE | | | | | | |
| 389549 | PACHECO ARROYO, RICARDO | ADDRESS ON FILE | | | | | | |
| 389550 | PACHECO ASTACIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 389551 | PACHECO ATILES, JOCELYN | ADDRESS ON FILE | | | | | | |
| 389552 | PACHECO AVILES, ANA M | ADDRESS ON FILE | | | | | | |
| 389553 | PACHECO AVILES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 389555 | PACHECO AVILES, MARIA I | ADDRESS ON FILE | | | | | | |
| 809092 | PACHECO AVILES, MARLENE | ADDRESS ON FILE | | | | | | |
| 389556 | PACHECO AVILES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 389557 | PACHECO AYALA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 389558 | PACHECO BAEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 389559 | PACHECO BAGUE, DANIEL | ADDRESS ON FILE | | | | | | |
| 389560 | PACHECO BAGUE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 389561 | PACHECO BARRETO, FLORIBEL | ADDRESS ON FILE | | | | | | |
| 389562 | PACHECO BARRETO, MYRNA E | ADDRESS ON FILE | | | | | | |
| 389564 | PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1726943 | Pacheco Barreto, Rosalina | ADDRESS ON FILE | | | | | | |
| 389563 | PACHECO BARRETO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 389565 | PACHECO BAUZO, BIANCA C | ADDRESS ON FILE | | | | | | |
| 389566 | PACHECO BELEN, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 389567 | PACHECO BENIQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 389568 | PACHECO BENVENNUTTI, HAYDE | ADDRESS ON FILE | | | | | | |
| 389569 | PACHECO BENVENUTT, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1945547 | Pacheco Benvenutti, Josefina | ADDRESS ON FILE | | | | | | |
| 809093 | PACHECO BERNARD, SHARLENE I | ADDRESS ON FILE | | | | | | |
| 389570 | PACHECO BERRIOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 389571 | PACHECO BIRRIEL, CARMEN | ADDRESS ON FILE | | | | | | |
| 389572 | PACHECO BIRRIEL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 389573 | PACHECO BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 389574 | PACHECO BOOU, WANDA I | ADDRESS ON FILE | | | | | | |
| 389575 | PACHECO BOSQUES, DANIEL | ADDRESS ON FILE | | | | | | |
| 389576 | PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | |
| 389577 | PACHECO BOU, WANDA | ADDRESS ON FILE | | | | | | |
| 389578 | PACHECO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 389579 | PACHECO BURGOS, ANGELES DEL R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809094 | PACHECO BURGOS, ANGELES R | ADDRESS ON FILE | | | | | | |
| 389580 | Pacheco Burgos, Felix Emmanuel | ADDRESS ON FILE | | | | | | |
| 389582 | PACHECO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 809095 | PACHECO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 389583 | Pacheco Burgos, Miguel A | ADDRESS ON FILE | | | | | | |
| 389584 | PACHECO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 389585 | PACHECO CABASSA, NORA M | ADDRESS ON FILE | | | | | | |
| 389586 | PACHECO CABRERA, DENICE | ADDRESS ON FILE | | | | | | |
| 389587 | PACHECO CAGUIAS, DANNA | ADDRESS ON FILE | | | | | | |
| 389588 | PACHECO CALDERON, IRIS | ADDRESS ON FILE | | | | | | |
| 809096 | PACHECO CALDERON, IRIS | ADDRESS ON FILE | | | | | | |
| 2155452 | Pacheco Calderon, Iris B | ADDRESS ON FILE | | | | | | |
| 1659462 | Pacheco Calderon, Iris Benita | ADDRESS ON FILE | | | | | | |
| 2127843 | Pacheco Calderon, Iris Benita | ADDRESS ON FILE | | | | | | |
| 389589 | PACHECO CALDERON, JUAN | ADDRESS ON FILE | | | | | | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | ADDRESS ON FILE | | | | | | |
| 809097 | PACHECO CALVENTE, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 389590 | PACHECO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 389591 | PACHECO CAMACHO, ERICK M | ADDRESS ON FILE | | | | | | |
| 389592 | PACHECO CAMACHO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 389593 | PACHECO CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 389594 | PACHECO CAMACHO, IRVING | ADDRESS ON FILE | | | | | | |
| 389595 | PACHECO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 1770115 | PACHECO CAMACHO, JUAN A | ADDRESS ON FILE | | | | | | |
| 389596 | Pacheco Camacho, Juan A | ADDRESS ON FILE | | | | | | |
| 1618889 | Pacheco Camacho, Juan A. | ADDRESS ON FILE | | | | | | |
| 389597 | Pacheco Camacho, Norma I | ADDRESS ON FILE | | | | | | |
| 389598 | PACHECO CANCEL, ALBERTO | ADDRESS ON FILE | | | | | | |
| 389599 | PACHECO CANCEL, ALBERTO J. | ADDRESS ON FILE | | | | | | |
| 389600 | PACHECO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 389601 | PACHECO CANDELARIO, VICMA | ADDRESS ON FILE | | | | | | |
| 1855382 | Pacheco Candelario, Vicma | ADDRESS ON FILE | | | | | | |
| 389602 | PACHECO CANDELAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 389603 | PACHECO CANDELAS, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1980437 | Pacheco Cappas, Hector L | ADDRESS ON FILE | | | | | | |
| 389604 | PACHECO CAPPAS, HECTOR LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389605 | PACHECO CAPPAS, LIMARY | ADDRESS ON FILE | | | | | | |
| 389606 | PACHECO CAQUIAS, DANNA Y | ADDRESS ON FILE | | | | | | |
| 809099 | PACHECO CAQUIAS, DANNA Y | ADDRESS ON FILE | | | | | | |
| 1958439 | Pacheco Caquias, Danna Yelitza | ADDRESS ON FILE | | | | | | |
| 389607 | PACHECO CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 389608 | PACHECO CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 389609 | Pacheco Caraballo, Neddy | ADDRESS ON FILE | | | | | | |
| 389610 | PACHECO CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 389611 | Pacheco Caraballo, Ramon | ADDRESS ON FILE | | | | | | |
| 389613 | PACHECO CARDONA, JOSUE J. | ADDRESS ON FILE | | | | | | |
| 389614 | PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 389615 | PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1425641 | PACHECO CARINO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 389617 | PACHECO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 389618 | PACHECO CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2077954 | PACHECO CARRERAS, LUZ DELIA | ADDRESS ON FILE | | | | | | |
| 389619 | PACHECO CARTAGENA, ANTONIETTE | ADDRESS ON FILE | | | | | | |
| 389620 | PACHECO CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 389621 | PACHECO CASTANON, GOLLITA | ADDRESS ON FILE | | | | | | |
| 389622 | PACHECO CASTELLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 809100 | PACHECO CASTELLA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 389623 | PACHECO CASTILLO, BERENNA | ADDRESS ON FILE | | | | | | |
| 389624 | PACHECO CASTILLO, SARILENE | ADDRESS ON FILE | | | | | | |
| 389625 | PACHECO CASTILLOVEITIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 389626 | PACHECO CASTRO, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 389627 | PACHECO CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 389628 | PACHECO CASTRO, MILDRED I | ADDRESS ON FILE | | | | | | |
| 389629 | PACHECO CASTRO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 809101 | PACHECO CASTRO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 809102 | PACHECO CASTRO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 389630 | PACHECO CEBALLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 389631 | PACHECO CEDENO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1257328 | PACHECO CEDENO, LUIS | ADDRESS ON FILE | | | | | | |
| 809103 | PACHECO CEDENO, LUIS | ADDRESS ON FILE | | | | | | |
| 389633 | PACHECO CEDENO, LUIS M | ADDRESS ON FILE | | | | | | |
| 1796827 | Pacheco Cedeño, Luis M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389634 | PACHECO CEDENO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1835299 | Pacheco Cedeno, Maribel | ADDRESS ON FILE | | | | | | |
| 2055484 | Pacheco Cedeno, Maribel | ADDRESS ON FILE | | | | | | |
| 389635 | PACHECO CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2032063 | Pacheco Cedeno, Milagros | ADDRESS ON FILE | | | | | | |
| 809104 | PACHECO CEDENO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 389636 | PACHECO CEDENO, NYDIA O | ADDRESS ON FILE | | | | | | |
| 389637 | PACHECO CHARRIEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 389638 | PACHECO CHRISTIAN, NORMA I | ADDRESS ON FILE | | | | | | |
| 389639 | PACHECO CINTRON, ZAYDA | ADDRESS ON FILE | | | | | | |
| 809105 | PACHECO CIRILO, GLADYS | ADDRESS ON FILE | | | | | | |
| 389640 | PACHECO CIRILO, GLADYS | ADDRESS ON FILE | | | | | | |
| 389641 | PACHECO COLLADO, IVIA I | ADDRESS ON FILE | | | | | | |
| 389642 | PACHECO COLLADO, JOMAYRA | ADDRESS ON FILE | | | | | | |
| 389643 | PACHECO COLLADO, RITA | ADDRESS ON FILE | | | | | | |
| 389644 | PACHECO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 389645 | PACHECO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 745791 | PACHECO COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | |
| 389646 | PACHECO COLLAZO, RICHARD L. | ADDRESS ON FILE | | | | | | |
| 1974976 | Pacheco Colon, Adelaida | ADDRESS ON FILE | | | | | | |
| 389647 | PACHECO COLON, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2147113 | Pacheco Colon, Antonio | ADDRESS ON FILE | | | | | | |
| 389648 | PACHECO COLON, FRANK | ADDRESS ON FILE | | | | | | |
| 389649 | PACHECO COLON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 389651 | PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 389652 | PACHECO COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 389650 | Pacheco Colón, Maribel | ADDRESS ON FILE | | | | | | |
| 389653 | PACHECO COLON, RENE | ADDRESS ON FILE | | | | | | |
| 389654 | PACHECO COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 389655 | PACHECO COLON, YVONNE | ADDRESS ON FILE | | | | | | |
| 389656 | PACHECO CONCEPCION, CARMEN J | ADDRESS ON FILE | | | | | | |
| 389657 | PACHECO CONCEPCION, JOSE L. | ADDRESS ON FILE | | | | | | |
| 389658 | Pacheco Corcino, Enrique | ADDRESS ON FILE | | | | | | |
| 389659 | PACHECO CORDERO, RAMON E | ADDRESS ON FILE | | | | | | |
| 389660 | PACHECO CORDERO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 389661 | PACHECO CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 389662 | PACHECO CORNIER, JORGE | ADDRESS ON FILE | | | | | | |
| 389663 | PACHECO CORREA, LOYSENIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389664 | PACHECO CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 389665 | PACHECO COUSO, SANDRA | ADDRESS ON FILE | | | | | | |
| 389666 | PACHECO CRUZ, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 389667 | PACHECO CRUZ, DORIS | ADDRESS ON FILE | | | | | | |
| 389668 | PACHECO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 389669 | PACHECO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 389670 | PACHECO CRUZ, JANIRA | ADDRESS ON FILE | | | | | | |
| 389546 | PACHECO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 809106 | PACHECO CRUZ, JULYVETTE | ADDRESS ON FILE | | | | | | |
| 389671 | PACHECO CRUZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 389672 | Pacheco Cruz, Melvin | ADDRESS ON FILE | | | | | | |
| 389673 | PACHECO CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 389674 | PACHECO CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 389675 | PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 389676 | PACHECO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 389677 | Pacheco Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 389678 | PACHECO CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 389679 | PACHECO CRUZ, SACHEY | ADDRESS ON FILE | | | | | | |
| 389680 | PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | |
| 389681 | PACHECO CRUZ, ZAISKA | ADDRESS ON FILE | | | | | | |
| 389682 | PACHECO CUSTODIO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 389683 | PACHECO DANIELS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 389684 | PACHECO DAVILA, OTILIO | ADDRESS ON FILE | | | | | | |
| 389685 | PACHECO DE COSME, LUZ C | ADDRESS ON FILE | | | | | | |
| 389686 | PACHECO DE CRUZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 389687 | PACHECO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 389688 | PACHECO DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 389581 | PACHECO DE JESUS, NINOCHKA | ADDRESS ON FILE | | | | | | |
| 389689 | PACHECO DE PRADO, LUCIA | ADDRESS ON FILE | | | | | | |
| 848970 | PACHECO DE TORRELLAS CARMEN R. | CONDOMINIO RIVER PARK | EDIF J-302 | | | BAYAMON | PR | 00959 |
| 1951137 | Pacheco Delgado, Estrella | ADDRESS ON FILE | | | | | | |
| 809107 | PACHECO DELGADO, KENNY J | ADDRESS ON FILE | | | | | | |
| 389690 | PACHECO DEVARIE, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 389691 | PACHECO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 389692 | PACHECO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 389693 | PACHECO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 389694 | PACHECO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 809108 | PACHECO DIAZ, CRISTINA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 389695 | PACHECO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 389696 | PACHECO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 809109 | PACHECO DIAZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 389697 | PACHECO DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 809110 | PACHECO DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 389698 | Pacheco Diaz, Victor J | ADDRESS ON FILE | | | | | | |
| 389700 | PACHECO DOMINGUEZ, NURYMAR | ADDRESS ON FILE | | | | | | |
| 389701 | PACHECO DOMINICCI, LYDIA I | ADDRESS ON FILE | | | | | | |
| 854070 | PACHECO DOMINICCI, NELLIE | ADDRESS ON FILE | | | | | | |
| 2129484 | Pacheco Dominici, Lydia Ivette | ADDRESS ON FILE | | | | | | |
| 389703 | PACHECO ECHEVARRIA, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 809111 | PACHECO ECHEVARRIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 734911 | PACHECO EN CASA | VENUS GARDENS | 694 CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 389704 | PACHECO ESCALERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 389705 | PACHECO ESCOBAR MD, SIXTO | ADDRESS ON FILE | | | | | | |
| 389706 | PACHECO ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | |
| 389707 | PACHECO ESTEVES, NILDA | ADDRESS ON FILE | | | | | | |
| 389708 | PACHECO ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 389709 | PACHECO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 389710 | PACHECO FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 389711 | PACHECO FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 389712 | PACHECO FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 389713 | PACHECO FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 389714 | PACHECO FELICIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 389715 | PACHECO FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | |
| 1824420 | Pacheco Feliciano, Edith M. | URB Rio Cana | Calle Nilo #2634 | | | Ponce | PR | 00728 | |
| 389716 | PACHECO FELICIANO, GISELA | ADDRESS ON FILE | | | | | | |
| 389717 | PACHECO FELICIANO, HERACLIO | ADDRESS ON FILE | | | | | | |
| 389718 | PACHECO FELICIER, CRUZ | ADDRESS ON FILE | | | | | | |
| 389719 | PACHECO FELICIER, CRUZ EDUARDO | ADDRESS ON FILE | | | | | | |
| 389720 | PACHECO FELICIER, JORGE I | ADDRESS ON FILE | | | | | | |
| 389721 | PACHECO FERNANDEZ, ARNALDO G | ADDRESS ON FILE | | | | | | |
| 389722 | PACHECO FERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 389723 | PACHECO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389724 | PACHECO FERNANDEZ, RAFAEL M | ADDRESS ON FILE | | | | | | |
| 389725 | PACHECO FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 389726 | PACHECO FERRER, OMAR | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 192854 | PACHECO FIGUEROA, GLADYS L. | C/O GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | FAJARDO | PR | 00738 | |
| 1420984 | PACHECO FIGUEROA, GLADYS L. | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | FAJARDO | PR | 00738 | |
| 389727 | PACHECO FIGUEROA, JESUS R | ADDRESS ON FILE | | | | | | |
| 389728 | PACHECO FIGUEROA, JULIA C | ADDRESS ON FILE | | | | | | |
| 389729 | PACHECO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 389731 | PACHECO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 389732 | PACHECO FIGUEROA, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 809112 | PACHECO FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | |
| 1943603 | Pacheco Figueroa, Rosa M | ADDRESS ON FILE | | | | | | |
| 389733 | PACHECO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 389734 | PACHECO FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1890255 | Pacheco Figuroe, Maria E | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 734912 | PACHECO FLAT BED & TOW SERVICE | HC 01 BOX 11347 | | | CAROLINA | PR | 00985 | |
| 389735 | PACHECO FLORES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 809113 | PACHECO FONSECA, LUZ | ADDRESS ON FILE | | | | | | |
| 389736 | PACHECO FONSECA, LUZ M | ADDRESS ON FILE | | | | | | |
| 389737 | PACHECO FONTAN, ROSARIO | ADDRESS ON FILE | | | | | | |
| 389738 | PACHECO FRAU, ANA L | ADDRESS ON FILE | | | | | | |
| 389739 | PACHECO FUENTES, LYDIA A | ADDRESS ON FILE | | | | | | |
| 389740 | PACHECO FUENTES, SYLVIA N | ADDRESS ON FILE | | | | | | |
| 734913 | PACHECO FUNERAL SERVICE | 26 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| 1259030 | PACHECO GALAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 389741 | PACHECO GALAN, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 389742 | PACHECO GARAY, MICHAEL | ADDRESS ON FILE | | | | | | |
| 389743 | PACHECO GARCIA DE LA NOCEDA, MADY | ADDRESS ON FILE | | | | | | |
| 389744 | PACHECO GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 389745 | PACHECO GARCIA, DAISY | ADDRESS ON FILE | | | | | | |
| 1781840 | Pacheco Garcia, Edmundo | ADDRESS ON FILE | | | | | | |
| 389746 | PACHECO GARCIA, ISAAC | ADDRESS ON FILE | | | | | | |
| 1787791 | Pacheco Garcia, Jorge L | ADDRESS ON FILE | | | | | | |
| 389747 | PACHECO GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 389748 | PACHECO GARCIA, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389749 | PACHECO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 389750 | PACHECO GARCIA, LUZ C | ADDRESS ON FILE | | | | | | |
| 389751 | PACHECO GARCIA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 389752 | PACHECO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 389753 | PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 389754 | PACHECO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 389755 | PACHECO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | |
| 389756 | Pacheco Garcia, Victor H | ADDRESS ON FILE | | | | | | |
| 1637902 | Pacheco Garcia, Vidalina | ADDRESS ON FILE | | | | | | |
| 809115 | PACHECO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 809116 | PACHECO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 389757 | PACHECO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 389758 | PACHECO GARRIGA, HILDA M. | ADDRESS ON FILE | | | | | | |
| 389759 | PACHECO GAUD, JOSE | ADDRESS ON FILE | | | | | | |
| 1887918 | Pacheco Giudicelli, Loida E | ADDRESS ON FILE | | | | | | |
| 1783813 | Pacheco Giudicelli, Milca | ADDRESS ON FILE | | | | | | |
| 1937723 | Pacheco Giudicelli, Ruth A | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 | |
| 809117 | PACHECO GODOY, MARIA | ADDRESS ON FILE | | | | | | |
| 809118 | PACHECO GODOY, MARIA R | ADDRESS ON FILE | | | | | | |
| 389762 | PACHECO GODOY, MARIA R | ADDRESS ON FILE | | | | | | |
| 389763 | PACHECO GOLDEROS, IRIS I | ADDRESS ON FILE | | | | | | |
| 2075521 | Pacheco Golderos, Miguel A. | ADDRESS ON FILE | | | | | | |
| 389767 | PACHECO GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 389768 | PACHECO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1259031 | PACHECO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 389770 | PACHECO GONZALEZ, JAVIER D. | ADDRESS ON FILE | | | | | | |
| 389771 | PACHECO GONZALEZ, JOHALY | ADDRESS ON FILE | | | | | | |
| 1425642 | PACHECO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 389773 | PACHECO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 389774 | PACHECO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 389775 | PACHECO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 389776 | PACHECO GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | |
| 389777 | PACHECO GONZALEZ, MARGOT | ADDRESS ON FILE | | | | | | |
| 389778 | PACHECO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 389779 | PACHECO GONZALEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 389780 | Pacheco Gonzalez, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 389781 | PACHECO GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 389782 | PACHECO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389783 | PACHECO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 389784 | PACHECO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 389785 | PACHECO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389786 | PACHECO GORDILLS, JOSE | ADDRESS ON FILE | | | | | | | |
| 809119 | PACHECO GRACIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389787 | PACHECO GRACIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 389788 | PACHECO GREEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 389789 | PACHECO GUADALUPE, JESUS | ADDRESS ON FILE | | | | | | | |
| 389790 | PACHECO GUADALUPE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2031551 | Pacheco Guadalupe, Melvin | ADDRESS ON FILE | | | | | | | |
| 389791 | Pacheco Guasp, Jose R | ADDRESS ON FILE | | | | | | | |
| 389792 | PACHECO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 809120 | PACHECO GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 389794 | PACHECO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1999445 | Pacheco Guzman, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 389795 | PACHECO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389796 | PACHECO HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 389797 | PACHECO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389798 | PACHECO HERNANDEZ, ZAUDHY | ADDRESS ON FILE | | | | | | | |
| 389799 | PACHECO IMBERT, ANNA | ADDRESS ON FILE | | | | | | | |
| 809121 | PACHECO IMENEZ, ARANIS | ADDRESS ON FILE | | | | | | | |
| 389800 | PACHECO IRIGOYEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 809122 | PACHECO IRIGOYEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 389801 | PACHECO IRIGOYEN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1867691 | Pacheco Irigoyen, Madeline | ADDRESS ON FILE | | | | | | | |
| 389802 | PACHECO IRIGOYEN, MADELINE C | ADDRESS ON FILE | | | | | | | |
| 389803 | PACHECO IRIZARRY MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389804 | PACHECO IRIZARRY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 389805 | PACHECO IRIZARRY, CAROL E | ADDRESS ON FILE | | | | | | | |
| 809123 | PACHECO IRIZARRY, DALIA | ADDRESS ON FILE | | | | | | | |
| 389806 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389807 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389808 | PACHECO IRIZARRY, JIMMY | ADDRESS ON FILE | | | | | | | |
| 809124 | PACHECO IRIZARRY, JIMMY | ADDRESS ON FILE | | | | | | | |
| 389809 | PACHECO IRIZARRY, LIZMAGDI | ADDRESS ON FILE | | | | | | | |
| 389810 | PACHECO IRIZARRY, NESMAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389811 | PACHECO IRIZARRY, ROSA | ADDRESS ON FILE | | | | | | |
| 389812 | PACHECO ISAAC, ALEXIS | ADDRESS ON FILE | | | | | | |
| 389813 | PACHECO JIMENEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 1628432 | Pacheco Jimenez, Arianis | ADDRESS ON FILE | | | | | | |
| 389814 | PACHECO JIMENEZ, ARIANIS M | ADDRESS ON FILE | | | | | | |
| 389816 | PACHECO JIMENEZ, DEYSE A | ADDRESS ON FILE | | | | | | |
| 809125 | PACHECO JIMENEZ, ERIC Y | ADDRESS ON FILE | | | | | | |
| 389817 | PACHECO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 389818 | PACHECO LABOY, DEBORAH E | ADDRESS ON FILE | | | | | | |
| 2096063 | Pacheco Laboy, Deborah E. | ADDRESS ON FILE | | | | | | |
| 389819 | Pacheco Laboy, Edwin | ADDRESS ON FILE | | | | | | |
| 389820 | PACHECO LABOY, FRANCINE | ADDRESS ON FILE | | | | | | |
| 389821 | PACHECO LAGARES, CORALIS | ADDRESS ON FILE | | | | | | |
| 389822 | Pacheco Lagares, Jose E | ADDRESS ON FILE | | | | | | |
| 389823 | PACHECO LAMBOY, KEVIN | ADDRESS ON FILE | | | | | | |
| 389824 | PACHECO LEON, HEIDI | ADDRESS ON FILE | | | | | | |
| 389825 | PACHECO LOPEZ MD, IVAN | ADDRESS ON FILE | | | | | | |
| 389826 | PACHECO LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 1679572 | PACHECO LOPEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 389827 | PACHECO LOPEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 389828 | PACHECO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 389829 | PACHECO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 389830 | PACHECO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 389831 | PACHECO LOPEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 809127 | PACHECO LOPEZ, MEIDA | ADDRESS ON FILE | | | | | | |
| 389832 | PACHECO LOPEZ, MEIDA E | ADDRESS ON FILE | | | | | | |
| 389833 | PACHECO LOPEZ, MEIDA M. | ADDRESS ON FILE | | | | | | |
| 389834 | PACHECO LOPEZ, MERYLINE | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420985 | PACHECO LOPEZ, MERYLINE | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 389835 | PACHECO LOPEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 389836 | PACHECO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 389837 | PACHECO LOPEZ, ORVILLE | ADDRESS ON FILE | | | | | | |
| 389838 | PACHECO LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 389839 | PACHECO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 1717439 | Pacheco Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 809128 | PACHECO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 389841 | PACHECO LOYOLA, ELSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389842 | PACHECO LOYOLA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 389843 | PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 389844 | PACHECO LOYOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 389845 | PACHECO LOZADA, ANA G | ADDRESS ON FILE | | | | | | | |
| 2141538 | Pacheco Lozada, Efrain | ADDRESS ON FILE | | | | | | | |
| 389846 | PACHECO LUCENA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 389847 | Pacheco Lucena, Juan | ADDRESS ON FILE | | | | | | | |
| 389849 | PACHECO LUCENA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 2061380 | Pacheco Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 389850 | PACHECO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 809129 | PACHECO LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 389851 | PACHECO LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 389852 | PACHECO LUGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 389853 | PACHECO LUGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| 389854 | PACHECO LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 389855 | PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389856 | PACHECO MACHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 389857 | PACHECO MALDONADO, BETHZAIDA J | ADDRESS ON FILE | | | | | | | |
| 389858 | PACHECO MALDONADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 389859 | PACHECO MALDONADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 809130 | PACHECO MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1846005 | Pacheco Maldonado, Giselle | ADDRESS ON FILE | | | | | | | |
| 1921170 | Pacheco Maldonado, Giselle | ADDRESS ON FILE | | | | | | | |
| 809131 | PACHECO MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 389861 | Pacheco Maldonado, Jonathan | ADDRESS ON FILE | | | | | | | |
| 389862 | PACHECO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 389863 | PACHECO MALDONADO, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| 389864 | PACHECO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 389865 | PACHECO MANSO, CELLY | ADDRESS ON FILE | | | | | | | |
| 389866 | PACHECO MARIN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 809132 | PACHECO MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 389867 | PACHECO MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 389868 | PACHECO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389869 | PACHECO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 389870 | PACHECO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1859756 | Pacheco Marrero, Wanda Y | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1859756 | Pacheco Marrero, Wanda Y | ADDRESS ON FILE | | | | | | | |
| 389871 | PACHECO MARRERO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 389872 | PACHECO MARTEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 389873 | PACHECO MARTI, JOAN | ADDRESS ON FILE | | | | | | | |
| 389874 | PACHECO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 389875 | PACHECO MARTINEZ, DORIS G | ADDRESS ON FILE | | | | | | | |
| 1848206 | Pacheco Martinez, Doris Gisela | ADDRESS ON FILE | | | | | | | |
| 389876 | PACHECO MARTINEZ, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 2042628 | Pacheco Martinez, Elsie Jannette | ADDRESS ON FILE | | | | | | | |
| 389877 | PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 389878 | PACHECO MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 809134 | PACHECO MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2146707 | Pacheco Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 389879 | PACHECO MARTINEZ, LUIS GERALDO | ADDRESS ON FILE | | | | | | | |
| 809135 | PACHECO MARTINEZ, MURIEL R | ADDRESS ON FILE | | | | | | | |
| 389880 | PACHECO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 389881 | PACHECO MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 731082 | PACHECO MARTINEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 731109 | PACHECO MARTINEZ, NORMA J | ADDRESS ON FILE | | | | | | | |
| 389882 | PACHECO MARTINEZ, NYDIA V | ADDRESS ON FILE | | | | | | | |
| 809136 | PACHECO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2028233 | Pacheco Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 389883 | PACHECO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 389884 | PACHECO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 389885 | PACHECO MATIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 389886 | PACHECO MATOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 389887 | PACHECO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 389888 | PACHECO MATOS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 809137 | PACHECO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 389889 | PACHECO MEDERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 389890 | PACHECO MEDINA, LEO | ADDRESS ON FILE | | | | | | | |
| 389891 | PACHECO MEDINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 389892 | PACHECO MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 389893 | Pacheco Melendez, Hector L | ADDRESS ON FILE | | | | | | | |
| 389894 | PACHECO MELENDEZ, KHADIZIA | ADDRESS ON FILE | | | | | | | |
| 389895 | PACHECO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 389896 | PACHECO MELENDEZ, TAMARYS N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809138 | PACHECO MELENDEZ, YADIS | ADDRESS ON FILE | | | | | | |
| 389897 | PACHECO MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 389898 | PACHECO MERCADO, ALEXIS I | ADDRESS ON FILE | | | | | | |
| 1259032 | PACHECO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 389899 | Pacheco Mercado, Miguel A | ADDRESS ON FILE | | | | | | |
| 1590502 | Pacheco Mercado, Miguel Antonio | ADDRESS ON FILE | | | | | | |
| 389900 | PACHECO MERCADO, NANCY | ADDRESS ON FILE | | | | | | |
| 809139 | PACHECO MERCADO, YIRA | ADDRESS ON FILE | | | | | | |
| 389901 | PACHECO MERCADO, YIRA E | ADDRESS ON FILE | | | | | | |
| 2034675 | Pacheco Mercado, Yira E. | ADDRESS ON FILE | | | | | | |
| 1752911 | Pacheco Miguel, Velazquez | ADDRESS ON FILE | | | | | | |
| 1752907 | Pacheco Miguel, Velazquez | ADDRESS ON FILE | | | | | | |
| 1711840 | Pacheco Miguel, Velazquez | ADDRESS ON FILE | | | | | | |
| 389902 | PACHECO MILLAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 389903 | PACHECO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 389904 | Pacheco Millan, Ricardo | ADDRESS ON FILE | | | | | | |
| 1835247 | Pacheco Millan, Ricardo | ADDRESS ON FILE | | | | | | |
| 389905 | PACHECO MIRANDA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 389906 | PACHECO MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | |
| 389908 | PACHECO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 389909 | Pacheco Molina, Aracelis | ADDRESS ON FILE | | | | | | |
| 389910 | Pacheco Molina, Eladio | ADDRESS ON FILE | | | | | | |
| 389911 | PACHECO MOLINA, PAULITA | ADDRESS ON FILE | | | | | | |
| 1425643 | PACHECO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 389914 | Pacheco Molina, Wanda I | ADDRESS ON FILE | | | | | | |
| 389913 | PACHECO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 809140 | PACHECO MONTALVO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 389915 | PACHECO MONTALVO, ELLIOT N | ADDRESS ON FILE | | | | | | |
| 389916 | PACHECO MONTALVO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 389917 | PACHECO MONTANEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 389918 | PACHECO MONTEMOINO, JOSE | ADDRESS ON FILE | | | | | | |
| 389919 | PACHECO MORA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 389920 | PACHECO MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 389921 | PACHECO MORALES, EMILIO | ADDRESS ON FILE | | | | | | |
| 389922 | PACHECO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 226792 | PACHECO MORALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 389923 | PACHECO MORALES, ILEANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1972591 | Pacheco Morales, Ismael | ADDRESS ON FILE | | | | | | |
| 389924 | PACHECO MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 2063937 | PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 389926 | PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 389925 | PACHECO MORALES, MAYRA | ADDRESS ON FILE | | | | | | |
| 1507258 | Pacheco Morales, Ryan Jhoniel | ADDRESS ON FILE | | | | | | |
| 389927 | PACHECO MORALES, TAISHA | ADDRESS ON FILE | | | | | | |
| 389928 | PACHECO MORALES, YESENIA | ADDRESS ON FILE | | | | | | |
| 2080430 | Pacheco Morales, Yolanda | ADDRESS ON FILE | | | | | | |
| 389929 | PACHECO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 389930 | PACHECO MORENO, IRENIA | ADDRESS ON FILE | | | | | | |
| 389931 | PACHECO MORET, ALICE J | ADDRESS ON FILE | | | | | | |
| 389932 | PACHECO MORET, MARIA L | ADDRESS ON FILE | | | | | | |
| 809141 | PACHECO MUNIZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1630358 | Pacheco Muniz, Edna | ADDRESS ON FILE | | | | | | |
| 389933 | PACHECO MUNIZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 809142 | PACHECO MUNIZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 389934 | PACHECO MUNIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 809143 | PACHECO MUNIZ, HEISHA A | ADDRESS ON FILE | | | | | | |
| 389935 | PACHECO MUNIZ, HEISHA A | ADDRESS ON FILE | | | | | | |
| 389936 | Pacheco Muniz, Jose A | ADDRESS ON FILE | | | | | | |
| 389937 | PACHECO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 2029602 | PACHECO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 389938 | PACHECO MUNIZ, RUTH Z | ADDRESS ON FILE | | | | | | |
| 389939 | PACHECO MUNIZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 389940 | PACHECO MUNIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1737809 | Pacheco Muñiz, Wanda Evelyn | ADDRESS ON FILE | | | | | | |
| 389941 | PACHECO MUNOZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 389760 | PACHECO MUNOZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 389942 | PACHECO MUNOZ, GRECEL | ADDRESS ON FILE | | | | | | |
| 389943 | PACHECO MUNOZ, NITZA | ADDRESS ON FILE | | | | | | |
| 389945 | PACHECO MUSSEB, RUTH | ADDRESS ON FILE | | | | | | |
| 389947 | PACHECO NARVAEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 389948 | PACHECO NATAL, MIREILY | ADDRESS ON FILE | | | | | | |
| 389949 | PACHECO NAVEDO, MARIA C | ADDRESS ON FILE | | | | | | |
| 389950 | PACHECO NAVIA, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 389951 | PACHECO NAZARIO, DAISY | ADDRESS ON FILE | | | | | | |
| 809144 | PACHECO NAZARIO, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389952 | PACHECO NAZARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 389953 | PACHECO NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1259033 | PACHECO NEGRON, ERIC | ADDRESS ON FILE | | | | | | |
| 389954 | PACHECO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | |
| 389955 | PACHECO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 389957 | PACHECO NEGRON, LUZ | ADDRESS ON FILE | | | | | | |
| 389958 | PACHECO NEGRON, LUZ D. | ADDRESS ON FILE | | | | | | |
| 854071 | PACHECO NEGRON, LUZ D. | ADDRESS ON FILE | | | | | | |
| 809145 | PACHECO NEGRON, MARIA D | ADDRESS ON FILE | | | | | | |
| 389959 | PACHECO NEGRON, MARISOL | ADDRESS ON FILE | | | | | | |
| 389815 | PACHECO NEGRON, STEPHANIA | ADDRESS ON FILE | | | | | | |
| 734914 | PACHECO NIEVES MIGUEL A | URB TERRAZAS DEL TOA A 21 CALLE 32 | | | | TOA ALTA | PR | 00953 |
| 389907 | PACHECO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 389960 | PACHECO NIEVES, DORIS V. | ADDRESS ON FILE | | | | | | |
| 809146 | PACHECO NIEVES, HILDA | ADDRESS ON FILE | | | | | | |
| 389961 | PACHECO NIEVES, HILDA M | ADDRESS ON FILE | | | | | | |
| 809147 | PACHECO NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 389962 | PACHECO NIEVES, JUSTINO | ADDRESS ON FILE | | | | | | |
| 389963 | PACHECO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | |
| 809148 | PACHECO NIEVES, MONICA A. | ADDRESS ON FILE | | | | | | |
| 389964 | PACHECO NIEVES, SONIA I. | ADDRESS ON FILE | | | | | | |
| 1557724 | Pacheco Nunez, Luis Enrique | ADDRESS ON FILE | | | | | | |
| 389965 | PACHECO OCASIO, ANA R | ADDRESS ON FILE | | | | | | |
| 389966 | PACHECO OCASIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 389967 | PACHECO OCASIO, NYDIA R | ADDRESS ON FILE | | | | | | |
| 1965679 | Pacheco Oliver, Wanda N | ADDRESS ON FILE | | | | | | |
| 1978329 | Pacheco Olivera, Wanda N | ADDRESS ON FILE | | | | | | |
| 389968 | PACHECO OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 389969 | PACHECO OLIVERAS, WANDA N | ADDRESS ON FILE | | | | | | |
| 389970 | PACHECO OLIVERO MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 389971 | Pacheco Orengo, Robuan | ADDRESS ON FILE | | | | | | |
| 1086877 | PACHECO ORENGO, ROBUAN | ADDRESS ON FILE | | | | | | |
| 848971 | PACHECO ORTIZ MARTA | URB SANTA TERESITA | A D 29 CALLE 5 | | | PONCE | PR | 00731 |
| 389972 | PACHECO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1844990 | Pacheco Ortiz, Carmelita | ADDRESS ON FILE | | | | | | |
| 389973 | PACHECO ORTIZ, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 389974 | Pacheco Ortiz, Digno | ADDRESS ON FILE | | | | | | | |
| 389975 | PACHECO ORTIZ, ENEIDA | HC 2 BOX 11747 | | | | HUMACAO | PR | 00791 | |
| 1980183 | Pacheco Ortiz, Eneida | Urb. Las Campina 53 | 77 Calle Laurel | | | Las Piedras | PR | 00771 | |
| 1972758 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | | Las Piedras | PR | 00771 | |
| 1887618 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | | Los Piedras | PR | 00771 | |
| 389976 | PACHECO ORTIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 389977 | PACHECO ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1578120 | Pacheco Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 1578120 | Pacheco Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 389978 | Pacheco Ortiz, Julio E. | ADDRESS ON FILE | | | | | | | |
| 389979 | PACHECO ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 2157941 | Pacheco Ortiz, Mario Rafael | ADDRESS ON FILE | | | | | | | |
| 389980 | PACHECO ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1742399 | Pacheco Ortiz, Yanderis | ADDRESS ON FILE | | | | | | | |
| 1618049 | Pacheco Ortiz, Yanderis | ADDRESS ON FILE | | | | | | | |
| 389981 | PACHECO OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 389982 | PACHECO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 389983 | PACHECO OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 809149 | PACHECO OTERO, LYNDA | ADDRESS ON FILE | | | | | | | |
| 389984 | PACHECO OTERO, LYNDA R | ADDRESS ON FILE | | | | | | | |
| 1576146 | Pacheco Otero, Maximino | ADDRESS ON FILE | | | | | | | |
| 1811004 | Pacheco Otero, Maximino | ADDRESS ON FILE | | | | | | | |
| 389985 | PACHECO OTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 389986 | PACHECO PACHECO, ADA | ADDRESS ON FILE | | | | | | | |
| 389987 | PACHECO PACHECO, ANA L | ADDRESS ON FILE | | | | | | | |
| 2048158 | PACHECO PACHECO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 389988 | PACHECO PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 389989 | PACHECO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 389990 | Pacheco Pacheco, German | ADDRESS ON FILE | | | | | | | |
| 389992 | PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| 389991 | PACHECO PACHECO, GIL A. | ADDRESS ON FILE | | | | | | | |
| 809150 | PACHECO PACHECO, IRIS | ADDRESS ON FILE | | | | | | | |
| 389993 | PACHECO PACHECO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1683096 | Pacheco Pacheco, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 809151 | PACHECO PACHECO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 389994 | Pacheco Pacheco, Julio A. | ADDRESS ON FILE | | | | | | | |
| 389995 | PACHECO PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| 389996 | PACHECO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 389997 | PACHECO PACHECO, RAUL E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 389998 | PACHECO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | |
| 848972 | PACHECO PACHECO, ROBERTO | HC 4 BOX 6583 | | | | COROZAL | PR | 00783 |
| 390000 | PACHECO PADILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 390001 | PACHECO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | |
| 390002 | PACHECO PADILLA, GRISELL | ADDRESS ON FILE | | | | | | |
| 390004 | PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 390003 | PACHECO PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 390005 | PACHECO PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 390006 | PACHECO PAGAN, CRUZ | ADDRESS ON FILE | | | | | | |
| 390007 | PACHECO PANETO, MOISES | ADDRESS ON FILE | | | | | | |
| 390008 | PACHECO PANTOJA, JOSE | ADDRESS ON FILE | | | | | | |
| 390009 | Pacheco Pantoja, Jose M | ADDRESS ON FILE | | | | | | |
| 390010 | PACHECO PARES, MONICA | ADDRESS ON FILE | | | | | | |
| 390011 | PACHECO PASCAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 390012 | PACHECO PASCAL, CLARA | ADDRESS ON FILE | | | | | | |
| 390013 | PACHECO PASCAL, JULIA Y | ADDRESS ON FILE | | | | | | |
| 1809597 | PACHECO PENA, JENNY | ADDRESS ON FILE | | | | | | |
| 809152 | PACHECO PEREZ, ALICE | ADDRESS ON FILE | | | | | | |
| 1902850 | PACHECO PEREZ, ALICE M | ADDRESS ON FILE | | | | | | |
| 1902850 | PACHECO PEREZ, ALICE M | ADDRESS ON FILE | | | | | | |
| 2099606 | PACHECO PEREZ, ALICE M. | ADDRESS ON FILE | | | | | | |
| 390015 | PACHECO PEREZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 1948041 | Pacheco Perez, Betsy A. | ADDRESS ON FILE | | | | | | |
| 390016 | PACHECO PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 390017 | Pacheco Perez, Iris M. | ADDRESS ON FILE | | | | | | |
| 390018 | PACHECO PEREZ, JOACIM | ADDRESS ON FILE | | | | | | |
| 809153 | PACHECO PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 390019 | PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 809154 | PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 390020 | PACHECO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 390021 | PACHECO PEREZ, PAMELA | ADDRESS ON FILE | | | | | | |
| 390022 | PACHECO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 390023 | PACHECO PEREZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 390024 | PACHECO PEREZ, PEGGY ANN | ADDRESS ON FILE | | | | | | |
| 390025 | PACHECO PEREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 390026 | PACHECO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 390027 | PACHECO PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1652105 | Pacheco Perez, Sandra Iveth | ADDRESS ON FILE | | | | | | |
| 390028 | PACHECO PEREZ, SONJA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390029 | PACHECO PEREZ, VILMA N | ADDRESS ON FILE | | | | | | |
| 2125992 | Pacheco Perez, Vilma Nydia | ADDRESS ON FILE | | | | | | |
| 390030 | PACHECO PEREZ, WILMER | ADDRESS ON FILE | | | | | | |
| 1902665 | Pacheco Perez, Wilmer L | ADDRESS ON FILE | | | | | | |
| 1902665 | Pacheco Perez, Wilmer L | ADDRESS ON FILE | | | | | | |
| 809156 | PACHECO PIMENTEL, ASTRID M | ADDRESS ON FILE | | | | | | |
| 390032 | PACHECO PIZARRO, MARISELA | ADDRESS ON FILE | | | | | | |
| 718797 | PACHECO PONS, MAYRA | ADDRESS ON FILE | | | | | | |
| 390033 | PACHECO PONS, MAYRA | ADDRESS ON FILE | | | | | | |
| 1482695 | Pacheco Pons, Mayra | ADDRESS ON FILE | | | | | | |
| 1504098 | Pacheco Quidley, Carmen E. | ADDRESS ON FILE | | | | | | |
| 390034 | Pacheco Quinones, Angel L | ADDRESS ON FILE | | | | | | |
| 390035 | PACHECO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 390036 | PACHECO QUINONES, AXEL | ADDRESS ON FILE | | | | | | |
| 390037 | PACHECO QUINONES, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 390038 | PACHECO QUINONES, DAVID | ADDRESS ON FILE | | | | | | |
| 390039 | PACHECO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 390040 | PACHECO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 390041 | PACHECO QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 257014 | PACHECO QUINONES, JUSTINO | ADDRESS ON FILE | | | | | | |
| 390042 | PACHECO QUINONES, ORVILLE E | ADDRESS ON FILE | | | | | | |
| 390043 | Pacheco Quinones, Reinaldo | ADDRESS ON FILE | | | | | | |
| 390044 | PACHECO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2094128 | PACHECO QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2005383 | Pacheco Quinones, Samuel | ADDRESS ON FILE | | | | | | |
| 1976288 | Pacheco Quinones, Samuel | ADDRESS ON FILE | | | | | | |
| 1812038 | Pacheco Quinones, Samuel | ADDRESS ON FILE | | | | | | |
| 390045 | PACHECO QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1956040 | PACHECO QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 390046 | PACHECO QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 390047 | PACHECO QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2116565 | Pacheco Quinonez, Samuel | ADDRESS ON FILE | | | | | | |
| 390048 | PACHECO RALAT, ENID | ADDRESS ON FILE | | | | | | |
| 390049 | Pacheco Ralat, Sylvia E | ADDRESS ON FILE | | | | | | |
| 854072 | PACHECO RAMIREZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | ADDRESS ON FILE | | | | | | |
| 390052 | PACHECO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 390053 | PACHECO RAMIREZ, MARTA MILOGROS | ADDRESS ON FILE | | | | | |
| 390054 | PACHECO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | |
| 390055 | PACHECO RAMOS, EDWIN | ADDRESS ON FILE | | | | | |
| 390056 | PACHECO RAMOS, GLADYRA | ADDRESS ON FILE | | | | | |
| 1798111 | Pacheco Ramos, Gladyra | ADDRESS ON FILE | | | | | |
| 390058 | PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | |
| 390057 | PACHECO RAMOS, JOANNA | ADDRESS ON FILE | | | | | |
| 390059 | PACHECO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | |
| 809157 | PACHECO RAMOS, JOSHUA M | ADDRESS ON FILE | | | | | |
| 390061 | Pacheco Ramos, Juan M | ADDRESS ON FILE | | | | | |
| 390060 | PACHECO RAMOS, JUAN M | ADDRESS ON FILE | | | | | |
| 390062 | PACHECO RAMOS, LYDIA E | ADDRESS ON FILE | | | | | |
| 390064 | PACHECO RAMOS, MARIA DEL L | ADDRESS ON FILE | | | | | |
| 390065 | PACHECO RAMOS, MARIA M | ADDRESS ON FILE | | | | | |
| 390066 | PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | |
| 1722967 | PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | |
| 390067 | PACHECO RAMOS, NELSON | ADDRESS ON FILE | | | | | |
| 390068 | PACHECO RAMOS, NYDIA Y. | ADDRESS ON FILE | | | | | |
| 390069 | PACHECO RAMOS, REYNA | ADDRESS ON FILE | | | | | |
| 390070 | PACHECO RAMOS, SARAY | ADDRESS ON FILE | | | | | |
| 1900898 | Pacheco Ramos, Saray | ADDRESS ON FILE | | | | | |
| 390071 | PACHECO RAMOS, SECUNDINA | ADDRESS ON FILE | | | | | |
| 1257329 | PACHECO RAMOS, WANDA E | ADDRESS ON FILE | | | | | |
| 390072 | PACHECO RAMOS, WANDA E | ADDRESS ON FILE | | | | | |
| 390073 | PACHECO RAMOS, WILDA | ADDRESS ON FILE | | | | | |
| 390074 | PACHECO RAMOS, YOLMARA | ADDRESS ON FILE | | | | | |
| 390075 | PACHECO RESTO, MONICA | ADDRESS ON FILE | | | | | |
| 390076 | PACHECO REXACH, LYDIA E | ADDRESS ON FILE | | | | | |
| 390077 | Pacheco Reyes, Aldemar | ADDRESS ON FILE | | | | | |
| 390078 | PACHECO REYES, JOSE F | ADDRESS ON FILE | | | | | |
| 390079 | PACHECO REYES, MARY | ADDRESS ON FILE | | | | | |
| 390080 | PACHECO RIOS MD, OLGA | ADDRESS ON FILE | | | | | |
| 390081 | PACHECO RIOS, AIDA L | ADDRESS ON FILE | | | | | |
| 390082 | PACHECO RIOS, ANA | ADDRESS ON FILE | | | | | |
| 668306 | Pacheco Rios, Ignacio | ADDRESS ON FILE | | | | | |
| 390083 | PACHECO RIOS, IGNACIO | ADDRESS ON FILE | | | | | |
| 2148632 | Pacheco Rios, Jose A. | ADDRESS ON FILE | | | | | |
| 390084 | PACHECO RIOS, KELVIN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390085 | PACHECO RIOS, MELVIN | ADDRESS ON FILE | | | | | | |
| 390031 | PACHECO RIOS, OLGA | ADDRESS ON FILE | | | | | | |
| 390086 | PACHECO RIOS, YADIRA DEL M | ADDRESS ON FILE | | | | | | |
| 390087 | PACHECO RIVAS, BETSY | ADDRESS ON FILE | | | | | | |
| 390088 | PACHECO RIVERA MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 390089 | PACHECO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 390090 | PACHECO RIVERA, ANGEL T | ADDRESS ON FILE | | | | | | |
| 809158 | PACHECO RIVERA, ANGEL T | ADDRESS ON FILE | | | | | | |
| 390091 | PACHECO RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 390092 | PACHECO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 390093 | PACHECO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 390094 | PACHECO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 390095 | PACHECO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 390096 | PACHECO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 390097 | PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | |
| 390098 | PACHECO RIVERA, ELISA | ADDRESS ON FILE | | | | | | |
| 390099 | PACHECO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 390100 | PACHECO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 809159 | PACHECO RIVERA, HARRY I. | ADDRESS ON FILE | | | | | | |
| 390101 | PACHECO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 390102 | PACHECO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 809161 | PACHECO RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 390103 | Pacheco Rivera, Jose M. | ADDRESS ON FILE | | | | | | |
| 390104 | PACHECO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 390105 | PACHECO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 390106 | PACHECO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1502223 | PACHECO RIVERA, MAGDA IVETTE | ADDRESS ON FILE | | | | | | |
| 390108 | PACHECO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 390108 | PACHECO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 390109 | PACHECO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 390110 | PACHECO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 390111 | PACHECO RIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 390112 | PACHECO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 1420986 | PACHECO RIVERA, SACHA | JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 |
| 390113 | Pacheco Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 390114 | PACHECO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 390115 | PACHECO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 809164 | PACHECO RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390116 | PACHECO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 390117 | PACHECO RIVERA, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 390118 | PACHECO RIVERA, ZULIMAR Y. | ADDRESS ON FILE | | | | | | |
| 390120 | PACHECO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 390121 | PACHECO ROCHE, CARMEN | ADDRESS ON FILE | | | | | | |
| 2130105 | Pacheco Roche, Carmen A | ADDRESS ON FILE | | | | | | |
| 390122 | PACHECO RODRIGUEZ KAREN | ADDRESS ON FILE | | | | | | |
| 390123 | PACHECO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 390124 | PACHECO RODRIGUEZ, AUREA E. | ADDRESS ON FILE | | | | | | |
| 390125 | PACHECO RODRIGUEZ, CARLITOS | ADDRESS ON FILE | | | | | | |
| 390126 | PACHECO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2079196 | Pacheco Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 390127 | Pacheco Rodriguez, Carmen G | ADDRESS ON FILE | | | | | | |
| 390128 | PACHECO RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 1761598 | Pacheco Rodriguez, Enrique | ADDRESS ON FILE | | | | | | |
| 390129 | PACHECO RODRÍGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 390130 | PACHECO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 390131 | PACHECO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 390132 | PACHECO RODRIGUEZ, HIMILCE | ADDRESS ON FILE | | | | | | |
| 390133 | PACHECO RODRIGUEZ, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 390135 | PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 390136 | PACHECO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 390137 | PACHECO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 390138 | PACHECO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 390139 | PACHECO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 809166 | PACHECO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 390140 | PACHECO RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 390141 | PACHECO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1420987 | PACHECO RODRÍGUEZ, MARILYN | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY EXT BALDRICH | | | SAN JUAN | PR | 00918 |
| 390143 | PACHECO RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 1728692 | Pacheco Rodriguez, Mayra | ADDRESS ON FILE | | | | | | |
| 390144 | PACHECO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 390145 | PACHECO RODRIGUEZ, MELODY | ADDRESS ON FILE | | | | | | |
| 390146 | PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1753202 | Pacheco Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 809167 | PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753202 | Pacheco Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 1959217 | Pacheco Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 390147 | PACHECO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 390148 | PACHECO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1746053 | Pacheco Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 2011122 | PACHECO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 390149 | PACHECO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 390150 | PACHECO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 390151 | PACHECO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 809168 | PACHECO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 390152 | PACHECO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 390153 | Pacheco Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 390154 | PACHECO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 390155 | PACHECO RODRIGUEZ, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 390156 | PACHECO RODRIGUEZ, SAVIANET | ADDRESS ON FILE | | | | | | |
| 809169 | PACHECO RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1259034 | PACHECO RODRIGUEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | |
| 390157 | PACHECO RODRIGUEZ, YASHAIRA | ADDRESS ON FILE | | | | | | |
| 390159 | PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | |
| 390158 | PACHECO ROJAS, JORGE | ADDRESS ON FILE | | | | | | |
| 848973 | PACHECO ROMAN SONIA I. | URB CANTIZALES | 2 PRINCIPAL | | | SAN JUAN | PR | 00926 |
| 1965253 | Pacheco Roman, Carmen L. | ADDRESS ON FILE | | | | | | |
| 809170 | PACHECO ROMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 390160 | PACHECO ROMAN, EDNA L | ADDRESS ON FILE | | | | | | |
| 1811839 | Pacheco Roman, Edna L. | ADDRESS ON FILE | | | | | | |
| 390161 | Pacheco Roman, Jose L | ADDRESS ON FILE | | | | | | |
| 390162 | PACHECO ROMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 1807064 | Pacheco Roman, Marta M. | ADDRESS ON FILE | | | | | | |
| 1738297 | Pacheco Roman, Marta M. | ADDRESS ON FILE | | | | | | |
| 1725784 | Pacheco Roman, Marta M. | ADDRESS ON FILE | | | | | | |
| 1616273 | Pacheco Román, Myrna | ADDRESS ON FILE | | | | | | |
| 390163 | PACHECO ROMAN, NATHANIEL | ADDRESS ON FILE | | | | | | |
| 390164 | PACHECO ROMAN, NORYLDA | ADDRESS ON FILE | | | | | | |
| 2033325 | Pacheco Roman, Samuel | Urb, Valle ale Antalucia L-6 #3336 | | | | Ponce | PR | 00728 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1986215 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6 #3336 | | | Ponce | PR | 00728 | |
| 1985716 | Pacheco Roman, Samuel | Valle de Andalucia | L-6 #3336 | | Ponce | PR | 00728 | |
| 390166 | PACHECO ROMERO, JAMIR W | ADDRESS ON FILE | | | | | | |
| 390167 | PACHECO ROMERO, MARIA L | ADDRESS ON FILE | | | | | | |
| 390168 | PACHECO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1531556 | Pacheco Romero, Yolanda | ADDRESS ON FILE | | | | | | |
| 1742830 | Pacheco Romero, Yolanda | ADDRESS ON FILE | | | | | | |
| 390169 | PACHECO ROSA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 390170 | PACHECO ROSA, IRMA N | ADDRESS ON FILE | | | | | | |
| 390171 | PACHECO ROSA, OLGA | ADDRESS ON FILE | | | | | | |
| 809171 | PACHECO ROSA, ZAIDIE | ADDRESS ON FILE | | | | | | |
| 809172 | PACHECO ROSA, ZAIDIE L | ADDRESS ON FILE | | | | | | |
| 390172 | PACHECO ROSA, ZAIDIE L | ADDRESS ON FILE | | | | | | |
| 390173 | PACHECO ROSADO, CLARA ESTHER | ADDRESS ON FILE | | | | | | |
| 390174 | PACHECO ROSADO, CRISPULO | ADDRESS ON FILE | | | | | | |
| 390175 | PACHECO ROSADO, ELENA | ADDRESS ON FILE | | | | | | |
| 390176 | PACHECO ROSADO, MARELYN | ADDRESS ON FILE | | | | | | |
| 390177 | PACHECO ROSARIO, AMY J. | ADDRESS ON FILE | | | | | | |
| 390178 | PACHECO ROSARIO, ARIADNEE R | ADDRESS ON FILE | | | | | | |
| 390179 | PACHECO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 390180 | PACHECO ROSARIO, DAVID | ADDRESS ON FILE | | | | | | |
| 390181 | PACHECO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 390182 | PACHECO ROSARIO, MARIE | ADDRESS ON FILE | | | | | | |
| 390183 | PACHECO ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 390184 | PACHECO ROSARIO, NANCY | ADDRESS ON FILE | | | | | | |
| 390185 | PACHECO ROSARIO, NEIZA | ADDRESS ON FILE | | | | | | |
| 390186 | PACHECO ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 809173 | PACHECO RQDRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 809174 | PACHECO RUBERT, KARLA | ADDRESS ON FILE | | | | | | |
| 809175 | PACHECO RUBERT, KARLA M | ADDRESS ON FILE | | | | | | |
| 390187 | PACHECO RUBERT, KARLA M. | ADDRESS ON FILE | | | | | | |
| 390188 | PACHECO RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 390189 | PACHECO RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 390190 | PACHECO RUIZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 390191 | Pacheco Ruiz, Israel | ADDRESS ON FILE | | | | | | |
| 809176 | PACHECO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 390193 | PACHECO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390194 | PACHECO RULLAN, CARMEN N | ADDRESS ON FILE | | | | | | |
| 390195 | PACHECO SAEZ, ANA | ADDRESS ON FILE | | | | | | |
| 390196 | PACHECO SAEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1880457 | Pacheco Saez, Ana L. | ADDRESS ON FILE | | | | | | |
| 390197 | Pacheco Saez, Maria De Los M. | ADDRESS ON FILE | | | | | | |
| 390198 | PACHECO SAN JUAN, SOLEDAD C | ADDRESS ON FILE | | | | | | |
| 1259035 | PACHECO SANABRIA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 390199 | PACHECO SANABRIA, KEISHLA LEE | ADDRESS ON FILE | | | | | | |
| 390200 | PACHECO SANCHEZ, ANASOL | ADDRESS ON FILE | | | | | | |
| 390201 | PACHECO SANCHEZ, BRENDA A. | ADDRESS ON FILE | | | | | | |
| 390202 | PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 390203 | PACHECO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 390204 | PACHECO SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 390205 | PACHECO SANCHEZ, ODETTE R | ADDRESS ON FILE | | | | | | |
| 390206 | PACHECO SANCHEZ, OTONIEL | ADDRESS ON FILE | | | | | | |
| 390207 | PACHECO SANCHEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 390208 | PACHECO SANTAELLA, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 809177 | PACHECO SANTAELLA, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 390209 | PACHECO SANTANA, IRIS B | ADDRESS ON FILE | | | | | | |
| 1746143 | Pacheco Santana, Iris B. | ADDRESS ON FILE | | | | | | |
| 390210 | PACHECO SANTANA, IRMA | ADDRESS ON FILE | | | | | | |
| 390211 | PACHECO SANTANA, WANDA J. | ADDRESS ON FILE | | | | | | |
| 390212 | PACHECO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 390213 | PACHECO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 1732782 | Pacheco Santiago, Filomena | ADDRESS ON FILE | | | | | | |
| 390214 | PACHECO SANTIAGO, GEORGE L | ADDRESS ON FILE | | | | | | |
| 390215 | PACHECO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | |
| 1674352 | Pacheco Santiago, Gisela | ADDRESS ON FILE | | | | | | |
| 1668473 | PACHECO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 390216 | PACHECO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | |
| 1939580 | Pacheco Santiago, Iris J. | ADDRESS ON FILE | | | | | | |
| 2007894 | Pacheco Santiago, Iris J. | ADDRESS ON FILE | | | | | | |
| 390217 | PACHECO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 390218 | PACHECO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 390219 | Pacheco Santiago, Juan D | ADDRESS ON FILE | | | | | | |
| 390220 | PACHECO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390221 | PACHECO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 390222 | PACHECO SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 809178 | PACHECO SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 390223 | PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390224 | PACHECO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 390225 | Pacheco Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 390226 | PACHECO SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 390227 | PACHECO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 390192 | Pacheco Santiago, Pilar | ADDRESS ON FILE | | | | | | | |
| 390228 | PACHECO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 390229 | PACHECO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1516843 | PACHECO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1815329 | Pacheco Santos , Maria M | ADDRESS ON FILE | | | | | | | |
| 390230 | PACHECO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390231 | PACHECO SANTOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 809179 | PACHECO SANTOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 390232 | PACHECO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 390233 | PACHECO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 1824505 | Pacheco Santos, Maria M | ADDRESS ON FILE | | | | | | | |
| 390234 | PACHECO SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 390235 | PACHECO SANTOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 390236 | Pacheco Santos, Wilnelia A. | ADDRESS ON FILE | | | | | | | |
| 390237 | PACHECO SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 390238 | PACHECO SERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| 390239 | PACHECO SERRANO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 390240 | PACHECO SERRANT, AXEL | ADDRESS ON FILE | | | | | | | |
| 390241 | PACHECO SERRANT, JOEL | ADDRESS ON FILE | | | | | | | |
| 390242 | PACHECO SIERRA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 390243 | PACHECO SLAGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 390244 | PACHECO SOLIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 390245 | PACHECO SOSA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 390246 | PACHECO SOSA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 390247 | PACHECO SOTO, HARVEY | ADDRESS ON FILE | | | | | | | |
| 390248 | PACHECO SOTOMAYOR, ALBA | ADDRESS ON FILE | | | | | | | |
| 390249 | PACHECO SUAREZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 390250 | PACHECO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 390251 | PACHECO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390252 | PACHECO TARDI, JOHANA | ADDRESS ON FILE | | | | | | | |
| 809181 | PACHECO THOMAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 390253 | PACHECO THOMAS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 390254 | Pacheco Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| 2082172 | Pacheco Torres, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2082172 | Pacheco Torres, Ana M. | ADDRESS ON FILE | | | | | | | |
| 390255 | PACHECO TORRES, ANA MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 390256 | PACHECO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1929062 | Pacheco Torres, Argeo | ADDRESS ON FILE | | | | | | | |
| 390257 | PACHECO TORRES, ARGEO | ADDRESS ON FILE | | | | | | | |
| 390258 | PACHECO TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 809182 | PACHECO TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 809183 | PACHECO TORRES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 390259 | PACHECO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 390260 | Pacheco Torres, Euclides | ADDRESS ON FILE | | | | | | | |
| 390261 | PACHECO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 390262 | PACHECO TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| 390264 | PACHECO TORRES, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 390265 | Pacheco Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 390266 | PACHECO TORRES, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 2035363 | Pacheco Torres, Kerman | ADDRESS ON FILE | | | | | | | |
| 390268 | PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| 390267 | PACHECO TORRES, KERMAN | ADDRESS ON FILE | | | | | | | |
| 390269 | PACHECO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 390270 | PACHECO TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 390271 | PACHECO TORRES, MIRNA L | ADDRESS ON FILE | | | | | | | |
| 390272 | PACHECO TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 809184 | PACHECO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 390273 | PACHECO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1720855 | PACHECO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 390274 | PACHECO TOSADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 390275 | PACHECO TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 390276 | PACHECO TOSANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 390277 | PACHECO TOSANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 390278 | PACHECO TRINIDAD, EDWIN C | ADDRESS ON FILE | | | | | | | |
| 2064358 | PACHECO TRINIDAD, EDWIN C. | ADDRESS ON FILE | | | | | | | |
| 390279 | PACHECO TRINIDAD, SARAH H | ADDRESS ON FILE | | | | | | | |
| 2074463 | Pacheco Trinidad, Sarah H. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390280 | PACHECO TROCHE, AIXA | ADDRESS ON FILE | | | | | | |
| 390281 | PACHECO TROCHE, JEANETTE | ADDRESS ON FILE | | | | | | |
| 2028590 | Pacheco Troche, Mildred | ADDRESS ON FILE | | | | | | |
| 390283 | PACHECO TRUCKING | URB VILLA RAMONITA | 18 | | | PONCE | PR | 00728-1478 |
| 390284 | PACHECO VALCARCEL, ANGELO | ADDRESS ON FILE | | | | | | |
| 390285 | PACHECO VALCARCEL, CORALIE | ADDRESS ON FILE | | | | | | |
| 390286 | PACHECO VALCARCEL, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 809185 | PACHECO VALCARCEL, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 809186 | PACHECO VALCOURT, MARIA R | ADDRESS ON FILE | | | | | | |
| 809187 | PACHECO VALCOURT, ROCIO | ADDRESS ON FILE | | | | | | |
| 390287 | PACHECO VALDERAMA, AIXA | ADDRESS ON FILE | | | | | | |
| 390288 | PACHECO VALDERRAMA, AIXA | ADDRESS ON FILE | | | | | | |
| 390289 | PACHECO VALDIVIA, ANDREA | ADDRESS ON FILE | | | | | | |
| 1727639 | PACHECO VALDIVIESO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 390290 | PACHECO VALDIVIESO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 809188 | PACHECO VALEDON, ANGEL | ADDRESS ON FILE | | | | | | |
| 390291 | PACHECO VALEDON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1733352 | Pacheco Valedón, Angel Luis | ADDRESS ON FILE | | | | | | |
| 390292 | PACHECO VALEDON, LUIS G | ADDRESS ON FILE | | | | | | |
| 390293 | Pacheco Valedon, Luis R | ADDRESS ON FILE | | | | | | |
| 1869444 | PACHECO VALEDON, LUIS RAMON | ADDRESS ON FILE | | | | | | |
| 390294 | PACHECO VALENTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 390295 | PACHECO VARGAS, MELVA | ADDRESS ON FILE | | | | | | |
| 1726415 | Pacheco Vargas, Melva | ADDRESS ON FILE | | | | | | |
| 390296 | PACHECO VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 809190 | PACHECO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 390297 | PACHECO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 390298 | PACHECO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 390299 | PACHECO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 390300 | PACHECO VAZQUEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 390301 | PACHECO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 390302 | PACHECO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 390303 | PACHECO VAZQUEZ, LILYBETH | ADDRESS ON FILE | | | | | | |
| 809191 | PACHECO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390305 | PACHECO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 390306 | PACHECO VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 390307 | PACHECO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 390308 | PACHECO VEGA, ELISA | ADDRESS ON FILE | | | | | | |
| 390309 | PACHECO VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 390310 | PACHECO VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 390311 | PACHECO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 390312 | PACHECO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 390313 | PACHECO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 809192 | PACHECO VELEZ, EDAIN | ADDRESS ON FILE | | | | | | |
| 390314 | PACHECO VELEZ, EDAIN | ADDRESS ON FILE | | | | | | |
| 639979 | PACHECO VELEZ, EDAIN | ADDRESS ON FILE | | | | | | |
| 390315 | PACHECO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1900127 | Pacheco Velez, Hector | ADDRESS ON FILE | | | | | | |
| 809193 | PACHECO VELEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 390316 | PACHECO VELEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 809194 | PACHECO VELEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 809195 | PACHECO VELEZ, JOAMELIS | ADDRESS ON FILE | | | | | | |
| 390317 | PACHECO VELEZ, JOAMELIS | ADDRESS ON FILE | | | | | | |
| 390318 | PACHECO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 390319 | PACHECO VELEZ, NARCISO | ADDRESS ON FILE | | | | | | |
| 390320 | PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 390321 | PACHECO VELEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 809196 | PACHECO VELEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 390322 | PACHECO VELEZ, OLGA E | ADDRESS ON FILE | | | | | | |
| 390323 | PACHECO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 809197 | PACHECO VERGES, JUAN | ADDRESS ON FILE | | | | | | |
| 390324 | PACHECO VERGES, JUAN A | ADDRESS ON FILE | | | | | | |
| 809198 | PACHECO VERGES, TERESA | ADDRESS ON FILE | | | | | | |
| 390325 | PACHECO VERGES, TERESA I | ADDRESS ON FILE | | | | | | |
| 390326 | PACHECO VIGO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 390327 | PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 390328 | PACHECO VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 809199 | PACHECO ZAMORA, ARMANDO L | ADDRESS ON FILE | | | | | | |
| 390329 | PACHECO ZAPATA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 390330 | PACHECO ZAPATA, EDITH | ADDRESS ON FILE | | | | | | |
| 1423681 | Pacheco, Amaury Rodriguez | ADDRESS ON FILE | | | | | | |
| 39614 | Pacheco, Axel Rivera | ADDRESS ON FILE | | | | | | |
| 2167646 | Pacheco, Eloy Lugo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103513 | Pacheco, Erlinda Concepcion | ADDRESS ON FILE | | | | | | |
| 390331 | PACHECO, FELICITA | ADDRESS ON FILE | | | | | | |
| 390332 | PACHECO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 390333 | PACHECO, JUAN | ADDRESS ON FILE | | | | | | |
| 390334 | PACHECO, LILIA | ADDRESS ON FILE | | | | | | |
| 390335 | PACHECO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 390336 | PACHECO, MARGARITA M. | ADDRESS ON FILE | | | | | | |
| 1623153 | Pacheco, Marta Rivera | ADDRESS ON FILE | | | | | | |
| 1566074 | PACHECO, MIGUEL REYES | ADDRESS ON FILE | | | | | | |
| 295139 | PACHECO, OLGA MANZANO | ADDRESS ON FILE | | | | | | |
| 390337 | PACHECO, RAMON | ADDRESS ON FILE | | | | | | |
| 390338 | PACHECO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 390339 | Pacheco, Walter | ADDRESS ON FILE | | | | | | |
| 1637470 | PACHECO, WILFREDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 390342 | PACHECOBONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1614823 | Pacheco-Estrada, Carlos J. | ADDRESS ON FILE | | | | | | |
| 390343 | PACHECOIRIZARRY, JULIA | ADDRESS ON FILE | | | | | | |
| 390344 | PACHECORODRIGUEZ, DIONICIO | ADDRESS ON FILE | | | | | | |
| 2126614 | Pacheco-Romero, Pedro L. | ADDRESS ON FILE | | | | | | |
| 1886571 | Pacheco-Rullan, Carmen M | ADDRESS ON FILE | | | | | | |
| 390345 | PACHECO-TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 390346 | PACHECOVAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1941357 | Pachee Roman, Samuel | ADDRESS ON FILE | | | | | | |
| 1548305 | Pachelo Cappas, Hector L | ADDRESS ON FILE | | | | | | |
| 1992805 | Pacheo Cinto, Gladys N. | ADDRESS ON FILE | | | | | | |
| 2114986 | Pacheo Perez, Maria E. | ADDRESS ON FILE | | | | | | |
| 2027250 | PACHEO ROCHE, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 734915 | PACHI TOW SERVICE | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 |
| 848974 | PACHI TOW SERVICE | ESQ. BALDORIOTY DE CASTRO | 207 CALLE POMARROSAS | | | SAN JUAN | PR | 00912 |
| 734916 | PACHI TOW SERVICES | 207 CALLE POMARROSA | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00912 |
| 831543 | Pachi Tow Services | Calle Pomarrosa 207 | Esq. Baldorioty De Castro | | | Santurce | PR | 00911 |
| 390347 | PACHO GARCIA, JESUSA | ADDRESS ON FILE | | | | | | |
| 390348 | PACHOT BORRERO, JOHANNET | ADDRESS ON FILE | | | | | | |
| 809200 | PACHOT BORRERO, JOHANNET | ADDRESS ON FILE | | | | | | |
| 809201 | PACHOT BORRERO, JUAN G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 809202 | PACHOT LOPEZ, RICHAVELLI | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390349 | PACHOT RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 390350 | PACHOT RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | |
| 809203 | PACHOT SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | |
| 390351 | PACHOT VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1475256 | Pachot Vázquez, Beatriz | ADDRESS ON FILE | | | | | | |
| 390352 | PACHOT VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1877821 | PACHOT VELAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 390353 | PACIFIC CLEANING SERVICE | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 |
| 734917 | PACIFIC ENVIROMENTAL SERVICE | RESEARCH TRIANGLE PARK | PO BOX 12077 | | | NC | NC | 27709-2077 |
| 390354 | PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 |
| 390355 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORINQUEN GARDENS | CALLE ALAMEDA A-31 | | | SAN JUAN | PR | 00926 |
| 390356 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORIQUEN GARDENS | CALLE ALAMEDA A 31 | | | SAN JUAN | PR | 00926 |
| 734918 | PACIFIC FOOD CORP | PO BOX 361252 | | | | SAN JUAN | PR | 0009361252 |
| 390357 | PACIFIC GLOBAL PACKAGING ING | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | HATO REY | PR | 00917 |
| 390358 | PACIFIC HOSPITAL OF LONG BEACH | MEDICAL RECORDS DEPT | 2776 PACIFIC AVE | | | LONG BEACH | CA | 90806 |
| 1431797 | Pacific Innovision Inc | 615 N. Saltair Ave | | | | Los Angeles | CA | 90049 |
| 390359 | PACIFIC INSURANCE COMPANY LIMITED | ONE HARTFORD PLAZA HO 1 09 | | | | HARTFORD | CT | 06155 |
| 390360 | Pacific Insurance Company, LTD | Attn: Debora Westcott, President | One Hartford Plaza | T-1-10 | | Hartford | CT | 06155 |
| 390361 | Pacific Insurance Company, LTD | One Hartford Plaza | | | | Hartford | CT | 06155-0001 |
| 390362 | PACIFIC LEGAL SERVICES LLC | HATO REY PLAZA | 9M | | | SAN JUAN | PR | 00918 |
| 734919 | PACIFIC LIFE INSURANCE CO | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6307 |
| 390363 | PACIFIC POOL PR, INC | URB VEREDAS | B34 VEREDA REAL | | | BAYAMON | PR | 00961-7512 |
| 390364 | PACIFIC VASCULAR LABORATORY CORP | 109 CALLE LANDRON | | | | ARECIBO | PR | 00612 |
| 1444899 | Pacini, Maureen | ADDRESS ON FILE | | | | | | |
| 734920 | PACKAGING UNLIMITED INC | PO BOX 9066556 | | | | SAN JUAN | PR | 00906-6556 |
| 390365 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 |
| 390366 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SALT LAKE | UT | 84127-0317 |
| 734921 | PACKARD INSTRUMENT | 2200 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1020 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390367 | PACKEGING HORIZONS CORPORATION | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 734922 | PACKERS PROVISION | PO BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 734923 | PACO AUTO PARTS | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 390368 | PACO AUTO PARTS AND SERVICES INC | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 734924 | PACO AUTO PARTS GULF | HC03 BUZON 8121 | | | | LARES | PR | 00669 | |
| 734925 | PACO BUS LINE | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 390369 | PACO BUS LINE INC | URB LOS MAESTROS | 9 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 390370 | PACO BUS LINE INC. | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 734926 | PACO CAR CARE | 24 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 734927 | PACO DE PUERTO RICO | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 390371 | PACO GROUP INC | 261 5TH AVE RM 701 | | | | NEW YORK | NY | 10016 | |
| 390372 | PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |
| 734928 | PACO POLLO | URB SAGRADO CORAZON | 416 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 848975 | PACO TRASMISSION | PO BOX 534 | | | | COAMO | PR | 00769 | |
| 734929 | PACOS BOOSTER REPAIR | BO DULCE LABIOS | 21 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 831544 | Pac-Tech International dba Cristalia Acquisition | Box 9046 | Carolina | | | Toa Baja | PR | 00988 | |
| 734930 | PACTO DE AMOR INC. | 257 ADUAN ST. | SUITE 355 | | | MAYAGUEZ | PR | 00680 | |
| 390373 | PA'DENTRO, MATAS | ADDRESS ON FILE | | | | | | | |
| 848976 | PADGETT-THOMPSON | PO BOX 4725 | | | | BUFFALO, | NY | 14240-4725 | |
| 390374 | PA-DI GENERAL CONTRACTORS INC | CALLE 1 S E 943 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 734931 | PADIA BEAUCHAMP PORTALATIN | PO BOX 342 | | | | LAS MARIAS | PR | 00670 | |
| 390375 | PADIAL AGULLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 809204 | PADIAL CORA, MARIA | ADDRESS ON FILE | | | | | | | |
| 390376 | PADIAL CORA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 390377 | PADIAL DOBLE, IAN | ADDRESS ON FILE | | | | | | | |
| 390378 | PADIAL JIMENEZ, ALVARO T. | ADDRESS ON FILE | | | | | | | |
| 390379 | PADIAL LEON, IRMA | ADDRESS ON FILE | | | | | | | |
| 390380 | PADIAL MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390381 | PADIAL OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390382 | PADIAL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 390383 | PADIAL RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 390384 | PADIAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 390385 | PADIAL RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 390386 | PADIAL RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 734932 | PADIEL NAZARIO CARABALLO | PO BOX 466 | | | | GURABO | PR | 00778 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390387 | PADIILA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 734933 | PADILLA & RIVERA PRODUCTS INC | PANORAMA VILLAGE | 186 CALLE VISTA DEL MAR | | BAYAMON | PR | 00957 | |
| 2197551 | Padilla Abreu, Ileann | ADDRESS ON FILE | | | | | | |
| 390389 | PADILLA ABREU, ILEANN | ADDRESS ON FILE | | | | | | |
| 390390 | Padilla Abreu, Wesker | ADDRESS ON FILE | | | | | | |
| 390392 | PADILLA ACEVEDO, FREDDY | ADDRESS ON FILE | | | | | | |
| 390393 | PADILLA ACEVEDO, JEAN | ADDRESS ON FILE | | | | | | |
| 390394 | PADILLA ACEVEDO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 390395 | PADILLA ACEVEDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 390396 | PADILLA ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1666383 | Padilla Acosta, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 809205 | PADILLA ACOSTA, MINERVA | ADDRESS ON FILE | | | | | | |
| 390397 | PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | |
| 390398 | PADILLA ADORNO, SUSAN | ADDRESS ON FILE | | | | | | |
| 390399 | PADILLA AGOSTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 390400 | PADILLA AGRON, TOMAS | ADDRESS ON FILE | | | | | | |
| 390401 | PADILLA AGUAYO, JUAN | ADDRESS ON FILE | | | | | | |
| 390402 | PADILLA AGUAYO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 390403 | PADILLA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 390404 | PADILLA AGUILAR, GISELIS | ADDRESS ON FILE | | | | | | |
| 390406 | PADILLA ALAMEDA, GEISA E | ADDRESS ON FILE | | | | | | |
| 390407 | PADILLA ALAMEDA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 809206 | PADILLA ALAMEDA, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 390408 | PADILLA ALBALADEJO, ERIC L | ADDRESS ON FILE | | | | | | |
| 809207 | PADILLA ALBINO, YASMIN | ADDRESS ON FILE | | | | | | |
| 390409 | PADILLA ALEQUIN, KENNETH | ADDRESS ON FILE | | | | | | |
| 390391 | PADILLA ALGARIN, WANDA | ADDRESS ON FILE | | | | | | |
| 390410 | PADILLA ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 390411 | PADILLA ALICEA, LUBRIEL O | ADDRESS ON FILE | | | | | | |
| 390412 | PADILLA ALMESTICA, EBERLIN | ADDRESS ON FILE | | | | | | |
| 809209 | PADILLA ALMODOVAR, LUIS A | ADDRESS ON FILE | | | | | | |
| 390413 | PADILLA ALMODOVAR, SANDRA | ADDRESS ON FILE | | | | | | |
| 390414 | PADILLA ALTANACIO, EDALIZ | ADDRESS ON FILE | | | | | | |
| 390415 | PADILLA ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 390416 | PADILLA ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1807178 | Padilla Alvarez, Anniebel | ADDRESS ON FILE | | | | | | |
| 1630051 | Padilla Alvarez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1718057 | Padilla Alvarez, Iris M. | Box 943 | | | Ciales | PR | 00638 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390417 | PADILLA ALVAREZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1765805 | Padilla Alvarez, Manuel A. | ADDRESS ON FILE | | | | | | |
| 390418 | PADILLA ALVELO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 390419 | PADILLA APONTE, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 809210 | PADILLA AQUILES, MARILIN N | ADDRESS ON FILE | | | | | | |
| 390420 | PADILLA AQUINO, ASTRID R | ADDRESS ON FILE | | | | | | |
| 390421 | PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | |
| 390422 | PADILLA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | |
| 390423 | PADILLA AQUINO, IVONNE | ADDRESS ON FILE | | | | | | |
| 390424 | PADILLA ARCE, SOL | ADDRESS ON FILE | | | | | | |
| 809211 | PADILLA ARROYO, ADA B. | ADDRESS ON FILE | | | | | | |
| 390426 | PADILLA ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 390427 | PADILLA ARROYO, BERNARDO | ADDRESS ON FILE | | | | | | |
| 390428 | PADILLA ARROYO, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 390429 | PADILLA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | |
| 390430 | PADILLA ASENCIO, GISEL | ADDRESS ON FILE | | | | | | |
| 390431 | PADILLA ASTACIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 390432 | PADILLA ATANACIO, LUIS | ADDRESS ON FILE | | | | | | |
| 809212 | PADILLA AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 390433 | PADILLA AVILES, JOSE J | ADDRESS ON FILE | | | | | | |
| 1767484 | Padilla Aviles, Jose Javier | ADDRESS ON FILE | | | | | | |
| 390434 | PADILLA AVILES, SHEILA | ADDRESS ON FILE | | | | | | |
| 1257330 | PADILLA AVILES, SHEYLA | ADDRESS ON FILE | | | | | | |
| 390435 | PADILLA AVILES, WILSON | ADDRESS ON FILE | | | | | | |
| 390436 | PADILLA AYALA, AIMEE | ADDRESS ON FILE | | | | | | |
| 390437 | PADILLA AYALA, DAVID | ADDRESS ON FILE | | | | | | |
| 390438 | PADILLA AYALA, JANEVELIS | ADDRESS ON FILE | | | | | | |
| 390439 | PADILLA AYALA, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 390440 | PADILLA AYALA, KATHERINE J | ADDRESS ON FILE | | | | | | |
| 390441 | PADILLA AYALA, MARIANO | ADDRESS ON FILE | | | | | | |
| 390442 | PADILLA AYALA, NELIDA | ADDRESS ON FILE | | | | | | |
| 390443 | PADILLA AYALA, RAMON | ADDRESS ON FILE | | | | | | |
| 390444 | Padilla Ayala, Reynaldo | ADDRESS ON FILE | | | | | | |
| 390445 | Padilla Ayala, Ricky N. | ADDRESS ON FILE | | | | | | |
| 390446 | PADILLA AYALA, SAMUEL I | ADDRESS ON FILE | | | | | | |
| 390447 | PADILLA AYALA, SHERRY ANN | ADDRESS ON FILE | | | | | | |
| 390448 | PADILLA BABILONIA, ALVIN J. | ADDRESS ON FILE | | | | | | |
| 390449 | PADILLA BADILLO MD, VIVIANA | ADDRESS ON FILE | | | | | | |
| 390450 | Padilla Baez, Mabel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390451 | PADILLA BARRET, NILDA E | ADDRESS ON FILE | | | | | | | |
| 809214 | PADILLA BARRETO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 809215 | PADILLA BARRETO, EDAIRA M | ADDRESS ON FILE | | | | | | | |
| 390452 | PADILLA BATISTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390453 | PADILLA BECERRA, YIRAMIR | ADDRESS ON FILE | | | | | | | |
| 809216 | PADILLA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 809217 | PADILLA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 390454 | PADILLA BELTRAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390455 | PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 1805951 | Padilla Beltrán, Moraima | ADDRESS ON FILE | | | | | | | |
| 390457 | PADILLA BELTRAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 390458 | PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 390459 | PADILLA BENGOCHEA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 390460 | PADILLA BENITEZ, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 390461 | PADILLA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 809218 | PADILLA BERRIOS, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 390463 | PADILLA BERRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 390464 | PADILLA BETANCOURT, ALIDA | ADDRESS ON FILE | | | | | | | |
| 390465 | PADILLA BETANCOURT, RUDY J. | ADDRESS ON FILE | | | | | | | |
| 390466 | PADILLA BLANCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 390467 | PADILLA BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 390468 | PADILLA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 809219 | PADILLA BONILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 390469 | PADILLA BRINN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 390470 | PADILLA BRITO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 390472 | PADILLA BRUNO, DIMAS G. | ADDRESS ON FILE | | | | | | | |
| 1450167 | Padilla Bruno, Maria A | ADDRESS ON FILE | | | | | | | |
| 734934 | PADILLA BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 390473 | PADILLA CABALLERO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 390474 | PADILLA CABASSA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 390476 | PADILLA CABRERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 809220 | PADILLA CABRERA, ELIED | ADDRESS ON FILE | | | | | | | |
| 390477 | PADILLA CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 390478 | Padilla Caceres, Steve | ADDRESS ON FILE | | | | | | | |
| 390479 | PADILLA CALDERON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 390480 | PADILLA CAMACHO, BON | ADDRESS ON FILE | | | | | | | |
| 390481 | PADILLA CAMACHO, KARINA | ADDRESS ON FILE | | | | | | | |
| 390482 | PADILLA CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 390483 | PADILLA CAMACHO, SONIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390484 | PADILLA CANCEL, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 390485 | PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | |
| 390486 | PADILLA CANCEL, DANIEL | ADDRESS ON FILE | | | | | | |
| 1539359 | Padilla Cancel, Elda M. | ADDRESS ON FILE | | | | | | |
| 390487 | PADILLA CANCEL, ELDA MARIA | ADDRESS ON FILE | | | | | | |
| 390488 | PADILLA CANDELARIO, JOHN | ADDRESS ON FILE | | | | | | |
| 390489 | PADILLA CANDELARIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 390490 | PADILLA CANDELARIO, LEONARDA | ADDRESS ON FILE | | | | | | |
| 390491 | PADILLA CANDELARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 390492 | PADILLA CANTRES, VILMA | ADDRESS ON FILE | | | | | | |
| 734935 | PADILLA CAR CARE | RR 6 BOX 11199 | | | | SAN JUAN | PR | 00926 |
| 390493 | PADILLA CARABALLO, ANNERIS | ADDRESS ON FILE | | | | | | |
| 390494 | PADILLA CARABALLO, DELMARIE | ADDRESS ON FILE | | | | | | |
| 390495 | Padilla Caraballo, Imelda E | ADDRESS ON FILE | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | ADDRESS ON FILE | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | ADDRESS ON FILE | | | | | | |
| 390496 | PADILLA CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | |
| 390497 | PADILLA CARABALLO, YEIDA M | ADDRESS ON FILE | | | | | | |
| 390498 | PADILLA CARBALLO, JOENID | ADDRESS ON FILE | | | | | | |
| 390499 | PADILLA CARBALLO, JONATHAN D. | ADDRESS ON FILE | | | | | | |
| 390500 | PADILLA CARDONA, JUAN A | ADDRESS ON FILE | | | | | | |
| 809221 | PADILLA CARLO, WANDA I | ADDRESS ON FILE | | | | | | |
| 390501 | PADILLA CARMONA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 390502 | PADILLA CARMONA, LIVIA | ADDRESS ON FILE | | | | | | |
| 390503 | PADILLA CARMONA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 179103 | PADILLA CARRASQUILLO, FRANK | ADDRESS ON FILE | | | | | | |
| 390504 | PADILLA CARRASQUILLO, LILIANA | ADDRESS ON FILE | | | | | | |
| 390505 | Padilla Carrasquillo, Liz | ADDRESS ON FILE | | | | | | |
| 390506 | PADILLA CARRERAS MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 1649562 | Padilla Carreras, Cristian | ADDRESS ON FILE | | | | | | |
| 809222 | PADILLA CARRERAS, IVONNE E | ADDRESS ON FILE | | | | | | |
| 390507 | PADILLA CARRERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 390508 | Padilla Cartagena, Lorna M | ADDRESS ON FILE | | | | | | |
| 390509 | PADILLA CARTAGENA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 390510 | PADILLA CASELLAS, DENISE | ADDRESS ON FILE | | | | | | |
| 390511 | PADILLA CASERES, JAVIER | ADDRESS ON FILE | | | | | | |
| 390513 | PADILLA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 390514 | PADILLA CASIANO, ZULMA | ADDRESS ON FILE | | | | | |
| 809224 | PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | |
| 809225 | PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | |
| 390515 | PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | |
| 390515 | PADILLA CASTILLO, YAMARIS | ADDRESS ON FILE | | | | | |
| 390517 | PADILLA CASTILLOVEI, JANNET | ADDRESS ON FILE | | | | | |
| 1641291 | Padilla Castilloveitia, Jannet | ADDRESS ON FILE | | | | | |
| 1648573 | Padilla Castilloveitia, Jannet | ADDRESS ON FILE | | | | | |
| 390518 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | SAN JUAN | PR | 00912 |
| 390519 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | RAFAEL OCASIO RIVERA | VILLA NEVAREZOF. CENTER | OFICINA 307 | SAN JUAN | PR | 00927 |
| 390520 | PADILLA CASTRO, ALBA F | ADDRESS ON FILE | | | | | |
| 390521 | PADILLA CASTRO, JOE W | ADDRESS ON FILE | | | | | |
| 390522 | PADILLA CASTRO, JOE W. | ADDRESS ON FILE | | | | | |
| 390523 | Padilla Castro, Jose W | ADDRESS ON FILE | | | | | |
| 390524 | Padilla Castro, Wilfredo | ADDRESS ON FILE | | | | | |
| 390525 | PADILLA CASTRO, WILMARIS | ADDRESS ON FILE | | | | | |
| 390526 | PADILLA CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | |
| 390527 | PADILLA CEBOLLERO, DIANITZA | ADDRESS ON FILE | | | | | |
| 390528 | PADILLA CEPEDA, DEISMALY | ADDRESS ON FILE | | | | | |
| 390529 | PADILLA CEPERO, JOSE | ADDRESS ON FILE | | | | | |
| 390530 | PADILLA CEPERO, ROBERTO J | ADDRESS ON FILE | | | | | |
| 390531 | PADILLA CHAPARRO, ODALIS | ADDRESS ON FILE | | | | | |
| 390532 | PADILLA CHARBONIER, MARIA | ADDRESS ON FILE | | | | | |
| 390533 | PADILLA CHINEA, JOSE | ADDRESS ON FILE | | | | | |
| 390534 | PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | |
| 390535 | PADILLA CINTRON, ALFREDO | ADDRESS ON FILE | | | | | |
| 390536 | Padilla Cintron, Angel | ADDRESS ON FILE | | | | | |
| 390537 | PADILLA CINTRON, BLANCA I. | ADDRESS ON FILE | | | | | |
| 390538 | PADILLA CINTRON, CARMEN | ADDRESS ON FILE | | | | | |
| 390539 | PADILLA CINTRON, CLARA L. | ADDRESS ON FILE | | | | | |
| 390540 | PADILLA CINTRON, EDWIN T. | ADDRESS ON FILE | | | | | |
| 809226 | PADILLA CINTRON, GLORIA | ADDRESS ON FILE | | | | | |
| 1650915 | Padilla Cintron, Gloria | ADDRESS ON FILE | | | | | |
| 390541 | PADILLA CINTRON, GLORIA A | ADDRESS ON FILE | | | | | |
| 2161131 | Padilla Cintron, Hilda | ADDRESS ON FILE | | | | | |
| 2167160 | Padilla Cintron, Hilda | ADDRESS ON FILE | | | | | |
| 2157999 | Padilla Cintron, Hilda | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1026 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390542 | PADILLA CINTRON, MARIA S | ADDRESS ON FILE | | | | | | |
| 390543 | PADILLA CINTRON, MARTA | ADDRESS ON FILE | | | | | | |
| 1259037 | PADILLA CLAUDIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 390544 | PADILLA CLAUDIO, HIRAM | ADDRESS ON FILE | | | | | | |
| 390545 | PADILLA CLAUDIO, NYDIA | ADDRESS ON FILE | | | | | | |
| 1983275 | Padilla Claudio, Nydia | ADDRESS ON FILE | | | | | | |
| 390546 | PADILLA CLAUDIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 390547 | PADILLA COLBERG, JOSE A | ADDRESS ON FILE | | | | | | |
| 390548 | PADILLA COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | |
| 390549 | PADILLA COLLAZO, IRVING | ADDRESS ON FILE | | | | | | |
| 390550 | PADILLA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | |
| 390551 | PADILLA COLLAZO, MAUD | ADDRESS ON FILE | | | | | | |
| 390552 | PADILLA COLLAZO, YAMARI | ADDRESS ON FILE | | | | | | |
| 390553 | Padilla Colon, Andres J | ADDRESS ON FILE | | | | | | |
| 390554 | PADILLA COLON, ANTHONY | ADDRESS ON FILE | | | | | | |
| 390555 | Padilla Colon, Arlene E | ADDRESS ON FILE | | | | | | |
| 390556 | PADILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 809228 | PADILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 390557 | PADILLA COLON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1994320 | Padilla Colon, Carlos J. | ADDRESS ON FILE | | | | | | |
| 390558 | PADILLA COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 809229 | PADILLA COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 1809003 | PADILLA COLON, CARMEN ILEANA | ADDRESS ON FILE | | | | | | |
| 1896257 | Padilla Colon, Carmen Ileana | ADDRESS ON FILE | | | | | | |
| 390559 | PADILLA COLON, DELMARIES | ADDRESS ON FILE | | | | | | |
| 390560 | PADILLA COLON, ERNESTO F | ADDRESS ON FILE | | | | | | |
| 390561 | PADILLA COLON, ESTHER | ADDRESS ON FILE | | | | | | |
| 390562 | PADILLA COLON, FRANCES | ADDRESS ON FILE | | | | | | |
| 1798135 | Padilla Colon, Humberto | ADDRESS ON FILE | | | | | | |
| 390563 | PADILLA COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 809230 | PADILLA COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 390564 | PADILLA COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 2150114 | Padilla Colon, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 390565 | PADILLA COLON, JORJE L. | ADDRESS ON FILE | | | | | | |
| 390566 | PADILLA COLON, JOSSUE D | ADDRESS ON FILE | | | | | | |
| 2036872 | Padilla Colon, Linette | ADDRESS ON FILE | | | | | | |
| 809231 | PADILLA COLON, MONICA | ADDRESS ON FILE | | | | | | |
| 390568 | PADILLA COLON, MONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390569 | PADILLA COLON, SAMUEL D | ADDRESS ON FILE | | | | | | |
| 1666287 | Padilla Colon, Samuel David | ADDRESS ON FILE | | | | | | |
| 390570 | PADILLA COLON, VILMARIE D. | ADDRESS ON FILE | | | | | | |
| 390571 | PADILLA COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 809232 | PADILLA COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 809233 | PADILLA COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 809234 | PADILLA COLON, YACHIRA M | ADDRESS ON FILE | | | | | | |
| 390572 | PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | |
| 390573 | PADILLA COLON, YULIANA | ADDRESS ON FILE | | | | | | |
| 809235 | PADILLA COMAS, ADA | ADDRESS ON FILE | | | | | | |
| 390574 | PADILLA COMAS, ADA L | ADDRESS ON FILE | | | | | | |
| 2063451 | Padilla Comas, Ada Luz | ADDRESS ON FILE | | | | | | |
| 2016514 | PADILLA COMAS, ADA LUZ | ADDRESS ON FILE | | | | | | |
| 734936 | PADILLA COMMUNICATIONS CONTRACTOR CO | PO BOX 140103 | | | | ARECIBO | PR | 00614 | |
| 390575 | PADILLA CONCEPCION, DIANA | ADDRESS ON FILE | | | | | | |
| 390576 | PADILLA CONDE, MARIA S. | ADDRESS ON FILE | | | | | | |
| 390577 | Padilla Contreras, Edwin D | ADDRESS ON FILE | | | | | | |
| 390578 | PADILLA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | |
| 390579 | PADILLA CORDERO, NORA H | ADDRESS ON FILE | | | | | | |
| 390580 | PADILLA COREANO, JOSE | ADDRESS ON FILE | | | | | | |
| 390581 | PADILLA CORREA, ANA R | ADDRESS ON FILE | | | | | | |
| 390583 | Padilla Correa, Jonathan | ADDRESS ON FILE | | | | | | |
| 390584 | PADILLA CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 390586 | PADILLA CORTES, YARISNIAMED | ADDRESS ON FILE | | | | | | |
| 390587 | PADILLA COSME, CARMEN | ADDRESS ON FILE | | | | | | |
| 390588 | PADILLA COSME, HILDA D | ADDRESS ON FILE | | | | | | |
| 390589 | PADILLA COSME, LAYSA | ADDRESS ON FILE | | | | | | |
| 390590 | PADILLA COSME, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1425644 | PADILLA COSME, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2090502 | Padilla Costas, Elmo | ADDRESS ON FILE | | | | | | |
| 390592 | PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | |
| 390593 | PADILLA COSTAS, RAISA B. | ADDRESS ON FILE | | | | | | |
| 390594 | PADILLA COSTOSO MD, LILLIAM | ADDRESS ON FILE | | | | | | |
| 390595 | PADILLA COSTOSO, JOSUE I | ADDRESS ON FILE | | | | | | |
| 390596 | PADILLA COTTO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 301321 | Padilla Cotto, Marielem | ADDRESS ON FILE | | | | | | |
| 854073 | PADILLA COTTO, MARIELEM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390597 | PADILLA COTTO, MARIELEM | ADDRESS ON FILE | | | | | | |
| 390598 | PADILLA CRESPO, DANIEL | ADDRESS ON FILE | | | | | | |
| 390599 | PADILLA CRESPO, ROY | ADDRESS ON FILE | | | | | | |
| 390600 | PADILLA CRUHIGGER, MARY C | ADDRESS ON FILE | | | | | | |
| 1786633 | Padilla Cruhigger, Mary C. | ADDRESS ON FILE | | | | | | |
| 1612763 | PADILLA CRUZ , MILDRED | ADDRESS ON FILE | | | | | | |
| 390601 | PADILLA CRUZ, ABEL | ADDRESS ON FILE | | | | | | |
| 390602 | PADILLA CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 390603 | PADILLA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 390604 | PADILLA CRUZ, DALIS J. | ADDRESS ON FILE | | | | | | |
| 390605 | PADILLA CRUZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 809237 | PADILLA CRUZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 390606 | PADILLA CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2100981 | Padilla Cruz, Jacqueline | ADDRESS ON FILE | | | | | | |
| 390607 | PADILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 390608 | PADILLA CRUZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 390609 | PADILLA CRUZ, KATHY | ADDRESS ON FILE | | | | | | |
| 809238 | PADILLA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 390610 | PADILLA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 390611 | PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 390612 | PADILLA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 390613 | PADILLA CRUZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 390614 | PADILLA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 809239 | PADILLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 390615 | PADILLA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2207287 | Padilla Cruz, Minerva | ADDRESS ON FILE | | | | | | |
| 390616 | PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 809240 | PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 390617 | PADILLA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 390618 | PADILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 336619 | PADILLA CRUZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 390619 | PADILLA CRUZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 1770008 | Padilla Cruz, Nadina | ADDRESS ON FILE | | | | | | |
| 1715143 | Padilla Cruz, Nadina | ADDRESS ON FILE | | | | | | |
| 390620 | PADILLA CRUZ, NADINA | ADDRESS ON FILE | | | | | | |
| 390621 | PADILLA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 390622 | PADILLA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 809241 | PADILLA CRUZ, YARITSI | ADDRESS ON FILE | | | | | | |
| 390623 | Padilla Cruz, Yesenia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390624 | PADILLA DAVID, TOMAS XAVIER | ADDRESS ON FILE | | | | | | |
| 390625 | PADILLA DAVILA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1420988 | PADILLA DAVILA, BLANCA I. | ALFREDO ACEVEDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 |
| 390627 | PADILLA DAVILA, BRENDA | ADDRESS ON FILE | | | | | | |
| 390628 | PADILLA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 390629 | PADILLA DAVILA, YANILDA | ADDRESS ON FILE | | | | | | |
| 390630 | PADILLA DAVILA, YESENIA | ADDRESS ON FILE | | | | | | |
| 390631 | PADILLA DE COLON, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 390632 | PADILLA DE JESUS MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 390633 | PADILLA DE JESUS, ANA I | ADDRESS ON FILE | | | | | | |
| 390634 | PADILLA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1756167 | Padilla De Jesus, Angel L. | ADDRESS ON FILE | | | | | | |
| 390635 | Padilla De Jesus, Edwin | ADDRESS ON FILE | | | | | | |
| 390636 | PADILLA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 390637 | PADILLA DE JESUS, LAURA | ADDRESS ON FILE | | | | | | |
| 390638 | PADILLA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 390639 | PADILLA DE JESUS, SUVEIDA | ADDRESS ON FILE | | | | | | |
| 390640 | PADILLA DE MANZANO, TERESA | ADDRESS ON FILE | | | | | | |
| 2061246 | PADILLA DE MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 2061246 | PADILLA DE MEDINA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 390642 | PADILLA DE MORALES, ADELA | ADDRESS ON FILE | | | | | | |
| 390643 | PADILLA DE RIVERA, IGNACIA | ADDRESS ON FILE | | | | | | |
| 390644 | PADILLA DEL PILAR, KEVIN G. | ADDRESS ON FILE | | | | | | |
| 390645 | Padilla Delgado, Daniel | ADDRESS ON FILE | | | | | | |
| 390646 | PADILLA DELGADO, DELMARIE | ADDRESS ON FILE | | | | | | |
| 809243 | PADILLA DELGADO, KEISHLA N | ADDRESS ON FILE | | | | | | |
| 1420989 | PADILLA DIAZ, CARMEN Y. | IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 |
| 390648 | Padilla Diaz, Efrain | ADDRESS ON FILE | | | | | | |
| 390649 | PADILLA DIAZ, LAURA | ADDRESS ON FILE | | | | | | |
| 390650 | PADILLA DIAZ, MARIWILDA | ADDRESS ON FILE | | | | | | |
| 390651 | PADILLA DIAZ, MARJORIE A. | ADDRESS ON FILE | | | | | | |
| 390652 | PADILLA DIAZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 390653 | PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 390654 | PADILLA DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1767809 | Padilla Díaz, Osvaldo | ADDRESS ON FILE | | | | | | |
| 1767809 | Padilla Díaz, Osvaldo | ADDRESS ON FILE | | | | | | |
| 390655 | PADILLA DURAN, ANA MILAGROS | ADDRESS ON FILE | | | | | | |
| 390656 | PADILLA DURAN, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390516 | PADILLA ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | |
| 390658 | PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 390657 | PADILLA ECHEVARRIA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 390659 | PADILLA ECHEVARRIA, ZAYDA | ADDRESS ON FILE | | | | | | |
| 2102581 | Padilla Eduardo, Rosario | ADDRESS ON FILE | | | | | | |
| 734937 | PADILLA ELECTRICAL | P O BOX 3388 | | | | MANATI | PR | 00674 |
| 809246 | PADILLA ELIAS, ANA L | ADDRESS ON FILE | | | | | | |
| 809247 | PADILLA ELIAS, ANA L | ADDRESS ON FILE | | | | | | |
| 390660 | PADILLA ELIAS, NILSA | ADDRESS ON FILE | | | | | | |
| 734938 | PADILLA ENTERPRISES INC | P O BOX 9081 | | | | SAN JUAN | PR | 00908 |
| 390661 | PADILLA ESCOBAR, ELIUD | ADDRESS ON FILE | | | | | | |
| 390663 | PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | |
| 390662 | PADILLA ESPIET, JOSUE | ADDRESS ON FILE | | | | | | |
| 390664 | Padilla Falcon, Erix J | ADDRESS ON FILE | | | | | | |
| 390665 | PADILLA FAS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 390666 | PADILLA FELICIANO, ABDIN | ADDRESS ON FILE | | | | | | |
| 390667 | PADILLA FELICIANO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 390668 | PADILLA FELICIANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 390669 | PADILLA FELICIANO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1882841 | Padilla Feliciano, Monserrate | ADDRESS ON FILE | | | | | | |
| 809248 | PADILLA FERRER, AITZA | ADDRESS ON FILE | | | | | | |
| 390670 | PADILLA FERRER, AITZA M | ADDRESS ON FILE | | | | | | |
| 2057685 | Padilla Ferrer, Blanca I | ADDRESS ON FILE | | | | | | |
| 390671 | Padilla Ferrer, BLANCA I | ADDRESS ON FILE | | | | | | |
| 390672 | PADILLA FERRER, LUIS | ADDRESS ON FILE | | | | | | |
| 390673 | Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | |
| 390674 | Padilla Ferrer, Luis A | ADDRESS ON FILE | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | ADDRESS ON FILE | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | ADDRESS ON FILE | | | | | | |
| 390675 | PADILLA FERRER, LUIS R | ADDRESS ON FILE | | | | | | |
| 390676 | PADILLA FERRER, REINALDO | ADDRESS ON FILE | | | | | | |
| 390677 | PADILLA FIGUEROA, BLANCA R | ADDRESS ON FILE | | | | | | |
| 390678 | PADILLA FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | |
| 390679 | PADILLA FIGUEROA, DIANELIS | ADDRESS ON FILE | | | | | | |
| 390680 | PADILLA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 390681 | PADILLA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 390682 | PADILLA FIGUEROA, JAFET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390683 | PADILLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 390684 | PADILLA FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | |
| 390685 | Padilla Figueroa, Luz I | ADDRESS ON FILE | | | | | | |
| 390686 | PADILLA FLORES, CAMELIA | ADDRESS ON FILE | | | | | | |
| 390687 | PADILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 390688 | PADILLA FLORES, DARISHA | ADDRESS ON FILE | | | | | | |
| 390689 | PADILLA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 809249 | PADILLA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 390690 | PADILLA FLORES, ELVIERA | ADDRESS ON FILE | | | | | | |
| 2060722 | Padilla Flores, Milagros | ADDRESS ON FILE | | | | | | |
| 390691 | PADILLA FLORES, MILDRED | ADDRESS ON FILE | | | | | | |
| 390692 | PADILLA FLORES, PEDRO | ADDRESS ON FILE | | | | | | |
| 390694 | PADILLA FLORES, ROSA I | ADDRESS ON FILE | | | | | | |
| 809250 | PADILLA FLORES, ROSA I | ADDRESS ON FILE | | | | | | |
| 390695 | PADILLA FLORES, VILMA V | ADDRESS ON FILE | | | | | | |
| 1971127 | Padilla Flores, Vilma V. | ADDRESS ON FILE | | | | | | |
| 1420990 | PADILLA FLORS, PEDRO | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 390697 | PADILLA FRATICELLI, LIANA | ADDRESS ON FILE | | | | | | |
| 390698 | PADILLA FRESSE, CARLOS E | ADDRESS ON FILE | | | | | | |
| 390699 | PADILLA FUENTES, ANA | ADDRESS ON FILE | | | | | | |
| 390700 | PADILLA FUENTES, MELVIN A | ADDRESS ON FILE | | | | | | |
| 390701 | PADILLA FUENTES, RODNEY | ADDRESS ON FILE | | | | | | |
| 390702 | Padilla Fuentes, Salvador | ADDRESS ON FILE | | | | | | |
| 390703 | PADILLA FUENTES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 390705 | PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 390706 | PADILLA GALIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 854074 | PADILLA GALIANO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 390707 | PADILLA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 390708 | PADILLA GARAY, MARELIZ I | ADDRESS ON FILE | | | | | | |
| 809251 | PADILLA GARAY, MARELIZ I. | ADDRESS ON FILE | | | | | | |
| 390709 | Padilla Garcia, Carlos J | ADDRESS ON FILE | | | | | | |
| 390710 | PADILLA GARCIA, DELIAN M | ADDRESS ON FILE | | | | | | |
| 390711 | PADILLA GARCIA, ELIUD | ADDRESS ON FILE | | | | | | |
| 809252 | PADILLA GARCIA, GILBERT | ADDRESS ON FILE | | | | | | |
| 2067795 | Padilla Garcia, Gilbert | ADDRESS ON FILE | | | | | | |
| 390713 | PADILLA GARCIA, GISELA | ADDRESS ON FILE | | | | | | |
| 390714 | PADILLA GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 390715 | PADILLA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390716 | PADILLA GARCIA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 390717 | Padilla Garcia, Lisandra | ADDRESS ON FILE | | | | | | |
| 390718 | PADILLA GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 2207412 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | |
| 2210670 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | |
| 2212093 | PADILLA GARCIA, LUIS E | ADDRESS ON FILE | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | ADDRESS ON FILE | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | ADDRESS ON FILE | | | | | | |
| 390719 | PADILLA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | |
| 390720 | PADILLA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 390721 | PADILLA GARCIA, NADYA | ADDRESS ON FILE | | | | | | |
| 390722 | Padilla Garcia, Nelson | ADDRESS ON FILE | | | | | | |
| 390723 | PADILLA GARCIA, NORMA I | ADDRESS ON FILE | | | | | | |
| 809253 | PADILLA GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 390724 | PADILLA GARCIA, RUTH E | ADDRESS ON FILE | | | | | | |
| 390725 | PADILLA GARCIA, SANTA INES | ADDRESS ON FILE | | | | | | |
| 390726 | PADILLA GIL, VICTOR M | ADDRESS ON FILE | | | | | | |
| 390727 | PADILLA GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 390728 | PADILLA GONCE, MARIA C | ADDRESS ON FILE | | | | | | |
| 390729 | PADILLA GONCE, MELVIN R | ADDRESS ON FILE | | | | | | |
| 390730 | PADILLA GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1259038 | PADILLA GONZALEZ, ANDERSON | ADDRESS ON FILE | | | | | | |
| 390731 | Padilla Gonzalez, Angel R | ADDRESS ON FILE | | | | | | |
| 390732 | PADILLA GONZALEZ, CELINA | ADDRESS ON FILE | | | | | | |
| 390733 | PADILLA GONZALEZ, DOREEN | ADDRESS ON FILE | | | | | | |
| 390734 | PADILLA GONZALEZ, EDNA L | ADDRESS ON FILE | | | | | | |
| 390737 | PADILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1943493 | Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 390735 | Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 390736 | Padilla Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 390738 | PADILLA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 390739 | Padilla Gonzalez, Hector A | ADDRESS ON FILE | | | | | | |
| 390740 | PADILLA GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 390741 | PADILLA GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 390742 | PADILLA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 809254 | PADILLA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | |
| 390743 | PADILLA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 390744 | PADILLA GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 390745 | Padilla Gonzalez, John M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390746 | PADILLA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 390693 | PADILLA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 390747 | PADILLA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 390748 | PADILLA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 390749 | PADILLA GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 809255 | PADILLA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 390750 | PADILLA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2083486 | Padilla Gonzalez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1944944 | PADILLA GONZALEZ, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| 1954831 | Padilla Gonzalez, Miriam Y. | ADDRESS ON FILE | | | | | | | |
| 390751 | PADILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 390752 | PADILLA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 390753 | PADILLA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1744806 | PADILLA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 390754 | PADILLA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 390755 | PADILLA GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 390756 | Padilla Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| 390757 | PADILLA GONZALEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 390758 | PADILLA GONZALEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 390759 | PADILLA GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 390760 | PADILLA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1867226 | Padilla Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| 390761 | PADILLA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 390762 | PADILLA GRACIA, JANAIRA | ADDRESS ON FILE | | | | | | | |
| 390763 | PADILLA GRANIELA, WILMER | ADDRESS ON FILE | | | | | | | |
| 390764 | PADILLA GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 390765 | PADILLA GUERRERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 390766 | PADILLA GUERRIDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 390767 | PADILLA GUERRIDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 390768 | PADILLA GUERRIDO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 390769 | PADILLA GUEVARA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 809256 | PADILLA GUEVARA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 390770 | PADILLA GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 390771 | PADILLA GUTIERREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 809257 | PADILLA GUTIERREZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 390772 | PADILLA GUZMAN MD, DAKMARYS | ADDRESS ON FILE | | | | | | | |
| 390773 | PADILLA GUZMAN, EMELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390774 | PADILLA GUZMAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 390775 | PADILLA HERNANDEZ MD, HECTOR O | ADDRESS ON FILE | | | | | | |
| 390776 | PADILLA HERNANDEZ MD, NELIDA | ADDRESS ON FILE | | | | | | |
| 390777 | PADILLA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 390778 | PADILLA HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 390779 | PADILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 809258 | PADILLA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 390780 | PADILLA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2127141 | Padilla Hernandez, Carmen A. | ADDRESS ON FILE | | | | | | |
| 390782 | PADILLA HERNANDEZ, GLENDA J. | ADDRESS ON FILE | | | | | | |
| 390783 | PADILLA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 390784 | PADILLA HERNANDEZ, HEDELBERTO | ADDRESS ON FILE | | | | | | |
| 390785 | PADILLA HERNANDEZ, IRMARIE | ADDRESS ON FILE | | | | | | |
| 390786 | PADILLA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 390787 | PADILLA HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 390788 | PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 390789 | PADILLA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 390790 | PADILLA HERNANDEZ, MANUEL O | ADDRESS ON FILE | | | | | | |
| 1718672 | Padilla Hernandez, Marilyn | ADDRESS ON FILE | | | | | | |
| 809259 | PADILLA HERNANDEZ, ODALIS M | ADDRESS ON FILE | | | | | | |
| 390791 | PADILLA HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 390792 | PADILLA HERRERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 390793 | PADILLA IBANEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 390794 | PADILLA IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 390795 | PADILLA IZAGUIRRE, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1823555 | Padilla Jimenez, Angel L | ADDRESS ON FILE | | | | | | |
| 390796 | PADILLA JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2115519 | Padilla Jimenez, Hilda | ADDRESS ON FILE | | | | | | |
| 390797 | PADILLA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 390798 | PADILLA JIMENEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 390799 | PADILLA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 390800 | Padilla Justiniano, Jose A | ADDRESS ON FILE | | | | | | |
| 390801 | PADILLA JUSTINIANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 390802 | PADILLA JUSTINIANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 390803 | PADILLA JUSTINO, JOSHUA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1035 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809261 | PADILLA KAJIWARA, JOANMARIE | ADDRESS ON FILE | | | | | | |
| 390804 | PADILLA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 390805 | Padilla Laboy, Wenceslao | ADDRESS ON FILE | | | | | | |
| 390806 | PADILLA LABOY, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 390807 | PADILLA LARACUENTE, LUIS A | ADDRESS ON FILE | | | | | | |
| 390808 | PADILLA LEBRON, YOLANDA C | ADDRESS ON FILE | | | | | | |
| 390809 | PADILLA LEON, JAIME | ADDRESS ON FILE | | | | | | |
| 390810 | Padilla Lisboa, Richard | ADDRESS ON FILE | | | | | | |
| 390811 | PADILLA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | |
| 1971045 | Padilla Llantin, Veronica | ADDRESS ON FILE | | | | | | |
| 390812 | PADILLA LLANTIN, VERONICA | ADDRESS ON FILE | | | | | | |
| 390813 | PADILLA LLERA, JOSE | ADDRESS ON FILE | | | | | | |
| 390814 | PADILLA LLERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 390815 | PADILLA LONGO MD, DORIS | ADDRESS ON FILE | | | | | | |
| 390816 | PADILLA LOPEZ, ABISAIL | ADDRESS ON FILE | | | | | | |
| 809262 | PADILLA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 390818 | PADILLA LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 390819 | PADILLA LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 390820 | PADILLA LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 390821 | Padilla Lopez, Elfren | ADDRESS ON FILE | | | | | | |
| 390822 | PADILLA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 390823 | PADILLA LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 390824 | PADILLA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 809263 | PADILLA LOPEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 390825 | Padilla Lopez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 390826 | PADILLA LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 390827 | PADILLA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 390828 | PADILLA LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 809264 | PADILLA LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 2016985 | Padilla Lopez, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 809265 | PADILLA LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 390830 | PADILLA LOZADA, JOSE | ADDRESS ON FILE | | | | | | |
| 390831 | PADILLA LOZADA, LUZ M | ADDRESS ON FILE | | | | | | |
| 390832 | PADILLA LOZADA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 390834 | PADILLA LUCIANO, YEIRA | ADDRESS ON FILE | | | | | | |
| 390835 | PADILLA LUGO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 390836 | PADILLA LUGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 390837 | PADILLA LUGO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 390838 | PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390839 | PADILLA LUGO, DENNISSE | ADDRESS ON FILE | | | | | | |
| 134905 | PADILLA LUGO, DENNISSE I | ADDRESS ON FILE | | | | | | |
| 1631714 | PADILLA LUGO, DENNISSE I. | ADDRESS ON FILE | | | | | | |
| 390840 | PADILLA LUGO, SOL M | ADDRESS ON FILE | | | | | | |
| 1881678 | Padilla Lugo, Virgenmina | ADDRESS ON FILE | | | | | | |
| 390841 | PADILLA LUGO, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1795106 | Padilla Lugo, Virgenmina | ADDRESS ON FILE | | | | | | |
| 390842 | PADILLA LUNA, BELMA I | ADDRESS ON FILE | | | | | | |
| 390843 | PADILLA LUNA, EDWIN | ADDRESS ON FILE | | | | | | |
| 390844 | PADILLA MACAYA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 390845 | PADILLA MADERA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 650661 | PADILLA MADERA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 809267 | PADILLA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | |
| 390846 | PADILLA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | |
| 390847 | PADILLA MALAVE, SARA | ADDRESS ON FILE | | | | | | |
| 390848 | PADILLA MALDONADO, DAVID A. | ADDRESS ON FILE | | | | | | |
| 390849 | PADILLA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 390850 | PADILLA MALDONADO, WILL | ADDRESS ON FILE | | | | | | |
| 848977 | PADILLA MARCIAL BENJAMIN | PO BOX 1600 | SUITE 805 | | CIDRA | PR | 00739-1600 | |
| 809268 | PADILLA MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1512903 | Padilla Marcial, Margarita | ADDRESS ON FILE | | | | | | |
| 390851 | PADILLA MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | |
| 390852 | PADILLA MARCIAL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 724414 | PADILLA MARCIAL, MIRTA | ADDRESS ON FILE | | | | | | |
| 390854 | PADILLA MARIN, MISAEL | ADDRESS ON FILE | | | | | | |
| 390855 | PADILLA MARRERO, ELVIN P | ADDRESS ON FILE | | | | | | |
| 809269 | PADILLA MARRERO, ELVIN P. | ADDRESS ON FILE | | | | | | |
| 390856 | PADILLA MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 390857 | PADILLA MARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 390858 | PADILLA MARRERO, KESHIA Y. | HC 01 BOX 58295 | | | SANTA ISABEL | PR | 00757 | |
| 1420991 | PADILLA MARRERO, KESHIA Y. | PADILLA MARRERO, KESHIA Y. | HC-01 BOX 5295 | | SANTA ISABEL | PR | 00757 | |
| 390859 | PADILLA MARRERO, KESHIA Y. | POR DERECHO PROPIO | HC-01 BOX 5295 | | SANTA ISABEL | PR | 00757 | |
| 390860 | PADILLA MARRERO, LIZA | ADDRESS ON FILE | | | | | | |
| 390861 | PADILLA MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 390862 | PADILLA MARRERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 390863 | PADILLA MARTELL, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 848978 | PADILLA MARTINEZ ALMA | 2DA EXT REPARTO EL VALLE | 528 CALLE GIRASOL | | LAJAS | PR | 00667 | |
| 390864 | PADILLA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 390865 | PADILLA MARTINEZ, ANA NITZY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390866 | PADILLA MARTINEZ, ANA S | ADDRESS ON FILE | | | | | | |
| 1259039 | PADILLA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 390868 | PADILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 390869 | PADILLA MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 390870 | PADILLA MARTINEZ, CARMEN F | ADDRESS ON FILE | | | | | | |
| 809271 | PADILLA MARTINEZ, CARMEN F | ADDRESS ON FILE | | | | | | |
| 390871 | PADILLA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 390872 | PADILLA MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 390873 | PADILLA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 390874 | Padilla Martinez, Eddie W | ADDRESS ON FILE | | | | | | |
| 809272 | PADILLA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 390875 | PADILLA MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 390876 | PADILLA MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 390877 | PADILLA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 390878 | PADILLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 390880 | PADILLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 390881 | Padilla Martinez, Luis M | ADDRESS ON FILE | | | | | | |
| 390882 | PADILLA MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 390883 | PADILLA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 390884 | PADILLA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 390885 | PADILLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 390886 | PADILLA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 390887 | PADILLA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 390888 | PADILLA MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 2175980 | PADILLA MARTINEZ, RADAMES | HC- 02 | BOX 12564 | | Lajas | PR | 00667 | |
| 390889 | PADILLA MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 809273 | PADILLA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 390890 | PADILLA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 390891 | PADILLA MARTINEZ, YINELY | ADDRESS ON FILE | | | | | | |
| 390892 | PADILLA MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 390893 | PADILLA MARTINO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 390894 | PADILLA MARZAN, NYDIA | ADDRESS ON FILE | | | | | | |
| 390895 | PADILLA MATEO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1846093 | Padilla Matias, Felipe | ADDRESS ON FILE | | | | | | |
| 2092552 | Padilla Matias, Felipe | ADDRESS ON FILE | | | | | | |
| 1979045 | Padilla Matias, Felipe | ADDRESS ON FILE | | | | | | |
| 390896 | PADILLA MATIAS, FELIPE | ADDRESS ON FILE | | | | | | |
| 390897 | Padilla Matias, Jose A | ADDRESS ON FILE | | | | | | |
| 390898 | PADILLA MATOS, EVA Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764451 | Padilla Matos, Eva Y. | ADDRESS ON FILE | | | | | | |
| 1764451 | Padilla Matos, Eva Y. | ADDRESS ON FILE | | | | | | |
| 809274 | PADILLA MATOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 809275 | PADILLA MATOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 390900 | PADILLA MATOS, JOHN | ADDRESS ON FILE | | | | | | |
| 390901 | PADILLA MATOS, JUAN | ADDRESS ON FILE | | | | | | |
| 390902 | PADILLA MATOS, MARTA V. | ADDRESS ON FILE | | | | | | |
| 390903 | Padilla Matos, Ricardo | ADDRESS ON FILE | | | | | | |
| 390904 | PADILLA MD, GRISSEL | ADDRESS ON FILE | | | | | | |
| 390905 | PADILLA MEDINA, ANATOLIA | ADDRESS ON FILE | | | | | | |
| 390906 | PADILLA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 390907 | PADILLA MEDINA, KATHERINE R. | ADDRESS ON FILE | | | | | | |
| 854075 | PADILLA MEDINA, KATHERINE R. | ADDRESS ON FILE | | | | | | |
| 390908 | PADILLA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 390909 | Padilla Medina, Wilfredo | ADDRESS ON FILE | | | | | | |
| 809276 | PADILLA MELENDEZ, DEBRA | ADDRESS ON FILE | | | | | | |
| 390910 | PADILLA MELENDEZ, DEBRA E | ADDRESS ON FILE | | | | | | |
| 390911 | Padilla Melendez, Dixon | ADDRESS ON FILE | | | | | | |
| 390912 | PADILLA MELÉNDEZ, DIXON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 390913 | PADILLA MELÉNDEZ, DIXON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420992 | PADILLA MELÉNDEZ, DIXON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 390914 | PADILLA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1778601 | Padilla Melendez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 809277 | PADILLA MELENDEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 390915 | PADILLA MELENDEZ, HAROLD E. | ADDRESS ON FILE | | | | | | |
| 1786020 | PADILLA MELENDEZ, HAROLD E. | ADDRESS ON FILE | | | | | | |
| 390916 | PADILLA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 390917 | Padilla Melendez, Jorge W | ADDRESS ON FILE | | | | | | |
| 390918 | PADILLA MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 809278 | PADILLA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 390919 | PADILLA MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 390920 | PADILLA MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 390921 | PADILLA MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 390922 | PADILLA MELENDEZ, WILDALISE | ADDRESS ON FILE | | | | | | |
| 390923 | PADILLA MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1259040 | PADILLA MELLOT, ASTRID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 390924 | PADILLA MELLOT, ASTRID M | ADDRESS ON FILE |
| 390925 | PADILLA MENENDEZ, EDNA L. | ADDRESS ON FILE |
| 390926 | PADILLA MENENDEZ, HILDA L | ADDRESS ON FILE |
| 1836267 | Padilla Menendez, Hilda L. | ADDRESS ON FILE |
| 809279 | PADILLA MENENDEZ, JESUS | ADDRESS ON FILE |
| 1468979 | PADILLA MERCADO, ADA SELLY | ADDRESS ON FILE |
| 390927 | PADILLA MERCADO, FERDINAND | ADDRESS ON FILE |
| 390928 | PADILLA MERCADO, LETICIA | ADDRESS ON FILE |
| 390929 | PADILLA MERCADO, LUZ | ADDRESS ON FILE |
| 390930 | PADILLA MILLAN, GLENDA | ADDRESS ON FILE |
| 390931 | PADILLA MILLAN, JORGE | ADDRESS ON FILE |
| 809281 | PADILLA MIRANDA, GLORIA | ADDRESS ON FILE |
| 390932 | PADILLA MIRANDA, GLORIA L | ADDRESS ON FILE |
| 390933 | PADILLA MIRANDA, HILDA M | ADDRESS ON FILE |
| 390934 | Padilla Miranda, Johana | ADDRESS ON FILE |
| 390936 | PADILLA MIRANDA, MYRNA | ADDRESS ON FILE |
| 390937 | PADILLA MIRANDA, REINALDO | ADDRESS ON FILE |
| 390938 | PADILLA MOALDONADO, CESAR O. | ADDRESS ON FILE |
| 390940 | PADILLA MOJICA, RAQUEL | ADDRESS ON FILE |
| 390941 | Padilla Montalvo, Alexander | ADDRESS ON FILE |
| 390942 | PADILLA MONTALVO, JOHANNA | ADDRESS ON FILE |
| 390943 | Padilla Montalvo, Jose E. | ADDRESS ON FILE |
| 809282 | PADILLA MONTALVO, JUDITH | ADDRESS ON FILE |
| 390946 | PADILLA MONTALVO, MANUEL | ADDRESS ON FILE |
| 390947 | PADILLA MONTANEZ, JOSE | ADDRESS ON FILE |
| 390948 | PADILLA MONTANEZ, VICTOR | ADDRESS ON FILE |
| 390949 | PADILLA MORA, GIOVANNI | ADDRESS ON FILE |
| 390950 | PADILLA MORALES MD, ANTOLIN J | ADDRESS ON FILE |
| 390951 | PADILLA MORALES, ALMA | ADDRESS ON FILE |
| 390952 | PADILLA MORALES, DINAH M | ADDRESS ON FILE |
| 390953 | PADILLA MORALES, ESTHER | ADDRESS ON FILE |
| 390954 | PADILLA MORALES, JAYSON O | ADDRESS ON FILE |
| 390955 | PADILLA MORALES, JAYSON O | ADDRESS ON FILE |
| 390956 | PADILLA MORALES, JOSE | ADDRESS ON FILE |
| 2188547 | Padilla Morales, Jose M | ADDRESS ON FILE |
| 390957 | PADILLA MORALES, JOSE M. | ADDRESS ON FILE |
| 390958 | PADILLA MORALES, JOSE M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390959 | PADILLA MORALES, JUAN L | ADDRESS ON FILE | | | | | | |
| 390960 | PADILLA MORALES, KARLA | ADDRESS ON FILE | | | | | | |
| 390961 | PADILLA MORALES, KEISHLA M. | ADDRESS ON FILE | | | | | | |
| 390962 | PADILLA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 390963 | PADILLA MORALES, LUZ | ADDRESS ON FILE | | | | | | |
| 390964 | PADILLA MORALES, MAITE | ADDRESS ON FILE | | | | | | |
| 390965 | PADILLA MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 2113430 | PADILLA MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 390966 | PADILLA MORALES, MARITERE | ADDRESS ON FILE | | | | | | |
| 390967 | PADILLA MORALES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 390968 | PADILLA MORALES, RAMONA | ADDRESS ON FILE | | | | | | |
| 390969 | PADILLA MORALES, REY | ADDRESS ON FILE | | | | | | |
| 390970 | PADILLA MORALES, RICHARD | ADDRESS ON FILE | | | | | | |
| 390971 | PADILLA MORALES, SANDRA E | ADDRESS ON FILE | | | | | | |
| 390972 | PADILLA MORALES, SARAH | ADDRESS ON FILE | | | | | | |
| 809284 | PADILLA MORALES, SARAH | ADDRESS ON FILE | | | | | | |
| 1522265 | Padilla Morales, Sucesion | ADDRESS ON FILE | | | | | | |
| 390973 | PADILLA MORALES, SYLMA | ADDRESS ON FILE | | | | | | |
| 390974 | PADILLA MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1420993 | PADILLA MORALES, WANDA IVETTE | CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF OFICINA 307 | | | RÍO PIEDRAS | PR | 00927 | |
| 390975 | PADILLA MORALES, WILSON | ADDRESS ON FILE | | | | | | |
| 390976 | PADILLA MORAN, ANSELMO | ADDRESS ON FILE | | | | | | |
| 390977 | PADILLA MORAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 390978 | PADILLA MORAN, VICTOR M | ADDRESS ON FILE | | | | | | |
| 390979 | PADILLA MORENO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 390980 | PADILLA MUNIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 390981 | PADILLA MUNIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 809285 | PADILLA MUNIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 1654933 | PADILLA MUNIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 390982 | PADILLA MUNIZ, EMMA L | ADDRESS ON FILE | | | | | | |
| 390983 | PADILLA MUNIZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 809286 | PADILLA MUNIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 390984 | PADILLA MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1909148 | PADILLA MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 809287 | PADILLA MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 390985 | PADILLA MUNOZ, ANGEL JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390986 | PADILLA MUNOZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 390987 | PADILLA NARVAEZ, AZALIA | ADDRESS ON FILE | | | | | | |
| 390989 | PADILLA NATAL, DORIS | ADDRESS ON FILE | | | | | | |
| 390990 | PADILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 390991 | PADILLA NAVARRO, MARIA D | ADDRESS ON FILE | | | | | | |
| 390992 | PADILLA NAVEDO, CELIA | ADDRESS ON FILE | | | | | | |
| 390993 | PADILLA NAZARIO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 390994 | PADILLA NAZARIO, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 809288 | PADILLA NAZARIO, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 390995 | PADILLA NAZARIO, JANET | ADDRESS ON FILE | | | | | | |
| 390996 | PADILLA NEGRON, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1482295 | PADILLA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 390997 | PADILLA NEGRON, FELIPE | ADDRESS ON FILE | | | | | | |
| 390944 | PADILLA NEGRON, IRIS | ADDRESS ON FILE | | | | | | |
| 1556830 | Padilla Negron, Juan T | ADDRESS ON FILE | | | | | | |
| 390998 | Padilla Negron, Juan T | ADDRESS ON FILE | | | | | | |
| 1997232 | Padilla Negron, Juan Tomas | ADDRESS ON FILE | | | | | | |
| 1997232 | Padilla Negron, Juan Tomas | ADDRESS ON FILE | | | | | | |
| 809289 | PADILLA NEGRON, MARRIANE N | ADDRESS ON FILE | | | | | | |
| 390999 | PADILLA NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1259041 | PADILLA NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 391000 | PADILLA NIEVES, CARLA M. | ADDRESS ON FILE | | | | | | |
| 391001 | PADILLA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 809290 | PADILLA NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 391002 | PADILLA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 391003 | PADILLA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 391004 | PADILLA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 391005 | PADILLA NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 391006 | PADILLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 391007 | PADILLA NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 391008 | Padilla Nieves, Rolando | ADDRESS ON FILE | | | | | | |
| 391009 | PADILLA NORAT, YATNIRA | ADDRESS ON FILE | | | | | | |
| 391010 | PADILLA NUNEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 391011 | PADILLA NUNEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 391012 | PADILLA OLAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 854076 | PADILLA OLIVERAS, LIZ Y. | ADDRESS ON FILE | | | | | | |
| 391013 | PADILLA OLIVERAS, LIZ Y. | ADDRESS ON FILE | | | | | | |
| 391014 | PADILLA OLIVERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 391015 | PADILLA OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391016 | PADILLA OQUENDO, DELMA | ADDRESS ON FILE | | | | | | | |
| 809291 | PADILLA ORTEGA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 391017 | PADILLA ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 391018 | PADILLA ORTEGA, MILAGROS DEL C. | ADDRESS ON FILE | | | | | | | |
| 391019 | PADILLA ORTIZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391020 | PADILLA ORTIZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 391021 | PADILLA ORTIZ, ANAELIS | ADDRESS ON FILE | | | | | | | |
| 391023 | PADILLA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 391024 | PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 391025 | PADILLA ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 391026 | PADILLA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391027 | PADILLA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 391028 | PADILLA ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391029 | PADILLA ORTIZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| 391030 | PADILLA ORTIZ, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 391031 | Padilla Ortiz, Danny | ADDRESS ON FILE | | | | | | | |
| 391033 | PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391032 | PADILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391034 | PADILLA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391035 | PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 391036 | PADILLA ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 391037 | PADILLA ORTIZ, JOESSUE A. | ADDRESS ON FILE | | | | | | | |
| 391038 | PADILLA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 391039 | PADILLA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 391040 | PADILLA ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1478151 | Padilla Ortiz, Marisel | ADDRESS ON FILE | | | | | | | |
| 809292 | PADILLA ORTIZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 391041 | PADILLA ORTIZ, SYLVIA T. | ADDRESS ON FILE | | | | | | | |
| 391042 | PADILLA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 391043 | PADILLA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391044 | PADILLA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 391045 | PADILLA OTERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 391046 | Padilla Otero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 391047 | PADILLA OYOLA, BETZAIRA | ADDRESS ON FILE | | | | | | | |
| 391049 | PADILLA OYOLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 391050 | PADILLA PABON, ANA | ADDRESS ON FILE | | | | | | | |
| 391051 | PADILLA PABON, DIXON | ADDRESS ON FILE | | | | | | | |
| 391052 | PADILLA PABON, ESMERALDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809293 | PADILLA PABON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 391053 | PADILLA PACHECO JONATHAN | ADDRESS ON FILE | | | | | | | |
| 809294 | PADILLA PACHECO, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 391054 | PADILLA PACHECO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391055 | PADILLA PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391056 | PADILLA PACHECO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 391057 | PADILLA PADILLA, DENESSE | ADDRESS ON FILE | | | | | | | |
| 391058 | Padilla Padilla, Efrain | ADDRESS ON FILE | | | | | | | |
| 391059 | PADILLA PADILLA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 391060 | PADILLA PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391061 | PADILLA PADILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 391062 | PADILLA PADILLA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 1616938 | Padilla Padilla, Juanita R | ADDRESS ON FILE | | | | | | | |
| 391063 | Padilla Padilla, Lesly Ann | ADDRESS ON FILE | | | | | | | |
| 809295 | PADILLA PADILLA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 391064 | PADILLA PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 391065 | PADILLA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1520895 | PADILLA PADILLA, MARÍA ISABEL | ADDRESS ON FILE | | | | | | | |
| 1991170 | PADILLA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391066 | PADILLA PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391067 | Padilla Padilla, Misael | ADDRESS ON FILE | | | | | | | |
| 391068 | PADILLA PADILLA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 391069 | Padilla Padilla, Omar | ADDRESS ON FILE | | | | | | | |
| 391070 | PADILLA PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 391071 | PADILLA PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391072 | PADILLA PASTRANA, JUANA | ADDRESS ON FILE | | | | | | | |
| 391073 | PADILLA PAULINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 391074 | PADILLA PEDROZA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 391075 | PADILLA PENA, INES A | ADDRESS ON FILE | | | | | | | |
| 391076 | PADILLA PENA, WALTER | ADDRESS ON FILE | | | | | | | |
| 391077 | PADILLA PERDOMO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 391078 | PADILLA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 391079 | PADILLA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1483902 | Padilla Perez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 391080 | PADILLA PEREZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 1577034 | PADILLA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 391082 | PADILLA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391083 | PADILLA PEREZ, ELY J | ADDRESS ON FILE | | | | | | | |
| 391085 | PADILLA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391086 | PADILLA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 391087 | PADILLA PEREZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 809296 | PADILLA PEREZ, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 391088 | PADILLA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2162169 | Padilla Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 391089 | PADILLA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 391090 | PADILLA PEREZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 391091 | Padilla Perez, Obdulio | ADDRESS ON FILE | | | | | | | |
| 391092 | PADILLA PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 391093 | PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 391094 | PADILLA PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 391095 | PADILLA PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 391096 | Padilla Perez, Sonia A | ADDRESS ON FILE | | | | | | | |
| 391097 | Padilla Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 809297 | PADILLA PICO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 391098 | PADILLA PINERO, ADILMARIE | ADDRESS ON FILE | | | | | | | |
| 391099 | PADILLA PLAZA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 391100 | PADILLA PONCE DE LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 391101 | PADILLA PRIETO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 391102 | PADILLA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391103 | PADILLA QUINONES, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 391104 | PADILLA QUINONES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 391105 | PADILLA QUINONES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 391106 | PADILLA QUINONES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 391107 | PADILLA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 391108 | PADILLA QUINONEZ, DEILEEN | ADDRESS ON FILE | | | | | | | |
| 391109 | PADILLA QUINTANA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 391110 | PADILLA QUINTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 809298 | PADILLA QUINTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 809299 | PADILLA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391111 | PADILLA RAMIREZ, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| 391112 | PADILLA RAMIREZ, JOAMIR | ADDRESS ON FILE | | | | | | | |
| 391113 | PADILLA RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 391114 | PADILLA RAMIREZ, MAXDANIEL | ADDRESS ON FILE | | | | | | | |
| 391115 | PADILLA RAMIREZ, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 391116 | PADILLA RAMIREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391117 | PADILLA RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 391118 | Padilla Ramos, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 391119 | PADILLA RAMOS, ARACELIA | ADDRESS ON FILE |
| 1566386 | Padilla Ramos, Brenda | ADDRESS ON FILE |
| 391120 | PADILLA RAMOS, BRENDA M | ADDRESS ON FILE |
| 391121 | PADILLA RAMOS, CLAUDIO | ADDRESS ON FILE |
| 809300 | PADILLA RAMOS, EDITH | ADDRESS ON FILE |
| 391123 | PADILLA RAMOS, GEORGINA | ADDRESS ON FILE |
| 391124 | PADILLA RAMOS, JORGE I. | ADDRESS ON FILE |
| 391125 | Padilla Ramos, Jorge L | ADDRESS ON FILE |
| 391126 | PADILLA RAMOS, JOSE W | ADDRESS ON FILE |
| 391127 | PADILLA RAMOS, MADELINE | ADDRESS ON FILE |
| 391128 | PADILLA RAMOS, NIVIAN | ADDRESS ON FILE |
| 391129 | PADILLA RAMOS, NOEMI | ADDRESS ON FILE |
| 2122528 | Padilla Ramos, Pascual | ADDRESS ON FILE |
| 391130 | PADILLA RAMOS, RAFAEL M | ADDRESS ON FILE |
| 391131 | PADILLA REYES, ELIZABETH | ADDRESS ON FILE |
| 809301 | PADILLA REYES, ELIZABETH | ADDRESS ON FILE |
| 809302 | PADILLA REYES, EZEQUIEL | ADDRESS ON FILE |
| 391132 | PADILLA REYES, GRISEL | ADDRESS ON FILE |
| 1734948 | Padilla Reyes, Grisel | ADDRESS ON FILE |
| 809303 | PADILLA REYES, GRISELE | ADDRESS ON FILE |
| 391133 | PADILLA REYES, IRMA | ADDRESS ON FILE |
| 391134 | PADILLA REYES, JONATHAN | ADDRESS ON FILE |
| 391135 | PADILLA REYES, LIZA M | ADDRESS ON FILE |
| 391136 | PADILLA REYES, NOEMI | ADDRESS ON FILE |
| 1748113 | PADILLA REYES, NOEMI | ADDRESS ON FILE |
| 1997911 | Padilla Reyes, Noemi | ADDRESS ON FILE |
| 809305 | PADILLA REYES, NOEMI | ADDRESS ON FILE |
| 1790268 | Padilla Reyes, Solivanessa | ADDRESS ON FILE |
| 809306 | PADILLA REYES, SOLIVANESSA | ADDRESS ON FILE |
| 391137 | PADILLA REYES, SOLIVANESSA | ADDRESS ON FILE |
| 391138 | PADILLA REYNOSO, VICTOR | ADDRESS ON FILE |
| 809307 | PADILLA REYNOSO, VICTOR | ADDRESS ON FILE |
| 1670189 | Padilla Ríos , Bernaldino | ADDRESS ON FILE |
| 1670189 | Padilla Ríos , Bernaldino | ADDRESS ON FILE |
| 391139 | PADILLA RIOS, ANA DELIA | ADDRESS ON FILE |
| 391140 | PADILLA RIOS, EDWIN | ADDRESS ON FILE |
| 391141 | PADILLA RIOS, JOSE | ADDRESS ON FILE |
| 391142 | PADILLA RIOS, JUAN | ADDRESS ON FILE |
| 391143 | PADILLA RIOS, NAHIR E | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391144 | PADILLA RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 391145 | PADILLA RIOS, YAMILKA S | ADDRESS ON FILE | | | | | | | |
| 391146 | PADILLA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 391147 | PADILLA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| 391148 | PADILLA RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2028662 | PADILLA RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 391149 | PADILLA RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| 391150 | PADILLA RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 391151 | PADILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 391152 | PADILLA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391153 | PADILLA RIVERA, DENNY J. | ADDRESS ON FILE | | | | | | | |
| 391154 | PADILLA RIVERA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 391155 | PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 391156 | PADILLA RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 809309 | PADILLA RIVERA, HAROLD A | ADDRESS ON FILE | | | | | | | |
| 2149774 | Padilla Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 391157 | PADILLA RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 391158 | PADILLA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| 391159 | PADILLA RIVERA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 391160 | PADILLA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 391161 | PADILLA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 391163 | PADILLA RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 391164 | PADILLA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 391165 | PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391166 | PADILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391167 | PADILLA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 391168 | PADILLA RIVERA, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 391169 | PADILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 391170 | Padilla Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 391171 | PADILLA RIVERA, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 391172 | PADILLA RIVERA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 391173 | PADILLA RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 391174 | PADILLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 391175 | PADILLA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 809311 | PADILLA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 391176 | PADILLA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 809312 | PADILLA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 391177 | PADILLA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1533582 | PADILLA RIVERA, ROBERT F. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1776956 | Padilla Rivera, Rosa M | ADDRESS ON FILE | | | | | | |
| 391179 | PADILLA RIVERA, SAMUEL B. | ADDRESS ON FILE | | | | | | |
| 391181 | PADILLA RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 391182 | PADILLA RIVERA, TAYCHA M | ADDRESS ON FILE | | | | | | |
| 391183 | PADILLA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 391184 | PADILLA RIVERA, WILMARIE L | ADDRESS ON FILE | | | | | | |
| 391185 | PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 391186 | PADILLA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 391187 | PADILLA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 391188 | PADILLA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 391189 | PADILLA ROBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 391190 | PADILLA ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 391191 | PADILLA ROBLES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 391192 | PADILLA ROBLES, WANDA | ADDRESS ON FILE | | | | | | |
| 391193 | PADILLA RODRIGUEZ CONSULTING GROUPINC | PO BOX 1120 | | | | BOQUERON | PR | 00622 |
| 848979 | PADILLA RODRIGUEZ MARITERE | URB EL CEREZAL | 1630 CALLE INDO | | | SAN JUAN | PR | 00926-3031 |
| 391194 | PADILLA RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | |
| 848980 | PADILLA RODRIGUEZ TANAIRA | URB EL CEREZAL | 1630 CALLE INDO | | | SAN JUAN | PR | 00926-3031 |
| 391195 | PADILLA RODRIGUEZ, ABDY I | ADDRESS ON FILE | | | | | | |
| 809313 | PADILLA RODRIGUEZ, ADLYN R | ADDRESS ON FILE | | | | | | |
| 809314 | PADILLA RODRIGUEZ, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 391198 | PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 391197 | PADILLA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 391162 | PADILLA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 391199 | PADILLA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 391200 | PADILLA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1571930 | PADILLA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 391201 | PADILLA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 391202 | PADILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 391203 | PADILLA RODRIGUEZ, AURIA H | ADDRESS ON FILE | | | | | | |
| 391204 | PADILLA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 391205 | PADILLA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 809315 | PADILLA RODRIGUEZ, CARISSA L. | ADDRESS ON FILE | | | | | | |
| 391206 | PADILLA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 391207 | PADILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 391208 | PADILLA RODRIGUEZ, CENEIDA | ADDRESS ON FILE | | | | | | |
| 391209 | PADILLA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 391210 | PADILLA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 391211 | PADILLA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 809316 | PADILLA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391212 | PADILLA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 391213 | PADILLA RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 391214 | PADILLA RODRIGUEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| 2062786 | Padilla Rodriguez, Diana I | Carr. 811 KM 11 | | | | | Naranjito | PR | 00719 | |
| 2062786 | Padilla Rodriguez, Diana I | HC 71 Box 3224 | | | | | Naranjito | PR | 00719-9713 | |
| 391216 | PADILLA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 391217 | PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391218 | PADILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391219 | PADILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391220 | PADILLA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 391221 | PADILLA RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 391222 | PADILLA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 809317 | PADILLA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 391223 | PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 809318 | PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391224 | PADILLA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 391225 | PADILLA RODRIGUEZ, GERALDO J | ADDRESS ON FILE | | | | | | | |
| 809319 | PADILLA RODRIGUEZ, GERALDO J | ADDRESS ON FILE | | | | | | | |
| 391226 | PADILLA RODRIGUEZ, GIOVANII | ADDRESS ON FILE | | | | | | | |
| 391227 | PADILLA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391228 | PADILLA RODRIGUEZ, GLEEN | ADDRESS ON FILE | | | | | | | |
| 809320 | PADILLA RODRIGUEZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | ADDRESS ON FILE | | | | | | | |
| 391229 | PADILLA RODRIGUEZ, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 391230 | PADILLA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 391231 | PADILLA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 391232 | Padilla Rodriguez, Ines | ADDRESS ON FILE | | | | | | | |
| 391233 | PADILLA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 391234 | PADILLA RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 809321 | PADILLA RODRIGUEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 391235 | PADILLA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 391236 | Padilla Rodriguez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 391237 | PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 391238 | PADILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391239 | PADILLA RODRIGUEZ, JOSE GAMALIEL | ADDRESS ON FILE | | | | | | |
| 391240 | PADILLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 391241 | PADILLA RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 391242 | PADILLA RODRIGUEZ, JUNLIL T. | ADDRESS ON FILE | | | | | | |
| 391243 | PADILLA RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | |
| 809323 | PADILLA RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 391244 | PADILLA RODRIGUEZ, LESLIE I | ADDRESS ON FILE | | | | | | |
| 809324 | PADILLA RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 391245 | PADILLA RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | |
| 391246 | PADILLA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 2204457 | Padilla Rodriguez, Luz T | ADDRESS ON FILE | | | | | | |
| 391247 | PADILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 391248 | PADILLA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 809325 | PADILLA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 391249 | PADILLA RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | |
| 391250 | PADILLA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1259042 | PADILLA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 391251 | PADILLA RODRIGUEZ, MILDRED I | ADDRESS ON FILE | | | | | | |
| 1860919 | Padilla Rodriguez, Mildred I. | ADDRESS ON FILE | | | | | | |
| 391252 | PADILLA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 391253 | PADILLA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 391254 | PADILLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 1259043 | PADILLA RODRIGUEZ, PAOLLA | ADDRESS ON FILE | | | | | | |
| 391256 | PADILLA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1871235 | Padilla Rodriguez, Rene | ADDRESS ON FILE | | | | | | |
| 391258 | PADILLA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 391259 | PADILLA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 391260 | PADILLA RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 854077 | PADILLA RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 391261 | PADILLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 391262 | PADILLA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 391263 | PADILLA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 391264 | PADILLA RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 391265 | PADILLA RODRIGUEZ, TANAIRA | ADDRESS ON FILE | | | | | | |
| 391266 | PADILLA RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 391267 | PADILLA RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 809326 | PADILLA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 391268 | PADILLA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391270 | PADILLA RODRIQUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 391271 | PADILLA ROJAS, IRIS N | ADDRESS ON FILE | | | | | | |
| 1558509 | PADILLA ROJAS, IRIS N. | ADDRESS ON FILE | | | | | | |
| 391272 | PADILLA ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 391273 | PADILLA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 391274 | PADILLA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 391275 | Padilla Roman, Isidro | ADDRESS ON FILE | | | | | | |
| 391276 | PADILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 391277 | PADILLA ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 391278 | PADILLA ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 391279 | PADILLA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 391280 | PADILLA ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 391281 | PADILLA ROMAN, VITOR L | ADDRESS ON FILE | | | | | | |
| 391282 | PADILLA ROMERO, JOSE D | ADDRESS ON FILE | | | | | | |
| 391283 | PADILLA ROSA MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 391284 | PADILLA ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 391285 | PADILLA ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 391286 | PADILLA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 391287 | PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 391288 | PADILLA ROSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 391289 | PADILLA ROSA, DOLLYS | ADDRESS ON FILE | | | | | | |
| 391290 | PADILLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1259044 | PADILLA ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 391291 | PADILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | |
| 391292 | PADILLA ROSA, SHEYLA | ADDRESS ON FILE | | | | | | |
| 809327 | PADILLA ROSADO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 2100467 | Padilla Rosado, Domingo | ADDRESS ON FILE | | | | | | |
| 391294 | PADILLA ROSADO, GEYLEE M | ADDRESS ON FILE | | | | | | |
| 809328 | PADILLA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 391295 | PADILLA ROSADO, GLADYS V | ADDRESS ON FILE | | | | | | |
| 391296 | PADILLA ROSADO, KELVIN | ADDRESS ON FILE | | | | | | |
| 391297 | PADILLA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 391298 | PADILLA ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 391299 | PADILLA ROSADO, VIVIVAN | ADDRESS ON FILE | | | | | | |
| 391300 | PADILLA ROSADO, WILSON | ADDRESS ON FILE | | | | | | |
| 391301 | PADILLA ROSARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 809329 | PADILLA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 391303 | PADILLA ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | |
| 391304 | Padilla Rosario, Eduardo | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809330 | PADILLA ROSARIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 809331 | PADILLA ROSARIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 391305 | PADILLA ROSARIO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 391269 | PADILLA ROSARIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 391180 | PADILLA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 391306 | PADILLA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 391307 | PADILLA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 391308 | PADILLA ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 809332 | PADILLA ROSARIO, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 391309 | PADILLA ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 809333 | PADILLA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391310 | PADILLA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391312 | PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 391313 | PADILLA ROSAS, HENRY | ADDRESS ON FILE | | | | | | | |
| 391314 | PADILLA ROSAS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| 391316 | PADILLA ROYAL, MIGDALIA J. | ADDRESS ON FILE | | | | | | | |
| 391315 | PADILLA ROYAL, MIGDALIA J. | ADDRESS ON FILE | | | | | | | |
| 391317 | PADILLA RUBERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 391318 | Padilla Ruberte, Domingo | ADDRESS ON FILE | | | | | | | |
| 391319 | PADILLA RUBIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 391320 | PADILLA RUIZ, DAGYANAMAY | ADDRESS ON FILE | | | | | | | |
| 391321 | PADILLA RUIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 391322 | PADILLA RUIZ, EVER | ADDRESS ON FILE | | | | | | | |
| 391323 | PADILLA RUIZ, MAIDA L. | ADDRESS ON FILE | | | | | | | |
| 391324 | PADILLA RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 391325 | PADILLA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391326 | PADILLA SAEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 391327 | PADILLA SAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 391328 | PADILLA SAEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 809335 | PADILLA SAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 391329 | PADILLA SAEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 391330 | Padilla Salgado, Jose A | ADDRESS ON FILE | | | | | | | |
| 391331 | PADILLA SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 391332 | PADILLA SALINAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 391333 | PADILLA SAN INOCENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1431409 | Padilla San Inocencio, Myriam J | ADDRESS ON FILE | | | | | | | |
| 391334 | PADILLA SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391335 | PADILLA SAN INOCENSIO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 391336 | PADILLA SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 809336 | PADILLA SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 391337 | Padilla Sanchez, Edgardo | ADDRESS ON FILE | | | | | | |
| 391338 | PADILLA SANCHEZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 391339 | Padilla Sanchez, Glenda E | ADDRESS ON FILE | | | | | | |
| 391340 | PADILLA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 391341 | PADILLA SANCHEZ, MAYIN | ADDRESS ON FILE | | | | | | |
| 391342 | Padilla Sanchez, Samuel | ADDRESS ON FILE | | | | | | |
| 391343 | PADILLA SANCHEZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 391344 | PADILLA SANOGUET, RUTH | ADDRESS ON FILE | | | | | | |
| 391345 | PADILLA SANTANA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1794524 | PADILLA SANTANA, GLORIA | ADDRESS ON FILE | | | | | | |
| 391346 | PADILLA SANTANA, ILEANA | ADDRESS ON FILE | | | | | | |
| 809337 | PADILLA SANTANA, ZACHA I | ADDRESS ON FILE | | | | | | |
| 2148668 | Padilla Santiago, Arlene | ADDRESS ON FILE | | | | | | |
| 391348 | PADILLA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 809339 | PADILLA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | |
| 391349 | PADILLA SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 391350 | PADILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 391351 | PADILLA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | |
| 809340 | PADILLA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 391352 | PADILLA SANTIAGO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1767632 | Padilla Santiago, Carmen T | ADDRESS ON FILE | | | | | | |
| 2107452 | Padilla Santiago, Doris | ADDRESS ON FILE | | | | | | |
| 391353 | PADILLA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 1761359 | Padilla Santiago, Felix | ADDRESS ON FILE | | | | | | |
| 391354 | PADILLA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1815483 | Padilla Santiago, Gabriel | ADDRESS ON FILE | | | | | | |
| 1814857 | Padilla Santiago, Gabriel | ADDRESS ON FILE | | | | | | |
| 1425645 | PADILLA SANTIAGO, GABRIEL G. | ESTANCIAS DE MONTE | GRANDE STATES CALLE TINTO | CASA B4 | | CABO ROJO | PR | 00623 |
| 1423590 | PADILLA SANTIAGO, GABRIEL G. | Estancias de Monte Grande States calle Tinto casa B4 | | | | Cabo Rojo | PR | 00623 |
| 1423591 | PADILLA SANTIAGO, GABRIEL G. | P.O. Box 5103 PMB 55 | | | | Cabo Rojo | PR | 00623 |
| 391355 | PADILLA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 391356 | PADILLA SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | |
| 391357 | PADILLA SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391358 | PADILLA SANTIAGO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 391359 | PADILLA SANTIAGO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 2146297 | Padilla Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 391360 | PADILLA SANTIAGO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 391361 | PADILLA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 391362 | Padilla Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| 2209456 | Padilla Santiago, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2209456 | Padilla Santiago, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2215139 | Padilla Santiago, Luis O. | ADDRESS ON FILE | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 391363 | PADILLA SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | | |
| 391364 | PADILLA SANTIAGO, MAURO | ADDRESS ON FILE | | | | | | | |
| 391365 | PADILLA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391366 | PADILLA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 391367 | PADILLA SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1933744 | Padilla Santiago, Yanira | ADDRESS ON FILE | | | | | | | |
| 391368 | PADILLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 809341 | PADILLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 391370 | PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 391369 | PADILLA SANTOS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 391371 | PADILLA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391372 | PADILLA SANTOS, JOANN | ADDRESS ON FILE | | | | | | | |
| 809342 | PADILLA SANTOS, SARY M | ADDRESS ON FILE | | | | | | | |
| 391373 | PADILLA SEDA, AIDA | ADDRESS ON FILE | | | | | | | |
| 391374 | PADILLA SEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 391375 | PADILLA SEGARRA, CELIA | ADDRESS ON FILE | | | | | | | |
| 1864385 | Padilla Segarra, Celia | ADDRESS ON FILE | | | | | | | |
| 391376 | PADILLA SEGARRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 391377 | PADILLA SEGARRA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 391378 | PADILLA SEMPRIT, JOSE L | ADDRESS ON FILE | | | | | | | |
| 391379 | PADILLA SEPULVEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 391380 | Padilla Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1751353 | Padilla Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 391381 | PADILLA SEPÚLVEDA, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 391382 | PADILLA SEPÚLVEDA, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420994 | PADILLA SEPÚLVEDA, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 391383 | PADILLA SEPÚLVEDA, WILKA | ADDRESS ON FILE | | | | | | | |
| 391385 | Padilla Serrano, Carmelo | ADDRESS ON FILE | | | | | | | |
| 391386 | PADILLA SERRANO, GILMARY | ADDRESS ON FILE | | | | | | | |
| 391387 | PADILLA SERRANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 809343 | PADILLA SIERRA, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 391388 | PADILLA SIERRA, LILYAN | ADDRESS ON FILE | | | | | | | |
| 391389 | PADILLA SIERRA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 391390 | Padilla Sierra, Madeline | ADDRESS ON FILE | | | | | | | |
| 809344 | PADILLA SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 391391 | PADILLA SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1917168 | PADILLA SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 391393 | PADILLA SIFONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 391394 | PADILLA SILVA, ALDO A | ADDRESS ON FILE | | | | | | | |
| 391395 | PADILLA SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 809345 | PADILLA SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1422927 | PADILLA SILVA, SERGIO A. | SR. SERGIO A. PADILLA SILVA | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 391396 | PADILLA SILVA, TERESA I. | ADDRESS ON FILE | | | | | | | |
| 391397 | PADILLA SIMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 391398 | PADILLA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 854078 | PADILLA SOLER, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 391399 | PADILLA SOLER, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| 391400 | PADILLA SOLER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 391401 | PADILLA SOLER, SONIA M | ADDRESS ON FILE | | | | | | | |
| 391402 | PADILLA SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 391403 | PADILLA SOSA, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 391404 | PADILLA SOSTRE, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 391405 | PADILLA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 391406 | PADILLA SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 391407 | PADILLA SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 391408 | PADILLA SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 391409 | PADILLA SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 391410 | PADILLA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 809347 | PADILLA SOTO, LUISA J. | ADDRESS ON FILE | | | | | | | |
| 391411 | PADILLA SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 391412 | Padilla Soto, Michael | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 391414 | PADILLA SOTO, WILFREDO | ADDRESS ON FILE |
| 391413 | PADILLA SOTO, WILFREDO | ADDRESS ON FILE |
| 391415 | PADILLA SUAREZ, GLORIA E | ADDRESS ON FILE |
| 391416 | PADILLA SUAREZ, SANDRA MARIA | ADDRESS ON FILE |
| 809348 | PADILLA SUAREZ, WANDA | ADDRESS ON FILE |
| 391417 | PADILLA SUAREZ, WANDA | ADDRESS ON FILE |
| 1601672 | Padilla Suarez, Wanda I. | ADDRESS ON FILE |
| 391418 | PADILLA TORO, ARACELIS | ADDRESS ON FILE |
| 391419 | Padilla Toro, Jorge B | ADDRESS ON FILE |
| 391420 | PADILLA TORO, MELVIN E | ADDRESS ON FILE |
| 391421 | PADILLA TORO, ZAIDA M | ADDRESS ON FILE |
| 391422 | PADILLA TORRES, ADANYL | ADDRESS ON FILE |
| 391423 | PADILLA TORRES, AGNES | ADDRESS ON FILE |
| 391424 | PADILLA TORRES, ALBERTO | ADDRESS ON FILE |
| 391425 | PADILLA TORRES, ALBERTO | ADDRESS ON FILE |
| 391426 | PADILLA TORRES, ALEXANDER | ADDRESS ON FILE |
| 1637505 | Padilla Torres, Daniel | ADDRESS ON FILE |
| 1637505 | Padilla Torres, Daniel | ADDRESS ON FILE |
| 809349 | PADILLA TORRES, EILEEN | ADDRESS ON FILE |
| 843248 | PADILLA TORRES, ELIO J | ADDRESS ON FILE |
| 391429 | PADILLA TORRES, ELIO J. | ADDRESS ON FILE |
| 854079 | PADILLA TORRES, ELIO J. | ADDRESS ON FILE |
| 391430 | PADILLA TORRES, ELSA M. | ADDRESS ON FILE |
| 391431 | PADILLA TORRES, ELSIE | ADDRESS ON FILE |
| 391432 | PADILLA TORRES, EMILIO | ADDRESS ON FILE |
| 391433 | PADILLA TORRES, ERIKA | ADDRESS ON FILE |
| 391434 | PADILLA TORRES, ESTEBAN | ADDRESS ON FILE |
| 391435 | PADILLA TORRES, EVELYN | ADDRESS ON FILE |
| 391436 | Padilla Torres, Evelyn | ADDRESS ON FILE |
| 391437 | PADILLA TORRES, FELIX | ADDRESS ON FILE |
| 391438 | PADILLA TORRES, JOERIZEL | ADDRESS ON FILE |
| 391439 | PADILLA TORRES, JOSE | ADDRESS ON FILE |
| 391440 | PADILLA TORRES, JOSE D. | ADDRESS ON FILE |
| 391441 | Padilla Torres, Juan F | ADDRESS ON FILE |
| 391442 | PADILLA TORRES, LELIN | ADDRESS ON FILE |
| 391443 | PADILLA TORRES, MARILYN | ADDRESS ON FILE |
| 391444 | PADILLA TORRES, MIGNA | ADDRESS ON FILE |
| 391445 | PADILLA TORRES, MIRIAM | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391446 | PADILLA TORRES, MOISES | ADDRESS ON FILE | | | | | | |
| 391447 | PADILLA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1565412 | Padilla Torres, Myriam D | ADDRESS ON FILE | | | | | | |
| 1565412 | Padilla Torres, Myriam D | ADDRESS ON FILE | | | | | | |
| 391448 | Padilla Torres, Myriam De Liz | ADDRESS ON FILE | | | | | | |
| 391449 | PADILLA TORRES, NILDA M. | ADDRESS ON FILE | | | | | | |
| 391450 | PADILLA TORRES, PASTOR J | ADDRESS ON FILE | | | | | | |
| 391451 | PADILLA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 809350 | PADILLA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 391452 | PADILLA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 391453 | PADILLA TORRES, ROSA E | ADDRESS ON FILE | | | | | | |
| 391454 | PADILLA TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 809351 | PADILLA TORRES, SARA | ADDRESS ON FILE | | | | | | |
| 391455 | PADILLA TORRES, SARA L | ADDRESS ON FILE | | | | | | |
| 391456 | PADILLA TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 1735481 | PADILLA TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 391457 | PADILLA TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 391458 | PADILLA TRABAL, JOHAND | ADDRESS ON FILE | | | | | | |
| 1992555 | Padilla Trabal, Johand | ADDRESS ON FILE | | | | | | |
| 1992555 | Padilla Trabal, Johand | ADDRESS ON FILE | | | | | | |
| 391459 | PADILLA TRANSPORT INC | URB COVADONGA | 2K 16 CARR MANUEL A ALONZO | | | TOA BAJA | PR | 00949 |
| 391460 | PADILLA TRINIDAD, YANISSE | ADDRESS ON FILE | | | | | | |
| 391461 | PADILLA TROCHE, ELISA | ADDRESS ON FILE | | | | | | |
| 391462 | PADILLA VALENTIN, EALINE | ADDRESS ON FILE | | | | | | |
| 391463 | PADILLA VALENTIN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 391464 | PADILLA VALENTIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1930202 | Padilla Valentin, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 391465 | PADILLA VALLE, EILEEN | ADDRESS ON FILE | | | | | | |
| 150186 | PADILLA VALLE, EILEEN | ADDRESS ON FILE | | | | | | |
| 391466 | PADILLA VALLES, NYLSA | ADDRESS ON FILE | | | | | | |
| 391467 | PADILLA VARGAS, AMILCAR | ADDRESS ON FILE | | | | | | |
| 391468 | PADILLA VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 391469 | PADILLA VARGAS, JOAN | ADDRESS ON FILE | | | | | | |
| 391470 | Padilla Vargas, Maria J. | ADDRESS ON FILE | | | | | | |
| 391471 | PADILLA VARGAS, MILTON | ADDRESS ON FILE | | | | | | |
| 391472 | PADILLA VARGAS, NESTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391473 | PADILLA VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 391474 | PADILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1967886 | Padilla Vazquez, Ednydia A | ADDRESS ON FILE | | | | | | |
| 391475 | PADILLA VAZQUEZ, EDWIN C | ADDRESS ON FILE | | | | | | |
| 642188 | PADILLA VAZQUEZ, EDWIN C | ADDRESS ON FILE | | | | | | |
| 2139210 | Padilla Vazquez, Edwin Cruz | ADDRESS ON FILE | | | | | | |
| 391476 | PADILLA VAZQUEZ, ELIUDIS | ADDRESS ON FILE | | | | | | |
| 391477 | PADILLA VAZQUEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 2175011 | PADILLA VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 391478 | PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 391479 | PADILLA VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 391480 | PADILLA VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 391481 | PADILLA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 391483 | PADILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 391484 | PADILLA VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 391485 | PADILLA VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 391486 | PADILLA VAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 391487 | PADILLA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 391489 | PADILLA VEGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 391490 | PADILLA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 391491 | PADILLA VEGA, SARA M. | ADDRESS ON FILE | | | | | | |
| 391493 | PADILLA VELAZQUEZ, ADRIIANA A | ADDRESS ON FILE | | | | | | |
| 1420995 | PADILLA VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 391494 | PADILLA VELEZ, DANIEL O. | ADDRESS ON FILE | | | | | | |
| 391495 | Padilla Velez, David | ADDRESS ON FILE | | | | | | |
| 391497 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 391498 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 391496 | PADILLA VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 391499 | PADILLA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1567732 | PADILLA VELEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1544753 | Padilla Velez, Jesus | ADDRESS ON FILE | | | | | | |
| 1569606 | Padilla Velez, Jesus | ADDRESS ON FILE | | | | | | |
| 1604046 | Padilla Vélez, José Ramón | ADDRESS ON FILE | | | | | | |
| 391500 | PADILLA VELEZ, JULIA R | ADDRESS ON FILE | | | | | | |
| 391501 | PADILLA VELEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 391502 | PADILLA VELEZ, MARTA C | ADDRESS ON FILE | | | | | | |
| 391503 | PADILLA VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 391504 | Padilla Velez, Nelson | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391505 | PADILLA VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 391506 | PADILLA VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 391507 | PADILLA VELEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 1425646 | PADILLA VELEZ, SAUL F. | ADDRESS ON FILE | | | | | | |
| 391509 | PADILLA VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 391510 | PADILLA VIDRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 391511 | PADILLA VIERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1733307 | PADILLA VIERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1259045 | PADILLA VILLANUEVA, JOHEL | ADDRESS ON FILE | | | | | | |
| 391512 | PADILLA VILLANUEVA, VIRMARIE | ADDRESS ON FILE | | | | | | |
| 391513 | PADILLA ZAPATA, EDNA E | ADDRESS ON FILE | | | | | | |
| 809353 | PADILLA ZAPATA, EDNA E | ADDRESS ON FILE | | | | | | |
| 391514 | PADILLA ZAPATA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 391515 | PADILLA ZAPATA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 809354 | PADILLA ZAPATA, HERNAN | ADDRESS ON FILE | | | | | | |
| 391516 | Padilla Zapata, Hipolito | ADDRESS ON FILE | | | | | | |
| 391517 | PADILLA ZAPATA, ISABEL | ADDRESS ON FILE | | | | | | |
| 391518 | PADILLA ZAPATA, LUIS | ADDRESS ON FILE | | | | | | |
| 391519 | Padilla Zayas, Angel A | ADDRESS ON FILE | | | | | | |
| 391520 | PADILLA ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1956981 | Padilla Zayas, Nelida | ADDRESS ON FILE | | | | | | |
| 391521 | PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 391522 | PADILLA ZAYAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 391523 | PADILLA ZAYAS, OMAIRA | ADDRESS ON FILE | | | | | | |
| 834467 | PADILLA, CLARIBEL RAMOS | ADDRESS ON FILE | | | | | | |
| 391524 | PADILLA, DANNYSON | ADDRESS ON FILE | | | | | | |
| 1631538 | Padilla, Edgardo Rivera | ADDRESS ON FILE | | | | | | |
| 391525 | PADILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2144453 | Padilla, Eli Lopez | ADDRESS ON FILE | | | | | | |
| 1493312 | PADILLA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 391526 | PADILLA, FIDEL | ADDRESS ON FILE | | | | | | |
| 391527 | PADILLA, GRED | ADDRESS ON FILE | | | | | | |
| 2203820 | PADILLA, GUILLERMO L. | ADDRESS ON FILE | | | | | | |
| 2206223 | Padilla, Guillermo Prado | ADDRESS ON FILE | | | | | | |
| 2167861 | Padilla, Heriberto | ADDRESS ON FILE | | | | | | |
| 809355 | PADILLA, JOANNE | ADDRESS ON FILE | | | | | | |
| 1755078 | Padilla, Joanne | ADDRESS ON FILE | | | | | | |
| 391528 | PADILLA, JOANNE I | ADDRESS ON FILE | | | | | | |
| 809356 | PADILLA, JOANNE I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391529 | PADILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 391530 | PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 391531 | PADILLA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 684082 | PADILLA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 1518664 | Padilla, Josefina Hernandez | ADDRESS ON FILE | | | | | | |
| 391532 | PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 391533 | PADILLA, JULIO | ADDRESS ON FILE | | | | | | |
| 1589607 | Padilla, Lorraine Quiñones | ADDRESS ON FILE | | | | | | |
| 2159801 | Padilla, Luis Velez | ADDRESS ON FILE | | | | | | |
| 391535 | PADILLA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 809357 | PADILLA, MARIZELLA | ADDRESS ON FILE | | | | | | |
| 391536 | PADILLA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1599965 | Padilla, Oscar | ADDRESS ON FILE | | | | | | |
| 391537 | PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 391538 | PADILLA, RAUL | ADDRESS ON FILE | | | | | | |
| 391539 | PADILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 391540 | PADILLA, RUDDY | ADDRESS ON FILE | | | | | | |
| 391541 | PADILLA, SANTOS O. | ADDRESS ON FILE | | | | | | |
| 391542 | PADILLA, STEVE | ADDRESS ON FILE | | | | | | |
| 1710779 | Padilla, Steve | ADDRESS ON FILE | | | | | | |
| 1595810 | Padilla, Veronica Rodriguez | ADDRESS ON FILE | | | | | | |
| 391543 | PADILLA, WALTER | ADDRESS ON FILE | | | | | | |
| 391544 | PADILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1630256 | Padilla, Yeida M. | ADDRESS ON FILE | | | | | | |
| 391545 | PADILLA,EDWIN | ADDRESS ON FILE | | | | | | |
| 391546 | PADILLA,FIDEL | ADDRESS ON FILE | | | | | | |
| 391547 | PADILLAAYALA, NELSON | ADDRESS ON FILE | | | | | | |
| 391548 | PADILLAPADILLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 391549 | PADILLAPADRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 391550 | PADILLARAMIREZ, TAHNEE V. | ADDRESS ON FILE | | | | | | |
| 1423130 | PADILLAS CARRASQUILLO, FRANK | C. Amapola S-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 1423125 | PADILLAS CARRASQUILLO, FRANK | C. Amapola S-13 Jardines de Borinquen | | | | Carolina | PR | 00986 | |
| 2158825 | Padillas Cintron, Efrain | ADDRESS ON FILE | | | | | | |
| 391551 | PADILLAS MARQUES, GRABIELA | ADDRESS ON FILE | | | | | | |
| 1562463 | Padillo Rivera, Julio | ADDRESS ON FILE | | | | | | |
| 391552 | PADIMONT FUN RENTAL | URB TERRACE | 6078 MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391553 | PADIMONT FUN RENTAL | URB TERRANCE # 6078 MARTINEZ TORRES | | | | MAYAGUEZ | PR | 00682-6624 | |
| 734939 | PADIMOT CANDY | URB TERRACE | J 4 A CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 391554 | PADIN ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 391555 | Padin Adames, Roberto | ADDRESS ON FILE | | | | | | | |
| 809359 | PADIN ALERS, VEROUSHKA | ADDRESS ON FILE | | | | | | | |
| 809360 | PADIN ALERS, VEROUSHKA Y | ADDRESS ON FILE | | | | | | | |
| 391556 | PADIN ALERS, VEROUSHKA Y | ADDRESS ON FILE | | | | | | | |
| 391557 | PADIN ALFONSO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1259046 | PADIN AQUINO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 391558 | PADIN AQUINO, WALTER | ADDRESS ON FILE | | | | | | | |
| 809361 | PADIN AROCHO, JOEL A | ADDRESS ON FILE | | | | | | | |
| 391559 | PADIN AYALA, ADA N | ADDRESS ON FILE | | | | | | | |
| 391560 | PADIN AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 391561 | PADIN BASABE, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | ADDRESS ON FILE | | | | | | | |
| 391562 | PADIN BATISTA, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 854081 | PADÍN BATISTA, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| 391563 | PADIN BERMUDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1648878 | Padin Bermudez, Gladys | ADDRESS ON FILE | | | | | | | |
| 809362 | PADIN BERMUDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 391564 | PADIN BIBILONI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 391565 | PADIN BRAVO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 391567 | PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 391566 | PADIN CABRERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2008713 | PADIN CLASSEN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2008713 | PADIN CLASSEN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 391568 | PADIN COSS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 391569 | PADIN COSS, NORMA | ADDRESS ON FILE | | | | | | | |
| 391571 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391570 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391572 | PADIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 391573 | PADIN CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 391574 | PADIN CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 391575 | Padin Davila, Hilda | ADDRESS ON FILE | | | | | | | |
| 391576 | Padin Davila, Justo U | ADDRESS ON FILE | | | | | | | |
| 391577 | PADIN DE JESUS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 809363 | PADIN DE JESUS, KARLA Y | ADDRESS ON FILE | | | | | | | |
| 391578 | PADIN DE MELLO, CAROLINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391579 | PADIN DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 391580 | PADIN DELGADO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 391581 | PADIN DUMENG, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 391583 | PADIN DUPREY, LUIS A | ADDRESS ON FILE | | | | | | |
| 391585 | PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 391584 | PADIN ESPINOSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 391586 | PADIN ESTREMERA, BLAS A | ADDRESS ON FILE | | | | | | |
| 391587 | PADIN ESTREMERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 391588 | PADIN ESTREMERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 391589 | PADIN FELICIANO, BRIGITTE | ADDRESS ON FILE | | | | | | |
| 391590 | PADIN FELICIANO, NANCY M | ADDRESS ON FILE | | | | | | |
| 391591 | PADIN FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 391592 | Padin Fernandez, Jose C | ADDRESS ON FILE | | | | | | |
| 391593 | PADIN FREYTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 391594 | PADIN GARCIA, LINETTE L. | ADDRESS ON FILE | | | | | | |
| 391595 | PADIN GOMEZ MD, ALBERTINO | ADDRESS ON FILE | | | | | | |
| 391596 | PADIN GOMEZ, IRENE C. | ADDRESS ON FILE | | | | | | |
| 391597 | PADIN GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 391598 | PADIN GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2050646 | PADIN GONZALEZ, KAMILO F | ADDRESS ON FILE | | | | | | |
| 2053721 | Padin Gonzalez, Kamilo F | ADDRESS ON FILE | | | | | | |
| 391599 | Padin Gonzalez, Kamilo F | ADDRESS ON FILE | | | | | | |
| 391600 | PADIN GONZALEZ, KAMILO F. | ADDRESS ON FILE | | | | | | |
| 391602 | PADIN GUZMAN, IBIS | ADDRESS ON FILE | | | | | | |
| 391603 | PADIN GUZMAN, IBIS I. | ADDRESS ON FILE | | | | | | |
| 391604 | PADIN GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 809364 | PADIN HERNADEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 391605 | Padin Hernandez, Elizabeth F | ADDRESS ON FILE | | | | | | |
| 391606 | PADIN HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 391607 | PADIN HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 391608 | Padin Jimenez, Herman M. | ADDRESS ON FILE | | | | | | |
| 391610 | PADIN JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 809365 | PADIN JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 391611 | Padin Jimenez, William | ADDRESS ON FILE | | | | | | |
| 809366 | PADIN LALALLADI, MELANIN | ADDRESS ON FILE | | | | | | |
| 391612 | PADIN LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 391613 | PADIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 391614 | PADIN LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 809367 | PADIN LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391615 | PADIN LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| 391617 | PADIN LOPEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 391618 | PADIN LOPEZ, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 391619 | PADIN LUYANDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 391620 | PADIN MALDONADO, JORGE G | ADDRESS ON FILE | | | | | | | |
| 391621 | PADIN MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1808275 | Padin Martinez, Carmen Dennise | ADDRESS ON FILE | | | | | | | |
| 391622 | PADIN MARTINEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| 1577048 | Padin Martinez, Iris Rebecca | ADDRESS ON FILE | | | | | | | |
| 809369 | PADIN MAS, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 391623 | PADIN MAURAS, ELIOSCAR | ADDRESS ON FILE | | | | | | | |
| 391624 | PADIN MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 391625 | Padin Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 391626 | PADIN MERCADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 391627 | PADIN MERCADO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 391628 | PADIN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 391629 | PADIN MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 391630 | PADIN NADAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 391631 | PADIN NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| 391632 | PADIN NUNEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 391633 | PADIN ORENCH, DIANA | ADDRESS ON FILE | | | | | | | |
| 391634 | PADIN ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 391635 | PADIN PADIN, NORIS M | ADDRESS ON FILE | | | | | | | |
| 391636 | PADIN PEREZ, ALBERTINO | ADDRESS ON FILE | | | | | | | |
| 391637 | PADIN PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391638 | PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391639 | PADIN POLIDURA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391640 | PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 391641 | PADIN POLIDURA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 391642 | PADIN REILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 809370 | PADIN RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391643 | PADIN RIOS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| 391644 | Padin Rios, Hector B | ADDRESS ON FILE | | | | | | | |
| 391646 | PADIN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1758172 | PADIN RIOS, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 1618124 | Padin Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 391647 | PADIN RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1515452 | Padin Rivera, Rosita | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2021865 | Padin Rodriguez , Aida L | ADDRESS ON FILE | | | | | | |
| 391648 | PADIN RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 391649 | PADIN RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 391650 | PADIN RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 2139714 | Padin Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 391651 | Padin Rodriguez, Jose M | ADDRESS ON FILE | | | | | | |
| 391652 | Padin Rodriguez, Juan L | ADDRESS ON FILE | | | | | | |
| 391653 | PADIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 391654 | Padin Rodriguez, Leonardo | ADDRESS ON FILE | | | | | | |
| 809371 | PADIN RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 712925 | PADIN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 299388 | PADIN RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 391655 | PADIN ROJAS, SAYONARA | ADDRESS ON FILE | | | | | | |
| 391656 | PADIN ROSARIO, DAVIDIA | ADDRESS ON FILE | | | | | | |
| 391657 | PADIN ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | |
| 391658 | PADIN ROSARIO, RICHARD S | ADDRESS ON FILE | | | | | | |
| 391659 | PADIN RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 391660 | PADIN RUIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 391661 | PADIN RUIZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 391662 | Padin Ruiz, Jesus A | ADDRESS ON FILE | | | | | | |
| 391663 | PADIN RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 391664 | PADIN RUIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 391665 | PADIN SANCHEZ, HEIDY E | ADDRESS ON FILE | | | | | | |
| 391666 | PADIN SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 809372 | PADIN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 391667 | PADIN SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 809373 | PADIN SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 809374 | PADIN SERRANO, MARIA C | ADDRESS ON FILE | | | | | | |
| 391668 | Padin Valle, Fernando A. | ADDRESS ON FILE | | | | | | |
| 809375 | PADIN VARGAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 391669 | PADIN VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1534554 | PADIN VARGAS, JOSE Z. | ADDRESS ON FILE | | | | | | |
| 391670 | PADIN VEGA, DOMINGO A | ADDRESS ON FILE | | | | | | |
| 391671 | PADIN VELEZ, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 391672 | PADIN VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 391673 | PADIN ZAMOT, RICARDO | ADDRESS ON FILE | | | | | | |
| 391674 | PADIN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2233743 | Padin, Juan Gregorio | ADDRESS ON FILE | | | | | | |
| 391675 | PADIN, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391676 | PADIN, ROSA I | ADDRESS ON FILE | | | | | | |
| 2019732 | Padin-Rodriguez, Aida L. | ADDRESS ON FILE | | | | | | |
| 2076645 | PADIN-RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 391677 | PADMA IMAGING CENTER | URB EL RETIRO | 85 AGRICULTURA | | | CAGUAS | PR | 00725 |
| 391678 | PADOVANI CALDERON, ANA T | ADDRESS ON FILE | | | | | | |
| 391679 | PADOVANI FORES, ROSA E | ADDRESS ON FILE | | | | | | |
| 391680 | PADOVANI HOMS, LIZZA | ADDRESS ON FILE | | | | | | |
| 391681 | PADOVANI HOMS, LYAH | ADDRESS ON FILE | | | | | | |
| 391682 | PADOVANI IGLESIAS, YELLISSE | ADDRESS ON FILE | | | | | | |
| 391683 | PADOVANI IGLESIAS, YELLISSE M | ADDRESS ON FILE | | | | | | |
| 391684 | PADOVANI MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 391685 | PADOVANI MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 391686 | PADOVANI MORALES, ANDRE | ADDRESS ON FILE | | | | | | |
| 391687 | PADOVANI OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 391688 | PADOVANI PALLARES, FELIX H | ADDRESS ON FILE | | | | | | |
| 391689 | PADOVANI VARGAS, EDWIN E | ADDRESS ON FILE | | | | | | |
| 391690 | PADOVANI ZAMBRANA, ELSIE E. | ADDRESS ON FILE | | | | | | |
| 391691 | PADOVANI,OJEDA I. | ADDRESS ON FILE | | | | | | |
| 391692 | PADRE CADAVONA, EVELYN | ADDRESS ON FILE | | | | | | |
| 391693 | PADRE LUIS QUINN, INC. HOGAR | CALLE LIRIO #191 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 734940 | PADRE TEODORO FERNANDEZ | COND DEL MAR APT 901 | 20 CALLE DELCASSE | | | SAN JUAN | PR | 00907 |
| 391694 | PADRES BASEBALL DE SANTA ELENA INC | URB MADELINE | L 1 CALLE AMBAR | | | TOA ALTA | PR | 00953 |
| 391695 | PADRES BASEBALL DE SANTA ELENA INC | URB SIERRA LINDA I | J 15 CALLE 5 | | | BAYAMON | PR | 00957 |
| 391696 | PADRES DOMINICOS | PO BOX 1968 | | | | BAYAMON | PR | 00960 |
| 391697 | PADRES UNIDOS PRO BIENESTAR NINOS Y | BO TOMAS DE CASTRO CARR 189 | 2 CALLE JAMES MADISON FINAL | | | CAGUAS | PR | 00625 |
| 734941 | PADRES Y AMIGOS BANDA ESCOLAR DE LAJAS | P O BOX 1048 | | | | LAJAS | PR | 00667 |
| 734942 | PADRES Y AMIGOS DLE CONJUNTO PERCUSION / | NIVEL INTERMEDIO CORP | URB STA CATALINA E 1 CLALE 12 | | | BAYAMON | PR | 00957 |
| 734943 | PADRES Y JOVENES CONTRA EL CRIMEN | PO BOX 1706 | | | | JUNCOS | PR | 00777 |
| 391698 | PADRO ACEVEDO, ESTEFANIA C | ADDRESS ON FILE | | | | | | |
| 391700 | PADRO ACEVEDO, YANIEL | ADDRESS ON FILE | | | | | | |
| 391702 | PADRO ACOSTA, NELLY A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391703 | Padro Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| 391704 | PADRO BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 391705 | PADRO BEYLEY, BERKIA | ADDRESS ON FILE | | | | | | | |
| 391706 | PADRO BIBILONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391707 | PADRO CABALLERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1513861 | Padro Caballero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2082776 | Padro Caballero, Evelyn Ivete | ADDRESS ON FILE | | | | | | | |
| 1933628 | Padro Caballero, Evelyn Ivete | ADDRESS ON FILE | | | | | | | |
| 2107074 | Padro Caballero, Evelyn Ivete | ADDRESS ON FILE | | | | | | | |
| 391708 | PADRO CABALLERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 809377 | PADRO CASTRO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 391710 | PADRO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 391711 | PADRO CINTRON, LUCYVETTE | ADDRESS ON FILE | | | | | | | |
| 1765448 | Padró Cintrón, Lucyvette | ADDRESS ON FILE | | | | | | | |
| 391712 | PADRO COLLAZO, PASCUA | ADDRESS ON FILE | | | | | | | |
| 391713 | PADRO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 391714 | PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391715 | PADRO COLON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 391716 | PADRO CORDERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391718 | PADRO CORTES, SARA E | ADDRESS ON FILE | | | | | | | |
| 391719 | PADRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391720 | PADRO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 391721 | PADRO DE OTERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391722 | PADRO DELGADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 391723 | PADRO DELGADO, PETER R | ADDRESS ON FILE | | | | | | | |
| 391724 | PADRO DIAZ MD, ANA A | ADDRESS ON FILE | | | | | | | |
| 391725 | PADRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 391726 | PADRO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 391727 | PADRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 391728 | PADRO DIAZ, WILLMA L | ADDRESS ON FILE | | | | | | | |
| 391729 | PADRO DUCOS, EVA | ADDRESS ON FILE | | | | | | | |
| 734944 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | CARR 307 KM 4 8 | | | | CABO ROJO | PR | 00623 | |
| 391730 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | PO BOX 952 | | | | BOQUERON | PR | 00622 | |
| 391731 | PADRO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 391732 | PADRO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 391733 | Padro Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 391734 | PADRO GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391735 | PADRO GONZALEZ, RUBEN A. | ADDRESS ON FILE | | | | | | |
| 391736 | PADRO GUZMAN, JESUAL | ADDRESS ON FILE | | | | | | |
| 391737 | PADRO IRIZARRY, VIRGEN J | ADDRESS ON FILE | | | | | | |
| 391738 | PADRO LARACUENTE, RUBEN | ADDRESS ON FILE | | | | | | |
| 809378 | PADRO LAUREANO, MARIA | ADDRESS ON FILE | | | | | | |
| 391739 | PADRO LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 391740 | PADRO LUGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 391741 | PADRO LUGO, JUANITA | ADDRESS ON FILE | | | | | | |
| 391742 | PADRO MAISONET, BRUCE | ADDRESS ON FILE | | | | | | |
| 391743 | PADRO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 391744 | PADRO MARINA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 391745 | PADRO MARINA, ANGEL O | ADDRESS ON FILE | | | | | | |
| 391746 | PADRO MARINA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 391747 | PADRO MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 391748 | PADRO MARTINEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 809379 | PADRO MATIAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 391749 | PADRO MATIAS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 809380 | PADRO MATIAS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 391750 | PADRO MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 391751 | PADRO MD, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 391752 | PADRO MELENDEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 391753 | PADRO MIELES, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 391754 | PADRO MIELES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 391755 | PADRO MOJICA, IRMARI | ADDRESS ON FILE | | | | | | |
| 809381 | PADRO MOLINA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 391756 | Padro Molina, Elsie Rebeca | ADDRESS ON FILE | | | | | | |
| 391757 | PADRO MONSERRATE, CARMEN | ADDRESS ON FILE | | | | | | |
| 391758 | PADRO MONTALVO, LIZZIE M. | ADDRESS ON FILE | | | | | | |
| 391759 | PADRO MORALES, YUAN | ADDRESS ON FILE | | | | | | |
| 391760 | Padro Morales, Yuan C. | ADDRESS ON FILE | | | | | | |
| 391761 | PADRO NAZARIO, BAYOAN. | ADDRESS ON FILE | | | | | | |
| 1259047 | PADRO NIEVES, EDITH | ADDRESS ON FILE | | | | | | |
| 391762 | PADRO NIEVES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 391763 | PADRO NIEVES, NOEL | ADDRESS ON FILE | | | | | | |
| 391764 | PADRO NIEVES, YAMILE | ADDRESS ON FILE | | | | | | |
| 391765 | PADRO OLIVENCIA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 391766 | PADRO OLIVERAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 809382 | PADRO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 391767 | Padro Ortiz, Jose A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391768 | PADRO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 391769 | PADRO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 391770 | PADRO ORTIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 809383 | PADRO OSORIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 391771 | PADRO OTERO, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 391772 | PADRO PADRO, NIVIA E. | ADDRESS ON FILE | | | | | | | |
| 391773 | PADRO PARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 391774 | PADRO PEREIRA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 391775 | PADRO PEREZ, HEYDI | ADDRESS ON FILE | | | | | | | |
| 391776 | PADRO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 391777 | PADRO PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 391778 | PADRO PEREZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 391779 | PADRO PEREZ, YANIERE | ADDRESS ON FILE | | | | | | | |
| 1257331 | PADRO PINERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391781 | PADRO PLAZA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1259048 | PADRO PLAZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 391782 | PADRO PLAZA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 391783 | PADRO PLAZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 391784 | PADRO PLAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 391785 | PADRO POZZI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 391786 | PADRO RALDIRIS, MARIELI | ADDRESS ON FILE | | | | | | | |
| 391787 | PADRO RAMIREZ, ANAK | ADDRESS ON FILE | | | | | | | |
| 391788 | PADRO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 391789 | PADRO RAMOS, ERICK Y. | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 391790 | PADRO RIVERA, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| 391791 | PADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 391792 | PADRO RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391793 | PADRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 391794 | PADRO RIVERA, KARLY | ADDRESS ON FILE | | | | | | | |
| 391795 | PADRO RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 391796 | PADRO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 809384 | PADRO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 391797 | PADRO RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 391798 | PADRO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391799 | PADRO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 391800 | PADRO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 391801 | PADRO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 391802 | PADRO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 391803 | PADRO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 391804 | PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 391805 | PADRO ROHENA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 391806 | PADRO ROMERO, MARY | ADDRESS ON FILE | | | | | | |
| 391807 | PADRO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 391808 | PADRO ROSARIO, ELBALYSE | ADDRESS ON FILE | | | | | | |
| 391809 | PADRO ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 391810 | PADRO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 391811 | PADRO ROSARIO, RONALD | ADDRESS ON FILE | | | | | | |
| 391812 | PADRO RULLAN, KARLA | ADDRESS ON FILE | | | | | | |
| 391813 | PADRO SALGADO, ALMA I. | ADDRESS ON FILE | | | | | | |
| 391814 | PADRO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 391815 | PADRO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 391816 | PADRO SANCHEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 391817 | PADRO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 391818 | Padro Santiago, Grimaldi | ADDRESS ON FILE | | | | | | |
| 391819 | PADRO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 391820 | PADRO SANTIAGO, JORGE L | ADDRESS ON FILE | | | | | | |
| 391821 | PADRO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1847027 | Padro Santiago, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 809385 | PADRO SANTIAGO, MARY | ADDRESS ON FILE | | | | | | |
| 391822 | PADRO SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | |
| 391823 | PADRO SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2200151 | Padro Santos, Aurora M. | ADDRESS ON FILE | | | | | | |
| 391824 | PADRO SANTOS, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 391825 | PADRO SERRANO, ANGELIXA | ADDRESS ON FILE | | | | | | |
| 391609 | PADRO SERRANO, EDIOMAR | ADDRESS ON FILE | | | | | | |
| 391827 | PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 391826 | PADRO SERRANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 391828 | PADRO SOLIS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 391829 | PADRO SOLIS, MYRNA J. | ADDRESS ON FILE | | | | | | |
| 734945 | PADRO TIRE | HC 02 BOX 48320 | | | | ARECIBO | PR | 00612 |
| 391830 | Padro Torres, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 391831 | PADRO TORRES, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391832 | PADRO TORRES, RAUL J | ADDRESS ON FILE | | | | | | |
| 391833 | PADRO VALLEJO, HECTOR | ADDRESS ON FILE | | | | | | |
| 391834 | PADRO VALLEJO, MARCOS | ADDRESS ON FILE | | | | | | |
| 391835 | PADRO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 809386 | PADRO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 809387 | PADRO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 391836 | PADRO VAZQUEZ, LOURDES J | ADDRESS ON FILE | | | | | | |
| 391837 | PADRO VAZQUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 391838 | PADRO VAZQUEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 809388 | PADRO VAZQUEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 391839 | PADRO VELEZ, CARMEN AWILDA | ADDRESS ON FILE | | | | | | |
| 809389 | PADRO VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | |
| 2120105 | Padro Vizcarrondo, Maria F | ADDRESS ON FILE | | | | | | |
| 391840 | PADRO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 391841 | PADRO, MARIA V. | ADDRESS ON FILE | | | | | | |
| 391842 | PADRO, NALD | ADDRESS ON FILE | | | | | | |
| 391843 | PADRO, NAOMI | ADDRESS ON FILE | | | | | | |
| 391844 | Padro, Rafael A. | ADDRESS ON FILE | | | | | | |
| 391845 | PADRO,DOMINGO | ADDRESS ON FILE | | | | | | |
| 391846 | PADRON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 391847 | PADRON ALDARONDO, JAN | ADDRESS ON FILE | | | | | | |
| 391848 | PADRON ALFONSO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 391849 | PADRON BORDOY, MARLENE | ADDRESS ON FILE | | | | | | |
| 391850 | PADRON CARMONA, JOSE DIEGO | ADDRESS ON FILE | | | | | | |
| 391851 | PADRON CARMONA, PABLO | ADDRESS ON FILE | | | | | | |
| 391852 | PADRON DALY, AKASHAH | ADDRESS ON FILE | | | | | | |
| 391853 | PADRON DALY, DHARMA A | ADDRESS ON FILE | | | | | | |
| 391854 | PADRON DALY, GUSTAVO E | ADDRESS ON FILE | | | | | | |
| 391855 | PADRON DALY, NOVAE | ADDRESS ON FILE | | | | | | |
| 809390 | PADRON DALY, NOVAE R | ADDRESS ON FILE | | | | | | |
| 391856 | PADRON DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 809391 | PADRON FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | |
| 809392 | PADRON FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | |
| 1743631 | Padron Figueroa, Lisette | ADDRESS ON FILE | | | | | | |
| 809393 | PADRON GAUTHIER, QUETCY | ADDRESS ON FILE | | | | | | |
| 391859 | PADRON GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1735856 | Padron Jimenez, Mia Yaznaz | ADDRESS ON FILE | | | | | | |
| 391860 | PADRON JIMENEZ, YAZNAZ | ADDRESS ON FILE | | | | | | |
| 809394 | PADRON MEDINA, XIOMARA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 391861 | PADRON NEGRON, JOSE | ADDRESS ON FILE | | | | | |
| 391645 | PADRON ORTIZ, JULIA | ADDRESS ON FILE | | | | | |
| 391862 | PADRON ORTIZ, PORFIRIO | ADDRESS ON FILE | | | | | |
| 1799978 | Padron Rivera, Ferdinand | ADDRESS ON FILE | | | | | |
| 1703208 | PADRON RIVERA, FERDINAND | ADDRESS ON FILE | | | | | |
| 391864 | PADRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 391865 | PADRON VALLE, JORGE | ADDRESS ON FILE | | | | | |
| 854082 | PADRON VALLE, SHALIMAR | ADDRESS ON FILE | | | | | |
| 391866 | PADRON VALLE, SHALIMAR | ADDRESS ON FILE | | | | | |
| 1616608 | Padron Velez , Dolores Albertina | HC 9 Box 4817 | | | Sabana Grande | PR | 00637 |
| 391867 | PADRON VELEZ, DOLORES | ADDRESS ON FILE | | | | | |
| 391868 | PADRON VELEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | |
| 1813846 | PADRON VELEZ, JOSE | ADDRESS ON FILE | | | | | |
| 391869 | PADRON VELEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 391870 | PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 391871 | PADRON VELEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 734946 | PADRO'S GARDEN | P O BOX 140843 | | | ARECIBO | PR | 00614-0843 |
| 734947 | PADRO'S GARDEN | URB RADIOVILLE | AVE COLON 2 | | ARECIBO | PR | 00612 |
| 391872 | PADUA ACOSTA, LEISHLA | ADDRESS ON FILE | | | | | |
| 391873 | PADUA ALICEA, JOSE R | ADDRESS ON FILE | | | | | |
| 391874 | PADUA ALICEA, JUAN R | ADDRESS ON FILE | | | | | |
| 391875 | PADUA ALVARADO, ALEXANDER A. | ADDRESS ON FILE | | | | | |
| 391876 | Padua Barrios, Lissette | ADDRESS ON FILE | | | | | |
| 809395 | PADUA BORRERO, BRENDA L | ADDRESS ON FILE | | | | | |
| 391877 | PADUA BORRERO, JUAN C. | ADDRESS ON FILE | | | | | |
| 391878 | PADUA CASTRO, GISELLE LEANNA | ADDRESS ON FILE | | | | | |
| 391879 | PADUA CINTRON, ZULMA | ADDRESS ON FILE | | | | | |
| 391880 | PADUA COLON, LUIS OMAR | ADDRESS ON FILE | | | | | |
| 391881 | PADUA CORTES, BRYAN | ADDRESS ON FILE | | | | | |
| 391882 | PADUA COTTO, ISRAEL | ADDRESS ON FILE | | | | | |
| 1811190 | PADUA CUEVAS, ELIAS | ADDRESS ON FILE | | | | | |
| 391883 | PADUA DAVILA, JAFET | ADDRESS ON FILE | | | | | |
| 391884 | PADUA DIAZ, DINORAH | ADDRESS ON FILE | | | | | |
| 1693409 | Padua Flores, Loida | ADDRESS ON FILE | | | | | |
| 391886 | PADUA FLORES, LOIDA E | ADDRESS ON FILE | | | | | |
| 506493 | PADUA FLORES, SAMUEL | URB SANTA ROSA | 20 25 CARR 174 | | BAYAMON | PR | 00959-6617 |
| 2180423 | Padua Flores, Samuel | Urb. Santa Rosa 20-25 PR 174 | | | Bayamon | PR | 00959 |
| 391887 | PADUA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391888 | PADUA GARCIA, ILIANNKATERYN | ADDRESS ON FILE | | | | | | |
| 391889 | PADUA GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 391890 | PADUA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 391891 | PADUA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 391892 | PADUA INGLES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 391893 | PADUA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 391894 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 391895 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 391896 | PADUA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 391897 | PADUA LUGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 809396 | PADUA LUGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 809397 | PADUA MALAVE, MARILIA | ADDRESS ON FILE | | | | | | |
| 809398 | PADUA MALAVE, MARTA | ADDRESS ON FILE | | | | | | |
| 391899 | PADUA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | |
| 809399 | PADUA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | |
| 1762416 | Padua Malave, Marta E. | ADDRESS ON FILE | | | | | | |
| 391900 | PADUA MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | |
| 391901 | PADUA MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 391902 | PADUA MARTIR, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 391903 | PADUA MARTIR, ANIBAL | ADDRESS ON FILE | | | | | | |
| 391904 | PADUA MATOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 391905 | PADUA MEDINA, ANA I | ADDRESS ON FILE | | | | | | |
| 391906 | PADUA MEDINA, RUBEN | ADDRESS ON FILE | | | | | | |
| 391907 | PADUA MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 391909 | Padua Nazario, Gilberto I | ADDRESS ON FILE | | | | | | |
| 391910 | Padua Nazario, Jose A | ADDRESS ON FILE | | | | | | |
| 391911 | PADUA OCTAVIANI, ILEAN | ADDRESS ON FILE | | | | | | |
| 391913 | Padua Perez, Ivan | ADDRESS ON FILE | | | | | | |
| 391914 | PADUA PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 391915 | PADUA PLAZA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 391916 | PADUA PRATTS, LEYDA DEL C. | ADDRESS ON FILE | | | | | | |
| 1993577 | Padua Pratts, Leyda Del Carmen | ADDRESS ON FILE | | | | | | |
| 391917 | PADUA PRATTS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 391918 | PADUA QUILES, MARILIA | ADDRESS ON FILE | | | | | | |
| 391919 | PADUA QUILES, MARISELIS | ADDRESS ON FILE | | | | | | |
| 391920 | PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 391921 | PADUA RAMOS MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 391922 | PADUA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1259049 | PADUA RIVERA, EUDES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 391923 | PADUA RIVERA, ISRAEL | ADDRESS ON FILE |
| 391924 | PADUA RIVERA, JOSUE | ADDRESS ON FILE |
| 391925 | PADUA RODRIGUEZ, JUAN C | ADDRESS ON FILE |
| 391926 | PADUA RODRIGUEZ, REYNALDO | ADDRESS ON FILE |
| 391927 | PADUA ROLDAN, WILDA | ADDRESS ON FILE |
| 391928 | PADUA ROSADO, FRANCISCO | ADDRESS ON FILE |
| 391929 | PADUA SANCHEZ, ANGELITA | ADDRESS ON FILE |
| 854083 | PADUA SANCHEZ, ANGELITA | ADDRESS ON FILE |
| 391930 | PADUA SANTIAGO, LYDIA N | ADDRESS ON FILE |
| 1259050 | PADUA SANTIAGO, ROBERTO | ADDRESS ON FILE |
| 391931 | PADUA SANTIAGO, ROLANDO | ADDRESS ON FILE |
| 391932 | PADUA SANTIAGO, YOLANDA | ADDRESS ON FILE |
| 2082019 | Padua Santiago, Yolanda E. | ADDRESS ON FILE |
| 391933 | PADUA SANTOS, LETICIA | ADDRESS ON FILE |
| 391934 | PADUA SERRANO, MARIA DE LOS A. | ADDRESS ON FILE |
| 1659027 | Padua Serrano, Maria M | ADDRESS ON FILE |
| 391935 | PADUA SERRANO, MARIA M | ADDRESS ON FILE |
| 391936 | PADUA SOTO, GLORISEL | ADDRESS ON FILE |
| 391937 | PADUA SOTO, MIRIAM | ADDRESS ON FILE |
| 1700247 | Padua Soto, Myrian | ADDRESS ON FILE |
| 391938 | PADUA SOTO, VIVIAN J | ADDRESS ON FILE |
| 809400 | PADUA SOTO, VIVIAN J. | ADDRESS ON FILE |
| 391939 | PADUA SOTOMAYOR, IMAYRIN | ADDRESS ON FILE |
| 391940 | PADUA TORRES, BLANCA | ADDRESS ON FILE |
| 1669228 | Padua Torres, Blanca H | ADDRESS ON FILE |
| 1676203 | Padua Torres, Blanca H. | ADDRESS ON FILE |
| 391941 | Padua Torres, Javier | ADDRESS ON FILE |
| 391942 | PADUA TORRES, JEANNETTE | ADDRESS ON FILE |
| 391943 | PADUA TORRES, MARGARITA | ADDRESS ON FILE |
| 809401 | PADUA TORRES, MARGARITA | ADDRESS ON FILE |
| 391944 | PADUA TORRES, OMAR | ADDRESS ON FILE |
| 809402 | PADUA TORRES, OMAR | ADDRESS ON FILE |
| 2155564 | Padua Torres, Pedro A. | ADDRESS ON FILE |
| 391945 | Padua Torres, Victor | ADDRESS ON FILE |
| 391946 | PADUA TRABAL, ALIDA | ADDRESS ON FILE |
| 391947 | PADUA VARGAS, CARMEN H | ADDRESS ON FILE |
| 391948 | Padua Vega, Carlos | ADDRESS ON FILE |
| 391949 | PADUA VEGA, EURIPIDES | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391951 | PADUA VELEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 2168011 | Padua Velez, Juan E. | ADDRESS ON FILE | | | | | | |
| 2061907 | PADUANI SIMONETTY, WANDA B | ADDRESS ON FILE | | | | | | |
| 809403 | PADUANI SIMONETTY, WANDA B | ADDRESS ON FILE | | | | | | |
| 391952 | PADUANI SIMONETTY, WANDA B | ADDRESS ON FILE | | | | | | |
| 2117365 | Paduani Simonetty, Wanda B. | ADDRESS ON FILE | | | | | | |
| 391953 | PADUANI VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 391954 | Paduani Velez, David B. | ADDRESS ON FILE | | | | | | |
| 391955 | PADUANI, ANA E | ADDRESS ON FILE | | | | | | |
| 391956 | PADUANI, RICHARD | ADDRESS ON FILE | | | | | | |
| 2060822 | Paduari Simonetty, Wanda B. | ADDRESS ON FILE | | | | | | |
| 391957 | PADUL TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 391958 | PAEK VISTA COMMUNITY HEALTH CENTERS | 875 W MORENO AVE | | | | COLORADO SPGS | CO | 80906 | |
| 391959 | PAEZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | |
| 391960 | PAEZ CAMARGO, JOSUE | ADDRESS ON FILE | | | | | | |
| 391961 | PAEZ DE LA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 391962 | PAEZ DURANGO, HENRY E. | ADDRESS ON FILE | | | | | | |
| 391963 | PAEZ GONZALEZ MD, PEDRO P | ADDRESS ON FILE | | | | | | |
| 391964 | PAEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 391965 | PAEZ GUERRERO, ELSA | ADDRESS ON FILE | | | | | | |
| 391966 | PAEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 391967 | PAEZ HOFFMAN, ASTRID | ADDRESS ON FILE | | | | | | |
| 391968 | PAEZ MORALES, ANNA | ADDRESS ON FILE | | | | | | |
| 391970 | PAEZ MOREL, MILLY | ADDRESS ON FILE | | | | | | |
| 391971 | PAEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 391972 | Paez Ramos, Herminio | ADDRESS ON FILE | | | | | | |
| 809405 | PAEZ RODRIGUEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 391973 | PAEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 391974 | PAEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 391975 | PAEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 809406 | PAEZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 391976 | PAEZ SOSA, MARIEVI | ADDRESS ON FILE | | | | | | |
| 809407 | PAEZ, ALDA | ADDRESS ON FILE | | | | | | |
| 391978 | PAFEIS INC | URB ESTANCIAS DE SAN FERNANDO | CALLE 6 D 11 | | | CAROLINA | PR | 00985 | |
| 771204 | PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| 771205 | PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| 391979 | PAGAN & PAGAN LAW FIRM | 555 ALVERIO | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 391980 | PAGAN ABREU, CARMEN G. | ADDRESS ON FILE | | | | | |
| 391981 | Pagan Abreu, Juan G. | ADDRESS ON FILE | | | | | |
| 391982 | PAGAN ACEVEDO, CARMEN D | ADDRESS ON FILE | | | | | |
| 391983 | PAGAN ACEVEDO, HILDELISA | ADDRESS ON FILE | | | | | |
| 391984 | Pagan Acevedo, Lizzette | ADDRESS ON FILE | | | | | |
| 391985 | PAGAN ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | |
| 1464818 | PAGAN ACEVEDO, ROSA | ADDRESS ON FILE | | | | | |
| 391986 | PAGAN ACEVEDO, ROSA | ADDRESS ON FILE | | | | | |
| 1512180 | Pagan Acevedo, Rosa | ADDRESS ON FILE | | | | | |
| 1512180 | Pagan Acevedo, Rosa | ADDRESS ON FILE | | | | | |
| 391987 | PAGAN ACEVEDO,OSVALDO | ADDRESS ON FILE | | | | | |
| 391988 | PAGAN ACKER, SOPHIA | ADDRESS ON FILE | | | | | |
| 391990 | PAGAN ACOSTA, ELISA | ADDRESS ON FILE | | | | | |
| 391991 | PAGAN ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | |
| 391992 | PAGAN ACOSTA, GIOVANNI | ADDRESS ON FILE | | | | | |
| 391993 | PAGAN ACOSTA, MAGALI I | ADDRESS ON FILE | | | | | |
| 391994 | PAGAN ACOSTA, MARIA | ADDRESS ON FILE | | | | | |
| 1857325 | PAGAN ACOSTA, MERIDA | ADDRESS ON FILE | | | | | |
| 391995 | PAGAN ACOSTA, MERIDA | ADDRESS ON FILE | | | | | |
| 809409 | PAGAN ADAMES, CRISTINA | ADDRESS ON FILE | | | | | |
| 1670302 | Pagan Adames, Cristina | ADDRESS ON FILE | | | | | |
| 391997 | PAGAN AGOSTINI MD, WALTER | ADDRESS ON FILE | | | | | |
| 391998 | PAGAN AGOSTINI, WALTER | ADDRESS ON FILE | | | | | |
| 809410 | PAGAN AGOSTO, CARMEN | ADDRESS ON FILE | | | | | |
| 391999 | PAGAN AGOSTO, CARMEN D | ADDRESS ON FILE | | | | | |
| 392000 | PAGAN AGOSTO, EDWIN | ADDRESS ON FILE | | | | | |
| 392001 | PAGAN AGOSTO, EDWIN E. | ADDRESS ON FILE | | | | | |
| 392002 | PAGAN AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 809411 | PAGAN AGOSTO, ISABEL | ADDRESS ON FILE | | | | | |
| 392003 | PAGAN AGOSTO, ISABEL | ADDRESS ON FILE | | | | | |
| 848981 | PAGAN AGOSTO, NORMA I. | PO BOX 924 | | | GUAYNABO | PR | 00969 |
| 392004 | PAGAN AGUAYO, MARTA S | ADDRESS ON FILE | | | | | |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | ADDRESS ON FILE | | | | | |
| 2218939 | Pagan Aguayo, Waler R. | ADDRESS ON FILE | | | | | |
| 391950 | PAGAN AGUILA, MIGUEL | ADDRESS ON FILE | | | | | |
| 392005 | PAGAN AGUILA, NYDIA Y. | ADDRESS ON FILE | | | | | |
| 392006 | Pagan Albanese, Juan | ADDRESS ON FILE | | | | | |
| 392007 | PAGAN ALBANESE, YVONNE | ADDRESS ON FILE | | | | | |
| 392008 | PAGAN ALBELO, DENNIS A. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392009 | PAGAN ALBINO, DAVID | ADDRESS ON FILE | | | | | | |
| 392011 | PAGAN ALBINO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 392012 | PAGAN ALBIZU, JENIFFER | ADDRESS ON FILE | | | | | | |
| 809412 | PAGAN ALBIZU, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1467026 | PAGAN ALFARO, TEODOSIA | ADDRESS ON FILE | | | | | | |
| 392013 | PAGAN ALICEA ANA VICTORIA | ADDRESS ON FILE | | | | | | |
| 392014 | PAGAN ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 392015 | PAGAN ALICEA, IRILUZ | ADDRESS ON FILE | | | | | | |
| 392016 | PAGAN ALICEA, IRMARILIS | ADDRESS ON FILE | | | | | | |
| 392017 | PAGAN ALICEA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 392018 | Pagan Alicea, Wilfredo | ADDRESS ON FILE | | | | | | |
| 392019 | PAGAN ALMODOVAR, MARY ANN | ADDRESS ON FILE | | | | | | |
| 392020 | PAGAN ALONSO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 392021 | PAGAN ALONSO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 392022 | PAGAN ALSINA, JUAN G | ADDRESS ON FILE | | | | | | |
| 392023 | PAGAN ALVARADO, ADA F | ADDRESS ON FILE | | | | | | |
| 392024 | PAGAN ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 392025 | PAGAN ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 809413 | PAGAN ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 392026 | PAGAN ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 809414 | PAGAN ALVARADO, DENISE | ADDRESS ON FILE | | | | | | |
| 1941071 | Pagan Alvarado, Denise | ADDRESS ON FILE | | | | | | |
| 392027 | PAGAN ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 392028 | PAGAN ALVARADO, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 392029 | Pagan Alvarado, Jose O | ADDRESS ON FILE | | | | | | |
| 392030 | PAGAN ALVARADO, KARIE | ADDRESS ON FILE | | | | | | |
| 392031 | PAGAN ALVARADO, LAURIE | ADDRESS ON FILE | | | | | | |
| 392032 | PAGAN ALVARADO, NYLMA V | ADDRESS ON FILE | | | | | | |
| 2104058 | Pagan Alvarado, Nylma Violeta | ADDRESS ON FILE | | | | | | |
| 392033 | PAGAN ALVARADO, RUTH | ADDRESS ON FILE | | | | | | |
| 392034 | PAGAN ALVARADO, RUTH G | ADDRESS ON FILE | | | | | | |
| 392035 | PAGAN ALVARADO, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 2098575 | Pagan Alvarez, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 1257332 | PAGAN ALVAREZ, IVAN J | ADDRESS ON FILE | | | | | | |
| 392036 | Pagan Alvarez, Ivan J | ADDRESS ON FILE | | | | | | |
| 392037 | PAGAN ALVAREZ, LILLIAM B | ADDRESS ON FILE | | | | | | |
| 392038 | PAGAN ALVAREZ, MARIA C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392039 | PAGAN ALVAREZ, MELVA NERI | ADDRESS ON FILE | | | | | | |
| 392040 | PAGAN ALVAREZ, MELVING | ADDRESS ON FILE | | | | | | |
| 392041 | PAGAN ALVAREZ, NERIBEL | ADDRESS ON FILE | | | | | | |
| 392042 | PAGAN ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 809415 | PAGAN ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 392043 | Pagan Alvelo, Carlos | ADDRESS ON FILE | | | | | | |
| 809416 | PAGAN ALVELO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 392044 | PAGAN ALVELO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 392045 | PAGAN ALVERIO, CHARLENE | ADDRESS ON FILE | | | | | | |
| 123267 | Pagan Alvira, Damaris | ADDRESS ON FILE | | | | | | |
| 392047 | PAGAN ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 392048 | PAGAN AMADOR, ELVE | ADDRESS ON FILE | | | | | | |
| 392049 | PAGAN AMARO, CARLOS | ADDRESS ON FILE | | | | | | |
| 392051 | PAGAN ANAYA, MARIA G | ADDRESS ON FILE | | | | | | |
| 392052 | PAGAN ANAYA, OLGA N | ADDRESS ON FILE | | | | | | |
| 1664724 | PAGAN ANDUJAR, ANGEL L | ADDRESS ON FILE | | | | | | |
| 392053 | PAGAN ANDUJAR, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 392054 | PAGAN ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 392055 | Pagan Andujar, Carmen I | ADDRESS ON FILE | | | | | | |
| 392056 | PAGAN ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | |
| 392057 | PAGAN ANES, LOURDES | ADDRESS ON FILE | | | | | | |
| 392058 | PAGAN ANES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 809417 | PAGAN ANTONETTI, JORGE | ADDRESS ON FILE | | | | | | |
| 809418 | PAGAN ANTONETTI, SILMA | ADDRESS ON FILE | | | | | | |
| 392059 | PAGAN ANTONETTI, SILMA M | ADDRESS ON FILE | | | | | | |
| 1777227 | Pagan Aponte, Carmen M | ADDRESS ON FILE | | | | | | |
| 392060 | PAGAN APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 809420 | PAGAN APONTE, EMANUEL | ADDRESS ON FILE | | | | | | |
| 392062 | PAGAN APONTE, JOSE L | ADDRESS ON FILE | | | | | | |
| 392063 | PAGAN APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 392064 | PAGAN APONTE, OLGA IRIS | ADDRESS ON FILE | | | | | | |
| 392065 | PAGAN APONTE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 392066 | PAGAN APONTE, REINALDO | ADDRESS ON FILE | | | | | | |
| 392067 | PAGAN APONTE, SIOMAYRA | ADDRESS ON FILE | | | | | | |
| 809421 | PAGAN APONTE, SIOMAYRA | ADDRESS ON FILE | | | | | | |
| 392068 | PAGAN APONTE, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 392069 | PAGAN APONTE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 809422 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 809423 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392070 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 392071 | PAGAN APONTE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 854084 | PAGAN APONTE,VIVIAN | ADDRESS ON FILE | | | | | | |
| 392072 | PAGAN ARANA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1841388 | Pagan Arana, Hector L. | ADDRESS ON FILE | | | | | | |
| 2018739 | PAGAN ARENAS, IVIS GLORIA | ADDRESS ON FILE | | | | | | |
| 392073 | PAGAN ARIMONT, YAMILEET | ADDRESS ON FILE | | | | | | |
| 809424 | PAGAN ARROYO, ANA | ADDRESS ON FILE | | | | | | |
| 392074 | PAGAN ARROYO, ANA L | ADDRESS ON FILE | | | | | | |
| 392075 | PAGAN ARROYO, BENITO | ADDRESS ON FILE | | | | | | |
| 392076 | PAGAN ARROYO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 392077 | PAGAN ARROYO, DAVID | ADDRESS ON FILE | | | | | | |
| 392078 | PAGAN ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 392079 | Pagan Arroyo, Francisco | ADDRESS ON FILE | | | | | | |
| 392080 | PAGAN ARROYO, HAYDELIZ | ADDRESS ON FILE | | | | | | |
| 392081 | PAGAN ARROYO, HECTOR | ADDRESS ON FILE | | | | | | |
| 392082 | PAGAN ARROYO, JULIO | ADDRESS ON FILE | | | | | | |
| 2205030 | Pagan Arroyo, Katerine | ADDRESS ON FILE | | | | | | |
| 392083 | PAGAN ARROYO, MARISOL | ADDRESS ON FILE | | | | | | |
| 392084 | PAGAN ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 809425 | PAGAN ARZUAGA, RAUL | ADDRESS ON FILE | | | | | | |
| 809426 | PAGAN ARZUAGA, WILMA A | ADDRESS ON FILE | | | | | | |
| 392085 | Pagan Astacio, Antonio | ADDRESS ON FILE | | | | | | |
| 734950 | PAGAN AUTO GLASS | BO BOTIJAS 2 | RR 1 BOX 12290 | | | OROCOVIS | PR | 00720 |
| 734951 | PAGAN AUTO REPAIR | AVE. DE DIEGO #605 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 |
| 392086 | PAGAN AVILES, CINDY | ADDRESS ON FILE | | | | | | |
| 392087 | PAGAN AVILES, JIMMARIE | ADDRESS ON FILE | | | | | | |
| 392088 | PAGAN AVILES, LUZ M | ADDRESS ON FILE | | | | | | |
| 392089 | PAGAN AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 809427 | PAGAN AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 392090 | PAGAN AYALA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 809428 | PAGAN AYALA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 392091 | PAGAN AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 809429 | PAGAN AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 392092 | PAGAN AYALA, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 392093 | PAGAN AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 392094 | PAGAN AYALA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 392095 | PAGAN AYALA, ISAAC | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 392096 | PAGAN AYALA, ISRAEL A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392097 | PAGAN AYALA, JUAN B | ADDRESS ON FILE | | | | | | |
| 392098 | PAGAN AYALA, LIZA C | ADDRESS ON FILE | | | | | | |
| 392099 | PAGAN AYALA, MANUEL | ADDRESS ON FILE | | | | | | |
| 392100 | PAGAN AYALA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 392101 | PAGAN AYALA, RITA | ADDRESS ON FILE | | | | | | |
| 392102 | PAGAN AYALA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 392103 | Pagan Ayala, Sandra I | ADDRESS ON FILE | | | | | | |
| 1864395 | Pagan Baez, Angelica | Calle 30 SO#1584 | Caparra Terrace | | San Juan | PR | 00921 | |
| 854085 | PAGAN BAEZ, ANGELICA | PARCELAS JUAN SANCHEZ 152 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 392104 | PAGAN BAEZ, ANGELICA | URB CAPARRA TERRACE | CALLE 15 SO NUM 847 (BAJOS) | | SAN JUAN | PR | 00921 | |
| 392105 | PAGAN BAEZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 809430 | PAGAN BAEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 392106 | PAGAN BAEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 1779044 | PAGAN BAEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 392107 | PAGAN BAEZ, EDWARDO | ADDRESS ON FILE | | | | | | |
| 392109 | PAGAN BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 392108 | Pagan Baez, Roberto | ADDRESS ON FILE | | | | | | |
| 392110 | PAGAN BALADO, JORGE | ADDRESS ON FILE | | | | | | |
| 392111 | PAGAN BANCHS, MARGIEZEL | ADDRESS ON FILE | | | | | | |
| 392112 | PAGAN BANCHS, RUBEN | ADDRESS ON FILE | | | | | | |
| 809431 | PAGAN BANCHS, RUBEN A | ADDRESS ON FILE | | | | | | |
| 392113 | PAGAN BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 2203566 | Pagan Barbosa, Jose I. | ADDRESS ON FILE | | | | | | |
| 2203566 | Pagan Barbosa, Jose I. | ADDRESS ON FILE | | | | | | |
| 392114 | PAGAN BARTOLOMEI, PEDRO | ADDRESS ON FILE | | | | | | |
| 392115 | PAGAN BARTOLOMEI,IREANN | ADDRESS ON FILE | | | | | | |
| 392116 | PAGAN BAS, JUAN F | ADDRESS ON FILE | | | | | | |
| 392117 | PAGAN BAYONA, BILLY | ADDRESS ON FILE | | | | | | |
| 392118 | PAGAN BAYONA, MARI R | ADDRESS ON FILE | | | | | | |
| 1442856 | PAGAN BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | |
| 392119 | PAGAN BEAUCHAMP, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1420997 | PAGAN BEAUCHAMP, MARIA DESIREE | EDWIN RIVERA MALDONADO | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 1814654 | PAGAN BEAUCHAMP, MARIA DESIREE | VICTOR M. RIVERA-RÍOS | 1420 FERNANDEZ JUNCOS AVE. | | SAN JUAN | PR | 00909 | |
| 392120 | PAGAN BELTRAN, AZARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809432 | PAGAN BELTRAN, ILSA | ADDRESS ON FILE | | | | | | | |
| 392121 | PAGAN BELTRAN, ILSA R | ADDRESS ON FILE | | | | | | | |
| 392122 | PAGAN BELTRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 392123 | PAGAN BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 392124 | PAGAN BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 392125 | Pagan Beltran, Samuel | ADDRESS ON FILE | | | | | | | |
| 392126 | Pagan Benitez, Ivan T | ADDRESS ON FILE | | | | | | | |
| 2110103 | PAGAN BENITEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| 392127 | PAGAN BENITEZ, MYRA Y | ADDRESS ON FILE | | | | | | | |
| 392128 | PAGAN BERNARD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392129 | PAGAN BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 2004856 | Pagan Berrios, Arlene | ADDRESS ON FILE | | | | | | | |
| 1843335 | Pagan Berrios, Arlene | ADDRESS ON FILE | | | | | | | |
| 392130 | PAGAN BERRIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 809433 | PAGAN BERRIOS, ARLINE D | ADDRESS ON FILE | | | | | | | |
| 392131 | PAGAN BERRIOS, ARLINE D | ADDRESS ON FILE | | | | | | | |
| 1420998 | PAGAN BERRIOS, CELIA | IRIS M. MUÑIZ DE MINSAL | 1110 AVE. AMÉRICO MIRANDA 1 ER PISO | | | SAN JUAN | PR | 00921 | |
| 392132 | PAGAN BERRIOS, HARRY A | ADDRESS ON FILE | | | | | | | |
| 392133 | PAGAN BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 392134 | PAGAN BERRIOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1259051 | PAGAN BERRIOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| 809434 | PAGAN BERRIOS, PAOLA E | ADDRESS ON FILE | | | | | | | |
| 392136 | Pagan Berrios, William A. | ADDRESS ON FILE | | | | | | | |
| 392137 | PAGAN BERROCALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 392138 | PAGAN BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 392139 | PAGAN BIRRIEL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 392140 | Pagan Blanco, Daniel | ADDRESS ON FILE | | | | | | | |
| 392141 | PAGAN BLANCO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 392143 | PAGAN BLANCO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| 392144 | PAGAN BOBE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 392145 | PAGAN BONET, DANIELA | ADDRESS ON FILE | | | | | | | |
| 392146 | PAGAN BONHOMME, IVAN | ADDRESS ON FILE | | | | | | | |
| 392147 | PAGAN BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 392148 | PAGAN BONILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| 392149 | PAGAN BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1426472 | Pagan Bonilla, Lydia | ADDRESS ON FILE | | | | | | | |
| 392150 | PAGAN BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 809435 | PAGAN BONILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392151 | PAGAN BONILLA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 392153 | PAGAN BORRERO, ELBA A | ADDRESS ON FILE | | | | | | |
| 392154 | PAGAN BORRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 809436 | PAGAN BORRERO, LOYDA | ADDRESS ON FILE | | | | | | |
| 392155 | PAGAN BORRERO, LOYDA I | ADDRESS ON FILE | | | | | | |
| 392156 | PAGAN BORRERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 392157 | PAGAN BOTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 809438 | PAGAN BOTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 392158 | PAGAN BOUGAL, JAVIER | ADDRESS ON FILE | | | | | | |
| 809439 | PAGAN BRAVO, BRENDA E | ADDRESS ON FILE | | | | | | |
| 392159 | PAGAN BRAVO, BRENDA E | ADDRESS ON FILE | | | | | | |
| 392160 | PAGAN BRIGNONI, CAMILLE | ADDRESS ON FILE | | | | | | |
| 392161 | PAGAN BRIGNONI, CARLOS | ADDRESS ON FILE | | | | | | |
| 392162 | PAGAN BRUNO, GLENDA | ADDRESS ON FILE | | | | | | |
| 392163 | PAGAN BRUNO, YESENIA | ADDRESS ON FILE | | | | | | |
| 392164 | PAGAN BUDET, RODOLFO | ADDRESS ON FILE | | | | | | |
| 392165 | PAGAN BULA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1594857 | Pagan Burgos, Ana L | ADDRESS ON FILE | | | | | | |
| 392166 | PAGAN BURGOS, ANA L | ADDRESS ON FILE | | | | | | |
| 392167 | PAGAN BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 392168 | PAGAN BURGOS, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1658115 | Pagan Burgos, Iraida | ADDRESS ON FILE | | | | | | |
| 392169 | PAGAN BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 392170 | Pagan Burgos, Jose A | ADDRESS ON FILE | | | | | | |
| 392152 | PAGAN BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 392171 | PAGAN BURGOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 392172 | PAGAN BURGOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 392173 | PAGAN BUS LINE | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392174 | PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 809440 | PAGAN BUTLER, ALEXANDER J | ADDRESS ON FILE | | | | | | |
| 392175 | PAGAN BYRON, THAIS | ADDRESS ON FILE | | | | | | |
| 392176 | PAGAN BYRON, THAIS M. | ADDRESS ON FILE | | | | | | |
| 392177 | PAGAN CABALLERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 392178 | PAGAN CABAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 809443 | PAGAN CABRERA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 392179 | PAGAN CABRERA, ANA | ADDRESS ON FILE | | | | | | |
| 392180 | PAGAN CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392181 | PAGAN CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 392182 | PAGAN CACHO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 392183 | PAGAN CALCANO, EDNA I | ADDRESS ON FILE | | | | | | |
| 2023639 | Pagan Calcano, Edna I. | ADDRESS ON FILE | | | | | | |
| 392184 | PAGAN CALDERAS, ROSA V. | ADDRESS ON FILE | | | | | | |
| 392185 | PAGAN CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 809444 | PAGAN CALDERON, EVETTE | ADDRESS ON FILE | | | | | | |
| 392187 | PAGAN CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 392188 | PAGAN CALDERON, JAVIER | ADDRESS ON FILE | | | | | | |
| 809445 | PAGAN CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 809446 | PAGAN CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 392189 | PAGAN CALDERON, JOSE A | ADDRESS ON FILE | | | | | | |
| 1750876 | Pagan Calderon, Maria de los A | 216 Calle Laurel | Urb Las Cumbres | | Morovis | PR | 00687 | |
| 809447 | PAGAN CALDERON, MARIA DE LOS A | LAS CUMBRES | 216 CALLE LAUREL | | MOROVIS | PR | 00687 | |
| 392190 | PAGAN CALDERON, MARIA DE LOS A | URB. LAS CUMBRES 216 | CALLE LAUREL | | MOROVIS | PR | 00687 | |
| 392191 | PAGAN CALDERON, NATALIE | ADDRESS ON FILE | | | | | | |
| 392192 | PAGAN CALDERON, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 1787292 | PAGAN CALDERON, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 2029399 | Pagan Cales, Aixa | ADDRESS ON FILE | | | | | | |
| 392193 | PAGAN CALES, ORPHA | ADDRESS ON FILE | | | | | | |
| 392194 | PAGAN CALO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 392195 | PAGAN CAMACHO, AIDA L | ADDRESS ON FILE | | | | | | |
| 392196 | PAGAN CAMACHO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 392197 | PAGAN CAMACHO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 392198 | PAGAN CAMACHO, LORGIO | ADDRESS ON FILE | | | | | | |
| 392199 | PAGAN CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | |
| 392200 | PAGAN CANCEL, DAVID | ADDRESS ON FILE | | | | | | |
| 392201 | PAGAN CANDELARIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 392202 | PAGAN CANDELARIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 854086 | PAGAN CANDELARIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 392203 | PAGAN CANDELARIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 809448 | PAGAN CANDELARIA, ODILA | ADDRESS ON FILE | | | | | | |
| 392204 | PAGAN CANDELARIA, ODILIA | ADDRESS ON FILE | | | | | | |
| 392205 | Pagan Candelaria, Pedro | ADDRESS ON FILE | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | ADDRESS ON FILE | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | ADDRESS ON FILE | | | | | | |
| 392208 | Pagan Candelaria, Raymond | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392209 | PAGAN CANDELARIA, RUDDY | ADDRESS ON FILE | | | | | | | |
| 392210 | PAGAN CANDELARIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 809449 | PAGAN CANDELARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 392211 | PAGAN CANDELARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 392212 | PAGAN CANDELARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 809450 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 618339 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1894683 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1701640 | Pagan Caraballo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2113734 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392214 | PAGAN CARABALLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 392215 | PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392216 | PAGAN CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392217 | PAGAN CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 392218 | PAGAN CARABALLO, ELLIS | ADDRESS ON FILE | | | | | | | |
| 392219 | PAGAN CARABALLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392220 | PAGAN CARABALLO, FELICITO | ADDRESS ON FILE | | | | | | | |
| 392221 | Pagan Caraballo, Neyda E. | ADDRESS ON FILE | | | | | | | |
| 392222 | PAGAN CARATTINI, IRMA M | ADDRESS ON FILE | | | | | | | |
| 392223 | PAGAN CARDONA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 392224 | PAGAN CARDONA, DAYNA ANN | ADDRESS ON FILE | | | | | | | |
| 392206 | PAGAN CARDONA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 392225 | PAGAN CARDONA, EMMA TERESA | ADDRESS ON FILE | | | | | | | |
| 392226 | PAGAN CARDONA, JOANN | ADDRESS ON FILE | | | | | | | |
| 392227 | PAGAN CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| 392228 | PAGAN CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392229 | PAGAN CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2075291 | Pagan Cardona, Sonia | ADDRESS ON FILE | | | | | | | |
| 392230 | PAGAN CARMENATTY, JESMIN | ADDRESS ON FILE | | | | | | | |
| 392231 | PAGAN CARMONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2020983 | Pagan Carraballo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 392232 | PAGAN CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 809451 | PAGAN CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 809452 | PAGAN CARRASQUILLO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | ADDRESS ON FILE | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | ADDRESS ON FILE | | | | | | | |
| 392233 | PAGAN CARRASQUILLO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 392234 | PAGAN CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392235 | Pagan Carrasquillo, Reinaldo | ADDRESS ON FILE | | | | | | |
| 392236 | PAGAN CARRER, ROSA A | ADDRESS ON FILE | | | | | | |
| 392237 | PAGAN CARRERAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 392238 | PAGAN CARRILLO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 392239 | PAGAN CARTAGENA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1420999 | PAGÁN CARTAGENA, ALEXIS | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 |
| 1259052 | PAGAN CARTAGENA, HIRAM | ADDRESS ON FILE | | | | | | |
| 392240 | PAGAN CARTAGENA, HIRAM A | ADDRESS ON FILE | | | | | | |
| 392241 | PAGAN CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 1259053 | PAGAN CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | |
| 392242 | PAGAN CARTAGENA, WALESKA | ADDRESS ON FILE | | | | | | |
| 392243 | PAGAN CASAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 392244 | PAGAN CASAS, ZULMANETTE | ADDRESS ON FILE | | | | | | |
| 392245 | PAGAN CASTELLANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 392246 | PAGAN CASTILLO, LILLIAM E. | ADDRESS ON FILE | | | | | | |
| 392247 | PAGAN CASTILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 392249 | PAGAN CASTILLO, MIRALIS | ADDRESS ON FILE | | | | | | |
| 392251 | PAGAN CASTRO, IDALMYS | ADDRESS ON FILE | | | | | | |
| 809453 | PAGAN CASTRO, LUZ V. | ADDRESS ON FILE | | | | | | |
| 392252 | PAGAN CASTRO, WANDA I | ADDRESS ON FILE | | | | | | |
| 734952 | PAGAN CATERING | 133 CALLE VICTORIA | | | | PONCE | PR | 00733 |
| 392253 | PAGAN CAY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 392254 | PAGAN CEDENO, JORGE | ADDRESS ON FILE | | | | | | |
| 392255 | Pagan Cedeno, William | ADDRESS ON FILE | | | | | | |
| 392256 | Pagan Cepeda, Angel D | ADDRESS ON FILE | | | | | | |
| 392257 | Pagan Cepeda, Carlos | ADDRESS ON FILE | | | | | | |
| 392258 | Pagan Cepeda, Clemente | ADDRESS ON FILE | | | | | | |
| 392259 | Pagan Cepeda, Jose A | ADDRESS ON FILE | | | | | | |
| 392260 | PAGAN CHEVEREZ, KATYLCA | ADDRESS ON FILE | | | | | | |
| 392261 | PAGAN CHICO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 392262 | PAGAN CINTRON, BERTH | ADDRESS ON FILE | | | | | | |
| 392263 | PAGAN CINTRON, EDWELL | ADDRESS ON FILE | | | | | | |
| 392264 | PAGAN CINTRON, RUBEN | ADDRESS ON FILE | | | | | | |
| 392265 | PAGAN CIURO, DAVID A | ADDRESS ON FILE | | | | | | |
| 392266 | PAGAN CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 809454 | PAGAN CLAUDIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 392267 | PAGAN CLAUDIO, JAHAIRA L | ADDRESS ON FILE | | | | | | |
| 392268 | PAGAN CLAUDIO, JOSE R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 392269 | Pagan Claudio, Lisbett | ADDRESS ON FILE |
| 392270 | PAGAN COLL, AIDA L | ADDRESS ON FILE |
| 1760274 | Pagan Coll, Bartolome | ADDRESS ON FILE |
| 392271 | Pagan Coll, Bartolome | ADDRESS ON FILE |
| 392273 | Pagan Collazo, Jose L | ADDRESS ON FILE |
| 392274 | PAGAN COLLAZO, MARIA DE | ADDRESS ON FILE |
| 392275 | PAGAN COLLAZO, MARIA DEL C. | ADDRESS ON FILE |
| 392276 | PAGAN COLLAZO, MILAGROS | ADDRESS ON FILE |
| 392277 | PAGAN COLLAZO, WILLIAM | ADDRESS ON FILE |
| 392278 | PAGAN COLLAZO, YOLANDA | ADDRESS ON FILE |
| 391969 | PAGAN COLON MD, ALIDA | ADDRESS ON FILE |
| 392279 | PAGAN COLON, ANGEL | ADDRESS ON FILE |
| 392280 | PAGAN COLON, ANGEL L | ADDRESS ON FILE |
| 392281 | PAGAN COLON, CARLOS | ADDRESS ON FILE |
| 392282 | PAGAN COLON, CARMEN | ADDRESS ON FILE |
| 392283 | PAGAN COLON, CARMEN I | ADDRESS ON FILE |
| 2038911 | Pagan Colon, Carmen M. | ADDRESS ON FILE |
| 392284 | PAGAN COLON, ENEIDA | ADDRESS ON FILE |
| 392285 | PAGAN COLON, EVELYN | ADDRESS ON FILE |
| 392286 | PAGAN COLON, EVELYN A | ADDRESS ON FILE |
| 1905463 | Pagan Colon, Evelyn Abigail | ADDRESS ON FILE |
| 392287 | PAGAN COLON, GRACE M | ADDRESS ON FILE |
| 809456 | PAGAN COLON, GRACE M | ADDRESS ON FILE |
| 392288 | PAGAN COLON, GREGORIA | ADDRESS ON FILE |
| 392289 | PAGAN COLON, HARIZAEL | ADDRESS ON FILE |
| 392290 | PAGAN COLON, JAVIER | ADDRESS ON FILE |
| 392291 | PAGAN COLON, JOSE | ADDRESS ON FILE |
| 392292 | PAGAN COLON, JOSE A | ADDRESS ON FILE |
| 392293 | Pagan Colon, Jose A. | ADDRESS ON FILE |
| 392294 | Pagan Colon, Jose U | ADDRESS ON FILE |
| 392295 | PAGAN COLON, JOSSLIE O. | ADDRESS ON FILE |
| 392296 | PAGAN COLON, KARLA J | ADDRESS ON FILE |
| 392298 | PAGAN COLON, LUIS | ADDRESS ON FILE |
| 809458 | PAGAN COLON, LUIS A | ADDRESS ON FILE |
| 392299 | PAGAN COLON, LUZ M | ADDRESS ON FILE |
| 392300 | PAGAN COLON, MARGARITA | ADDRESS ON FILE |
| 809459 | PAGAN COLON, MARIA | ADDRESS ON FILE |
| 392301 | PAGAN COLON, MARIA M. | ADDRESS ON FILE |
| 392302 | PAGAN COLON, MARILYN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392303 | PAGAN COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 392304 | PAGAN COLON, MARLUAN | ADDRESS ON FILE | | | | | | |
| 392305 | PAGAN COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 809460 | PAGAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 392306 | PAGAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 392307 | PAGAN COLON, MITCHELL | ADDRESS ON FILE | | | | | | |
| 1660357 | Pagan Colon, Nydia | 5122 Chalets Las Muesas | | | Cayey | PR | 00736 | |
| 392308 | PAGAN COLON, NYDIA | JARD DE MONACO | 3 CALLE ASIA | | MANATI | PR | 00674 | |
| 392309 | PAGAN COLON, NYDIA | MIRADOR ECHEVARRIA | ALMENDROS D16 | | CAYEY | PR | 00736 | |
| 392310 | PAGAN COLON, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 392311 | PAGAN COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 1259054 | PAGAN CONCEPCION, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 392313 | PAGAN CONCEPCION, KIARA | ADDRESS ON FILE | | | | | | |
| 392314 | PAGAN CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | |
| 392315 | PAGAN CONDE, DEBRA L | ADDRESS ON FILE | | | | | | |
| 734953 | PAGAN CONSTRUCTION | HC 73 BOX 6108 | BO NUEVO | | NARANJITO | PR | 00719-9626 | |
| 392316 | PAGAN CONSTRUCTION CORP | PO BOX 12 | | | VEGA BAJA | PR | 00694 | |
| 392317 | PAGAN CORCHADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 392318 | PAGAN CORCHADO, JUAN A | ADDRESS ON FILE | | | | | | |
| 809461 | PAGAN CORDERO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 392319 | PAGAN CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 392320 | PAGAN CORDERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 392321 | PAGAN CORDERO, LUIS | ADDRESS ON FILE | | | | | | |
| 1961682 | Pagan Cordero, Luisa E. | ADDRESS ON FILE | | | | | | |
| 392323 | PAGAN CORDERO, LUZ E | ADDRESS ON FILE | | | | | | |
| 392324 | PAGAN CORDERO, MARIA S | ADDRESS ON FILE | | | | | | |
| 392325 | PAGAN CORDOLIANI, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 392326 | PAGAN CORNIER, NANCY | ADDRESS ON FILE | | | | | | |
| 809462 | PAGAN CORNIER, YANIRA | ADDRESS ON FILE | | | | | | |
| 809462 | PAGAN CORNIER, YANIRA | ADDRESS ON FILE | | | | | | |
| 392327 | PAGAN CORNIER, YANIRA | ADDRESS ON FILE | | | | | | |
| 392328 | PAGAN CORREA, AITZIBER | ADDRESS ON FILE | | | | | | |
| 2100796 | Pagan Correa, Diana | ADDRESS ON FILE | | | | | | |
| 392329 | PAGAN CORREA, DIANA | ADDRESS ON FILE | | | | | | |
| 392330 | Pagan Correa, Efrain O | ADDRESS ON FILE | | | | | | |
| 392331 | PAGAN CORREA, JANETTE | ADDRESS ON FILE | | | | | | |
| 809464 | PAGAN CORREA, JESSE | ADDRESS ON FILE | | | | | | |
| 392333 | PAGAN CORREA, LIZA M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1086 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392334 | PAGAN CORREA, NERIE A | ADDRESS ON FILE | | | | | | |
| 809465 | PAGAN CORREA, NERIE A | ADDRESS ON FILE | | | | | | |
| 1701758 | Pagan Correa, Yanellys | ADDRESS ON FILE | | | | | | |
| 1618841 | Pagan Correa, Yanellys | ADDRESS ON FILE | | | | | | |
| 392335 | PAGAN CORREA, YANELLYS | ADDRESS ON FILE | | | | | | |
| 392336 | PAGAN CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 392337 | PAGAN CORTES, FELIX | ADDRESS ON FILE | | | | | | |
| 392338 | PAGAN CORTES, JACKMARIE | ADDRESS ON FILE | | | | | | |
| 392339 | PAGAN CORTES, JIMARIE | ADDRESS ON FILE | | | | | | |
| 392340 | PAGAN CORTES, NANCY | ADDRESS ON FILE | | | | | | |
| 2017880 | Pagan Cortes, Nancy | ADDRESS ON FILE | | | | | | |
| 392341 | PAGAN CORTES, VILMA I. | ADDRESS ON FILE | | | | | | |
| 392342 | PAGAN CORTES, VIONNETTE E. | ADDRESS ON FILE | | | | | | |
| 809467 | PAGAN COSME, GLADYS | ADDRESS ON FILE | | | | | | |
| 392343 | PAGAN COSME, GLADYS | ADDRESS ON FILE | | | | | | |
| 392344 | PAGAN COSME, LUIS | ADDRESS ON FILE | | | | | | |
| 1992108 | Pagan Cosme, Rafaela | ADDRESS ON FILE | | | | | | |
| 392345 | PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | |
| 392346 | PAGAN COSME, RAFAELA | ADDRESS ON FILE | | | | | | |
| 392347 | PAGAN COSME, REINALDO | ADDRESS ON FILE | | | | | | |
| 392348 | PAGAN COTO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 392349 | PAGAN COTTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 809468 | PAGAN COTTO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 392351 | PAGAN COTTO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 392352 | PAGAN COTTO, JULIA M | ADDRESS ON FILE | | | | | | |
| 392353 | PAGAN COTTO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 392354 | PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | |
| 392355 | PAGAN COTTO, RAUL | ADDRESS ON FILE | | | | | | |
| 392356 | PAGAN COTTO, SARAHI | ADDRESS ON FILE | | | | | | |
| 392357 | PAGAN CQLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 392358 | PAGAN CRESPI, EDISON | ADDRESS ON FILE | | | | | | |
| 392359 | PAGAN CRESPI, ROBERTO I. | ADDRESS ON FILE | | | | | | |
| 392360 | PAGAN CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 392361 | PAGAN CRESPO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 392362 | PAGAN CRESPO, HILDA J | ADDRESS ON FILE | | | | | | |
| 392363 | PAGAN CRESPO, JESSICA G | ADDRESS ON FILE | | | | | | |
| 392364 | PAGAN CRESPO, PAULITA | ADDRESS ON FILE | | | | | | |
| 1808124 | Pagan Crespo, Paulita | ADDRESS ON FILE | | | | | | |
| 809469 | PAGAN CRESPO, PAULITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392365 | PAGAN CRISTOBAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 392366 | PAGAN CRISTOBAL, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1421000 | PAGÁN CRISTOBAL, ÁNGEL L. | SR. ÁNGEL PAGÁN CRISTOBAL | PMB 105 CALL BOX 5004 A-19 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 392367 | PAGAN CRUZ, BLANCA J. | ADDRESS ON FILE | | | | | | | |
| 392368 | PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392369 | PAGAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392370 | PAGAN CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392371 | PAGAN CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392372 | PAGAN CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 392373 | PAGAN CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392374 | PAGAN CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 392375 | PAGAN CRUZ, DIANA H | ADDRESS ON FILE | | | | | | | |
| 2143856 | Pagan Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 392376 | PAGAN CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2052827 | Pagan Cruz, Isolina | ADDRESS ON FILE | | | | | | | |
| 2052827 | Pagan Cruz, Isolina | ADDRESS ON FILE | | | | | | | |
| 392377 | PAGAN CRUZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 392378 | Pagan Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| 392379 | PAGAN CRUZ, JAYMILLIE | ADDRESS ON FILE | | | | | | | |
| 392380 | PAGAN CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 809470 | PAGAN CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 392381 | PAGAN CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 392382 | PAGAN CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 809471 | PAGAN CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 392383 | PAGAN CRUZ, ODNIEL | ADDRESS ON FILE | | | | | | | |
| 392384 | PAGAN CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 392385 | PAGAN CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 392386 | PAGAN CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 392387 | PAGAN CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 392388 | Pagan Cruz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 392389 | PAGAN CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 392390 | PAGAN CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1632530 | Pagan Cruz, Wanda Ivelisse | ADDRESS ON FILE | | | | | | | |
| 392391 | PAGAN CRUZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| 392392 | PAGAN CRUZ, ZINDY | ADDRESS ON FILE | | | | | | | |
| 809472 | PAGAN CUADRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 392393 | PAGAN CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 392394 | PAGAN CUASCUT, LILLIAM N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1851253 | Pagan Cuascut, Lilliam N. | ADDRESS ON FILE | | | | | | | |
| 392395 | PAGAN CUASCUT, LIZ | ADDRESS ON FILE | | | | | | | |
| 392397 | PAGAN CUASCUT, LIZ A | ADDRESS ON FILE | | | | | | | |
| 1727263 | Pagan Cuascut, Liz A | ADDRESS ON FILE | | | | | | | |
| 392398 | PAGAN CUBANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 392399 | Pagan Cubano, Carmelo | ADDRESS ON FILE | | | | | | | |
| 392400 | PAGAN CUBERO, LEZZY I | ADDRESS ON FILE | | | | | | | |
| 2059398 | Pagan Cuevas, Claribel | ADDRESS ON FILE | | | | | | | |
| 392402 | PAGAN CUEVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392401 | PAGAN CUEVAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392403 | PAGAN CUEVAS, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 392404 | PAGAN CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 392405 | PAGAN CUEVAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 392406 | PAGAN CURRAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 392407 | PAGAN CURRAS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 392408 | PAGAN D ARCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2104162 | Pagan Damenech, Aurea Enid | ADDRESS ON FILE | | | | | | | |
| 1628369 | Pagan D'Arco, Michele | ADDRESS ON FILE | | | | | | | |
| 1748727 | Pagan David, Carmen M | ADDRESS ON FILE | | | | | | | |
| 392409 | PAGAN DAVID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 809473 | PAGAN DAVID, LYDIA | ADDRESS ON FILE | | | | | | | |
| 392410 | PAGAN DAVID, LYDIA D | ADDRESS ON FILE | | | | | | | |
| 1836772 | Pagan David, Lydia Damaris | ADDRESS ON FILE | | | | | | | |
| 809474 | PAGAN DAVID, OLGA | ADDRESS ON FILE | | | | | | | |
| 809475 | PAGAN DAVID, OLGA | ADDRESS ON FILE | | | | | | | |
| 392411 | PAGAN DAVID, OLGA T | ADDRESS ON FILE | | | | | | | |
| 392412 | PAGAN DAVILA, ARLIZ | ADDRESS ON FILE | | | | | | | |
| 392413 | PAGAN DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 392414 | PAGAN DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 392415 | PAGAN DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 392417 | PAGAN DE FAGUNDO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 392418 | PAGAN DE GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 809476 | PAGAN DE GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1966652 | Pagan De Jesus, Adalberto | ADDRESS ON FILE | | | | | | | |
| 392419 | PAGAN DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 809477 | PAGAN DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 392420 | Pagan De Jesus, Dayna Lee | ADDRESS ON FILE | | | | | | | |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | ADDRESS ON FILE | | | | | | | |
| 2067562 | Pagan De Jesus, Dayna Lee | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392421 | PAGAN DE JESUS, GADIER | ADDRESS ON FILE | | | | | | | |
| 392422 | PAGAN DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 392423 | PAGAN DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 392424 | PAGAN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 392425 | PAGAN DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 392426 | PAGAN DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1801307 | Pagan De Jesus, Omayra | ADDRESS ON FILE | | | | | | | |
| 392427 | PAGAN DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 392428 | PAGAN DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 809478 | PAGAN DE JESUS, YOSEPH N | ADDRESS ON FILE | | | | | | | |
| 392429 | PAGAN DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 392430 | PAGAN DE LA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392431 | PAGAN DE LAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 392433 | PAGAN DE LEON BUS LINE, INC. | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392434 | Pagan De Leon, Jose L | ADDRESS ON FILE | | | | | | | |
| 392435 | PAGAN DE LEON, TERESA | ADDRESS ON FILE | | | | | | | |
| 392436 | PAGAN DE LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 392437 | PAGAN DE NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| 392438 | PAGAN DE RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 809479 | PAGAN DECLET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 392439 | PAGAN DECLET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 809481 | PAGAN DEL MORAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 392440 | PAGAN DEL MORAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 392441 | PAGAN DEL TORO, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 392442 | PAGAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 392443 | PAGAN DELGADO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392444 | PAGAN DELGADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 392445 | PAGAN DELGADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 392446 | PAGAN DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 392447 | PAGAN DELGADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 809482 | PAGAN DELGADO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 392448 | PAGAN DELGADO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 392449 | PAGAN DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1425648 | PAGAN DELGADO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 392451 | PAGAN DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392452 | PAGAN DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392453 | PAGAN DESTRES, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392454 | PAGAN DETRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 392455 | PAGAN DEVARIE, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 392456 | PAGAN DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 2220936 | Pagan Diaz, Albert | ADDRESS ON FILE | | | | | | |
| 392457 | PAGAN DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 809483 | PAGAN DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 392458 | PAGAN DIAZ, CRUZ N | ADDRESS ON FILE | | | | | | |
| 392459 | PAGAN DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 392460 | PAGAN DIAZ, DENISE S | ADDRESS ON FILE | | | | | | |
| 392461 | PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 392462 | PAGAN DIAZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 392463 | PAGAN DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1424318 | Pagan Diaz, Emma | ADDRESS ON FILE | | | | | | |
| 392464 | PAGAN DIAZ, ERIC | ADDRESS ON FILE | | | | | | |
| 392465 | PAGAN DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 392466 | PAGAN DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 392467 | PAGAN DIAZ, ILEANEXIS | ADDRESS ON FILE | | | | | | |
| 1257333 | PAGAN DIAZ, JACKELINE Y. | ADDRESS ON FILE | | | | | | |
| 392469 | PAGAN DIAZ, JORGE D | ADDRESS ON FILE | | | | | | |
| 392470 | PAGAN DIAZ, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 392471 | PAGAN DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 392472 | PAGAN DIAZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 392473 | PAGAN DIAZ, MARIAMLYD | ADDRESS ON FILE | | | | | | |
| 392474 | PAGAN DIAZ, NIDIA N | ADDRESS ON FILE | | | | | | |
| 392475 | PAGAN DIAZ, OMAR | ADDRESS ON FILE | | | | | | |
| 392477 | PAGAN DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 392478 | PAGAN DIAZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 809484 | PAGAN DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 392479 | PAGAN DIAZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 392480 | PAGAN DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 392481 | PAGAN DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 392482 | PAGAN DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 392483 | PAGAN DIAZ, SHARON | ADDRESS ON FILE | | | | | | |
| 809485 | PAGAN DIAZ, SHARON | ADDRESS ON FILE | | | | | | |
| 809486 | PAGAN DIAZ, TERRY | ADDRESS ON FILE | | | | | | |
| 392484 | PAGAN DIAZ, TERRY A | ADDRESS ON FILE | | | | | | |
| 809487 | PAGAN DIAZ, TERRY A | ADDRESS ON FILE | | | | | | |
| 1591654 | Pagan Diaz, Terry Ann | ADDRESS ON FILE | | | | | | |
| 392485 | PAGAN DIAZ, WANDIE Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1885176 | Pagan Diaz, Wandie Yamilette | ADDRESS ON FILE | | | | | | | |
| 1998677 | PAGAN DIAZ, WANDIE YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | ADDRESS ON FILE | | | | | | | |
| 392486 | PAGAN DIAZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| 392487 | PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| 392488 | PAGAN DIAZ, YAMIL O | ADDRESS ON FILE | | | | | | | |
| 392489 | PAGAN DIAZ, ZAIMALY | ADDRESS ON FILE | | | | | | | |
| 392490 | PAGAN DOMENECH, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2111390 | Pagan Domenech, Aurea Enid | ADDRESS ON FILE | | | | | | | |
| 1977893 | Pagan Domenech, Aurea Enid | ADDRESS ON FILE | | | | | | | |
| 2078444 | Pagan Domenech, Aurea Enid | ADDRESS ON FILE | | | | | | | |
| 392491 | PAGAN DOMENECH, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392492 | PAGAN DOMENECH, MANUELA I | ADDRESS ON FILE | | | | | | | |
| 809489 | PAGAN DOMINGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 392493 | PAGAN DOMINGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 392494 | Pagan Dominguez, Manuel A | ADDRESS ON FILE | | | | | | | |
| 392495 | PAGAN DONES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 392496 | PAGAN DONES, TANIA | ADDRESS ON FILE | | | | | | | |
| 2014740 | Pagan Donreusch, Aurea Enid | ADDRESS ON FILE | | | | | | | |
| 392497 | PAGAN DUMONT, ANA L | ADDRESS ON FILE | | | | | | | |
| 392498 | PAGAN DUMONT, LAURA | ADDRESS ON FILE | | | | | | | |
| 1701598 | Pagan Duran, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 392499 | PAGAN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392500 | PAGAN DURAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1768860 | PAGAN DURAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 392501 | PAGAN DURAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2195654 | Pagan Duran, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 392502 | PAGAN ECHEVARRIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 392503 | PAGAN ECHEVARRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 809490 | PAGAN ECHEVARRIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 392504 | PAGAN ECHEVARRIA, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | ADDRESS ON FILE | | | | | | | |
| 392505 | PAGAN ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 392506 | PAGAN ECHEVARRIA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 392507 | PAGAN ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 392508 | PAGAN ECHEVARRIA, SUREIMA | ADDRESS ON FILE | | | | | | | |
| 2038674 | Pagan Echevavia, Inger S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392509 | PAGAN ELEMANIIEL, RAN | ADDRESS ON FILE | | | | | | |
| 392510 | PAGAN ELEVATOR SERVICE, CORP. | 3096 MANSIONES | CALLE SAUSALITO | | | CABO ROJO | PR | 00623 |
| 392511 | PAGAN ESCUDERO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 392512 | PAGAN ESMURRIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1725562 | Pagan Espada, Doris V. | ADDRESS ON FILE | | | | | | |
| 392514 | PAGAN ESQUILIN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 392515 | PAGAN ESQUILIN, MINNELLI | ADDRESS ON FILE | | | | | | |
| 392516 | PAGAN ESQUILIN, STEVEN | ADDRESS ON FILE | | | | | | |
| 734954 | PAGAN ESSO SERVICE STATION | P O BOX 1583 | | | | YAUCO | PR | 00698 |
| 392517 | PAGAN ESTRADA, LUZ G | ADDRESS ON FILE | | | | | | |
| 392518 | PAGAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 392520 | PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | |
| 392519 | PAGAN FALCON, IRENE | ADDRESS ON FILE | | | | | | |
| 392521 | PAGAN FALCON, IVETTE | ADDRESS ON FILE | | | | | | |
| 392522 | PAGAN FALCON, JAIME | ADDRESS ON FILE | | | | | | |
| 392523 | PAGAN FALCON, SANTOS | ADDRESS ON FILE | | | | | | |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | |
| 392524 | PAGAN FANTAUZZI, ANTUANETTE | ADDRESS ON FILE | | | | | | |
| 392526 | PAGAN FANTAUZZI, LUIS | ADDRESS ON FILE | | | | | | |
| 392527 | PAGAN FEBUS, ROY XAVIER | ADDRESS ON FILE | | | | | | |
| 392528 | PAGAN FEBUS, RUBEN A | ADDRESS ON FILE | | | | | | |
| 2104986 | Pagan Febus, Ruben A. | ADDRESS ON FILE | | | | | | |
| 2111566 | Pagan Fegueroa, Neruda | ADDRESS ON FILE | | | | | | |
| 392529 | PAGAN FELICIANO, ADA | ADDRESS ON FILE | | | | | | |
| 392530 | PAGAN FELICIANO, ARIEL | ADDRESS ON FILE | | | | | | |
| 392531 | PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 392532 | PAGAN FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 392533 | PAGAN FELICIANO, EVA | ADDRESS ON FILE | | | | | | |
| 392534 | PAGAN FELICIANO, JORGE H. | ADDRESS ON FILE | | | | | | |
| 392535 | PAGAN FELICIANO, LUCY | ADDRESS ON FILE | | | | | | |
| 1950487 | Pagan Feliciano, Madeline | ADDRESS ON FILE | | | | | | |
| 1716051 | PAGAN FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 392536 | PAGAN FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 392537 | Pagan Feliciano, William | ADDRESS ON FILE | | | | | | |
| 392538 | PAGAN FELIX, ANGEL | ADDRESS ON FILE | | | | | | |
| 392539 | PAGAN FELIX, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392540 | PAGAN FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 392541 | PAGAN FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 392542 | PAGAN FERNANDEZ, MERCEDES S. | ADDRESS ON FILE | | | | | | | |
| 392543 | PAGAN FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 392544 | PAGAN FERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 809493 | PAGAN FERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392545 | PAGAN FERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 392546 | PAGAN FERRAN, RAYNALDO | ADDRESS ON FILE | | | | | | | |
| 392547 | Pagan Ferrer, Carlos R | ADDRESS ON FILE | | | | | | | |
| 392548 | PAGAN FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| 392549 | Pagan Ferrer, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 392550 | PAGAN FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| 809494 | PAGAN FERRER, LILIANA | ADDRESS ON FILE | | | | | | | |
| 392551 | PAGAN FERRER, LILIANA DEL C | ADDRESS ON FILE | | | | | | | |
| 392552 | PAGAN FERRER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 392553 | PAGAN FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 392554 | PAGAN FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 2127287 | Pagan Figueroa, Betty | ADDRESS ON FILE | | | | | | | |
| 392555 | PAGAN FIGUEROA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 809495 | PAGAN FIGUEROA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 392556 | PAGAN FIGUEROA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 392557 | PAGAN FIGUEROA, DUHABEL | ADDRESS ON FILE | | | | | | | |
| 392558 | PAGAN FIGUEROA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 392559 | PAGAN FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 809497 | PAGAN FIGUEROA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 392561 | PAGAN FIGUEROA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 392562 | PAGAN FIGUEROA, IMEIVA | ADDRESS ON FILE | | | | | | | |
| 392563 | PAGAN FIGUEROA, KARLA O | ADDRESS ON FILE | | | | | | | |
| 392564 | PAGAN FIGUEROA, LEOMARIE | ADDRESS ON FILE | | | | | | | |
| 392565 | PAGAN FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 392566 | PAGAN FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1639658 | PAGAN FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 392567 | PAGAN FIGUEROA, MAGIELY | ADDRESS ON FILE | | | | | | | |
| 392568 | PAGAN FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1844149 | Pagan Figueroa, Maria Haydee | ADDRESS ON FILE | | | | | | | |
| 2207848 | Pagan Figueroa, Maritza | ADDRESS ON FILE | | | | | | | |
| 809498 | PAGAN FIGUEROA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 809499 | PAGAN FIGUEROA, MAYRA I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 392569 | PAGAN FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | |
| 809500 | PAGAN FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | |
| 392570 | PAGAN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | |
| 392571 | PAGAN FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | |
| 392572 | PAGAN FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | |
| 392573 | PAGAN FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | |
| 1878528 | Pagan Figueroa, Sonia | Calle Elegancia U4 | Glenview Gardens | | Ponce | PR | 00731 |
| 392574 | PAGAN FIGUEROA, SONIA | URB GLENVIEW GDNS | AU4 CALLE W22 | | PONCE | PR | 00731-1664 |
| 392575 | PAGAN FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | |
| 392576 | PAGAN FIGUEROA, VILMA A | ADDRESS ON FILE | | | | | |
| 392577 | PAGAN FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | |
| 1641357 | Pagan Figueroa, Wanda I. | ADDRESS ON FILE | | | | | |
| 392578 | Pagan Flores, Abiezer | ADDRESS ON FILE | | | | | |
| 392579 | PAGAN FLORES, ARLENE | ADDRESS ON FILE | | | | | |
| 1669382 | PAGAN FLORES, ASTRID | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | SAN JUAN | PR | 00936-3085 |
| 392580 | PAGAN FLORES, ASTRID | MONTE DE LOS FRAILES | CALLE UNION 7 APT 103 | | GUAYNABO | PR | 00971 |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 392581 | PAGAN FLORES, EDISONIA | ADDRESS ON FILE | | | | | |
| 392582 | PAGAN FLORES, EILEEN | ADDRESS ON FILE | | | | | |
| 392583 | PAGAN FLORES, JOSE | ADDRESS ON FILE | | | | | |
| 392585 | PAGAN FLORES, MARITZA | ADDRESS ON FILE | | | | | |
| 392586 | PAGAN FLORES, NORA | ADDRESS ON FILE | | | | | |
| 392587 | PAGAN FLORES, VALERIE | ADDRESS ON FILE | | | | | |
| 392588 | PAGAN FLORES, VICTOR M. | ADDRESS ON FILE | | | | | |
| 392589 | PAGAN FLORES, WILLIAM | ADDRESS ON FILE | | | | | |
| 392590 | PAGAN FONSECA, HERIBERTO | ADDRESS ON FILE | | | | | |
| 392591 | PAGAN FONTAN, BOLIVAR | ADDRESS ON FILE | | | | | |
| 392592 | PAGAN FONTAN, LYMARI | ADDRESS ON FILE | | | | | |
| 392593 | PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | |
| 392594 | PAGAN FONTAN, LYNETTE | ADDRESS ON FILE | | | | | |
| 392595 | PAGAN FONTAN, MARLENY | ADDRESS ON FILE | | | | | |
| 392596 | PAGAN FONTAN, REBECCA | ADDRESS ON FILE | | | | | |
| 809501 | PAGAN FONTANEZ, ADIANEZ | ADDRESS ON FILE | | | | | |
| 392597 | PAGAN FONTANEZ, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 809502 | PAGAN FONTANEZ, DENISSE M | ADDRESS ON FILE | | | | | |
| 809503 | PAGAN FONTANEZ, JANICE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392598 | PAGAN FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 809504 | PAGAN FONTANEZ, YELIZA | ADDRESS ON FILE | | | | | | |
| 392600 | PAGAN FONTANY, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 392602 | PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | |
| 392601 | PAGAN FORTIS, MARIA L | ADDRESS ON FILE | | | | | | |
| 392603 | PAGAN FRAGOSO, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 392604 | PAGAN FRANCESCHI, ZUANIA | ADDRESS ON FILE | | | | | | |
| 392605 | PAGAN FRANCO, RICHARD | ADDRESS ON FILE | | | | | | |
| 392606 | PAGAN FRANQUI, JOSE | ADDRESS ON FILE | | | | | | |
| 392607 | PAGAN FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | |
| 1716852 | Pagan Franqui, Lourdes | ADDRESS ON FILE | | | | | | |
| 392608 | PAGAN FRANQUI, LOURDES | ADDRESS ON FILE | | | | | | |
| 392609 | PAGAN FRANQUI, PEDRO L | ADDRESS ON FILE | | | | | | |
| 392610 | PAGAN FRED, JOSE | ADDRESS ON FILE | | | | | | |
| 392611 | PAGAN GALARZA, HARRYS | ADDRESS ON FILE | | | | | | |
| 392612 | PAGAN GALARZA, HARRYS A | ADDRESS ON FILE | | | | | | |
| 392613 | PAGAN GANDIA, OMAR | ADDRESS ON FILE | | | | | | |
| 392614 | PAGAN GARAY, VERONICA | ADDRESS ON FILE | | | | | | |
| 854087 | PAGAN GARAY, VERONICA | ADDRESS ON FILE | | | | | | |
| 1425649 | PAGAN GARAY, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1423442 | PAGÁN GARAY, VILMARIE | Bo. Ceiba | Carr 782 | | | Cidra | PR | 00739 |
| 1423530 | PAGÁN GARAY, VILMARIE | Hc -02 Box 13892 | | | | Aguas Buenas | PR | 00703 |
| | | | | | | | | |
| 1696937 | PAGAN GARCIA , MARCOS LLANOL | ADDRESS ON FILE | | | | | | |
| 848984 | PAGAN GARCIA REYNALDO | BARRIO OBRERO | 714 CALLE MARTINO | | | SAN JUAN | PR | 00915 |
| 392615 | PAGAN GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 392616 | PAGAN GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 809505 | PAGAN GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 809506 | PAGAN GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 392618 | PAGAN GARCIA, BETZY | ADDRESS ON FILE | | | | | | |
| 392619 | PAGAN GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1421001 | PAGAN GARCIA, ELIEZER | MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 |
| 392620 | PAGAN GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 392621 | PAGAN GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 392622 | PAGAN GARCIA, GLADYS N. | ADDRESS ON FILE | | | | | | |
| 392623 | PAGAN GARCIA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 392624 | PAGAN GARCIA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 392625 | PAGAN GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1890595 | Pagan Garcia, Joel | ADDRESS ON FILE | | | | | | |
| 241931 | PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 392626 | PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 2031810 | PAGAN GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 392627 | PAGAN GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 809507 | PAGAN GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 392628 | PAGAN GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 2143689 | Pagan Garcia, Jurieli M | ADDRESS ON FILE | | | | | | |
| 392629 | PAGAN GARCIA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 1741716 | Pagan Garcia, Luz C. | LCDO. JESUS R. MORALES CORDERO | RUA #7534 / COLEGIADO NUM. 8794 | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 392630 | PAGAN GARCIA, LUZ I | ADDRESS ON FILE | | | | | | |
| 1710282 | PAGAN GARCIA, MARCOS CLONOL | ADDRESS ON FILE | | | | | | |
| 392631 | PAGAN GARCIA, MARCOS L. | ADDRESS ON FILE | | | | | | |
| 1670373 | Pagan Garcia, Marcos Llanol | ADDRESS ON FILE | | | | | | |
| 1716794 | Pagan Garcia, Marcos Llanol | ADDRESS ON FILE | | | | | | |
| 392632 | PAGAN GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 392633 | PAGAN GARCIA, MARTA | ADDRESS ON FILE | | | | | | |
| 392634 | PAGAN GARCIA, MARY JESSICA | ADDRESS ON FILE | | | | | | |
| 392635 | PAGAN GARCIA, MCGREGOR | ADDRESS ON FILE | | | | | | |
| 392636 | PAGAN GARCIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 392637 | PAGAN GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 1600147 | Pagan Garcia, Odalis | ADDRESS ON FILE | | | | | | |
| 392638 | PAGAN GARCIA, ODALIZ | ADDRESS ON FILE | | | | | | |
| 392639 | PAGAN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 392640 | PAGAN GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 392641 | PAGAN GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 854088 | PAGAN GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 392642 | PAGAN GARCIA, RONNIE | ADDRESS ON FILE | | | | | | |
| 392643 | PAGAN GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 1968339 | PAGAN GARCIA, RUTH E. | ADDRESS ON FILE | | | | | | |
| 1860666 | Pagan Garcia, Ruth Enid | ADDRESS ON FILE | | | | | | |
| 809508 | PAGAN GARCIA, YLENIS | ADDRESS ON FILE | | | | | | |
| 392645 | PAGAN GASCOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 392646 | PAGAN GIERBOLINI, GLENDA M | ADDRESS ON FILE | | | | | | |
| 1421002 | PAGAN GILLETE, DANIELA | HAROLD VICENTE COLON | POBOX 11609 | | | SAN JUAN | PR | 00910-1609 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123955 | PAGAN GILLETE, DANIELA | LCDO. HAROLD VICENTE COLON | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 |
| 392647 | PAGAN GILLETTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 392648 | PAGAN GODEN, RAMON | ADDRESS ON FILE | | | | | | |
| 392658 | Pagan Gomez , Roberto | ADDRESS ON FILE | | | | | | |
| 392658 | Pagan Gomez , Roberto | ADDRESS ON FILE | | | | | | |
| 392649 | PAGAN GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 392650 | PAGAN GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 392651 | PAGAN GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 392652 | PAGAN GOMEZ, DANUEL | ADDRESS ON FILE | | | | | | |
| 2168152 | Pagan Gomez, Eddie A. | ADDRESS ON FILE | | | | | | |
| 392654 | PAGAN GOMEZ, FLORDALIZA | ADDRESS ON FILE | | | | | | |
| 392655 | PAGAN GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2167258 | Pagan Gomez, Luis E | ADDRESS ON FILE | | | | | | |
| 392656 | PAGAN GOMEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 2059343 | PAGAN GOMEZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 2154162 | Pagan Gomez, Naida | ADDRESS ON FILE | | | | | | |
| 392657 | PAGAN GOMEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 848985 | PAGAN GONZALEZ KATHERINE | VAN SCOY | K39A CALLE 6 ESTE | | | BAYAMON | PR | 00957 |
| 392659 | PAGAN GONZALEZ, ALANA E. | ADDRESS ON FILE | | | | | | |
| 854089 | PAGAN GONZALEZ, ALANA E. | ADDRESS ON FILE | | | | | | |
| 392660 | PAGAN GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 392661 | PAGAN GONZALEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 392662 | PAGAN GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 612092 | Pagan Gonzalez, Angelita | ADDRESS ON FILE | | | | | | |
| 392663 | Pagan Gonzalez, Armando | ADDRESS ON FILE | | | | | | |
| 392664 | PAGAN GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 392665 | PAGAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 809509 | PAGAN GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1421003 | PAGÁN GONZÁLEZ, CARMEN | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 |
| 625220 | PAGAN GONZALEZ, CARMEN ADALIA | ADDRESS ON FILE | | | | | | |
| 392666 | PAGAN GONZALEZ, CARMEN ADALIA | ADDRESS ON FILE | | | | | | |
| 392667 | PAGAN GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 392668 | PAGAN GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 392669 | PAGAN GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 392670 | PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 392671 | PAGAN GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392672 | PAGAN GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 392673 | Pagan Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 392674 | PAGAN GONZALEZ, DIOMEDES | ADDRESS ON FILE | | | | | | |
| 392675 | PAGAN GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 392676 | PAGAN GONZALEZ, EDGAR O | ADDRESS ON FILE | | | | | | |
| 392677 | Pagan Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 392678 | PAGAN GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 392679 | PAGAN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1789971 | Pagan Gonzalez, Elba I | ADDRESS ON FILE | | | | | | |
| 1597918 | Pagan Gonzalez, Elba Iris | ADDRESS ON FILE | | | | | | |
| 392680 | PAGAN GONZALEZ, EMITALIA | ADDRESS ON FILE | | | | | | |
| 392681 | PAGAN GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 1472772 | Pagan Gonzalez, Erick D. | ADDRESS ON FILE | | | | | | |
| 392682 | PAGAN GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 392683 | PAGAN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 392684 | PAGAN GONZALEZ, GLORIA N | ADDRESS ON FILE | | | | | | |
| 392685 | PAGAN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 392686 | Pagan Gonzalez, Iliann D | ADDRESS ON FILE | | | | | | |
| 392687 | PAGAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 809510 | PAGAN GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 392688 | PAGAN GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 809511 | PAGAN GONZALEZ, JERRY | ADDRESS ON FILE | | | | | | |
| 392689 | PAGAN GONZALEZ, JOANNA M | ADDRESS ON FILE | | | | | | |
| 809512 | PAGAN GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 392690 | PAGAN GONZALEZ, JOCELYN A | ADDRESS ON FILE | | | | | | |
| 2009935 | Pagan Gonzalez, Jocelyn A. | ADDRESS ON FILE | | | | | | |
| 392691 | PAGAN GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 392693 | PAGAN GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 392694 | PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 392695 | PAGAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 392696 | PAGAN GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 392697 | PAGAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 392698 | PAGAN GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | |
| 1259056 | PAGAN GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 392699 | PAGAN GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 392700 | PAGAN GONZALEZ, KELWIN | ADDRESS ON FILE | | | | | | |
| 392701 | PAGAN GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 392702 | PAGAN GONZALEZ, LISBY | ADDRESS ON FILE | | | | | | |
| 392703 | PAGAN GONZALEZ, LOREINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392704 | PAGAN GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | |
| 392705 | PAGAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 392706 | PAGAN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 392707 | PAGAN GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 392708 | PAGAN GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | |
| 392709 | PAGAN GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 392710 | PAGAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 809513 | PAGAN GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 392711 | PAGAN GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 392712 | PAGAN GONZALEZ, NORMARY | ADDRESS ON FILE | | | | | | |
| 392713 | PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 392714 | PAGAN GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 392715 | PAGAN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 392716 | PAGAN GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | |
| 392717 | PAGAN GONZALEZ, RAFAELINA | ADDRESS ON FILE | | | | | | |
| 392718 | Pagan Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | |
| 392719 | PAGAN GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 392720 | PAGAN GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 809514 | PAGAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 809515 | PAGAN GONZALEZ, WILMA I. | ADDRESS ON FILE | | | | | | |
| 392722 | PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 392723 | PAGAN GONZALEZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 392724 | PAGAN GONZALEZ, ZACHARY L | ADDRESS ON FILE | | | | | | |
| 392725 | PAGAN GOTAY, ERIC | ADDRESS ON FILE | | | | | | |
| 392726 | PAGAN GRACIA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 392727 | PAGAN GREEN, VLAMIR | ADDRESS ON FILE | | | | | | |
| 392728 | PAGAN GUADALUPE, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 392729 | PAGAN GUADALUPE, BYRON | ADDRESS ON FILE | | | | | | |
| 392730 | PAGAN GUADALUPE, RAQUEL | ADDRESS ON FILE | | | | | | |
| 392731 | PAGAN GUADARRAMA, CHARLEEN | ADDRESS ON FILE | | | | | | |
| 392732 | PAGAN GUAL, GLENDA | ADDRESS ON FILE | | | | | | |
| 392733 | PAGAN GUEITS, JULIEANNE | ADDRESS ON FILE | | | | | | |
| 392734 | PAGAN GUERRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 392735 | PAGAN GUERRERO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 809516 | PAGAN GUTIERREZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 809517 | PAGAN GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 392736 | PAGAN GUTIERREZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 392738 | PAGAN GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809518 | PAGAN GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 392739 | PAGAN GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 392740 | PAGAN GUZMAN, DAINA | ADDRESS ON FILE | | | | | | | |
| 392741 | PAGAN GUZMAN, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 392742 | PAGAN GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 392743 | PAGAN GUZMAN, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 392744 | PAGAN GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| 1465662 | PAGAN GUZMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 392745 | PAGAN GUZMAN, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 392746 | PAGAN GUZMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 809519 | PAGAN GUZMAN, SUSANMARIS | ADDRESS ON FILE | | | | | | | |
| 809520 | PAGAN HANCE, CLARINETTE | ADDRESS ON FILE | | | | | | | |
| 392747 | PAGAN HANSEN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 1566558 | Pagan Hansen, Bianca V | ADDRESS ON FILE | | | | | | | |
| 734955 | PAGAN HEAVY EQUIPMENT | HC 03 BOX 11883 | | | | | JUANA DIAZ | PR | 00795 |
| 734956 | PAGAN HEAVY EQUIPMENT INC | HC 03 BOX 11883 | | | | | JUANA DIAZ | PR | 00922-0197 |
| 734957 | PAGAN HEAVY EQUIPMENT INC | P O BOX 9024275 | | | | | SAN JUAN | PR | 00902 |
| 392748 | PAGAN HENRIQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 809521 | PAGAN HEREDIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 392749 | PAGAN HEREDIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 809522 | PAGAN HEREDIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 1665438 | Pagan Hermina, Evelyn J. | ADDRESS ON FILE | | | | | | | |
| 392750 | PAGAN HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 392751 | PAGAN HERMINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 392752 | PAGAN HERMNIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 392753 | PAGAN HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 392754 | PAGAN HERNANDEZ, ANGELI | ADDRESS ON FILE | | | | | | | |
| 392755 | PAGAN HERNANDEZ, ARNELLIE | ADDRESS ON FILE | | | | | | | |
| 2109856 | Pagan Hernandez, Blanca | ADDRESS ON FILE | | | | | | | |
| 392756 | Pagan Hernandez, Blanca I | ADDRESS ON FILE | | | | | | | |
| 392757 | PAGAN HERNANDEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 392758 | PAGAN HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 392759 | PAGAN HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 392760 | PAGAN HERNANDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 392761 | PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392762 | PAGAN HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 392763 | PAGAN HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 392764 | PAGAN HERNANDEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| 392765 | PAGAN HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392766 | PAGAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392767 | PAGAN HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 809523 | PAGAN HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 392768 | PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392769 | PAGAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 392770 | Pagan Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| 392771 | PAGAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 392772 | PAGAN HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 392773 | Pagan Hernandez, Juan J. | ADDRESS ON FILE | | | | | | | |
| 392774 | PAGAN HERNANDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 809524 | PAGAN HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 392775 | PAGAN HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 392776 | PAGAN HERNANDEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| 392778 | PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |
| 1610902 | Pagan Hernandez, Yinerva | ADDRESS ON FILE | | | | | | | |
| 392779 | PAGAN HERNANDEZ, YINERVA | ADDRESS ON FILE | | | | | | | |
| 392780 | PAGAN HIDALGO, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 392781 | PAGAN HIRALDO, KEILA | ADDRESS ON FILE | | | | | | | |
| 392782 | PAGAN HUERTAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 809525 | PAGAN HUERTAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 392784 | PAGAN HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 809526 | PAGAN HUERTAS, PAULITA | ADDRESS ON FILE | | | | | | | |
| 392785 | PAGAN IBANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 392786 | PAGAN III MONSERRATE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 392787 | PAGAN IRIZARRY MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| 809527 | PAGAN IRIZARRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1881317 | PAGAN IRIZARRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 392789 | PAGAN IRIZARRY, ELBIA | ADDRESS ON FILE | | | | | | | |
| 809528 | PAGAN IRIZARRY, ELBIA | ADDRESS ON FILE | | | | | | | |
| 1738597 | Pagan Irizarry, Frida | ADDRESS ON FILE | | | | | | | |
| 392790 | PAGAN IRIZARRY, FRIDA I | ADDRESS ON FILE | | | | | | | |
| 809529 | PAGAN IRIZARRY, ILSA | ADDRESS ON FILE | | | | | | | |
| 392791 | PAGAN IRIZARRY, ILSA Y | ADDRESS ON FILE | | | | | | | |
| 392792 | PAGAN IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 392793 | Pagan Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 392794 | PAGAN IRIZARRY, JULIA | ADDRESS ON FILE | | | | | | | |
| 392795 | PAGAN IRIZARRY, LORNA G. | ADDRESS ON FILE | | | | | | | |
| 809531 | PAGAN IRIZARRY, OSWALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392796 | PAGAN IRIZARRY, OSWALDO | ADDRESS ON FILE | | | | | | |
| 392797 | PAGAN IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | |
| 392798 | PAGAN IRLANDA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 809532 | PAGAN IRRIZARRY, FRIDA | ADDRESS ON FILE | | | | | | |
| 392799 | PAGAN ISENA, ADA N. | ADDRESS ON FILE | | | | | | |
| 848986 | PAGAN ISONA NASHELY | URB VILLA NEVAREZ | 1021 CALLE 8 | | | SAN JUAN | PR | 00927-5214 |
| 392800 | PAGAN ISONA, NASHELY | ADDRESS ON FILE | | | | | | |
| 392801 | PAGAN JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 392802 | PAGAN JIMENEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 392802 | PAGAN JIMENEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 2037556 | Pagan Jimenez, Brenda I. | ADDRESS ON FILE | | | | | | |
| 2037556 | Pagan Jimenez, Brenda I. | ADDRESS ON FILE | | | | | | |
| 809533 | PAGAN JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 392803 | PAGAN JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 392804 | PAGAN JIMENEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 392805 | PAGAN JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 392806 | PAGAN JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 809534 | PAGAN JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 392808 | PAGAN JIMENEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 392809 | Pagan Jimenez, Samuel | ADDRESS ON FILE | | | | | | |
| 392810 | PAGAN JIMENEZ, YARALIZ | ADDRESS ON FILE | | | | | | |
| 392811 | PAGAN JIMENEZ, YARASMIN | ADDRESS ON FILE | | | | | | |
| 2122195 | PAGAN JORGE, GABRIELA NICOLE | ADDRESS ON FILE | | | | | | |
| 392812 | Pagan Jr. Velez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 392813 | PAGAN JUARBE, EMILIANO | ADDRESS ON FILE | | | | | | |
| 392814 | PAGAN JUSINO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 809535 | PAGAN KORTRIGHT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1587887 | PAGAN KORTRIGHT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 392815 | PAGAN KORTRIGHT, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2085066 | Pagan Kuilan , Josean | ADDRESS ON FILE | | | | | | |
| 392816 | PAGAN KUILAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 809536 | PAGAN LA LUZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 392817 | PAGAN LA LUZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 809537 | PAGAN LA LUZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 809538 | PAGAN LA LUZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 392819 | PAGAN LA TORRE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 392820 | PAGAN LAGOMARSINI MD, GENARO | ADDRESS ON FILE | | | | | | |
| 392822 | PAGAN LAGOMARSINI, JACKLINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1835872 | Pagan Lagomarsini, Jackline | ADDRESS ON FILE | | | | | | |
| 2124686 | Pagan Latimer, Jose A | ADDRESS ON FILE | | | | | | |
| 392823 | PAGAN LATIMER, JOSE A | ADDRESS ON FILE | | | | | | |
| 392824 | PAGAN LAUREANO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1259058 | PAGAN LAUREANO, MARIELA | ADDRESS ON FILE | | | | | | |
| 392825 | PAGAN LAUREANO, YARILIS | ADDRESS ON FILE | | | | | | |
| 809540 | PAGAN LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 392826 | PAGAN LEBRON, SONIA E | ADDRESS ON FILE | | | | | | |
| 734958 | PAGAN LIFT TRUCK | PARC BARAHONA | 178 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 |
| 392827 | PAGAN LINARES, GONZALO | ADDRESS ON FILE | | | | | | |
| 392828 | PAGAN LISBOA, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 392829 | PAGAN LISBOA, LISETTE | ADDRESS ON FILE | | | | | | |
| 392830 | PAGAN LIZARDI, JOEVANY | ADDRESS ON FILE | | | | | | |
| 392831 | PAGAN LLUCH, JOSETTE | ADDRESS ON FILE | | | | | | |
| 392832 | PAGAN LLUCH, JOSETTE M. | ADDRESS ON FILE | | | | | | |
| 392833 | PAGAN LOPEZ MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 392834 | PAGAN LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 392835 | PAGAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 392836 | PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 392837 | PAGAN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 392838 | PAGAN LOPEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 392839 | PAGAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 809542 | PAGAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 392840 | PAGAN LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 392821 | PAGAN LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 392841 | Pagan Lopez, Carmelo Y | ADDRESS ON FILE | | | | | | |
| 392843 | PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 392842 | PAGAN LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 392844 | PAGAN LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 809544 | PAGAN LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 1668980 | PAGAN LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 392845 | PAGAN LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 392846 | PAGAN LOPEZ, ELLYS | ADDRESS ON FILE | | | | | | |
| 2010260 | Pagan Lopez, Glorimar | ADDRESS ON FILE | | | | | | |
| 392847 | PAGAN LOPEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 1469273 | Pagan Lopez, Jose M. | ADDRESS ON FILE | | | | | | |
| 392848 | PAGAN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 392850 | PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392849 | PAGAN LOPEZ, JULIO H. | ADDRESS ON FILE | | | | | | | |
| 392851 | PAGAN LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 392852 | PAGAN LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 392853 | PAGAN LOPEZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 1602972 | Pagan Lopez, Lizardo | ADDRESS ON FILE | | | | | | | |
| 392854 | PAGAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392855 | Pagan Lopez, Luis F | ADDRESS ON FILE | | | | | | | |
| 392856 | Pagan Lopez, Luis M | ADDRESS ON FILE | | | | | | | |
| 392857 | PAGAN LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 392859 | PAGAN LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 392860 | PAGAN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1941155 | Pagan Lopez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 392861 | PAGAN LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 392862 | PAGAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 392863 | Pagan Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 392864 | PAGAN LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 392865 | PAGAN LOPEZ, NADINE M | ADDRESS ON FILE | | | | | | | |
| 392866 | PAGAN LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 392867 | PAGAN LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 392868 | PAGAN LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 392869 | PAGAN LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 392870 | PAGAN LOPEZ, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 392871 | PAGAN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 809546 | PAGAN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 809547 | PAGAN LOPEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 809548 | PAGAN LOURIDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 392872 | PAGAN LOYOLA, ALENJANDRO | ADDRESS ON FILE | | | | | | | |
| 392873 | PAGAN LOYOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 392874 | Pagan Loyola, Ruben | ADDRESS ON FILE | | | | | | | |
| 392875 | PAGAN LOYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 392876 | PAGAN LUCENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 392877 | PAGAN LUCIANO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 392878 | PAGAN LUGO, ANGELA J | ADDRESS ON FILE | | | | | | | |
| 392879 | PAGAN LUGO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 392880 | PAGAN LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 392881 | PAGAN LUGO, ELBA C | ADDRESS ON FILE | | | | | | | |
| 392882 | PAGAN LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 392883 | PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 392884 | PAGAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 392885 | PAGAN LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1578303 | Pagan Lugo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2034525 | Pagan Lugo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2065655 | PAGAN LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 392886 | PAGAN LUGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2128062 | Pagan Lugo, Nilda C. | ADDRESS ON FILE | | | | | | | |
| 1945434 | Pagan Lugo, Nilda Catalina | ADDRESS ON FILE | | | | | | | |
| 392887 | PAGAN LUGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 392888 | Pagan Lugo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 392889 | PAGAN LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1565830 | Pagan Lugo, William | ADDRESS ON FILE | | | | | | | |
| 392890 | PAGAN LUYANDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 392891 | PAGAN MAARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392892 | PAGAN MACHIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 392893 | PAGAN MADERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 392894 | PAGAN MALAVE, ADA E | ADDRESS ON FILE | | | | | | | |
| 392895 | PAGAN MALAVE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 1727847 | Pagan Malave, Esperancita | ADDRESS ON FILE | | | | | | | |
| 392896 | PAGAN MALAVE, ESPERANCITA | ADDRESS ON FILE | | | | | | | |
| 392897 | PAGAN MALAVE, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| 392899 | PAGAN MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 392900 | PAGAN MALDONADO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 392901 | PAGAN MALDONADO, IFRAIN | ADDRESS ON FILE | | | | | | | |
| 392902 | PAGAN MALDONADO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 392903 | PAGAN MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 392904 | PAGAN MALDONADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 392905 | PAGAN MALDONADO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 392906 | PAGAN MALDONADO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 809550 | PAGAN MALDONADO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 392907 | PAGAN MALDONADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 392908 | PAGAN MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 392909 | PAGAN MALPICA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 392910 | PAGAN MANZANO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 845152 | PAGAN MANZUETA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392911 | PAGAN MANZUETA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 392913 | PAGAN MARCANO, RAMON X | ADDRESS ON FILE | | | | | | | |
| 392914 | PAGAN MARCHAND, JOSE R | ADDRESS ON FILE | | | | | | | |
| 392915 | PAGAN MARFISI, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392916 | PAGAN MARIN, GAMALIER | ADDRESS ON FILE | | | | | | |
| 392917 | PAGAN MARIN, JORGE L | ADDRESS ON FILE | | | | | | |
| 392918 | Pagan Marin, Jorge L. | ADDRESS ON FILE | | | | | | |
| 392919 | PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | |
| 392920 | PAGAN MARIN, NORA | ADDRESS ON FILE | | | | | | |
| 392921 | PAGAN MARIN,IVETTE | ADDRESS ON FILE | | | | | | |
| 392922 | PAGAN MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 392923 | PAGAN MARQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 392924 | PAGAN MARRERO MD, HECTOR D | ADDRESS ON FILE | | | | | | |
| 392925 | PAGAN MARRERO MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 392926 | PAGAN MARRERO MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 392927 | PAGAN MARRERO, AILEEN | ADDRESS ON FILE | | | | | | |
| 392928 | Pagan Marrero, Angel M | ADDRESS ON FILE | | | | | | |
| 392929 | PAGAN MARRERO, ANGIEMIVA | ADDRESS ON FILE | | | | | | |
| 2176541 | PAGAN MARRERO, AURELIO | PO BOX 111 | | | | Lares | PR | 00669 |
| 392932 | PAGAN MARRERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 392933 | PAGAN MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 392934 | PAGAN MARRERO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 392935 | Pagan Marrero, Ignacio | ADDRESS ON FILE | | | | | | |
| 392936 | PAGAN MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 392937 | PAGAN MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 392938 | PAGAN MARRERO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 809552 | PAGAN MARRERO, MAGALY J | ADDRESS ON FILE | | | | | | |
| 809553 | PAGAN MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 809554 | PAGAN MARRERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 809555 | PAGAN MARRERO, RUBI A | ADDRESS ON FILE | | | | | | |
| 392940 | PAGAN MARRERO, RUBI A | ADDRESS ON FILE | | | | | | |
| 392941 | PAGAN MARTES, MARIANELA | ADDRESS ON FILE | | | | | | |
| 392942 | PAGAN MARTI, ANGEL | ADDRESS ON FILE | | | | | | |
| 392943 | PAGAN MARTI, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2154114 | Pagan Martinez, Adrian | ADDRESS ON FILE | | | | | | |
| 809556 | PAGAN MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 392944 | PAGAN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 392945 | PAGAN MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 392946 | PAGAN MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 392947 | Pagan Martinez, Bruno | ADDRESS ON FILE | | | | | | |
| 392948 | PAGAN MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 392950 | PAGAN MARTINEZ, EDNA R | ADDRESS ON FILE | | | | | | |
| 392951 | PAGAN MARTINEZ, EDUVIGIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809557 | PAGAN MARTINEZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| 392952 | PAGAN MARTINEZ, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 392953 | Pagan Martinez, Elifredo | ADDRESS ON FILE | | | | | | | |
| 392954 | PAGAN MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 392955 | PAGAN MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 392956 | PAGAN MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 392957 | PAGAN MARTINEZ, GERARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 392958 | PAGAN MARTINEZ, GINNYDIA | ADDRESS ON FILE | | | | | | | |
| 392959 | Pagan Martinez, Gloria | ADDRESS ON FILE | | | | | | | |
| 2098359 | Pagan Martinez, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 392960 | PAGAN MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 392961 | Pagan Martinez, Joel | ADDRESS ON FILE | | | | | | | |
| 392962 | PAGAN MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 392963 | PAGAN MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2127840 | Pagan Martinez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 392964 | PAGAN MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 392965 | PAGAN MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 809558 | PAGAN MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 392966 | PAGAN MARTINEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 809559 | PAGAN MARTINEZ, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| 392967 | PAGAN MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 392912 | PAGAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 392969 | PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 392968 | PAGAN MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2032755 | Pagan Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2148057 | Pagan Martinez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 392970 | PAGAN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 392971 | PAGAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 392972 | PAGAN MARTINEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 392973 | PAGAN MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 392974 | Pagan Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 392975 | PAGAN MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 392976 | PAGAN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 392977 | PAGAN MARTINEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 392978 | PAGAN MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392979 | Pagan Martinez, Nelson D. | ADDRESS ON FILE | | | | | | |
| 392980 | PAGAN MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 392981 | PAGAN MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 392982 | PAGAN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 854090 | PAGAN MARTINEZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 392983 | PAGAN MARTINEZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 392984 | PAGAN MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 392985 | PAGAN MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 392986 | PAGAN MARTIS, DANELIA | ADDRESS ON FILE | | | | | | |
| 392987 | PAGAN MARTIS, JULIO | ADDRESS ON FILE | | | | | | |
| 392988 | PAGAN MARTIS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1259059 | PAGAN MATEO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 2157707 | Pagan Mateo, Miguel | ADDRESS ON FILE | | | | | | |
| 2147037 | Pagan Mateo, Victor Juan | ADDRESS ON FILE | | | | | | |
| 392991 | PAGAN MATIAS, JOSUE | ADDRESS ON FILE | | | | | | |
| 392992 | PAGAN MATIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 392993 | PAGAN MATOS, ANA D | ADDRESS ON FILE | | | | | | |
| 392994 | PAGAN MATOS, GRIMALDY | ADDRESS ON FILE | | | | | | |
| 392995 | PAGAN MATOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 392996 | PAGAN MATOS, LUIS E. | ADDRESS ON FILE | | | | | | |
| 392997 | PAGAN MATOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 392998 | PAGAN MATOS, MARLA | ADDRESS ON FILE | | | | | | |
| 392999 | Pagan Matos, Nayip | ADDRESS ON FILE | | | | | | |
| 393000 | Pagan Matos, Pedro M | ADDRESS ON FILE | | | | | | |
| 393001 | PAGAN MATOS, WANDA | ADDRESS ON FILE | | | | | | |
| 393002 | PAGAN MATOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 809560 | PAGAN MAURAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 393003 | PAGAN MAURAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 392931 | PAGAN MAYSONET, JOSE | ADDRESS ON FILE | | | | | | |
| 393004 | PAGAN MD , LUIS R | ADDRESS ON FILE | | | | | | |
| 809561 | PAGAN MEDIN, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 393005 | PAGAN MEDIN, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 393006 | PAGAN MEDIN, RICARDO | ADDRESS ON FILE | | | | | | |
| 809562 | PAGAN MEDINA, ALICIA | ADDRESS ON FILE | | | | | | |
| 393007 | PAGAN MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 393008 | PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 393009 | PAGAN MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 393010 | PAGAN MEDINA, FELIX | ADDRESS ON FILE | | | | | | |
| 2173794 | Pagan Medina, Jose E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2173849 | Pagan Medina, Jose E. | ADDRESS ON FILE | | | | | | |
| 393011 | PAGAN MEDINA, JULIO | ADDRESS ON FILE | | | | | | |
| 393012 | PAGAN MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 393013 | PAGAN MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 393014 | PAGAN MEDINA, LUIS A | ADDRESS ON FILE | | | | | | |
| 393015 | PAGAN MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 393016 | PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 393017 | PAGAN MEDINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 393018 | PAGAN MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 393019 | PAGAN MEDINA, NELIDA | ADDRESS ON FILE | | | | | | |
| 393020 | PAGAN MEDINA, WANDA | ADDRESS ON FILE | | | | | | |
| 393021 | PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 393022 | PAGAN MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1972008 | Pagan Mejias, Adanelly | ADDRESS ON FILE | | | | | | |
| 393023 | PAGAN MEJIAS, ADANELLY | ADDRESS ON FILE | | | | | | |
| 393025 | PAGAN MEJIAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 393026 | PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 393027 | PAGAN MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 393028 | PAGAN MELENDEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 393029 | PAGAN MELENDEZ, ELBA I | BOX 4148 BAY GAR ENS ST | | | | BAYAMON | PR | 00958 |
| 2059792 | Pagan Melendez, Elba I | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 |
| 1978538 | PAGAN MELENDEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 393030 | PAGAN MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 393031 | PAGAN MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 393032 | PAGAN MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 393033 | PAGAN MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 393034 | PAGAN MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 809565 | PAGAN MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 393035 | PAGAN MELENDEZ, JUAN S | ADDRESS ON FILE | | | | | | |
| 393036 | PAGAN MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 393037 | PAGAN MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 393038 | PAGAN MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 393039 | PAGAN MELENDEZ, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 2100912 | Pagan Melendez, Peggy | ADDRESS ON FILE | | | | | | |
| 1957058 | PAGAN MELENDEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 809566 | PAGAN MELENDEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 393040 | PAGAN MELENDEZ, PEGGY | ADDRESS ON FILE | | | | | | |
| 393042 | PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 393041 | PAGAN MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393043 | PAGAN MELENDEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 393044 | PAGAN MELENDEZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 393045 | PAGAN MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 393046 | PAGAN MENDEZ, ADIMIR | ADDRESS ON FILE | | | | | | |
| 393047 | PAGAN MENDEZ, AIDA C. | ADDRESS ON FILE | | | | | | |
| 72921 | PAGAN MENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 393049 | PAGAN MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 393050 | PAGAN MENDEZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 1572826 | Pagan Mendez, Hilda I. | ADDRESS ON FILE | | | | | | |
| 809568 | PAGAN MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 809569 | PAGAN MENDEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 393051 | PAGAN MENDEZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 393052 | PAGAN MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 393053 | PAGAN MENDEZ, MIRTA S | ADDRESS ON FILE | | | | | | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | ADDRESS ON FILE | | | | | | |
| 393054 | PAGAN MENDEZ, PRUDO | ADDRESS ON FILE | | | | | | |
| 393055 | PAGAN MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 393056 | PAGAN MENDEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 809570 | PAGAN MENDEZ, ZAIRA E | ADDRESS ON FILE | | | | | | |
| 393057 | PAGAN MENDEZ, ZORY L | ADDRESS ON FILE | | | | | | |
| 393058 | PAGAN MENDOZA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 393059 | PAGAN MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | |
| 393060 | PAGAN MENDOZA, JUAN | ADDRESS ON FILE | | | | | | |
| 809571 | PAGAN MENDOZA, NAYRA Z | ADDRESS ON FILE | | | | | | |
| 393061 | PAGAN MERCADO MANUELINE | ADDRESS ON FILE | | | | | | |
| 393062 | PAGAN MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | |
| 393063 | PAGAN MERCADO, ADIMARIE | ADDRESS ON FILE | | | | | | |
| 393064 | PAGAN MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 393065 | PAGAN MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 393066 | PAGAN MERCADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 393067 | PAGAN MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 393068 | PAGAN MERCADO, GLORIMAX K | ADDRESS ON FILE | | | | | | |
| 393069 | PAGAN MERCADO, JESUS M | ADDRESS ON FILE | | | | | | |
| 393070 | PAGAN MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 393071 | PAGAN MERCADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 393072 | PAGAN MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2102188 | Pagan Mercado, Juan N. | ADDRESS ON FILE | | | | | | |
| 393073 | PAGAN MERCADO, KETSY | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1421004 | PAGAN MERCADO, KETSY | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 393074 | PAGAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 393075 | Pagan Mercado, Meilyn | ADDRESS ON FILE | | | | | | | |
| 393076 | PAGAN MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393077 | Pagan Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| 1823265 | Pagan Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| 393078 | Pagan Mercado, Ramon J | ADDRESS ON FILE | | | | | | | |
| 393079 | PAGAN MERCADO, WILMER A. | ADDRESS ON FILE | | | | | | | |
| 393080 | PAGAN MERCADO, YISENIA | ADDRESS ON FILE | | | | | | | |
| 393081 | PAGAN MERCANO, KETSY | ADDRESS ON FILE | | | | | | | |
| 393082 | PAGAN MILLAN, AMIR | ADDRESS ON FILE | | | | | | | |
| 393083 | PAGAN MILLAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 393084 | PAGAN MIRANDA MD, ENID | ADDRESS ON FILE | | | | | | | |
| 393085 | PAGAN MIRANDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1507312 | Pagan Miranda, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 393086 | PAGAN MIRANDA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 393087 | PAGAN MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 393088 | PAGAN MIRANDA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 393089 | PAGAN MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393090 | PAGAN MIRANDA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 393091 | PAGAN MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 393092 | PAGAN MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393093 | PAGAN MIRANDA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 393094 | PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| 393095 | PAGAN MOJICA, LISSIE | ADDRESS ON FILE | | | | | | | |
| 393096 | PAGAN MOLINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 393097 | PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393098 | PAGAN MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393099 | PAGAN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |
| 393101 | PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| 393100 | PAGAN MONSERRATE, AURELIS | ADDRESS ON FILE | | | | | | | |
| 393102 | PAGAN MONSERRATE, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 393103 | PAGAN MONTALBAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1978041 | Pagan Montalva, Javier | ADDRESS ON FILE | | | | | | | |
| 393104 | PAGAN MONTALVO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 809572 | PAGAN MONTALVO, Celines | ADDRESS ON FILE | | | | | | | |
| 1732660 | Pagan Montalvo, Celines | ADDRESS ON FILE | | | | | | | |
| 393105 | PAGAN MONTALVO, CELINES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393106 | PAGAN MONTALVO, GIONNA | ADDRESS ON FILE | | | | | | | |
| 668669 | PAGAN MONTALVO, ILSEN | ADDRESS ON FILE | | | | | | | |
| 393107 | PAGAN MONTALVO, ILSEN E. | ADDRESS ON FILE | | | | | | | |
| 2099073 | PAGAN MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2136730 | Pagan Montalvo, Javier | ADDRESS ON FILE | | | | | | | |
| 393109 | PAGAN MONTALVO, JERALISSE | ADDRESS ON FILE | | | | | | | |
| 393110 | PAGAN MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 393111 | PAGAN MONTALVO, MARICEL | ADDRESS ON FILE | | | | | | | |
| 393112 | PAGAN MONTALVO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 809573 | PAGAN MONTALVO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2058795 | Pagan Montalvo, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2099239 | Pagan Montalvo, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 393113 | PAGAN MONTALVO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 393114 | PAGAN MONTANEZ, AILED | ADDRESS ON FILE | | | | | | | |
| 809574 | PAGAN MONTANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2028462 | Pagan Montanez, Melissa M. | ADDRESS ON FILE | | | | | | | |
| 393115 | PAGAN MONTANEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 809575 | PAGAN MONTANEZ, RUTHY | ADDRESS ON FILE | | | | | | | |
| 393116 | PAGAN MONTANEZ, RUTHY M | ADDRESS ON FILE | | | | | | | |
| 393117 | PAGAN MONTAQEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 809576 | PAGAN MONTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 393118 | PAGAN MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 809577 | PAGAN MONTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393120 | Pagan Montes, Rafael | ADDRESS ON FILE | | | | | | | |
| 809578 | PAGAN MONZON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2095627 | Pagan Morales , Antonio | ADDRESS ON FILE | | | | | | | |
| 393121 | PAGAN MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 393122 | PAGAN MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| 393123 | PAGAN MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 393124 | Pagan Morales, Antonio | ADDRESS ON FILE | | | | | | | |
| 393125 | PAGAN MORALES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 393126 | Pagan Morales, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1259060 | PAGAN MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| 393127 | PAGAN MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 393128 | PAGAN MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 1661527 | Pagan Morales, Dolly | ADDRESS ON FILE | | | | | | | |
| 393129 | PAGAN MORALES, DOLLY | ADDRESS ON FILE | | | | | | | |
| 393130 | PAGAN MORALES, ELIUT | ADDRESS ON FILE | | | | | | | |
| 809579 | PAGAN MORALES, ELSIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393131 | PAGAN MORALES, ELSIE R | ADDRESS ON FILE | | | | | | |
| 393132 | PAGAN MORALES, EMERIDA | ADDRESS ON FILE | | | | | | |
| 393133 | PAGAN MORALES, ERIC | ADDRESS ON FILE | | | | | | |
| 393134 | PAGAN MORALES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 393135 | PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 393136 | PAGAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 393138 | PAGAN MORALES, GLORIA | ADDRESS ON FILE | | | | | | |
| 393139 | PAGAN MORALES, HILDA | ADDRESS ON FILE | | | | | | |
| 393140 | PAGAN MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 393141 | PAGAN MORALES, JENNY | ADDRESS ON FILE | | | | | | |
| 1598558 | Pagán Morales, Jenny | ADDRESS ON FILE | | | | | | |
| 393142 | PAGAN MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 393143 | PAGAN MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 2117843 | Pagan Morales, Juanita | ADDRESS ON FILE | | | | | | |
| 393144 | PAGAN MORALES, LILYBETH M. | ADDRESS ON FILE | | | | | | |
| 393145 | PAGAN MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 393146 | PAGAN MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 393147 | PAGAN MORALES, MARALIZ | ADDRESS ON FILE | | | | | | |
| 393148 | PAGAN MORALES, MARCOS | ADDRESS ON FILE | | | | | | |
| 393150 | PAGAN MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 393151 | PAGAN MORALES, MARIA V | ADDRESS ON FILE | | | | | | |
| 2118021 | Pagan Morales, Maria V. | ADDRESS ON FILE | | | | | | |
| 2118021 | Pagan Morales, Maria V. | ADDRESS ON FILE | | | | | | |
| 393152 | PAGAN MORALES, MELVIN | ADDRESS ON FILE | | | | | | |
| 393153 | PAGAN MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 809581 | PAGAN MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 393154 | PAGAN MORALES, MILKA | ADDRESS ON FILE | | | | | | |
| 1539053 | Pagan Morales, Milka M. | ADDRESS ON FILE | | | | | | |
| 393155 | PAGAN MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1893265 | Pagan Morales, Myriam | ADDRESS ON FILE | | | | | | |
| 393156 | PAGAN MORALES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 393157 | PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | |
| 393158 | PAGAN MORALES, MYRTA | ADDRESS ON FILE | | | | | | |
| 393159 | PAGAN MORALES, NORMA I. | ADDRESS ON FILE | | | | | | |
| 393160 | PAGAN MORALES, REINALDO J. | ADDRESS ON FILE | | | | | | |
| 809583 | PAGAN MORALES, SOL | ADDRESS ON FILE | | | | | | |
| 393161 | PAGAN MORALES, SOL E | ADDRESS ON FILE | | | | | | |
| 393162 | PAGAN MORALES, TANIA | ADDRESS ON FILE | | | | | | |
| 393163 | PAGAN MORALES, TERESA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393164 | PAGAN MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 2127389 | Pagan Morcelo, Joselito | ADDRESS ON FILE | | | | | | | |
| 393165 | PAGAN MORENO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 393166 | PAGAN MORENO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 393167 | PAGAN MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| 393168 | PAGAN MULER, JOSE | ADDRESS ON FILE | | | | | | | |
| 393169 | PAGAN MULERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393170 | PAGAN MUNIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 393171 | PAGAN MUNIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 393172 | PAGAN MUNOZ, ANYELIZ | ADDRESS ON FILE | | | | | | | |
| 393173 | PAGAN MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 393174 | PAGAN MUNOZ, KAISHLA | ADDRESS ON FILE | | | | | | | |
| 393175 | PAGAN MUNOZ, KEISHLA L | ADDRESS ON FILE | | | | | | | |
| 393176 | PAGAN MURCELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 809584 | PAGAN MURCELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393177 | PAGAN MURCELO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 393178 | PAGAN NAVAEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| 848987 | PAGAN NAVARRO, LUIS | ALTURAS DE RIO GRANDE | J-461 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 393179 | Pagan Navedo, Juan C | ADDRESS ON FILE | | | | | | | |
| 393180 | PAGAN NAVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 809585 | PAGAN NAVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 393181 | Pagan Navedo, Victor | ADDRESS ON FILE | | | | | | | |
| 2143635 | Pagan Nazario, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2119616 | Pagan Nazario, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 393182 | PAGAN NAZARIO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1911762 | Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| 393183 | Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| 2114432 | Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| 1911762 | Pagan Nazario, Herminio | ADDRESS ON FILE | | | | | | | |
| 393184 | PAGAN NAZARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393185 | PAGAN NAZARIO, MARIXZA | ADDRESS ON FILE | | | | | | | |
| 393186 | PAGAN NAZARIO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 393187 | PAGAN NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 393188 | PAGAN NAZARIO, PABLO O | ADDRESS ON FILE | | | | | | | |
| 809586 | PAGAN NEGRON, ALBA D | ADDRESS ON FILE | | | | | | | |
| 393189 | PAGAN NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 393190 | PAGAN NEGRON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 393191 | PAGAN NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 393192 | PAGAN NEGRON, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393193 | PAGAN NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 393194 | PAGAN NEGRON, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 393195 | PAGAN NEGRON, VICTOR | ADDRESS ON FILE | | | | | | |
| 393196 | PAGAN NERY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 393197 | PAGAN NEVAREZ, ASPASIA | ADDRESS ON FILE | | | | | | |
| 734959 | PAGAN NIEVES REINERIO | URB LOS DOMINICOS | E96 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 |
| 393198 | PAGAN NIEVES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 393199 | PAGAN NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 2097142 | Pagan Nieves, Luis A | ADDRESS ON FILE | | | | | | |
| 393200 | PAGAN NIEVES, LUIS A | ADDRESS ON FILE | | | | | | |
| 393201 | PAGAN NIEVES, REINERIO | ADDRESS ON FILE | | | | | | |
| 393203 | PAGAN NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 393204 | Pagan Nunez, Alicia | ADDRESS ON FILE | | | | | | |
| 1259061 | PAGAN NUNEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 809589 | PAGAN NUNEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 393149 | PAGAN NUNEZ, GLADIVI | ADDRESS ON FILE | | | | | | |
| 393205 | PAGAN NUNEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 809590 | PAGAN NUNEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 393206 | PAGAN NUNEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 809591 | PAGAN NUNEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 809592 | PAGAN NUNEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 393207 | PAGAN NUNEZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 393208 | PAGAN OCACIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 393209 | PAGAN OCASIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 393210 | PAGAN OCASIO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 854091 | PAGÁN OCASIO, ÁNGEL R. | ADDRESS ON FILE | | | | | | |
| 393211 | PAGAN OCASIO, ANGEL YOMAR | ADDRESS ON FILE | | | | | | |
| 393212 | PAGAN OCASIO, CHADYS A | ADDRESS ON FILE | | | | | | |
| 393213 | PAGAN OCASIO, DELMIS | ADDRESS ON FILE | | | | | | |
| 393214 | PAGAN OCASIO, DENISE V | ADDRESS ON FILE | | | | | | |
| 809593 | PAGAN OCASIO, DENISE V | ADDRESS ON FILE | | | | | | |
| 2125080 | Pagan Ocasio, Denise V. | ADDRESS ON FILE | | | | | | |
| 393215 | PAGAN OCASIO, DOANNIE | ADDRESS ON FILE | | | | | | |
| 393216 | PAGAN OCASIO, LUDMILA | ADDRESS ON FILE | | | | | | |
| 393217 | PAGAN OCASIO, NITZA | ADDRESS ON FILE | | | | | | |
| 2053932 | Pagan Ocosio, Nitzo Janet | ADDRESS ON FILE | | | | | | |
| 734960 | PAGAN OFFICE SUPPLIES | HC 01 BOX 2222 | | | | MOROVIS | PR | 00687 |
| 734961 | PAGAN OFFICES SUPPLIES | HC 1 BOX 2222 | | | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393218 | PAGAN OJEDA, NILDA I | ADDRESS ON FILE | | | | | | |
| 393219 | PAGAN OLAVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 393220 | Pagan Olivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 393221 | PAGAN OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 393222 | PAGAN OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | |
| 809594 | PAGAN OLIVERAS, EDELMAR | ADDRESS ON FILE | | | | | | |
| 393223 | PAGAN OLIVERAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 393224 | PAGAN OLIVERAS, EDITH M | ADDRESS ON FILE | | | | | | |
| 2086129 | Pagan Oliveras, Edith M. | ADDRESS ON FILE | | | | | | |
| 393225 | Pagan Oliveras, Ferdinand | ADDRESS ON FILE | | | | | | |
| 393226 | PAGAN OLIVERAS, GRABIEL | ADDRESS ON FILE | | | | | | |
| 393227 | PAGAN OLIVERAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 393228 | PAGAN OLIVERAS, IVIS G | ADDRESS ON FILE | | | | | | |
| 1913827 | Pagan Oliveras, Ivis Gloria | ADDRESS ON FILE | | | | | | |
| 393229 | PAGAN OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 393230 | PAGAN OLIVERAS, LEIDA | ADDRESS ON FILE | | | | | | |
| 393231 | PAGAN OLIVERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 393232 | PAGAN OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | |
| 393233 | PAGAN OLIVERAS, STEVEN | ADDRESS ON FILE | | | | | | |
| 393234 | PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 393235 | PAGAN OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 393236 | PAGAN OLIVO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 393237 | PAGAN OLIVO, MARIA L | ADDRESS ON FILE | | | | | | |
| 393238 | PAGAN OQUENDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 393239 | Pagan Orama, David | ADDRESS ON FILE | | | | | | |
| 393240 | PAGAN ORAMA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1659344 | Pagan Orengo, Javier | ADDRESS ON FILE | | | | | | |
| 393241 | PAGAN ORENGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 809595 | PAGAN ORENGO, MERITZI | ADDRESS ON FILE | | | | | | |
| 393242 | PAGAN ORENGO, MERITZI | ADDRESS ON FILE | | | | | | |
| 393243 | PAGAN ORENGO, XAVIER J | ADDRESS ON FILE | | | | | | |
| 393244 | PAGAN ORTA, DORCA I | ADDRESS ON FILE | | | | | | |
| 393245 | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P S C | EDIF AMERICAN | 1509 CALLE LOPEZ LANDRON STE 1200 | | | SAN JUAN | PR | 00911-1959 | |
| 393246 | PAGAN ORTEGA, ALVIN | ADDRESS ON FILE | | | | | | |
| 393247 | PAGAN ORTEGA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 393248 | Pagan Ortega, Celia I | ADDRESS ON FILE | | | | | | |
| 393249 | PAGAN ORTEGA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 393250 | PAGAN ORTEGA, JORGE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393251 | PAGAN ORTEGA, MONICA | ADDRESS ON FILE | | | | | | |
| 809596 | PAGAN ORTEGA, MONICA M | ADDRESS ON FILE | | | | | | |
| 393252 | PAGAN ORTEGA, THAMARA | ADDRESS ON FILE | | | | | | |
| 734962 | PAGAN ORTIZ & CO PSC | PO BOX 193960 | | | SAN JUAN | PR | 00919-3960 | |
| 393253 | PAGAN ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 809598 | PAGAN ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 393254 | PAGAN ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 393255 | PAGAN ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 393256 | PAGAN ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 393257 | PAGAN ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 393258 | PAGAN ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 809600 | PAGAN ORTIZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 809601 | PAGAN ORTIZ, DAIANNIE | ADDRESS ON FILE | | | | | | |
| 393259 | PAGAN ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1659739 | Pagan Ortiz, Daphne Y. | ADDRESS ON FILE | | | | | | |
| 393260 | PAGAN ORTIZ, DAPHNE Y. | ADDRESS ON FILE | | | | | | |
| 393261 | PAGAN ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 393262 | PAGAN ORTIZ, ELAINE M. | ADDRESS ON FILE | | | | | | |
| 393263 | PAGAN ORTIZ, ELBA D | ADDRESS ON FILE | | | | | | |
| 809602 | PAGAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1718625 | Pagán Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1259062 | PAGAN ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 393265 | PAGAN ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 393266 | PAGAN ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 393267 | PAGAN ORTIZ, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 809603 | PAGAN ORTIZ, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 393268 | PAGAN ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 393269 | PAGAN ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 393270 | PAGAN ORTIZ, GLENISSE | ADDRESS ON FILE | | | | | | |
| 393271 | PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 393272 | PAGAN ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 393273 | PAGAN ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 393274 | PAGAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 393275 | Pagan Ortiz, Jose L | ADDRESS ON FILE | | | | | | |
| 393276 | PAGAN ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 393277 | PAGAN ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 393278 | Pagan Ortiz, Josue E | ADDRESS ON FILE | | | | | | |
| 1823358 | Pagan Ortiz, Josue E. | ADDRESS ON FILE | | | | | | |
| 809604 | PAGAN ORTIZ, JOYCED M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393279 | PAGAN ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 393280 | PAGAN ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 393281 | PAGAN ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 393282 | PAGAN ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 854092 | PAGAN ORTIZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| 393283 | PAGAN ORTIZ, MARY C. | ADDRESS ON FILE | | | | | | | |
| 393284 | PAGAN ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2176650 | PAGAN ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 393285 | PAGAN ORTIZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 393286 | PAGAN ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 393287 | PAGAN ORTIZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 393288 | PAGAN ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 854093 | PAGAN ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 393289 | PAGAN ORTIZ, SORAMI | ADDRESS ON FILE | | | | | | | |
| 393290 | PAGAN ORTIZ, VIRGINA | ADDRESS ON FILE | | | | | | | |
| 809605 | PAGAN ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 393292 | PAGAN ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 393293 | PAGAN ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 393294 | PAGAN ORTIZ, YOLIANI | ADDRESS ON FILE | | | | | | | |
| 393295 | PAGAN ORTIZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 393297 | PAGAN OSORIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 854094 | PAGAN OSORIO, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| 393298 | PAGAN OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 393299 | Pagan Otero, Candido G | ADDRESS ON FILE | | | | | | | |
| 1533164 | PAGAN OTERO, CANDIDO G. | ADDRESS ON FILE | | | | | | | |
| 393300 | Pagan Otero, Eduardo | ADDRESS ON FILE | | | | | | | |
| 393301 | PAGAN OTERO, IGMARIE | ADDRESS ON FILE | | | | | | | |
| 393302 | Pagan Otero, Jose I | ADDRESS ON FILE | | | | | | | |
| 393303 | PAGAN OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 393304 | PAGAN OTERO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 393305 | PAGAN OTERO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 1748444 | PAGAN OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 809607 | PAGAN OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 393306 | PAGAN OTERO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 393307 | PAGAN OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 809608 | PAGAN OTERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 393308 | PAGAN OTERO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 393310 | PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |
| 393309 | PAGAN OWENS, VALLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393311 | PAGAN PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 393312 | Pagan Pabon, Luis E. | ADDRESS ON FILE | | | | | | | |
| 393313 | PAGAN PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2074160 | Pagan Pacheco , Valerio | ADDRESS ON FILE | | | | | | | |
| 393314 | PAGAN PACHECO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | ADDRESS ON FILE | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | ADDRESS ON FILE | | | | | | | |
| 393315 | PAGAN PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1891747 | Pagan Pacheco, Brenda | ADDRESS ON FILE | | | | | | | |
| 393316 | PAGAN PACHECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 393317 | PAGAN PACHECO, VALERIO | ADDRESS ON FILE | | | | | | | |
| 393318 | PAGAN PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393319 | PAGAN PADILLA, IAN E | ADDRESS ON FILE | | | | | | | |
| 854095 | PAGAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 393320 | PAGAN PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 393321 | Pagan Padilla, Juan G | ADDRESS ON FILE | | | | | | | |
| 393322 | PAGAN PADILLA, MARIAM | ADDRESS ON FILE | | | | | | | |
| 393323 | PAGAN PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 393324 | PAGAN PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393325 | PAGAN PADILLA, RUTH DALIA | ADDRESS ON FILE | | | | | | | |
| 393326 | PAGAN PADILLA, SARA M | ADDRESS ON FILE | | | | | | | |
| 393327 | PAGAN PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 393328 | PAGAN PADUA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 393329 | PAGAN PAGAN MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| 809609 | PAGAN PAGAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 393330 | PAGAN PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393331 | PAGAN PAGAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| 393332 | PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 393333 | PAGAN PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 809611 | PAGAN PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 393334 | PAGAN PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 393335 | PAGAN PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 393336 | PAGAN PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 393337 | Pagan Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 393338 | PAGAN PAGAN, ILDE M | ADDRESS ON FILE | | | | | | | |
| 393339 | PAGAN PAGAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| 393340 | PAGAN PAGAN, IRMA | CARR 313 KM 0.7 | URB PAGAN | BO BALLAJA | | CABO ROJO | PR | 00623 | |
| 393341 | PAGAN PAGAN, IRMA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421005 | PAGAN PAGAN, IRMA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1478452 | Pagan Pagan, Irma | P.O.Box 13282 | | | | San Juan | PR | 00908 | |
| 393342 | PAGAN PAGAN, JESSIE M | ADDRESS ON FILE | | | | | | | |
| 393343 | PAGAN PAGAN, JOEL | BO. MAGAS ARRIBA | CARR. 383 | | | GUAYANILLA | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 173 | | | | Guayanilla | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 | |
| 393344 | PAGAN PAGAN, JOHAN | ADDRESS ON FILE | | | | | | | |
| 2126096 | Pagan Pagan, Jorge | ADDRESS ON FILE | | | | | | | |
| 393345 | PAGAN PAGAN, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 393346 | PAGAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 393347 | PAGAN PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 393348 | PAGAN PAGAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 809612 | PAGAN PAGAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 393349 | PAGAN PAGAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 809613 | PAGAN PAGAN, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 393350 | PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 393351 | PAGAN PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 393352 | PAGAN PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2124511 | Pagan Pagan, Manuel Angel | ADDRESS ON FILE | | | | | | | |
| 294640 | PAGAN PAGAN, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 393353 | PAGAN PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393354 | PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 393355 | PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 809614 | PAGAN PAGAN, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1738204 | Pagán Pagán, Mariely | ADDRESS ON FILE | | | | | | | |
| 809615 | PAGAN PAGAN, MARIELY E | ADDRESS ON FILE | | | | | | | |
| 393356 | PAGAN PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 393358 | PAGAN PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 393357 | Pagan Pagan, Marisol | ADDRESS ON FILE | | | | | | | |
| 393359 | Pagan Pagan, Martin | ADDRESS ON FILE | | | | | | | |
| 393360 | PAGAN PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 393361 | PAGAN PAGAN, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 393362 | PAGAN PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 2101474 | Pagan Pagan, Olga I | ADDRESS ON FILE | | | | | | | |
| 393363 | PAGAN PAGAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2097244 | Pagan Pagan, Olga I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1987289 | PAGAN PAGAN, OLGA IVANNE | ADDRESS ON FILE | | | | | | |
| 393364 | PAGAN PAGAN, ORVILLE | ADDRESS ON FILE | | | | | | |
| 393365 | PAGAN PAGAN, PABLO | ADDRESS ON FILE | | | | | | |
| 393366 | Pagan Pagan, Pablo A | ADDRESS ON FILE | | | | | | |
| 1421006 | PAGAN PAGAN, PABLO N. | HECTOR SOSTRE | CALLE 1 I-22 SIERRA | | | BAYAMON | PR | 00961 |
| 393367 | PAGAN PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1509946 | Pagan Pagan, Reyes | ADDRESS ON FILE | | | | | | |
| 393368 | PAGAN PAGAN, REYES | ADDRESS ON FILE | | | | | | |
| 393370 | PAGAN PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2024163 | Pagan Pagan, Roberto Luis | ADDRESS ON FILE | | | | | | |
| 393371 | PAGAN PAGAN, ROGELIO | ADDRESS ON FILE | | | | | | |
| 393372 | PAGAN PAGAN, SHARON | ADDRESS ON FILE | | | | | | |
| 809617 | PAGAN PAGAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 393373 | PAGAN PAGAN, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 1990783 | Pagan Pagan, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 2069996 | Pagan Pagan, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 393374 | PAGAN PAGAN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 393375 | PAGAN PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1844971 | Pagan Pagan, Yahaira | ADDRESS ON FILE | | | | | | |
| 809618 | PAGAN PALERMO, LYMARIS B | ADDRESS ON FILE | | | | | | |
| 393376 | PAGAN PALERMO, LYMARIS B | ADDRESS ON FILE | | | | | | |
| 393377 | PAGAN PEDRAZA, ELENA | ADDRESS ON FILE | | | | | | |
| 393378 | PAGAN PEDROGO, JORGE L | ADDRESS ON FILE | | | | | | |
| 809619 | PAGAN PEDROGO, JORGE L | ADDRESS ON FILE | | | | | | |
| 393379 | PAGAN PELLICIER MD, ILEANA | ADDRESS ON FILE | | | | | | |
| 848988 | PAGAN PEÑA EDGARDO | VALENCIA 2 CASA 54 | CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 |
| 393380 | PAGAN PENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 393381 | PAGAN PENA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 809621 | PAGAN PERALTA, ANGELA D | ADDRESS ON FILE | | | | | | |
| 393383 | PAGAN PERDOMO, JOSE | ADDRESS ON FILE | | | | | | |
| 848989 | PAGAN PEREZ EMETERIO | PO BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 393384 | PAGAN PEREZ, AGAPITO | ADDRESS ON FILE | | | | | | |
| 393385 | PAGAN PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 393387 | PAGAN PEREZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 393388 | PAGAN PEREZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 393389 | PAGAN PEREZ, BILLYS | ADDRESS ON FILE | | | | | | |
| 393390 | PAGAN PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 809622 | PAGAN PEREZ, CRISTINE V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425650 | PAGAN PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1876641 | Pagan Perez, Esther | ADDRESS ON FILE | | | | | | |
| 1459456 | PAGAN PEREZ, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 393392 | Pagan Perez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 393393 | PAGAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 393394 | PAGAN PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 393395 | PAGAN PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 393396 | PAGAN PEREZ, JULIO J | ADDRESS ON FILE | | | | | | |
| 809623 | PAGAN PEREZ, LUISA | ADDRESS ON FILE | | | | | | |
| 393397 | PAGAN PEREZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 2159949 | Pagan Perez, Luz C. | ADDRESS ON FILE | | | | | | |
| 393398 | PAGAN PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 393399 | PAGAN PEREZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | |
| 809624 | PAGAN PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 393400 | PAGAN PEREZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 393401 | PAGAN PEREZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 393402 | PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 393403 | PAGAN PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 393404 | PAGAN PEREZ, MYRTIA | ADDRESS ON FILE | | | | | | |
| 1840939 | Pagan Perez, Petra | ADDRESS ON FILE | | | | | | |
| 809625 | PAGAN PEREZ, PETRA | ADDRESS ON FILE | | | | | | |
| 393405 | PAGAN PEREZ, PETRA | ADDRESS ON FILE | | | | | | |
| 393406 | PAGAN PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 393407 | Pagan Perez, Raymond | ADDRESS ON FILE | | | | | | |
| 393408 | PAGAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 393409 | PAGAN PEREZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 393410 | Pagan Perez, Tomas | ADDRESS ON FILE | | | | | | |
| 393411 | PAGAN PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 393412 | PAGAN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 393413 | PAGAN PEREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 393414 | PAGAN PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 393415 | PAGAN PERRALTA, ANGELA | ADDRESS ON FILE | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | |
| 393417 | PAGAN PICORELLI, LILIANA | ADDRESS ON FILE | | | | | | |
| 393418 | PAGAN PIMENTEL, EVA N. | ADDRESS ON FILE | | | | | | |
| 393419 | PAGAN PINERO, ELSIE M | ADDRESS ON FILE | | | | | | |
| 393420 | PAGAN PINTADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 393421 | PAGAN PINTO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1982579 | Pagan Pirela, Efrain | ADDRESS ON FILE | | | | | | |
| 393422 | PAGAN PIRELA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 393423 | PAGAN PIRELA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2168333 | Pagan Pirela, Jose A. | ADDRESS ON FILE | | | | | | |
| 1665711 | Pagan Pirez, Luz C | ADDRESS ON FILE | | | | | | |
| 809626 | PAGAN PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 393424 | PAGAN PIZARRO, JOSE R | ADDRESS ON FILE | | | | | | |
| 393425 | PAGAN PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 393426 | PAGAN PRADO, HILDA DE | ADDRESS ON FILE | | | | | | |
| 393427 | PAGAN PRADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 393428 | PAGAN PRUNA, RICARDO | ADDRESS ON FILE | | | | | | |
| 393429 | PAGAN PUJALS, ARELI Y | ADDRESS ON FILE | | | | | | |
| 393430 | PAGAN QUESTELL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 809627 | PAGAN QUETELL, DAN G | ADDRESS ON FILE | | | | | | |
| 393431 | PAGAN QUILES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 393432 | PAGAN QUINONES, BETSY | ADDRESS ON FILE | | | | | | |
| 393433 | PAGAN QUINONES, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 393435 | PAGAN QUINONES, DORIS Y | ADDRESS ON FILE | | | | | | |
| 393436 | PAGAN QUINONES, EDNA Z | ADDRESS ON FILE | | | | | | |
| 393437 | PAGAN QUINONES, ELMER | ADDRESS ON FILE | | | | | | |
| 393438 | PAGAN QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 393439 | PAGAN QUINONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 393440 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 393441 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 393442 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 393443 | PAGAN QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 393445 | PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 393446 | PAGAN QUINONES, MILITZA | ADDRESS ON FILE | | | | | | |
| 1421007 | PAGÁN QUIÑONES, MILITZA | DERECHO PROPIO | 205 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 |
| 809628 | PAGAN QUINONES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 393448 | PAGAN QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 393449 | PAGAN QUINONES, WILBERT | ADDRESS ON FILE | | | | | | |
| 393450 | PAGAN QUINONES, YESICA | ADDRESS ON FILE | | | | | | |
| 854096 | PAGAN QUIÑONES, YESICA | ADDRESS ON FILE | | | | | | |
| 393453 | PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 393452 | PAGAN QUINONEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 393454 | PAGAN QUINTANA, WILLIANA | ADDRESS ON FILE | | | | | | |
| 393455 | PAGAN RAIMUNDI, ISRAEL | ADDRESS ON FILE | | | | | | |
| 422796 | PAGAN RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393456 | PAGAN RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 393457 | PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 393458 | PAGAN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 393459 | PAGAN RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 393460 | PAGAN RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 393461 | PAGAN RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | |
| 393462 | PAGAN RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 393463 | PAGAN RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 393464 | PAGAN RAMOS, ANDY | ADDRESS ON FILE | | | | | | |
| 1425651 | PAGAN RAMOS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 393466 | Pagan Ramos, Antonio | ADDRESS ON FILE | | | | | | |
| 393467 | PAGAN RAMOS, AUREA E | ADDRESS ON FILE | | | | | | |
| 393469 | PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | |
| 393468 | PAGAN RAMOS, DALIA | ADDRESS ON FILE | | | | | | |
| 393470 | PAGAN RAMOS, DALILA | ADDRESS ON FILE | | | | | | |
| 393471 | PAGAN RAMOS, DEBRAH L | ADDRESS ON FILE | | | | | | |
| 393472 | PAGAN RAMOS, DIMAS | ADDRESS ON FILE | | | | | | |
| 393473 | Pagan Ramos, Dimas E. | ADDRESS ON FILE | | | | | | |
| 1421008 | PAGÁN RAMOS, EDDIE | ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 |
| 393474 | Pagan Ramos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 393475 | PAGAN RAMOS, ERASTO | ADDRESS ON FILE | | | | | | |
| 393476 | PAGAN RAMOS, HARRY | ADDRESS ON FILE | | | | | | |
| 393477 | PAGAN RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 393478 | PAGAN RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 393479 | PAGAN RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 393369 | Pagan Ramos, Jorge L. | ADDRESS ON FILE | | | | | | |
| 393480 | PAGAN RAMOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 393481 | PAGAN RAMOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 809629 | PAGAN RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 393482 | PAGAN RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 393483 | PAGAN RAMOS, MARIA Y | ADDRESS ON FILE | | | | | | |
| 393484 | PAGAN RAMOS, MARIEL | ADDRESS ON FILE | | | | | | |
| 393485 | PAGAN RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | |
| 393486 | PAGAN RAMOS, MARVIN | ADDRESS ON FILE | | | | | | |
| 393487 | PAGAN RAMOS, MAXWELL | ADDRESS ON FILE | | | | | | |
| 809630 | PAGAN RAMOS, MIDNA M. | ADDRESS ON FILE | | | | | | |
| 393488 | PAGAN RAMOS, MILTON | ADDRESS ON FILE | | | | | | |
| 393489 | PAGAN RAMOS, MINU | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393490 | PAGAN RAMOS, NEIDY E | ADDRESS ON FILE | | | | | | | |
| 393491 | Pagan Ramos, Norman E | ADDRESS ON FILE | | | | | | | |
| 393492 | PAGAN RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 393493 | PAGAN RAMOS, STEVEN G | ADDRESS ON FILE | | | | | | | |
| 393494 | PAGAN RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 393495 | PAGAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 393496 | PAGAN RAMOS, YANAY | ADDRESS ON FILE | | | | | | | |
| 854097 | PAGÁN RAMOS, YANAY Y. | ADDRESS ON FILE | | | | | | | |
| 393497 | PAGAN RAMOS, YANAY YISHAR | ADDRESS ON FILE | | | | | | | |
| 393498 | PAGAN RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 393499 | PAGAN REIMUNDI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1421009 | PAGAN RENE, SANTANA | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA 1607 AVE PONCE DE LEON STE 213 | | | | SAN JUAN | PR | 00909 |
| 393500 | PAGAN RENTAL/JUAN PABLO PAGAN | PO BOX 1091 | | | | | CAMUY | PR | 00627 |
| 393501 | PAGAN RESTITUYO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 393502 | PAGAN RESTITUYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 393503 | PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 393504 | PAGAN RESTITUYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 393505 | PAGAN RESTITUYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393506 | PAGAN RESTO, ELSIE K | ADDRESS ON FILE | | | | | | | |
| 393507 | PAGAN RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 393508 | PAGAN RESTO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 393509 | Pagan Resto, Frances D | ADDRESS ON FILE | | | | | | | |
| 1637969 | PAGAN RESTO, FRANCES D. | ADDRESS ON FILE | | | | | | | |
| 393510 | PAGAN RESTO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 393511 | Pagan Resto, Gilberto | ADDRESS ON FILE | | | | | | | |
| 393512 | PAGAN RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1975091 | Pagan Resto, Gladys | ADDRESS ON FILE | | | | | | | |
| 393513 | PAGAN RESTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393514 | PAGAN RESTO, NANCY L | ADDRESS ON FILE | | | | | | | |
| 393515 | PAGAN REYES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 393517 | PAGAN REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 393518 | PAGAN REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393519 | PAGAN REYES, CIRILO | ADDRESS ON FILE | | | | | | | |
| 393520 | PAGAN REYES, ENA I | ADDRESS ON FILE | | | | | | | |
| 393521 | PAGAN REYES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 393522 | PAGAN REYES, ERMELINDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1126 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809631 | PAGAN REYES, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 1754119 | Pagan Reyes, Ermelinda | ADDRESS ON FILE | | | | | | |
| 393523 | PAGAN REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 854098 | PAGAN REYES, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 393524 | PAGAN REYES, FRANKLIN M. | ADDRESS ON FILE | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 393525 | PAGAN REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 393526 | PAGAN REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 393527 | Pagan Reyes, Joseliu | ADDRESS ON FILE | | | | | | |
| 393528 | PAGAN REYES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 393529 | PAGAN REYES, LOREN | ADDRESS ON FILE | | | | | | |
| 2107704 | Pagan Reyes, Luis F. | ADDRESS ON FILE | | | | | | |
| 809633 | PAGAN REYES, LUZ O | ADDRESS ON FILE | | | | | | |
| 393531 | PAGAN REYES, LUZ O | ADDRESS ON FILE | | | | | | |
| 2009921 | Pagan Reyes, Luz O | ADDRESS ON FILE | | | | | | |
| 393532 | PAGAN REYES, MARILYN | ADDRESS ON FILE | | | | | | |
| 393533 | PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2083334 | Pagan Reyes, Migdalia | ADDRESS ON FILE | | | | | | |
| 809634 | PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 393534 | PAGAN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 809635 | PAGAN REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 393535 | PAGAN REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 809636 | PAGAN REYES, NOEL | ADDRESS ON FILE | | | | | | |
| 393536 | Pagan Reyes, Obdulfo | ADDRESS ON FILE | | | | | | |
| 839685 | Pagan Reyes, Virginia | ADDRESS ON FILE | | | | | | |
| 393537 | PAGAN REYES, WANDA E | ADDRESS ON FILE | | | | | | |
| 809637 | PAGAN REYES, WANDA E | ADDRESS ON FILE | | | | | | |
| 393538 | PAGAN REYES, YETZENIA E | ADDRESS ON FILE | | | | | | |
| 393539 | PAGAN REYES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1496254 | Pagan Riios, Hiram H | ADDRESS ON FILE | | | | | | |
| 1715736 | PAGAN RIOS , CHARLENE | ADDRESS ON FILE | | | | | | |
| 393540 | PAGAN RIOS, AIDA I. | ADDRESS ON FILE | | | | | | |
| 393541 | PAGAN RIOS, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 393542 | PAGAN RIOS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 809638 | PAGAN RIOS, CHARLENE | ADDRESS ON FILE | | | | | | |
| 393543 | PAGAN RIOS, CHARLENE | ADDRESS ON FILE | | | | | | |
| 393544 | PAGAN RIOS, ELSIE LYDIA | ADDRESS ON FILE | | | | | | |
| 393545 | PAGAN RIOS, HIRAM | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393546 | PAGAN RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 393547 | PAGAN RIOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1586091 | Pagan Rios, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 393548 | PAGAN RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 393549 | PAGAN RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| 2043172 | Pagan Rios, Marisel | ADDRESS ON FILE | | | | | | | |
| 393551 | PAGAN RIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 393552 | PAGAN RIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 393553 | PAGAN RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 393554 | PAGAN RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 393555 | PAGAN RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2205708 | Pagan Rivera , Esmeralda | ADDRESS ON FILE | | | | | | | |
| 1484213 | PAGAN RIVERA , MARIA | ADDRESS ON FILE | | | | | | | |
| 393556 | PAGAN RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 393557 | PAGAN RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 2108507 | Pagan Rivera, Aida N. | ADDRESS ON FILE | | | | | | | |
| 2104527 | PAGAN RIVERA, AIDA N. | ADDRESS ON FILE | | | | | | | |
| 393558 | PAGAN RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 393559 | PAGAN RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2208817 | Pagan Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 393560 | PAGAN RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 393561 | PAGAN RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 393562 | PAGAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 393563 | PAGAN RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 393564 | PAGAN RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 393565 | PAGAN RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 393566 | PAGAN RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| 393567 | PAGAN RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 1632788 | Pagan Rivera, Brenda E | ADDRESS ON FILE | | | | | | | |
| 393569 | PAGAN RIVERA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 393570 | PAGAN RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 393571 | PAGAN RIVERA, BRYAN L. | ADDRESS ON FILE | | | | | | | |
| 393572 | Pagan Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1573341 | PAGAN RIVERA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 1493254 | Pagan Rivera, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 1497066 | PAGAN RIVERA, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| 393573 | PAGAN RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 393574 | PAGAN RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 393575 | PAGAN RIVERA, CELESTINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393576 | PAGAN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 393577 | PAGAN RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 393578 | PAGAN RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 393579 | PAGAN RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 393580 | PAGAN RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 393581 | Pagan Rivera, Diego | ADDRESS ON FILE | | | | | | | |
| 393582 | PAGAN RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 393583 | PAGAN RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 393584 | PAGAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 393585 | PAGAN RIVERA, EGDA MAGALY | ADDRESS ON FILE | | | | | | | |
| 809640 | PAGAN RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 393586 | PAGAN RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 393587 | Pagan Rivera, Elie M | ADDRESS ON FILE | | | | | | | |
| 809641 | PAGAN RIVERA, EMMA R. | ADDRESS ON FILE | | | | | | | |
| 2033931 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393589 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393590 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393591 | PAGAN RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 393592 | Pagan Rivera, Eric Y | ADDRESS ON FILE | | | | | | | |
| 393593 | PAGAN RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 809642 | PAGAN RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 393594 | PAGAN RIVERA, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 2001738 | PAGAN RIVERA, ESTHER D | ADDRESS ON FILE | | | | | | | |
| 2087137 | PAGAN RIVERA, ESTHER D. | ADDRESS ON FILE | | | | | | | |
| 2062361 | Pagan Rivera, Esther D. | ADDRESS ON FILE | | | | | | | |
| 393595 | PAGAN RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 393596 | PAGAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 393597 | PAGAN RIVERA, FELIX LUIS | ADDRESS ON FILE | | | | | | | |
| 393598 | PAGAN RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 393600 | PAGAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393599 | Pagan Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 393601 | PAGAN RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 393602 | PAGAN RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 393603 | PAGAN RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 809643 | PAGAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 393604 | PAGAN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 393605 | PAGAN RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 393606 | PAGAN RIVERA, IRIS W | ADDRESS ON FILE | | | | | | | |
| 1673617 | Pagán Rivera, Iris W | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1803662 | Pagan Rivera, Iris W. | ADDRESS ON FILE | | | | | | | |
| 393607 | PAGAN RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 393608 | PAGAN RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 393609 | PAGAN RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 393610 | PAGAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393611 | PAGAN RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 393612 | PAGAN RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 393613 | PAGAN RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 809645 | PAGAN RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 393614 | PAGAN RIVERA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 393615 | PAGAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 393616 | PAGAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 393617 | PAGAN RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 393618 | PAGAN RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 809647 | PAGAN RIVERA, JOSELYN I | ADDRESS ON FILE | | | | | | | |
| 393619 | PAGAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 809648 | PAGAN RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 393620 | PAGAN RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 393621 | PAGAN RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 393623 | PAGAN RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 393624 | PAGAN RIVERA, LAURA R | ADDRESS ON FILE | | | | | | | |
| 393625 | PAGAN RIVERA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 393626 | PAGAN RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 393627 | PAGAN RIVERA, LITZA V | ADDRESS ON FILE | | | | | | | |
| 393628 | PAGAN RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| 393629 | PAGAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 393630 | Pagan Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| 393631 | PAGAN RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 393632 | PAGAN RIVERA, LYDIA C | ADDRESS ON FILE | | | | | | | |
| 393633 | PAGAN RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 2130433 | Pagan Rivera, Lymaris | ADDRESS ON FILE | | | | | | | |
| 809649 | PAGAN RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 809650 | PAGAN RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 809651 | PAGAN RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 393634 | PAGAN RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 809652 | PAGAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393635 | PAGAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393636 | PAGAN RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 393637 | PAGAN RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 393638 | PAGAN RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393639 | PAGAN RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 393640 | PAGAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2084638 | Pagan Rivera, Maritza | ADDRESS ON FILE | | | | | | |
| 393642 | PAGAN RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 393643 | PAGAN RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 393644 | PAGAN RIVERA, MILCA | ADDRESS ON FILE | | | | | | |
| 393645 | PAGAN RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 393646 | PAGÁN RIVERA, MIOSOTIS | AMARIS TORRES RIVERA | POBOX 42001 | | | SAN JUAN | PR | 00940-2001 |
| 393647 | PAGÁN RIVERA, MIOSOTIS | MARIELLE RAMIREZ GONZALEZ | POBOX 180 | | | UTUADO | PR | 00641 |
| 809653 | PAGAN RIVERA, MIRIAM S | ADDRESS ON FILE | | | | | | |
| 393648 | PAGAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 393649 | PAGAN RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 809654 | PAGAN RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 393650 | PAGAN RIVERA, NILSA I | ADDRESS ON FILE | | | | | | |
| 393651 | PAGAN RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 393652 | Pagan Rivera, Oscar A | ADDRESS ON FILE | | | | | | |
| 393653 | PAGAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 393654 | PAGAN RIVERA, PEDRO D | ADDRESS ON FILE | | | | | | |
| 393655 | PAGAN RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 393656 | PAGAN RIVERA, PEDRO MIGUEL | ADDRESS ON FILE | | | | | | |
| 393657 | PAGAN RIVERA, PEDRO R | ADDRESS ON FILE | | | | | | |
| 393658 | PAGAN RIVERA, PETER | ADDRESS ON FILE | | | | | | |
| 393659 | PAGAN RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 393568 | PAGAN RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 1465757 | PAGAN RIVERA, RAMON L | ADDRESS ON FILE | | | | | | |
| 1537114 | PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1512734 | Pagan Rivera, Raquel | ADDRESS ON FILE | | | | | | |
| 1540414 | PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 393660 | PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1540414 | PAGAN RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 393661 | PAGAN RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 393662 | PAGAN RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 393663 | PAGAN RIVERA, REY YAMIL | ADDRESS ON FILE | | | | | | |
| 393664 | PAGAN RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 393665 | Pagan Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 393666 | PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 2175019 | PAGAN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 393667 | PAGAN RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393668 | PAGAN RIVERA, SEGISMUNDO | ADDRESS ON FILE | | | | | | | |
| 393670 | PAGAN RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1941724 | Pagan Rivera, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1941724 | Pagan Rivera, Sonia N | ADDRESS ON FILE | | | | | | | |
| 2071910 | Pagan Rivera, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 393671 | PAGAN RIVERA, SORAIMALIZ | ADDRESS ON FILE | | | | | | | |
| 393672 | PAGAN RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 393673 | PAGAN RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 393674 | PAGAN RIVERA, SYLKIA V. | ADDRESS ON FILE | | | | | | | |
| 1867044 | Pagan Rivera, Sylvia I. | ADDRESS ON FILE | | | | | | | |
| 393675 | PAGAN RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 393676 | PAGAN RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 393677 | PAGAN RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393678 | PAGAN RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 393679 | PAGAN RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 393680 | PAGAN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1729879 | Pagan Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 393681 | PAGAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 393682 | PAGAN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 809655 | PAGAN RIVERA, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 393683 | PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393684 | PAGAN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393685 | PAGAN RIVERA, YOSHIRA M | ADDRESS ON FILE | | | | | | | |
| 393686 | PAGAN RIVIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 393687 | PAGAN ROBLES, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 393688 | PAGAN ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 393689 | PAGAN ROBLES, DELIA | ADDRESS ON FILE | | | | | | | |
| 393690 | PAGAN ROBLES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 393691 | PAGAN ROBLES, LUISM | ADDRESS ON FILE | | | | | | | |
| 393692 | PAGAN ROBLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 393693 | PAGAN ROBLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393694 | PAGAN ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 809656 | PAGAN ROBLES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 393695 | PAGAN ROBLES, YARACELIS | ADDRESS ON FILE | | | | | | | |
| 809657 | PAGAN ROBLES, YARACELIS | ADDRESS ON FILE | | | | | | | |
| 393696 | PAGAN ROCHE, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 393697 | PAGAN RODRIGUEZ MD, DAMASO | ADDRESS ON FILE | | | | | | | |
| 393698 | PAGAN RODRIGUEZ MD, LENNY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393699 | PAGAN RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1598479 | PAGAN RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 809658 | PAGAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 393700 | PAGAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 809659 | PAGAN RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 393701 | PAGAN RODRIGUEZ, ALILUZ | ADDRESS ON FILE | | | | | | | |
| 393702 | PAGAN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 393703 | PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 393704 | PAGAN RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 393705 | PAGAN RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 393706 | PAGAN RODRIGUEZ, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 393707 | PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1866724 | PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393708 | PAGAN RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 393709 | PAGAN RODRIGUEZ, ASHLEY B | ADDRESS ON FILE | | | | | | | |
| 393710 | PAGAN RODRIGUEZ, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 1900934 | Pagan Rodriguez, Beth Zaida | ADDRESS ON FILE | | | | | | | |
| 393711 | PAGAN RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 393714 | PAGAN RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 393715 | PAGAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393717 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393718 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393716 | PAGAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 393719 | PAGAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 393720 | PAGAN RODRIGUEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 809660 | PAGAN RODRIGUEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 2058867 | PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2119126 | PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2110888 | Pagan Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 2105051 | Pagan Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| 2109839 | PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 393721 | PAGAN RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 393722 | PAGAN RODRIGUEZ, EDDIE D | ADDRESS ON FILE | | | | | | | |
| 393723 | PAGAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 393724 | PAGAN RODRIGUEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 393725 | PAGAN RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 393726 | PAGAN RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 393727 | PAGAN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 809662 | PAGAN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1659605 | Pagan Rodríguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 393728 | PAGAN RODRIGUEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 393729 | PAGAN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 393730 | Pagan Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 393731 | PAGAN RODRIGUEZ, ESMEDALY | ADDRESS ON FILE | | | | | | | |
| 393733 | PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 393732 | PAGAN RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 393734 | PAGAN RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 393735 | PAGAN RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 393736 | PAGAN RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 393737 | PAGAN RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 393738 | PAGAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 393739 | PAGAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 393740 | PAGAN RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 393741 | PAGAN RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 393742 | PAGAN RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393743 | PAGAN RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 393744 | PAGAN RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 393745 | PAGAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 393746 | PAGAN RODRIGUEZ, IVETTE L. | ADDRESS ON FILE | | | | | | | |
| 1847096 | Pagan Rodriguez, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 393747 | PAGAN RODRIGUEZ, JASON Y. | ADDRESS ON FILE | | | | | | | |
| 393748 | PAGAN RODRIGUEZ, JOHNARI | ADDRESS ON FILE | | | | | | | |
| 393749 | PAGAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 393750 | PAGAN RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 393751 | Pagan Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 809663 | PAGAN RODRIGUEZ, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| 393752 | PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 393753 | PAGAN RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 809665 | PAGAN RODRIGUEZ, KRISTALIE | ADDRESS ON FILE | | | | | | | |
| 393755 | PAGAN RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 393756 | PAGAN RODRIGUEZ, LARRY J. | ADDRESS ON FILE | | | | | | | |
| 393757 | PAGAN RODRIGUEZ, LENNY G. | ADDRESS ON FILE | | | | | | | |
| 393758 | PAGAN RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 809666 | PAGAN RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 393759 | PAGAN RODRIGUEZ, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| 1699260 | Pagan Rodriguez, Lizmarie | ADDRESS ON FILE | | | | | | | |
| 809668 | PAGAN RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393761 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 393762 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 393763 | PAGAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 393764 | PAGAN RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 809669 | PAGAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 393765 | PAGAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 809670 | PAGAN RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 809671 | PAGAN RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 393766 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 393767 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 393768 | PAGAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 393769 | PAGAN RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 809672 | PAGAN RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 393770 | PAGAN RODRIGUEZ, MARIBEL X | ADDRESS ON FILE | | | | | | |
| 809673 | PAGAN RODRIGUEZ, MARIEXSY | ADDRESS ON FILE | | | | | | |
| 393771 | PAGAN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1462353 | PAGAN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 393772 | Pagan Rodriguez, Marjorie | ADDRESS ON FILE | | | | | | |
| 1973592 | Pagan Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 393774 | PAGAN RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 393775 | PAGAN RODRIGUEZ, MOISE | ADDRESS ON FILE | | | | | | |
| 393776 | PAGAN RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 393778 | PAGAN RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 393779 | PAGAN RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 393780 | PAGAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 393781 | PAGAN RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 1505720 | PAGAN RODRIGUEZ, ROBERT L. | ADDRESS ON FILE | | | | | | |
| 393782 | PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 393783 | PAGAN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 393784 | PAGAN RODRIGUEZ, ROSIE M | ADDRESS ON FILE | | | | | | |
| 393785 | PAGAN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 393786 | PAGAN RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 393787 | PAGAN RODRIGUEZ, SARA I. | ADDRESS ON FILE | | | | | | |
| 393788 | PAGAN RODRIGUEZ, SEVERIANO | ADDRESS ON FILE | | | | | | |
| 393789 | PAGAN RODRIGUEZ, SOLANGEL | ADDRESS ON FILE | | | | | | |
| 809675 | PAGAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1717490 | PAGAN RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 393791 | PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 393792 | PAGAN RODRIGUEZ, SONIA I. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393793 | PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 393794 | PAGAN RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2034896 | Pagan Rodriguez, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 393795 | PAGAN RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 393796 | PAGAN RODRIGUEZ, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| 809676 | PAGAN RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 393797 | PAGAN RODRIGUEZ, VANESSA L | ADDRESS ON FILE | | | | | | | |
| 393798 | PAGAN RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 393799 | PAGAN RODRIGUEZ, WALKIRIA | ADDRESS ON FILE | | | | | | | |
| 809677 | PAGAN RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 393800 | PAGAN RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 393801 | PAGAN RODRIGUEZ, WANDA N | ADDRESS ON FILE | | | | | | | |
| 393802 | PAGAN RODRIGUEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 393803 | PAGAN RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 393804 | PAGAN RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 393805 | PAGAN RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 393806 | PAGAN RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 393807 | PAGAN RODRIGUEZ,JUAN J | ADDRESS ON FILE | | | | | | | |
| 393808 | PAGAN ROIG, EMMANUELL | ADDRESS ON FILE | | | | | | | |
| 809678 | PAGAN ROIG, IAN C | ADDRESS ON FILE | | | | | | | |
| 809679 | PAGAN ROJAS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 393809 | PAGAN ROJAS, ELI | ADDRESS ON FILE | | | | | | | |
| 393810 | Pagan Rojas, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 809680 | PAGAN ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 393812 | PAGAN ROJAS, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 393814 | PAGAN ROJAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 393815 | PAGAN ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 393816 | PAGAN ROLON, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 2205684 | Pagan Rolon, Viviane M. | ADDRESS ON FILE | | | | | | | |
| 2219457 | Pagan Rolon, Viviane M. | ADDRESS ON FILE | | | | | | | |
| 2209475 | Pagan Rolon, Viviane M. | ADDRESS ON FILE | | | | | | | |
| 809681 | PAGAN ROMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 393818 | PAGAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 393819 | Pagan Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 393820 | PAGAN ROMAN, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| 393821 | PAGAN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1429405 | Pagan Roman, Hector | ADDRESS ON FILE | | | | | | | |
| 1428188 | PAGAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 393822 | PAGAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 393823 | PAGAN ROMAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 809682 | PAGAN ROMAN, JUDY | ADDRESS ON FILE | | | | | | | |
| 809683 | PAGAN ROMAN, LYNETTE M. | ADDRESS ON FILE | | | | | | | |
| 393824 | PAGAN ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 393825 | PAGAN ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 393826 | PAGAN ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 393827 | PAGAN ROMAN, SIXTO | ADDRESS ON FILE | | | | | | | |
| 2154938 | Pagan Roman, Victor G | ADDRESS ON FILE | | | | | | | |
| 393828 | PAGAN ROMAN, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 393829 | PAGAN ROMERO MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 393830 | PAGAN ROMERO, AISHA C. | ADDRESS ON FILE | | | | | | | |
| 393831 | PAGAN ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 393832 | PAGAN ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 393833 | PAGAN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 854099 | PAGAN ROQUE, LISNEIDY | ADDRESS ON FILE | | | | | | | |
| 393834 | PAGAN ROQUE, LISNEIDY | ADDRESS ON FILE | | | | | | | |
| 393835 | PAGAN ROQUE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 393836 | PAGAN ROSA, ADA N | ADDRESS ON FILE | | | | | | | |
| 393837 | PAGAN ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 393838 | PAGAN ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 393839 | PAGAN ROSA, ELMER | ADDRESS ON FILE | | | | | | | |
| 393841 | PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| 393840 | PAGAN ROSA, IRISBELSY | ADDRESS ON FILE | | | | | | | |
| 393842 | Pagan Rosa, Jose M | ADDRESS ON FILE | | | | | | | |
| 393843 | Pagan Rosa, Maradelys | ADDRESS ON FILE | | | | | | | |
| 393845 | PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 393844 | PAGAN ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2149685 | Pagan Rosa, Nydia | ADDRESS ON FILE | | | | | | | |
| 393846 | PAGAN ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1689798 | Pagan Rosa, Raquel | ADDRESS ON FILE | | | | | | | |
| 1689798 | Pagan Rosa, Raquel | ADDRESS ON FILE | | | | | | | |
| 393847 | Pagan Rosa, Rolando A | ADDRESS ON FILE | | | | | | | |
| 393848 | PAGAN ROSA, WILMADY | ADDRESS ON FILE | | | | | | | |
| 393850 | Pagan Rosado , Ana | ADDRESS ON FILE | | | | | | | |
| 393849 | PAGAN ROSADO, ADLAREG | ADDRESS ON FILE | | | | | | | |
| 809684 | PAGAN ROSADO, ADLAREG | ADDRESS ON FILE | | | | | | | |
| 809685 | PAGAN ROSADO, ADLAREG J | ADDRESS ON FILE | | | | | | | |
| 393851 | PAGAN ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 393853 | PAGAN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 393852 | Pagan Rosado, Carlos | ADDRESS ON FILE |
| 393854 | Pagan Rosado, Carlos M | ADDRESS ON FILE |
| 393855 | PAGAN ROSADO, JULIO | ADDRESS ON FILE |
| 393856 | PAGAN ROSADO, LILLIAN | ADDRESS ON FILE |
| 809686 | PAGAN ROSADO, PAULA I | ADDRESS ON FILE |
| 393857 | Pagan Rosado, Rafael | ADDRESS ON FILE |
| 393858 | PAGAN ROSADO, RICARDO | ADDRESS ON FILE |
| 393859 | PAGAN ROSADO, WALTER | ADDRESS ON FILE |
| 393860 | PAGAN ROSARIO, ANA I | ADDRESS ON FILE |
| 393861 | PAGAN ROSARIO, ANGELA L | ADDRESS ON FILE |
| 393862 | PAGAN ROSARIO, FRANCISCA | ADDRESS ON FILE |
| 393863 | PAGAN ROSARIO, GRACE | ADDRESS ON FILE |
| 393864 | PAGAN ROSARIO, INDIRA | ADDRESS ON FILE |
| 809689 | PAGAN ROSARIO, IRIS | ADDRESS ON FILE |
| 393865 | PAGAN ROSARIO, JOSE | ADDRESS ON FILE |
| 393866 | PAGAN ROSARIO, MARIA | ADDRESS ON FILE |
| 393867 | PAGAN ROSARIO, MARIA L | ADDRESS ON FILE |
| 393868 | PAGAN ROSARIO, PEDRO | ADDRESS ON FILE |
| 393869 | PAGAN ROSARIO, RAFAEL | ADDRESS ON FILE |
| 393871 | PAGAN ROSARIO, YESENIA | ADDRESS ON FILE |
| 393870 | PAGAN ROSARIO, YESENIA | ADDRESS ON FILE |
| 393872 | PAGAN ROSARIO, ZAYRA C | ADDRESS ON FILE |
| 393874 | PAGAN RUEMELE, MARILYN | ADDRESS ON FILE |
| 393875 | PAGAN RUIZ, ANTHONY | ADDRESS ON FILE |
| 393876 | PAGAN RUIZ, AURA I | ADDRESS ON FILE |
| 2097539 | Pagan Ruiz, Belinel | ADDRESS ON FILE |
| 393877 | PAGAN RUIZ, BELINEL | ADDRESS ON FILE |
| 809690 | PAGAN RUIZ, BELINEL | ADDRESS ON FILE |
| 393713 | PAGAN RUIZ, CARMEN | ADDRESS ON FILE |
| 809691 | PAGAN RUIZ, CATHERINE | ADDRESS ON FILE |
| 393879 | PAGAN RUIZ, CATHERINE | ADDRESS ON FILE |
| 393880 | PAGAN RUIZ, DENISSE | ADDRESS ON FILE |
| 393881 | Pagan Ruiz, Denisse M. | ADDRESS ON FILE |
| 393882 | PAGAN RUIZ, DORIMAR | ADDRESS ON FILE |
| 393883 | PAGAN RUIZ, DORIS | ADDRESS ON FILE |
| 393885 | PAGAN RUIZ, EDGARDO | ADDRESS ON FILE |
| 393884 | PAGAN RUIZ, EDGARDO | ADDRESS ON FILE |
| 393886 | PAGAN RUIZ, EDRICK N | ADDRESS ON FILE |
| 393887 | PAGAN RUIZ, HARRY | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 393888 | PAGAN RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 393890 | PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 393889 | PAGAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 393891 | PAGAN RUIZ, MARTA | ADDRESS ON FILE | | | | | | | | |
| 809692 | PAGAN RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 393892 | PAGAN RUIZ, NARCISO | ADDRESS ON FILE | | | | | | | | |
| 393893 | PAGAN RUIZ, NEYSA | ADDRESS ON FILE | | | | | | | | |
| 1641395 | PAGAN RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 1763965 | Pagan Ruiz, Roberto | ADDRESS ON FILE | | | | | | | | |
| 393894 | PAGAN RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 393895 | Pagan Ruiz, Roberto Carlo | ADDRESS ON FILE | | | | | | | | |
| 393896 | PAGAN RUIZ, SIGFREDO | ADDRESS ON FILE | | | | | | | | |
| 393897 | PAGAN RUIZ, WILNELIA | ADDRESS ON FILE | | | | | | | | |
| 393898 | PAGAN RUIZ, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 393899 | PAGAN SAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 393900 | Pagan Saez, Enrique | ADDRESS ON FILE | | | | | | | | |
| 393901 | PAGAN SALAMAN, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 393902 | PAGAN SALAS, LUTERGIA | ADDRESS ON FILE | | | | | | | | |
| 393903 | PAGAN SALGADO, GAMALIER | ADDRESS ON FILE | | | | | | | | |
| 1900307 | Pagan Salgado, Gamalier | ADDRESS ON FILE | | | | | | | | |
| 2114757 | Pagan Salgado, Gamalier | ADDRESS ON FILE | | | | | | | | |
| 393904 | PAGAN SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 393905 | PAGAN SALGADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | | |
| 1906739 | PAGAN SALGADO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | | |
| 809693 | PAGAN SALGADO, OLGA E | ADDRESS ON FILE | | | | | | | | |
| 2092434 | Pagan Salgado, Olga E. | ADDRESS ON FILE | | | | | | | | |
| 393907 | PAGAN SALGADO, ORLANDO L | ADDRESS ON FILE | | | | | | | | |
| 2051592 | PAGAN SALGADO, ORLANDO L. | ADDRESS ON FILE | | | | | | | | |
| 393908 | Pagan Salgado, Paula | ADDRESS ON FILE | | | | | | | | |
| 463130 | Pagan Salgado, Roberto | ADDRESS ON FILE | | | | | | | | |
| 1600179 | Pagan Salgado, Roberto | ADDRESS ON FILE | | | | | | | | |
| 393909 | Pagan Salgado, Roberto | ADDRESS ON FILE | | | | | | | | |
| 1723323 | Pagan Salles, Astrid | ADDRESS ON FILE | | | | | | | | |
| 393910 | PAGAN SALOME, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 393911 | PAGAN SANABRIA, EAST | ADDRESS ON FILE | | | | | | | | |
| 1793992 | Pagan Sanabria, East J. | ADDRESS ON FILE | | | | | | | | |
| 393912 | PAGAN SANABRIA, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 809694 | PAGAN SANCHES, STEPHANIE M | ADDRESS ON FILE | | | | | | | | |
| 393914 | PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393913 | PAGAN SANCHEZ, ADEL MARIE | ADDRESS ON FILE | | | | | | |
| 393915 | PAGAN SANCHEZ, ALEXZANDRIA | ADDRESS ON FILE | | | | | | |
| 393916 | PAGAN SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | |
| 393917 | PAGAN SANCHEZ, HUMBERTO OSCAR | ADDRESS ON FILE | | | | | | |
| 393918 | PAGAN SANCHEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 393919 | PAGAN SANCHEZ, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 393920 | PAGAN SANCHEZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 393921 | PAGAN SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 393922 | PAGAN SANCHEZ, KAREN L. | ADDRESS ON FILE | | | | | | |
| 393923 | PAGAN SANCHEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 393924 | PAGAN SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 809696 | PAGAN SANCHEZ, MARY | ADDRESS ON FILE | | | | | | |
| 1541349 | PAGÁN SÁNCHEZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 809697 | PAGAN SANCHEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 809698 | PAGAN SANDOVAL, TOMAS | ADDRESS ON FILE | | | | | | |
| 393926 | PAGAN SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 393927 | PAGAN SANTANA, DIANNE M | ADDRESS ON FILE | | | | | | |
| 809699 | PAGAN SANTANA, DIANNE M | ADDRESS ON FILE | | | | | | |
| 393928 | PAGAN SANTANA, LAURA | ADDRESS ON FILE | | | | | | |
| 1962264 | Pagan Santana, Leslie | ADDRESS ON FILE | | | | | | |
| 393929 | PAGAN SANTANA, LUCIA | ADDRESS ON FILE | | | | | | |
| 393930 | PAGAN SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 393931 | PAGAN SANTANA, MARYSEL | ADDRESS ON FILE | | | | | | |
| 393933 | PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | |
| 393932 | PAGAN SANTANA, MELISSA | ADDRESS ON FILE | | | | | | |
| 393934 | PAGAN SANTANA, MOISES | ADDRESS ON FILE | | | | | | |
| 393935 | PAGAN SANTANA, NERIANN | ADDRESS ON FILE | | | | | | |
| 1990361 | Pagan Santana, Radames | ADDRESS ON FILE | | | | | | |
| 393936 | PAGAN SANTANA, RADAMES | ADDRESS ON FILE | | | | | | |
| 393937 | PAGAN SANTANA, YISEL | ADDRESS ON FILE | | | | | | |
| 1948642 | Pagan Santego, Alma L | ADDRESS ON FILE | | | | | | |
| 1259063 | PAGAN SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | |
| 2040865 | Pagan Santiago, Alma L. | ADDRESS ON FILE | | | | | | |
| 2003944 | Pagan Santiago, Alma L. | ADDRESS ON FILE | | | | | | |
| 393938 | PAGAN SANTIAGO, ALMA LETICIA | ADDRESS ON FILE | | | | | | |
| 393939 | PAGAN SANTIAGO, BLANCA N | ADDRESS ON FILE | | | | | | |
| 620579 | PAGAN SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1913853 | Pagan Santiago, Bruno | ADDRESS ON FILE |
| 393940 | PAGAN SANTIAGO, BRUNO | ADDRESS ON FILE |
| 393941 | PAGAN SANTIAGO, CARMELO | ADDRESS ON FILE |
| 393942 | PAGAN SANTIAGO, CARMEN | ADDRESS ON FILE |
| 393943 | PAGAN SANTIAGO, CECILIA A | ADDRESS ON FILE |
| 393944 | PAGAN SANTIAGO, CHRISLINES | ADDRESS ON FILE |
| 393945 | PAGAN SANTIAGO, CHRISTOPHER | ADDRESS ON FILE |
| 809700 | PAGAN SANTIAGO, DALILA | ADDRESS ON FILE |
| 1425652 | PAGAN SANTIAGO, EFRAIN | ADDRESS ON FILE |
| 1259064 | PAGAN SANTIAGO, ERLYN | ADDRESS ON FILE |
| 393947 | PAGAN SANTIAGO, FERDINAND | ADDRESS ON FILE |
| 809701 | PAGAN SANTIAGO, HERENIA | ADDRESS ON FILE |
| 393948 | PAGAN SANTIAGO, HERENIA | ADDRESS ON FILE |
| 809702 | PAGAN SANTIAGO, IDALIS | ADDRESS ON FILE |
| 393949 | PAGAN SANTIAGO, IDAMAR | ADDRESS ON FILE |
| 393950 | PAGAN SANTIAGO, IRIS | ADDRESS ON FILE |
| 393951 | PAGAN SANTIAGO, IRIS N | ADDRESS ON FILE |
| 393952 | PAGAN SANTIAGO, JESUS | ADDRESS ON FILE |
| 393953 | Pagan Santiago, Jorge L | ADDRESS ON FILE |
| 393955 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE |
| 393954 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE |
| 393956 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE |
| 393957 | PAGAN SANTIAGO, JOSE | ADDRESS ON FILE |
| 393958 | PAGAN SANTIAGO, JOSE R | ADDRESS ON FILE |
| 2135090 | Pagan Santiago, Jose R. | ADDRESS ON FILE |
| 393959 | PAGAN SANTIAGO, KRYSTAL | ADDRESS ON FILE |
| 809703 | PAGAN SANTIAGO, LUCIANETTE | ADDRESS ON FILE |
| 393961 | PAGAN SANTIAGO, LUIS F. | ADDRESS ON FILE |
| 393962 | Pagan Santiago, Luis I | ADDRESS ON FILE |
| 393963 | PAGAN SANTIAGO, MARIA E | ADDRESS ON FILE |
| 809704 | PAGAN SANTIAGO, MARIA E | ADDRESS ON FILE |
| 809705 | PAGAN SANTIAGO, MARIA E | ADDRESS ON FILE |
| 393964 | PAGAN SANTIAGO, MARIBEL | ADDRESS ON FILE |
| 393965 | PAGAN SANTIAGO, MARILYN | ADDRESS ON FILE |
| 393966 | PAGAN SANTIAGO, NANCY | ADDRESS ON FILE |
| 393967 | PAGAN SANTIAGO, NICOLAS | ADDRESS ON FILE |
| 1720127 | Pagan Santiago, Nilsa N. | ADDRESS ON FILE |
| 393968 | PAGAN SANTIAGO, NILSA N. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393970 | PAGAN SANTIAGO, NORMA L. | ADDRESS ON FILE | | | | | | |
| 809706 | PAGAN SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 809707 | PAGAN SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | |
| 393971 | PAGAN SANTIAGO, RAMON D | ADDRESS ON FILE | | | | | | |
| 393972 | PAGAN SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 393974 | PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 393973 | PAGAN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 393975 | PAGAN SANTIAGO, ROBIN R | ADDRESS ON FILE | | | | | | |
| 393976 | PAGAN SANTIAGO, RONNIE | ADDRESS ON FILE | | | | | | |
| 393977 | PAGAN SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 393978 | PAGAN SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 809709 | PAGAN SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | |
| 393979 | Pagan Santiago, Yohamed C | ADDRESS ON FILE | | | | | | |
| 393980 | PAGAN SANTIAGO, YOMARA I | ADDRESS ON FILE | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | ADDRESS ON FILE | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | ADDRESS ON FILE | | | | | | |
| 393981 | PAGAN SANTINI, NEREIDA I | ADDRESS ON FILE | | | | | | |
| 393982 | Pagan Santos, Angel L | ADDRESS ON FILE | | | | | | |
| 393983 | PAGAN SANTOS, ANGIE | ADDRESS ON FILE | | | | | | |
| 393984 | PAGAN SANTOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 393985 | PAGAN SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 393986 | PAGAN SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 393987 | PAGAN SANTOS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 809710 | PAGAN SANTOS, EDDY | ADDRESS ON FILE | | | | | | |
| 393988 | PAGAN SANTOS, EDDY | ADDRESS ON FILE | | | | | | |
| 393989 | PAGAN SANTOS, ESTHER | ADDRESS ON FILE | | | | | | |
| 393990 | Pagan Santos, Hector M | ADDRESS ON FILE | | | | | | |
| 393991 | Pagan Santos, Jose L | ADDRESS ON FILE | | | | | | |
| 393992 | PAGAN SANTOS, JOSEFA M | ADDRESS ON FILE | | | | | | |
| 393993 | PAGAN SANTOS, JULIA | ADDRESS ON FILE | | | | | | |
| 393994 | PAGAN SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 809711 | PAGAN SANTOS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 809712 | PAGAN SANTOS, ROSA | ADDRESS ON FILE | | | | | | |
| 393995 | PAGAN SANTOS, ROSA J | ADDRESS ON FILE | | | | | | |
| 393996 | PAGAN SANTOS, SANTA I. | ADDRESS ON FILE | | | | | | |
| 393997 | PAGAN SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1495468 | Pagan Schelmetty, Dolores M | ADDRESS ON FILE | | | | | | |
| 393999 | PAGAN SCHELMETTY, DOLORES M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394000 | PAGAN SCHELMETTY, HIRAM | ADDRESS ON FILE | | | | | | |
| 394001 | PAGAN SCHMIDT, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 1259065 | PAGAN SCOTT, LUIS | ADDRESS ON FILE | | | | | | |
| 394002 | PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | |
| 394003 | PAGAN SCOTT, LUIS R. | ADDRESS ON FILE | | | | | | |
| 394004 | PAGAN SEDA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 394005 | PAGAN SEGARRA, DENISE | ADDRESS ON FILE | | | | | | |
| 394006 | PAGAN SEGARRA, MARIA | ADDRESS ON FILE | | | | | | |
| 394007 | PAGAN SEGARRA, MYRTA | ADDRESS ON FILE | | | | | | |
| 809715 | PAGAN SEGARRA, MYRTA | ADDRESS ON FILE | | | | | | |
| 394008 | PAGAN SEPULVEDA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 394009 | PAGAN SEPULVEDA, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 394010 | PAGAN SEPULVEDA, GERARDO | ADDRESS ON FILE | | | | | | |
| 394011 | PAGAN SEPULVEDA, SALLY | ADDRESS ON FILE | | | | | | |
| 809716 | PAGAN SEPULVEDA, SANTY A | ADDRESS ON FILE | | | | | | |
| 394012 | PAGAN SEPULVEDA, SANTY A | ADDRESS ON FILE | | | | | | |
| 394013 | PAGAN SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 394014 | Pagan Serrano, Edwin | ADDRESS ON FILE | | | | | | |
| 394015 | PAGAN SERRANO, FRANCES | ADDRESS ON FILE | | | | | | |
| 394016 | PAGAN SERRANO, IVETTE | ADDRESS ON FILE | | | | | | |
| 394017 | PAGAN SERRANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 394018 | PAGAN SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 394019 | Pagan Serrano, Jose A | ADDRESS ON FILE | | | | | | |
| 394020 | PAGAN SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 394021 | PAGAN SERRANO, JUANA | ADDRESS ON FILE | | | | | | |
| 394022 | Pagan Serrano, Michelle D | ADDRESS ON FILE | | | | | | |
| 394023 | PAGAN SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 393969 | Pagan Serrano, Rafael | ADDRESS ON FILE | | | | | | |
| 394024 | PAGAN SERRANO, ROSSELYN | ADDRESS ON FILE | | | | | | |
| 734963 | PAGAN SERVICE STA SHELL | JORGE L PAGAN | BOX 1010 | | | CIALES | PR | 00638 |
| 734964 | PAGAN SHELL SERVICE STATION | EXPRESO TRUJILLO ALTO | ESQ DE DIEGO | | | SAN JUAN | PR | 00924 |
| 394025 | PAGAN SIBERON, JANET | ADDRESS ON FILE | | | | | | |
| 394026 | Pagan Sierra, Angel L | ADDRESS ON FILE | | | | | | |
| 394027 | PAGAN SIERRA, ARLIN | ADDRESS ON FILE | | | | | | |
| 394028 | PAGAN SIERRA, DENNIS | ADDRESS ON FILE | | | | | | |
| 394029 | PAGAN SIERRA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 394030 | PAGAN SIERRA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 394031 | PAGAN SIERRA, LUZ E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394032 | PAGAN SIERRA, PEDRO | ADDRESS ON FILE | | | | | | |
| 394033 | PAGAN SILVA, ALEIDA | ADDRESS ON FILE | | | | | | |
| 1905183 | Pagan Silva, Aleida | ADDRESS ON FILE | | | | | | |
| 394034 | PAGAN SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 394035 | PAGAN SILVA, CANDY E | ADDRESS ON FILE | | | | | | |
| 809717 | PAGAN SILVA, CANDY E. | ADDRESS ON FILE | | | | | | |
| 841854 | Pagan Silva, Carmen E. | ADDRESS ON FILE | | | | | | |
| 394037 | PAGAN SILVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 394038 | PAGAN SILVA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 394039 | PAGAN SILVA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1865052 | Pagan Solgado, Gamalier | ADDRESS ON FILE | | | | | | |
| 394040 | PAGAN SOLIS, KIANA | ADDRESS ON FILE | | | | | | |
| 394041 | PAGAN SOLIVAN, HAYDEE | ADDRESS ON FILE | | | | | | |
| 394042 | PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | |
| 394043 | PAGAN SOSA, VALERIE | ADDRESS ON FILE | | | | | | |
| 394044 | PAGAN SOSTRE, ENID | ADDRESS ON FILE | | | | | | |
| 809718 | PAGAN SOTILLO, ELBA Z | ADDRESS ON FILE | | | | | | |
| 394045 | PAGAN SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 394046 | PAGAN SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 394047 | PAGAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 394048 | PAGAN SOTO, ERIC R. | ADDRESS ON FILE | | | | | | |
| 394049 | PAGAN SOTO, ERIKA | ADDRESS ON FILE | | | | | | |
| 809719 | PAGAN SOTO, IRIS | ADDRESS ON FILE | | | | | | |
| 394050 | PAGAN SOTO, IRIS N | ADDRESS ON FILE | | | | | | |
| 394051 | PAGAN SOTO, ISAMAR C | ADDRESS ON FILE | | | | | | |
| 809720 | PAGAN SOTO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 394052 | Pagan Soto, Marimar | ADDRESS ON FILE | | | | | | |
| 394053 | Pagan Soto, Miguel A | ADDRESS ON FILE | | | | | | |
| 394054 | PAGAN SOTO, NELIDA | ADDRESS ON FILE | | | | | | |
| 394055 | PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 394056 | PAGAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 394057 | Pagan Soto, Ruben | ADDRESS ON FILE | | | | | | |
| 394058 | PAGAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | |
| 809721 | PAGAN SOTO, ZOELIA | ADDRESS ON FILE | | | | | | |
| 394059 | PAGAN SOTO, ZOELIA | ADDRESS ON FILE | | | | | | |
| 809722 | PAGAN SOTOMAYOR, BETZABETH W | ADDRESS ON FILE | | | | | | |
| 394060 | PAGAN SOTOMAYOR, BETZABETH W | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394061 | PAGAN SPICER, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 394062 | PAGAN SUAREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 394063 | PAGAN SUAREZ, GINA | ADDRESS ON FILE | | | | | | |
| 394064 | PAGAN SUAREZ, HARRY | ADDRESS ON FILE | | | | | | |
| 394065 | Pagan Suarez, Johanna | ADDRESS ON FILE | | | | | | |
| 394066 | Pagan Suarez, Maria M | ADDRESS ON FILE | | | | | | |
| 394067 | PAGAN SUAREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 394068 | PAGAN SURILLO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 394069 | PAGAN TACORONTE, ANA M | ADDRESS ON FILE | | | | | | |
| 736867 | PAGAN TANTAO, PEDRO | ADDRESS ON FILE | | | | | | |
| 394070 | Pagan Tantao, Pedro V | ADDRESS ON FILE | | | | | | |
| 1257335 | PAGAN TANTAO, PEDRO V | ADDRESS ON FILE | | | | | | |
| 1954476 | Pagan Tantao, Pedro V. | ADDRESS ON FILE | | | | | | |
| 2068106 | Pagan Tantao, Pedro V. | ADDRESS ON FILE | | | | | | |
| 1539969 | PAGAN TEXIDOR, ROSA M | ADDRESS ON FILE | | | | | | |
| 394071 | Pagan Texidor, Rosa M | ADDRESS ON FILE | | | | | | |
| 394072 | PAGAN THERAPEUTIC CLINIC PSC | P O BOX 1075 | | | | LARES | PR | 00669 |
| 394073 | Pagán Tirado, Judith | ADDRESS ON FILE | | | | | | |
| 394074 | PAGAN TIRADO, SONIA | ADDRESS ON FILE | | | | | | |
| 394075 | PAGAN TOLEDO, GISELA | ADDRESS ON FILE | | | | | | |
| 1924502 | PAGAN TOLEDO, GISELA | ADDRESS ON FILE | | | | | | |
| 394076 | PAGAN TOLEDO, JENNY | ADDRESS ON FILE | | | | | | |
| 394077 | PAGAN TOLEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 394078 | PAGAN TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 734965 | PAGAN TOOLS | PO BOX 7565 | | | | PONCE | PR | 00732 |
| 394079 | PAGAN TORO, JOSUE | ADDRESS ON FILE | | | | | | |
| 394080 | PAGAN TORO, JOYCE | ADDRESS ON FILE | | | | | | |
| 394081 | PAGAN TORRENS, IRIS N | ADDRESS ON FILE | | | | | | |
| 394082 | PAGAN TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 2141997 | Pagan Torres, Agustin | ADDRESS ON FILE | | | | | | |
| 809723 | PAGAN TORRES, ALEXANDRA I. | ADDRESS ON FILE | | | | | | |
| 394084 | PAGAN TORRES, ANA R | ADDRESS ON FILE | | | | | | |
| 394085 | Pagan Torres, Angel M | ADDRESS ON FILE | | | | | | |
| 2095144 | PAGAN TORRES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 394086 | PAGAN TORRES, ANGILINETTE | ADDRESS ON FILE | | | | | | |
| 394087 | PAGAN TORRES, ARBET | ADDRESS ON FILE | | | | | | |
| 394088 | PAGAN TORRES, BENIAMINO | ADDRESS ON FILE | | | | | | |
| 394089 | PAGAN TORRES, BENITO | ADDRESS ON FILE | | | | | | |
| 809724 | PAGAN TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 394090 | PAGAN TORRES, BERTHA I | ADDRESS ON FILE | | | | | | | | |
| 394091 | PAGAN TORRES, BLANCA N | ADDRESS ON FILE | | | | | | | | |
| 2168221 | Pagan Torres, Blanca Nieves | ADDRESS ON FILE | | | | | | | | |
| 394092 | PAGAN TORRES, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 394093 | PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 394094 | PAGAN TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 394095 | PAGAN TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | | |
| 394096 | PAGAN TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 394097 | PAGAN TORRES, CELIA M | ADDRESS ON FILE | | | | | | | | |
| 394098 | Pagan Torres, Diego | ADDRESS ON FILE | | | | | | | | |
| 394099 | PAGAN TORRES, DIGNA | ADDRESS ON FILE | | | | | | | | |
| 1862344 | Pagan Torres, Edgar | ADDRESS ON FILE | | | | | | | | |
| 394100 | PAGAN TORRES, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 1862344 | Pagan Torres, Edgar | ADDRESS ON FILE | | | | | | | | |
| 394101 | PAGAN TORRES, EDITH J | ADDRESS ON FILE | | | | | | | | |
| 394102 | PAGAN TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 394103 | PAGAN TORRES, ESTHER C | ADDRESS ON FILE | | | | | | | | |
| 394104 | PAGAN TORRES, GLENDA E. | ADDRESS ON FILE | | | | | | | | |
| 394105 | PAGAN TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1904126 | Pagan Torres, Hector | ADDRESS ON FILE | | | | | | | | |
| 394106 | PAGAN TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | | |
| 394107 | PAGAN TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 1942658 | Pagan Torres, Hector M. | ADDRESS ON FILE | | | | | | | | |
| 394108 | PAGAN TORRES, HENDRICK | ADDRESS ON FILE | | | | | | | | |
| 394109 | PAGAN TORRES, IDEL M. | ADDRESS ON FILE | | | | | | | | |
| 394110 | PAGAN TORRES, IRIS IVETTE | ADDRESS ON FILE | | | | | | | | |
| 394111 | PAGAN TORRES, JANERILIS | ADDRESS ON FILE | | | | | | | | |
| 394112 | PAGAN TORRES, JANICE Y. | ADDRESS ON FILE | | | | | | | | |
| 394113 | PAGAN TORRES, JARYAM | ADDRESS ON FILE | | | | | | | | |
| 394114 | PAGAN TORRES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 394115 | PAGAN TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 394116 | PAGAN TORRES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 394117 | PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 394118 | PAGAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 394120 | PAGAN TORRES, LEO O | ADDRESS ON FILE | | | | | | | | |
| 809725 | PAGAN TORRES, LIMARY | ADDRESS ON FILE | | | | | | | | |
| 394121 | PAGAN TORRES, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2127759 | PAGAN TORRES, LYDIA | ADDRESS ON FILE | | | | | | |
| 394122 | PAGAN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2036248 | Pagan Torres, Lydia E. | ADDRESS ON FILE | | | | | | |
| 394123 | PAGAN TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 394124 | PAGAN TORRES, MARIA N | ADDRESS ON FILE | | | | | | |
| 809726 | PAGAN TORRES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 394125 | PAGAN TORRES, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 394126 | PAGAN TORRES, MOISES JR | ADDRESS ON FILE | | | | | | |
| 809727 | PAGAN TORRES, NADJA L | ADDRESS ON FILE | | | | | | |
| 394127 | PAGAN TORRES, NEFTALY | ADDRESS ON FILE | | | | | | |
| 394128 | PAGAN TORRES, NELIDA | ADDRESS ON FILE | | | | | | |
| 1659560 | Pagan Torres, Nereida | ADDRESS ON FILE | | | | | | |
| 394129 | PAGAN TORRES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 809728 | PAGAN TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 394131 | PAGAN TORRES, ONIX | ADDRESS ON FILE | | | | | | |
| 2113682 | Pagan Torres, Paulita | ADDRESS ON FILE | | | | | | |
| 394132 | PAGAN TORRES, PAULITA | ADDRESS ON FILE | | | | | | |
| 394134 | PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 394133 | PAGAN TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 394135 | Pagan Torres, Ramon E | ADDRESS ON FILE | | | | | | |
| 394136 | PAGAN TORRES, RAMON E. | ADDRESS ON FILE | | | | | | |
| 394137 | PAGAN TORRES, RENE | ADDRESS ON FILE | | | | | | |
| 394138 | PAGAN TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 394139 | PAGAN TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 2166306 | Pagan Torres, Trinidad | ADDRESS ON FILE | | | | | | |
| 394140 | PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 394141 | PAGAN TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 394142 | PAGAN TORRES, VIRGEN | ADDRESS ON FILE | | | | | | |
| 394143 | PAGAN TORRES, WANDILEE D | ADDRESS ON FILE | | | | | | |
| 809729 | PAGAN TORRES, YAITZA | ADDRESS ON FILE | | | | | | |
| 394144 | PAGAN TORRES, YAITZA E | ADDRESS ON FILE | | | | | | |
| 394145 | PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | |
| 394146 | PAGAN TORRES, YELITZA | ADDRESS ON FILE | | | | | | |
| 394148 | PAGAN TREVINO, MARTA | ADDRESS ON FILE | | | | | | |
| 394149 | PAGAN TRICOCHE, JORGE | ADDRESS ON FILE | | | | | | |
| 394150 | PAGAN TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | |
| 2074222 | Pagan Tubens, Luis Tomas | ADDRESS ON FILE | | | | | | |
| 394151 | PAGAN TUBENS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 394153 | PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 394152 | PAGAN URBAN, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 394154 | Pagan Valdes, Carmen L | ADDRESS ON FILE | | | | | | | | |
| 394155 | PAGAN VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 394156 | PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | | |
| 394157 | PAGAN VALENTIN, CARLA X. | ADDRESS ON FILE | | | | | | | | |
| 394158 | PAGAN VALENTIN, CEDRIC | ADDRESS ON FILE | | | | | | | | |
| 394159 | PAGAN VALENTIN, DENISE | ADDRESS ON FILE | | | | | | | | |
| 394160 | PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 394161 | PAGAN VALENTIN, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 809731 | PAGAN VALENTIN, LISIBEL | ADDRESS ON FILE | | | | | | | | |
| 809732 | PAGAN VALENTIN, MARIGUEL M | ADDRESS ON FILE | | | | | | | | |
| 809733 | PAGAN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 394162 | PAGAN VALENZUELA, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 394163 | PAGAN VALLES, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 394164 | PAGAN VAQUER, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 809734 | PAGAN VARELA, IRIS | ADDRESS ON FILE | | | | | | | | |
| 394165 | PAGAN VARGAS, ANA H. | ADDRESS ON FILE | | | | | | | | |
| 394166 | PAGAN VARGAS, ANA L | ADDRESS ON FILE | | | | | | | | |
| 394167 | PAGAN VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 394168 | PAGAN VARGAS, FRANCHESKA | ADDRESS ON FILE | | | | | | | | |
| 394169 | PAGAN VARGAS, ISABEL M. | ADDRESS ON FILE | | | | | | | | |
| 394170 | PAGAN VARGAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 394171 | PAGAN VARGAS, LILIANA | ADDRESS ON FILE | | | | | | | | |
| 394172 | PAGAN VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | | |
| 394173 | PAGAN VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 394174 | PAGAN VARGAS, NEYSHA | ADDRESS ON FILE | | | | | | | | |
| 394175 | PAGAN VARGAS, NURIA | ADDRESS ON FILE | | | | | | | | |
| 394176 | Pagan Vargas, Pedro M | ADDRESS ON FILE | | | | | | | | |
| 394177 | PAGAN VARGAS, ROSITA | ADDRESS ON FILE | | | | | | | | |
| 394178 | PAGAN VARGAS, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 394179 | Pagan Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 394180 | PAGAN VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 394181 | PAGAN VAZQUEZ, ELIUS | ADDRESS ON FILE | | | | | | | | |
| 394182 | PAGAN VAZQUEZ, EMELY N | ADDRESS ON FILE | | | | | | | | |
| 394183 | PAGAN VAZQUEZ, FELIX A. | ADDRESS ON FILE | | | | | | | | |
| 394184 | PAGÁN VÁZQUEZ, FÉLIX A. | ADDRESS ON FILE | | | | | | | | |
| 394185 | PAGAN VAZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | | |
| 394186 | PAGAN VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 394187 | PAGAN VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 394188 | PAGAN VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|-----------------|---------------------|----------------------|--------------|-------------|----|-------|
| 1716803 | Pagan Vazquez, Iris M. | ADDRESS ON FILE | | | | | | |
| 394189 | PAGAN VAZQUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 394190 | PAGAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 394191 | PAGAN VAZQUEZ, LORGIO | ADDRESS ON FILE | | | | | | |
| 1940150 | PAGAN VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 394192 | PAGAN VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 809736 | PAGAN VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 394193 | PAGAN VAZQUEZ, LUDUVINA | ADDRESS ON FILE | | | | | | |
| 394194 | PAGAN VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2178749 | Pagan Vazquez, Maria S. | ADDRESS ON FILE | | | | | | |
| 394195 | PAGAN VAZQUEZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 809737 | PAGAN VAZQUEZ, MARICELYS | ADDRESS ON FILE | | | | | | |
| 1425653 | PAGAN VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 394197 | PAGAN VAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 394198 | PAGAN VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1821459 | Pagan Vega , Maria Ivette | PO BOX 16 | | | SABANA GRANDE | PR | 00637 | |
| 394199 | PAGAN VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 394200 | PAGAN VEGA, ALBA I | ADDRESS ON FILE | | | | | | |
| 394201 | PAGAN VEGA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 394202 | PAGAN VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 394203 | Pagan Vega, Bruce O | ADDRESS ON FILE | | | | | | |
| 856419 | PAGAN VEGA, CARMEN | PAGAN VEGA, CARMEN | URB OLYMPIC VILLE | 257 CALLE MONTEREAL | LAS PIEDRAS | PR | 00771 | |
| 394204 | PAGAN VEGA, CARMEN | URB OLYMPIC VILLE | 257 CALLE MONTEREAL | | LAS PIEDRAS | PR | 00771 | |
| 394206 | PAGAN VEGA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 394207 | PAGAN VEGA, DENISE L | ADDRESS ON FILE | | | | | | |
| 394208 | Pagan Vega, Edward | ADDRESS ON FILE | | | | | | |
| 394209 | PAGAN VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1588739 | Pagan Vega, Jonathan | ADDRESS ON FILE | | | | | | |
| 394210 | PAGAN VEGA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 394211 | PAGAN VEGA, JOSE I | ADDRESS ON FILE | | | | | | |
| 1585035 | Pagan Vega, Jose Ivan | ADDRESS ON FILE | | | | | | |
| 394212 | Pagan Vega, Jose O. | ADDRESS ON FILE | | | | | | |
| 394213 | PAGAN VEGA, KATHERYNE L | ADDRESS ON FILE | | | | | | |
| 394214 | PAGAN VEGA, LILLIANEE | ADDRESS ON FILE | | | | | | |
| 394215 | PAGAN VEGA, MARCOS | ADDRESS ON FILE | | | | | | |
| 1469367 | Pagan Vega, Maria | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 394216 | PAGAN VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 394217 | Pagan Vega, Nelson F | ADDRESS ON FILE | | | | | | | |
| 394218 | PAGAN VEGA, VICNA L | ADDRESS ON FILE | | | | | | | |
| 394219 | PAGAN VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 394220 | Pagan Vega, Victor L | ADDRESS ON FILE | | | | | | | |
| 1693900 | Pagan Vega, Victor Luis | ADDRESS ON FILE | | | | | | | |
| 394221 | PAGAN VEGA, YAREMI | ADDRESS ON FILE | | | | | | | |
| 809738 | PAGAN VELAZQUEZ, CANABIS M | ADDRESS ON FILE | | | | | | | |
| 394222 | PAGAN VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 394223 | PAGAN VELAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 394224 | PAGAN VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 394225 | PAGAN VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 1259067 | PAGAN VELAZQUEZ, ILDEGARDIS | ADDRESS ON FILE | | | | | | | |
| 809739 | PAGAN VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 394226 | PAGAN VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 394227 | PAGAN VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 394228 | PAGAN VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1936379 | Pagan Velazquez, Nayda | ADDRESS ON FILE | | | | | | | |
| 394229 | PAGAN VELAZQUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 394230 | PAGAN VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 742716 | PAGAN VELAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 394231 | PAGAN VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 809740 | PAGAN VELAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 394234 | PAGAN VELEZ, ADAN A | ADDRESS ON FILE | | | | | | | |
| 394235 | PAGAN VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394236 | PAGAN VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1715643 | Pagan Velez, Dolores | ADDRESS ON FILE | | | | | | | |
| 394237 | PAGAN VELEZ, EIDA | ADDRESS ON FILE | | | | | | | |
| 394238 | PAGAN VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 809741 | PAGAN VELEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 394239 | PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 394240 | PAGAN VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 394241 | Pagan Velez, Felix | ADDRESS ON FILE | | | | | | | |
| 394242 | PAGAN VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 394243 | PAGAN VELEZ, JORGE L. | JORGE L. PAGÁN VÉLEZ | C.D.O. DE MAYAGUEZ | PO BOX 461 1-B-VERDE | | MAYAGUEZ | PR | 00681 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1421011 | PAGAN VELEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | MAYAGUEZ | PR | 00681 |
| 1421012 | PAGÁN VÉLEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | MAYAGUEZ | PR | 00681 |
| 394245 | PAGAN VELEZ, JUAN C | ADDRESS ON FILE | | | | | |
| 394246 | PAGAN VELEZ, LEOMARYS B | ADDRESS ON FILE | | | | | |
| 394247 | PAGAN VELEZ, MELVIN | ADDRESS ON FILE | | | | | |
| 394248 | PAGAN VELEZ, OBRYAN | ADDRESS ON FILE | | | | | |
| 394249 | PAGAN VELEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 394250 | PAGAN VELEZ, PABLO | ADDRESS ON FILE | | | | | |
| 809742 | PAGAN VELEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 1717126 | Pagan Velez, Samuel | ADDRESS ON FILE | | | | | |
| 394253 | PAGAN VENTURA, JORGE L. | ADDRESS ON FILE | | | | | |
| 394254 | PAGAN VERA, KEISHLA J | ADDRESS ON FILE | | | | | |
| 394256 | PAGAN VIERA, RENE | ADDRESS ON FILE | | | | | |
| 394257 | PAGAN VIERA, VILMA | ADDRESS ON FILE | | | | | |
| 394258 | PAGAN VILLAFANE, ELSA I | ADDRESS ON FILE | | | | | |
| 394259 | PAGAN VILLAFANE, JENNY | ADDRESS ON FILE | | | | | |
| 394260 | Pagan Villafane, Jenny | ADDRESS ON FILE | | | | | |
| 394261 | PAGAN VILLAFANE, MARIA DE | ADDRESS ON FILE | | | | | |
| 394262 | Pagan Villafane, Maria De Lourd | ADDRESS ON FILE | | | | | |
| 394263 | PAGAN VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | |
| 394264 | PAGAN VILLAFANE, VILMAR DEL R. | ADDRESS ON FILE | | | | | |
| 394265 | PAGAN VILLALOBOS, NYDIA | ADDRESS ON FILE | | | | | |
| 394266 | PAGAN VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | |
| 394267 | PAGAN VILLANUEVA, MARIBEL | ADDRESS ON FILE | | | | | |
| 394268 | PAGAN VILLANUEVA, MARISELA | ADDRESS ON FILE | | | | | |
| 394269 | PAGAN VILLEGAS, IRMA | ADDRESS ON FILE | | | | | |
| 394270 | PAGAN VILLEGAS, MARGOT | ADDRESS ON FILE | | | | | |
| 809744 | PAGAN VILLEGAS, MARGOT | ADDRESS ON FILE | | | | | |
| 394271 | PAGAN VILLODAS, DIMARI | ADDRESS ON FILE | | | | | |
| 394272 | PAGAN VIRUET, EDGAR J. | ADDRESS ON FILE | | | | | |
| 854101 | PAGAN VIRUET, EDGAR J. | ADDRESS ON FILE | | | | | |
| 394273 | PAGAN VIVAS, IVELYS | ADDRESS ON FILE | | | | | |
| 394274 | PAGAN VIVES, EMMA | ADDRESS ON FILE | | | | | |
| 394275 | PAGAN WISCOVITCH, ESTRELLA | ADDRESS ON FILE | | | | | |
| 394276 | Pagan Zambrana, Enrique | ADDRESS ON FILE | | | | | |
| 394277 | PAGAN ZAMBRANA, NANCY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097000 | Pagan Zambrang, Nancy | ADDRESS ON FILE | | | | | | |
| 394278 | PAGAN ZAMOT, SUHEIDY | ADDRESS ON FILE | | | | | | |
| 394279 | PAGAN ZAPATA, ISABEL DEL C | ADDRESS ON FILE | | | | | | |
| 1421014 | PAGAN ZAPATA, ISABEL DEL C. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 394280 | PAGAN ZAPATA, ISABEL DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 394281 | PAGAN ZAYAS, ARLENN | ADDRESS ON FILE | | | | | | |
| 394282 | Pagan Zayas, Carlos G. | ADDRESS ON FILE | | | | | | |
| 394283 | PAGAN ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 394284 | PAGAN ZAYAS, ERICK | ADDRESS ON FILE | | | | | | |
| 394285 | Pagan Zayas, Humberto | ADDRESS ON FILE | | | | | | |
| 394286 | PAGAN ZAYAS, KATIA | ADDRESS ON FILE | | | | | | |
| 394287 | PAGAN ZAYAS, MARIA L. | ADDRESS ON FILE | | | | | | |
| 394288 | PAGAN ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 394289 | PAGAN ZAYAS, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 394290 | PAGAN ZENO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 2226425 | Pagan, Albert Santos | URB. MIRAMAR II CALLE 765 | | | | ARROYO | PR | 00714 |
| 394291 | PAGAN, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 394292 | PAGAN, ASTRID | ADDRESS ON FILE | | | | | | |
| 394293 | PAGAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 1678981 | Pagan, Celimar Soto | ADDRESS ON FILE | | | | | | |
| 631432 | PAGAN, CHRISTOPHER COLON | ADDRESS ON FILE | | | | | | |
| 1694721 | Pagan, East J. | ADDRESS ON FILE | | | | | | |
| 394294 | PAGAN, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 394295 | PAGAN, EMERIDA | ADDRESS ON FILE | | | | | | |
| 1976005 | Pagan, Evelyn Rodriguez | ADDRESS ON FILE | | | | | | |
| 394296 | PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 394297 | PAGAN, GENERELDO | ADDRESS ON FILE | | | | | | |
| 1495524 | Pagan, Gilberto | ADDRESS ON FILE | | | | | | |
| 394298 | PAGAN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 394299 | PAGAN, GISSELLE | ADDRESS ON FILE | | | | | | |
| 394300 | PAGAN, GRUAS AND ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1421015 | PAGAN, ISMAEL A; PAGAN,ISMAEL; CRUZ, MAGALY V . MUN. DE PONCE Y JESSICA NIE. | EDGAR HERNANDEZ SANCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 1888182 | Pagan, Ivis Gloria | ADDRESS ON FILE | | | | | | |
| 1595471 | Pagan, Janet Lopez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421016 | PAGAN, JESLEY | ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 394301 | PAGAN, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1914910 | Pagan, Juan Rosario | ADDRESS ON FILE | | | | | | |
| 394302 | PAGAN, JULIO | ADDRESS ON FILE | | | | | | |
| 394303 | PAGAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 2170950 | Pagan, Lillian | ADDRESS ON FILE | | | | | | |
| 394304 | PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 2220501 | Pagan, Magdiel Beltran | ADDRESS ON FILE | | | | | | |
| 394305 | PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 834545 | PAGAN, MARTA TREVINO | ADDRESS ON FILE | | | | | | |
| 1495529 | Pagan, Omar Padro | ADDRESS ON FILE | | | | | | |
| 809745 | PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 394306 | PAGAN, RAMON JR | ADDRESS ON FILE | | | | | | |
| 1466202 | Pagan, Roberto | ADDRESS ON FILE | | | | | | |
| 394307 | PAGAN, SEGISMUNDO | ADDRESS ON FILE | | | | | | |
| 394308 | PAGAN, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 2204578 | Pagan, Walter R. | ADDRESS ON FILE | | | | | | |
| 394309 | PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 394310 | PAGAN, WILMA | ADDRESS ON FILE | | | | | | |
| 2113520 | Pagan, Yajaira | ADDRESS ON FILE | | | | | | |
| 394311 | PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 809746 | PAGAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 394312 | PAGAN,DOMITILO | ADDRESS ON FILE | | | | | | |
| 394313 | PAGAN,GILBERTO | ADDRESS ON FILE | | | | | | |
| 394314 | PAGAN,JOSE A. | ADDRESS ON FILE | | | | | | |
| 394315 | PAGAN,SHERLEY W. | ADDRESS ON FILE | | | | | | |
| 1980371 | Pagan., Yajaira | ADDRESS ON FILE | | | | | | |
| 394316 | PAGANCARDONA, JOSE G | ADDRESS ON FILE | | | | | | |
| 394317 | PAGANCOLON, GRISELLE | ADDRESS ON FILE | | | | | | |
| 394318 | PAGANGARCIA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 394319 | PAGANHANSE, NILDA I | ADDRESS ON FILE | | | | | | |
| 394320 | PAGANI CANDELARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 394321 | PAGANI CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 394322 | PAGANI DIAZ MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 394323 | PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 394324 | PAGANI DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394325 | PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 394326 | PAGANI GONZALEZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 809748 | PAGANI MARTELL, KARINA | ADDRESS ON FILE | | | | | | |
| 1921052 | Pagani Padilla, Raquel A | ADDRESS ON FILE | | | | | | |
| 1751938 | Pagani Rivera, Ana Ines | ADDRESS ON FILE | | | | | | |
| 394328 | PAGANI RIVERA, AYBIL | ADDRESS ON FILE | | | | | | |
| 394329 | PAGANI RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 394330 | PAGANLEBRON, EILEEN | ADDRESS ON FILE | | | | | | |
| 394331 | PAGANMEDINA, JOSE E | ADDRESS ON FILE | | | | | | |
| 394332 | PAGANMERCADO, CASTO M. | ADDRESS ON FILE | | | | | | |
| 394333 | PAGANOTERO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 394334 | PAGANRAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 394336 | Pagan's Hardware & Rental | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 394337 | PAGANS HARWARE & RENTAL EQUIPMENT INC | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 734966 | PAGANS WELDING SERVICE | HC 1 BOX 5378 | | | | CIALES | PR | 00638-9830 | |
| 394338 | PAGANSANTOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 1824328 | Pagan-Velazquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 394339 | PAGEANT MEDIA LIMITED | THAVIES INN HOUSE | 3-4 HOLBORN CIRCUS | | | LONDON | | ECIN 2HA | UNITED KINGDOM |
| 394340 | PAGES ARROYO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 394341 | PAGES CAHUE, MARIA | ADDRESS ON FILE | | | | | | |
| 394342 | PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 394343 | PAGES LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 394344 | PAGES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 394347 | PAGOLACANO, MARGILYN | ADDRESS ON FILE | | | | | | |
| 1682299 | PAGON GARCIA , MARCOS CLANOL | ADDRESS ON FILE | | | | | | |
| 1824112 | Pagon Nazario, Marixza | ADDRESS ON FILE | | | | | | |
| 2030358 | Pagon Rodriguez, Wanda N. | ADDRESS ON FILE | | | | | | |
| 1969935 | Pagon Zayas, Arleen | ADDRESS ON FILE | | | | | | |
| 394348 | PAHOLA M EMELENDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 394349 | PAID MEDIA | PO BOX 366741 | | | | SAN JUAN | PR | 00936-0641 | |
| 394350 | PAID MEDIA OF PUERTO RICO INC | PO BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 734967 | PAIGE KELLY | 1490 MARCELLO DR | | | | MELBOURNE | FL | 32934-9090 | |
| 394351 | PAIN AND REHABILITATION MEDICINE | 7830 OLD GEORGETOWN RD ST C15 | | | | BETHESDA | MD | 20814-2432 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394352 | PAIN CENTER OF CENTRAL FLORIDA | ATTN MEDICAL RECORDS | 3861 OAKWATER CIR | | | ORLANDO | FL | 32806 | |
| 394353 | PAIN MEDICINE CONSULTANTS | MEDICAL RECORDS | 2250 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 394354 | PAIN REHABILITATION MANAGEMENT | PO BOX 374 | | | | JUNCOS | PR | 00777-0374 | |
| 394355 | PAIN REHABILITATION MANAGEMENT | ROSA J MARTINEZ PT | PO BOX 374 | | | JUNCOS | PR | 00777 | |
| 394356 | PAIN RELIEF CLINIC | DR PAUL WEBSTER | 825 E OAK ST | | | KISSIMME | FL | 34741 | |
| 394357 | PAINE CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 734968 | PAINE WEBBER | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-1855 | |
| 734971 | PAINE WEBBER INCORPORATED | KIDDER PEABODY PR INC | 1285 AVE OF LAS AMERICAS | | | NEW YORK | NY | 10019 | |
| 734970 | PAINE WEBBER INCORPORATED | NEWPORT CENTER III | 499 WASHINGTON BLVD | 14TH FLOOR INCOME PROCESSING DEPT | | JERSEY CITY | NJ | 07310 | |
| 734972 | PAINT PRO | MARGINAL FAGOT B 1 7 | | | | PONCE | PR | 00731 | |
| 734973 | PAINTKO | C 4 CALLE CARACAS | | | | CAGUAS | PR | 00725 | |
| 394358 | PAINTLESS REMOVAL | PO BOX 30846 | | | | SAN JUAN | PR | 00929-1846 | |
| 394359 | PAIS DE LAS MARAVILLAS | URB VILLA CARMEN | B 25 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 848990 | PAISA CORP/CARIBE PARTS | MSC 634 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 734974 | PAISAJES | RIO CRISTAL | RB 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976-6003 | |
| 734975 | PAISAJES GARDENING & LANDSCAPING | URB CRISTAL RB27 | PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 394360 | PAISAN GALBAN, ADA A. | ADDRESS ON FILE | | | | | | | |
| 734976 | PAISY ASPHALT CORP | 98 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 848991 | PAITO AUTO REPAIR Y/O SIGFREDO GRAJALES MEDINA | 2269 DR CARLOS LUGO | | | | SAN ANTONIO | PR | 00690-1259 | |
| 734977 | PAITO CONSTRUCTION CORP | P O BOX 388 | | | | LOIZA | PR | 00772-0388 | |
| 394361 | PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| 734978 | PAITO TOYOTA BODY PARTS | HC 1 BOX 17335 BO TOTEJAS | | | | HUMACAO | PR | 00971 | |
| 394362 | PAIZO DIDACHE | PO BOX 21212 | | | | SAN JUAN | PR | 00928 | |
| 734979 | PAIZO DIDACHE | SECTOR CAPETILLO | CALLE ROBLES ESQ CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 394363 | PAIZY MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 394365 | PAJARITOS PRENAOS FILMS | MIRAMAR | 719 CALLE LA PAZ SUITE D | | | SAN JUAN | PR | 00907 | |
| 394366 | PAJONAL DAIRY INC | HC 1 BOX 2594 | | | | FLORIDA | PR | 00650 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 734980 | PALACIN DURAN CABAN | ADDRESS ON FILE | | | | | | | |
| 394367 | PALACIN MIRANDA, JANICE | ADDRESS ON FILE | | | | | | | |
| 1501559 | Palacio Camacho, Wilfrido | ADDRESS ON FILE | | | | | | | |
| 394368 | PALACIO GLEN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 394369 | PALACIO LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 394370 | PALACIO OROZCO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 394371 | PALACIO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 394372 | PALACIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 734981 | PALACIO VIDIO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394373 | PALACIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 734982 | PALACIOS | 271 AVE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 394374 | PALACIOS ARRIAGA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 809749 | PALACIOS CARRASQUILLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 394375 | PALACIOS CARRASQUILLO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 394377 | PALACIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 394378 | PALACIOS DAVILA, JULIA | ADDRESS ON FILE | | | | | | | |
| 809750 | PALACIOS DAVILA, MYTELINA | ADDRESS ON FILE | | | | | | | |
| 394380 | PALACIOS DIAZ, ANA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 394381 | Palacios Diaz, Jose H | ADDRESS ON FILE | | | | | | | |
| 394382 | Palacios Diaz, Orlando L. | ADDRESS ON FILE | | | | | | | |
| 809751 | PALACIOS DONES, OMAYRA V | ADDRESS ON FILE | | | | | | | |
| 809752 | PALACIOS FLORES, DILSA | ADDRESS ON FILE | | | | | | | |
| 394383 | PALACIOS FLORES, DILSA Z | ADDRESS ON FILE | | | | | | | |
| 809753 | PALACIOS FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1749524 | Palacios Flores, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1749524 | Palacios Flores, Victor M. | ADDRESS ON FILE | | | | | | | |
| 394385 | PALACIOS GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 394386 | PALACIOS GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| 394387 | PALACIOS GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 394388 | PALACIOS LEON, NELSON | ADDRESS ON FILE | | | | | | | |
| 394389 | PALACIOS LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 394390 | PALACIOS LORA, LILLIANA V | ADDRESS ON FILE | | | | | | | |
| 809754 | PALACIOS MARRERO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 394391 | PALACIOS MARTINEZ MD, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 394392 | PALACIOS MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 394393 | PALACIOS MERCADO MD, MIGUEL A | ADDRESS ON FILE | | | | | |
| 394394 | PALACIOS MORALES, GRETCHEN | ADDRESS ON FILE | | | | | |
| 394395 | PALACIOS ONEILL, JUAN | ADDRESS ON FILE | | | | | |
| 394396 | Palacios Ortiz, Angel L | ADDRESS ON FILE | | | | | |
| 394397 | PALACIOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1260315 | PALACIOS ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | |
| 809755 | PALACIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | |
| 394399 | PALACIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | |
| 394400 | PALACIOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | |
| 394401 | PALACIOS PABON, JUAN | ADDRESS ON FILE | | | | | |
| 394402 | PALACIOS REYES, KIMBERLY | ADDRESS ON FILE | | | | | |
| 394403 | PALACIOS REYES, SILMA I | ADDRESS ON FILE | | | | | |
| 1421017 | PALACIOS RIVERA, CARLOS E. | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | CAGUAS | PR | 00725 |
| 394404 | PALACIOS RIVERA, JAHNISHEIRI | ADDRESS ON FILE | | | | | |
| 394405 | PALACIOS RIVERA, JAHNISSI | ADDRESS ON FILE | | | | | |
| 394406 | PALACIOS RIVERA, JAMILLE | ADDRESS ON FILE | | | | | |
| 1426229 | PALACIOS ROMAN, YARIEL | ADDRESS ON FILE | | | | | |
| 394408 | PALACIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | |
| 394409 | PALACIOS SANTOS, JOSE E | ADDRESS ON FILE | | | | | |
| 2056419 | Palacios Santos, Jose E. | ADDRESS ON FILE | | | | | |
| 2053053 | Palacios Santos, Jose E. | ADDRESS ON FILE | | | | | |
| 2061159 | Palacios Santos, Jose E. | ADDRESS ON FILE | | | | | |
| 394410 | PALACIOS TORRECH, CARMEN R | ADDRESS ON FILE | | | | | |
| 809756 | PALACIOS TORRECH, CARMEN R | ADDRESS ON FILE | | | | | |
| 809757 | PALACIOS TORRECH, MARIA | ADDRESS ON FILE | | | | | |
| 809758 | PALACIOS TORRECH, MARIA M | ADDRESS ON FILE | | | | | |
| 394411 | PALACIOS TORRECH, MARIA M | ADDRESS ON FILE | | | | | |
| 394412 | PALACIOS VALENCIA, MIGUEL | ADDRESS ON FILE | | | | | |
| 394413 | PALACIOS VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | |
| 394414 | PALACIOS VAZQUEZ, IVAN E | ADDRESS ON FILE | | | | | |
| 1786712 | Palacios, Mirtelina O. | ADDRESS ON FILE | | | | | |
| 394415 | PALADINES CHERREZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 1259068 | PALAGALLO MARTINEZ, TONY | ADDRESS ON FILE | | | | | |
| 734983 | PALANGANAS INCORPORADO | PO BOX 190314 | | | SAN JUAN | PR | 00919 |
| 394417 | PALANUK GONZALEZ, KATHERINE E. | ADDRESS ON FILE | | | | | |
| 394418 | PALAU ABASOLO MD, JOSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394419 | Palau Arce, Cindy M. | ADDRESS ON FILE | | | | | | |
| 394420 | PALAU BALSA, ANA M. | ADDRESS ON FILE | | | | | | |
| 394421 | PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 394422 | PALAU BRYAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 394423 | Palau Cordero, Romualdo | ADDRESS ON FILE | | | | | | |
| 394424 | PALAU HARTMANN, JORGE | ADDRESS ON FILE | | | | | | |
| 394425 | PALAU HERNANDEZ Y ASOCIADOS | TANAGRA 48 APOLO | | | | GUAYNABO | PR | 00969 |
| 809760 | PALAU INGLES, ADA | ADDRESS ON FILE | | | | | | |
| 659034 | Palau Rios, German | ADDRESS ON FILE | | | | | | |
| 394426 | PALAU RIOZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 394427 | PALAU RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 394428 | PALAU RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 394429 | PALAU RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 394430 | PALAU ROLDAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 809761 | PALAU SOLTERO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 394431 | PALAU SOLTERO, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 394432 | PALAZZOLO MD, ARLENE | ADDRESS ON FILE | | | | | | |
| 394433 | PALENQUE HERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 2190122 | Palenque Sepulveda, Araceliz | ADDRESS ON FILE | | | | | | |
| 809762 | PALEO RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | |
| 831545 | Paleo-Tech Concepts | PO Box 2337 | | | | Crystal Lake | IL | 60039 |
| 2070476 | Paler Lebron , Maria S. | ADDRESS ON FILE | | | | | | |
| 394435 | PALER LEBRON, ANDREA | ADDRESS ON FILE | | | | | | |
| 1944206 | PALER LEBRON, ANDREA | ADDRESS ON FILE | | | | | | |
| 394436 | PALER LEBRON, MARIA S | ADDRESS ON FILE | | | | | | |
| 854103 | PALERM COLON, ANDRE J. | ADDRESS ON FILE | | | | | | |
| 394437 | PALERM CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 394438 | PALERM CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1477194 | Palerm Fernandez, Gabriel Fransico | ADDRESS ON FILE | | | | | | |
| 394439 | PALERM LAZU, MARIA C. | ADDRESS ON FILE | | | | | | |
| 394440 | PALERM MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 734984 | PALERM TRAVEL AGENCY | 602 SAGRADO CORAZON | | | | SAN JUAN | PR | 00909 |
| 394441 | PALERMO ACOSTA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 394442 | PALERMO ARROYO, ALEXEI | ADDRESS ON FILE | | | | | | |
| 734985 | PALERMO AUTO REPAIR | HC-646 BOX 8377 | | | | TRUJILLO ALTO | PR | 00976 |
| 394443 | PALERMO CRESPO, ANA B | ADDRESS ON FILE | | | | | | |
| 394444 | PALERMO CRESPO, IRIS A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394445 | PALERMO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 394446 | PALERMO CRUZ, LORYLANE | ADDRESS ON FILE | | | | | | |
| 394447 | PALERMO FIORE, JOSE | ADDRESS ON FILE | | | | | | |
| 394449 | PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 394448 | PALERMO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 394450 | PALERMO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 394451 | PALERMO MORALES, WILTON | ADDRESS ON FILE | | | | | | |
| 394452 | PALERMO PAGAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 394453 | PALERMO PAGAN, JOANNE M. | ADDRESS ON FILE | | | | | | |
| 394454 | PALERMO RAMOS, JOSE G. | ADDRESS ON FILE | | | | | | |
| 1596309 | Palermo Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 394455 | PALERMO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1845149 | Palermo Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 394456 | PALERMO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 394457 | PALERMO RUIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 809763 | PALERMO SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 394458 | PALERMO SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 394459 | PALERMO SEDA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 394460 | PALERMO TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 394461 | PALERMO TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 2038619 | Palermo Vargas, Brenda I | ADDRESS ON FILE | | | | | | |
| 394462 | PALERMO VARGAS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 394463 | PALERMO, PAUL | ADDRESS ON FILE | | | | | | |
| 394464 | PALES AGUILO MD, JOAQUIN R | ADDRESS ON FILE | | | | | | |
| 394465 | PALES DE MENDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 394466 | PALES FONT, MANUEL G | ADDRESS ON FILE | | | | | | |
| 394467 | PALES FONT, MANUEL G. | ADDRESS ON FILE | | | | | | |
| 394468 | PALES RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 809764 | PALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 394469 | PALES SOTOMAYOR, GINETTE | ADDRESS ON FILE | | | | | | |
| 1256726 | PALETERAS UNIDAS | ADDRESS ON FILE | | | | | | |
| 734987 | PALETERAS UNIDAS INC | PMB 461 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 734986 | PALETERAS UNIDAS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 394470 | PALIQUE | P.O. BOX 194662 | | | | SAN JUAN | PR | 00919-4662 |
| 394471 | PALISADE BEHAVIORAL CARE | ATTN MEDICAL RECORDS | 221 PALISADE AVE | | | JERSEY CITY | NJ | 07306 |
| 394472 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850 |
| 394473 | PALISADES GENERAL HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| 734989 | PALL PR INC | PO BOX 729 | | | | FAJARDO | PR | 00738 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 809765 | PALLARDEL YRAOLA, RUBEN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394474 | PALLARDEL YRAOLA, RUBEN A | ADDRESS ON FILE | | | | | | |
| 394475 | PALLARES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 394476 | PALLARES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 394477 | Pallens Alcasaz, Rafael A | ADDRESS ON FILE | | | | | | |
| 394478 | PALLENS FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 394479 | PALLENS FELICIANO, MARA | ADDRESS ON FILE | | | | | | |
| 394480 | PALLENS GUZMAN, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 1973676 | Pallens Guzman, Elsie | ADDRESS ON FILE | | | | | | |
| 394481 | PALLENS ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 394482 | PALLENS ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 394483 | PALLENS ROSA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1421019 | PALLENS TORRES, EDGARDO | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 |
| 394484 | PALM CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 734990 | PALM COURT DEVELOPMENT S. E. | 1505 F.D. ROOSEVELT AVE. | SUITE 202 | | | SAN JUAN | PR | 00920 |
| 394485 | PALM IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 734991 | PALM PC SOLUTIONS CORP | VALLE ARRIBA HEIGHTS SHOPPING | AVE FIDALGO DIAZ SUITE 204 | | | CAROLINA | PR | 00985 |
| 394486 | PALM SILVA, JOSE A | ADDRESS ON FILE | | | | | | |
| 394487 | PALM SPRINGS INTERNATIONAL FILM FESTIVAL | 1700 E TAHQUITZ CANYON WAY 3 | | | | PALM SPRINGS | CA | 92262 |
| 394488 | PALM WEST INETRNIST PA | 13005 SOUTHERN BLVD | SUITE 241 | | | LOXAHATCHEE | FL | 33470 |
| 394489 | PALMA DE JESUS, JANIS | ADDRESS ON FILE | | | | | | |
| 394490 | PALMA FALCON, NAILA | ADDRESS ON FILE | | | | | | |
| 394491 | PALMA MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 809766 | PALMA MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 1753242 | Palma Martínez, Keishla | ADDRESS ON FILE | | | | | | |
| 1753242 | Palma Martínez, Keishla | ADDRESS ON FILE | | | | | | |
| 394492 | PALMA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 394493 | PALMA PAREDES, MARIA | ADDRESS ON FILE | | | | | | |
| 394494 | PALMA RAMIREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 394495 | PALMA REPOLLET, ELBA | ADDRESS ON FILE | | | | | | |
| 394497 | PALMA RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 394498 | PALMA ROJA INC | 42737 CARR 482 | | | | QUEBRADILLAS | PR | 00678 |
| 734992 | PALMA ROYALE DEVELOPMENT CORP | PMB 243 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 |
| 734993 | PALMA ROYALE SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 809767 | PALMARIN AYALA, IVELISSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 734995 | PALMAS COUNTRY CLUB INC | PO BOX 2020 | | | HUMACAO | PR | 00792 | |
| 394499 | PALMAS DE LUCIA | P O BOX 1746 | | | YABUCOA | PR | 00767 | |
| 734996 | PALMAS DE MONTEBELLO INC | 352 AVE SAN CLAUDIO SUITE 364 | | | SAN JUAN | PR | 00926-4107 | |
| 394500 | PALMAS DEL MAR HOMEOWNER ASOC INC | PALMAS DEL MAR | 5 ACADEMY DRIVE | | HUMACAO | PR | 00791-6904 | |
| 734997 | PALMAS DEL MAR HOSPITALITY CORP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-4225 | |
| 734998 | PALMAS DEL MAR PROPERTIES INC | P.O. BOX 888 | | | HUMACAO | PR | 00791 | |
| 734999 | PALMAS DEL SOL S E | PO BOX 9186 | | | BAYAMON | PR | 00960-8040 | |
| 394501 | PALMAS DEL TURABO INC | PO BOX 6179 | | | CAGUAS | PR | 00726-6179 | |
| 735000 | PALMAS DORADAS CORP | PO BOX 191937 | | | SAN JUAN | PR | 00919-1937 | |
| 394502 | PALMAS DORADAS DEVELOPMENT SE | EDIF TORRE BBV | 254 AVE MUNOZ RIVERA PISO 6 | | SAN JUAN | PR | 00918 | |
| 394503 | PALMAS FAMILY MART INC | PO BOX 333 | | | HUMACAO | PR | 00792 | |
| 735001 | PALMAS HILL PARTNESS S E | PO BOX 10222 CUH | | | HUMACAO | PR | 00792 | |
| 735002 | PALMAS PAINTING | GRAND BOULEVARD PASEOS | SUITE 112 MSC 100 | | SAN JUAN | PR | 00926 | |
| 735003 | PALMAS PLANTATION CORP | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |
| 734994 | PALMAS PRINTING COMPANY INC | PO BOX 1570 | | | JUNCOS | PR | 00777-1570 | |
| 735004 | PALMAS REALES MANAGEMENT INC | PO BOX 193467 | | | SAN JUAN | PR | 00919-3497 | |
| 2062452 | Palmas Rosa, Edwin J. | ADDRESS ON FILE | | | | | | |
| 848992 | PALMAS SHEED METAL WORKS | PO BOX 361528 | | | SAN JUAN | PR | 00936-1528 | |
| 735005 | PALMEIRA INC | P O BOX 1618 | | | CANOVANAS | PR | 00729 | |
| 616196 | PALMER ARRACHE, AUGUSTO R | ADDRESS ON FILE | | | | | | |
| 735006 | PALMER BAKERY | PO BOX 52 | | | LAS MARIAS | PR | 00670 | |
| 735007 | PALMER BAKERY INC | PO BOX 4208 | | | PUERTO REAL | PR | 00740 | |
| 394504 | PALMER BERDIEL, MICHAEL | ADDRESS ON FILE | | | | | | |
| 394505 | PALMER BERMUDEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 2071196 | Palmer Bermudez, Martha R | ADDRESS ON FILE | | | | | | |
| 809768 | PALMER BERMUDEZ, MARTHA R | ADDRESS ON FILE | | | | | | |
| 1977845 | Palmer Bermudez, Martha R. | ADDRESS ON FILE | | | | | | |
| 1977845 | Palmer Bermudez, Martha R. | ADDRESS ON FILE | | | | | | |
| 2105045 | Palmer Bermudez, Martha R. | ADDRESS ON FILE | | | | | | |
| 394506 | PALMER CANCEL, NATALIA | ADDRESS ON FILE | | | | | | |
| 394507 | PALMER COLON, VIRGEN | ADDRESS ON FILE | | | | | | |
| 394508 | PALMER DIAZ, LESLIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1161 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394509 | PALMER FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2053533 | Palmer Fernandez, Maribel | ADDRESS ON FILE | | | | | | |
| 394510 | PALMER GUERRA, MARTHA S | ADDRESS ON FILE | | | | | | |
| 394511 | PALMER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | |
| 394512 | PALMER LUND, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 394513 | PALMER MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1980793 | Palmer Marrero, Jose A. | ADDRESS ON FILE | | | | | | |
| 394514 | PALMER MELLOWES, CAROLINE | ADDRESS ON FILE | | | | | | |
| 1963582 | Palmer Mellowes, Caroline G. | ADDRESS ON FILE | | | | | | |
| 394515 | PALMER QUINONES, GRACE | ADDRESS ON FILE | | | | | | |
| 394516 | PALMER RAMIREZ MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 735009 | PALMER RIO GRANDE | P O BOX 24 | | PALMER | | RIO GRANDE | PR | 00721 |
| 394517 | PALMER RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 394518 | PALMER ROSA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 394519 | PALMER TORRES, LORENA | ADDRESS ON FILE | | | | | | |
| 394520 | PALMER VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 394521 | PALMER, WILFRED | ADDRESS ON FILE | | | | | | |
| 394522 | PALMERO ACEVEDO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 394523 | PALMERO CAMPUSANO, ENEROLIZA | ADDRESS ON FILE | | | | | | |
| 394524 | PALMERO PAULINO, MARIANO | ADDRESS ON FILE | | | | | | |
| 394525 | PALMERO PAULINO, PAULA ISABEL | ADDRESS ON FILE | | | | | | |
| 394526 | PALMETTO GENERAL HOSPITAL | 2001 W 68TH ST | | | | HIALEAH | FL | 33016 |
| 394527 | PALMETTO LOWCOUNTRY BEHAVIORAL HEALTH | MEDICAL RECORDS | | 2777 SPEISSEGGER DRIVE | | CHARLESTON | SC | 29405 |
| 1728858 | Palmetto State Fund A LP | 200 River's Edge Drive | | Suite 300 | | Medford | MA | 02155 |
| 1776197 | Palmetto State Fund A LP | Rob Adler | | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 |
| 735010 | PALMINA GONZALEZ DAVILA | URB LEVITTOWN LAKES | | F1 CALLE MAGDA | | TOA BAJA | PR | 00949 |
| 735011 | PALMIRA FELICIANO OLIVERA | ADDRESS ON FILE | | | | | | |
| 735012 | PALMIRA GALLARDO GONZALEZ | HC 01 BOX 2509 | | | | BAYAMON | PR | 00622 |
| 394528 | PALMIRA GILBE ORTIZ | ADDRESS ON FILE | | | | | | |
| 394529 | PALMIRA I ROJAS OTERO | ADDRESS ON FILE | | | | | | |
| 735013 | PALMIRA MORALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 394530 | PALMIRA N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 848993 | PALMIRA NAZARIO PEREZ | PO BOX 483 | | | | LAJAS | PR | 00667 |
| 735014 | PALMIRA RAMOS RODRIGUEZ | HC 1 BOX 3175 | | | | LARES | PR | 00669 |
| 394531 | PALMIRA RIVERA LOZADA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 394532 | PALMIRA ROMERO & LUGUI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 735015 | PALMIRA SANTIAGO DIAZ | VILLA DEL CARMEN | D 11 CALLE 1 | | | | PONCE | PR | 00731 | |
| 735016 | PALMIRA'S PLACE AND DELIVERY | HC 37 BOX 3566B | | | | | GUANICA | PR | 00653 | |
| 831546 | PalmPC Solutions, Corp. | VILLA CAROLINA | 169- 12 CALLE 436 | | | | Carolina | PR | 00985 | |
| 394533 | PALMS CLINIC MANEJO DE DOLOR | VALLE ARRIBA HEIGHT | BH 2 CALLE 110 | | | | CAROLINA | PR | 00983 | |
| 735018 | PALO BLANCO DEVELOPMENT S E | P O BOX 190249 | | | | | SAN JUAN | PR | 00919-0249 | |
| 394534 | PALOMA GONZALEZ MARQUES | ADDRESS ON FILE | | | | | | | | |
| 394496 | PALOMA N ROSADO ZARAGOZA | ADDRESS ON FILE | | | | | | | | |
| 394535 | PALOMA PERAZA | ADDRESS ON FILE | | | | | | | | |
| 394536 | PALOMA RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | | |
| 735019 | PALOMA RIVERA ZARATE | ADDRESS ON FILE | | | | | | | | |
| 735020 | PALOMA S VARGAS DEL VALLE | HC 04 BOX 47201 | | | | | MAYAGUEZ | PR | 00680 | |
| 735021 | PALOMA SERVICE STATION | HC 3 BOX 13798 | | | | | COROZAL | PR | 00783 | |
| 735022 | PALOMA SUAU | PMB 100 1750 CALLE LOIZA | | | | | SAN JUAN | PR | 00911 | |
| 848994 | PALOMA TIRE & AUTO PARTS | HC 2 BOX 5262 | | | | | COMERIO | PR | 00782 | |
| 394537 | PALOMA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | | |
| 394538 | PALOMA ZAPATA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 394539 | PALOMARES BLAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | | |
| 735023 | PALOMAS AUTO SERVICES | LAS PALOMAS | 13 CALLE 13 | | | | YAUCO | PR | 00698 | |
| 394540 | PALOMERA GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | | | |
| 394541 | PALOMINO BRUNO, VICTORIA LUZ | ADDRESS ON FILE | | | | | | | | |
| 2151351 | PALOMINO FUND LTD. | C/O APPALOOSA LP. | 51 JOHN F. KENNEDY PKWY. 2ND FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 394542 | PALOMINO GUTIERREZ, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 394543 | PALOMINO LUNA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 394544 | Palomino Luna, William | ADDRESS ON FILE | | | | | | | | |
| 2151352 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PARKWAY, 2ND FLOOR | | | | SHORT HILL | NJ | 07078 | |
| 2152145 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY., 2ND FLOOR | | | | SHORT HILLS | NJ | 07078 | |
| 394545 | PALOMO MONROIG, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 394546 | PALOMO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 394548 | PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 394549 | PALOS ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394550 | PALOS CONDE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 394551 | PALOS OSORIO, ADA | ADDRESS ON FILE | | | | | | |
| 735024 | PALOS P. F. | #253 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-1308 |
| 735025 | PALOS P. F. | P O BOX 9021309 | | | | SAN JUAN | PR | 00902 |
| 1630106 | Palos, Jovita Flores | ADDRESS ON FILE | | | | | | |
| 394552 | PALOU ABASOLO, JOSE | ADDRESS ON FILE | | | | | | |
| 394553 | PALOU ABASOLO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 394554 | PALOU AVILES MD, MARIA I | ADDRESS ON FILE | | | | | | |
| 809769 | PALOU BONILLA, MARY | ADDRESS ON FILE | | | | | | |
| 394555 | PALOU BONILLA, MARY | ADDRESS ON FILE | | | | | | |
| 394556 | PALOU MORALES, MARIANITA | ADDRESS ON FILE | | | | | | |
| 394557 | PALOU PUJOS, JORGE | ADDRESS ON FILE | | | | | | |
| 394558 | PALOU SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 394559 | Palou Soto, Jose A | ADDRESS ON FILE | | | | | | |
| 394560 | PALOU SOTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 394561 | PALOU SOTO, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | |
| 394562 | PALOU, JORGE A. | ADDRESS ON FILE | | | | | | |
| 2180197 | Palou, Pedro J. | Urb Olimpic Ville | #287 | | | Las Pidras | PR | 00771 |
| 394563 | PALOUROSARIO, EMILIO | ADDRESS ON FILE | | | | | | |
| 394564 | PALPANDO DANZA INC | 1415 CALLE FERIA APT 3 INTERIOR | | | | SAN JUAN | PR | 00909 |
| 848995 | PAL-TECH REF 16TH NCCAN | 1000 WILSON BLVD | SUITE 1000 | | | ARLINGTON | VA | 22209 |
| 394565 | PALVAL MD'S PSC | PO BOX 5549 | | | | CAGUAS | PR | 00726 |
| 735026 | PAM AM LICENSE HOLDING | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 |
| 735027 | PAM AM SHOES COMPANY INC. | P O BOX 509 | | | | CAMUY | PR | 00627-0509 |
| 394566 | PAMBIO INC | 9075 GUIFORD ROAD | | | | COLUMBIA | MD | 21046 |
| 394567 | PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 |
| 394568 | PAMBLANCO ALEMAN, WOODROW W | ADDRESS ON FILE | | | | | | |
| 1609467 | Pamblanco Rodriguez, Ricky | ADDRESS ON FILE | | | | | | |
| 809770 | PAMBLANCO TARDY, WALESKA | ADDRESS ON FILE | | | | | | |
| 394569 | PAMBLANCO TARDY, WALESKA M. | ADDRESS ON FILE | | | | | | |
| 735028 | PAMCOR INC | PO BOX 21370 | | | | SAN JUAN | PR | 00928-1370 |
| 394570 | PAMELA A TORRES RIOS | ADDRESS ON FILE | | | | | | |
| 394571 | PAMELA A. TORRES RIOS | ADDRESS ON FILE | | | | | | |
| 394572 | PAMELA ACOSTA FUENTES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735029 | PAMELA BERRIOS CINTRON/MIGUEL BERRIOS | SECC LEVITOWN | 2492 PASEO AMPARO SEGUNDA | | | TOA BAJA | PR | 00949 |
| 394573 | PAMELA C MARTINEZ CAPO | ADDRESS ON FILE | | | | | | |
| 394574 | PAMELA CABALLERO MALDONADO | ADDRESS ON FILE | | | | | | |
| 394575 | PAMELA CALDERON VALENZUELA | ADDRESS ON FILE | | | | | | |
| 394576 | PAMELA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 735030 | PAMELA CRUZ BERNIER | URB LOURDES | 687 CALLE BERNARDA H | | | TRUJILLO ALTO | PR | 00976 |
| 735031 | PAMELA CRUZ RIVERA | P O BOX 57 | | | | ARECIBO | PR | 00613 |
| 394577 | PAMELA DENISSE VEGA BARRETO | ADDRESS ON FILE | | | | | | |
| 735032 | PAMELA GONZALEZ ROMAN | PO BOX 140116 | | | | ARECIBO | PR | 00614 |
| 394578 | PAMELA I CORTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 394579 | PAMELA J. CASEY | ADDRESS ON FILE | | | | | | |
| 394580 | PAMELA K SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 394581 | PAMELA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 735033 | PAMELA M LOPEZ ARROYO | EXT ROSEVILLE | 100 ROSEVILLE DR APTO 8 | | | SAN JUAN | PR | 00926 |
| 735034 | PAMELA M PEREZ ALVARADO | PO BOX 194425 | | | | SAN JUAN | PR | 00919 |
| 394582 | PAMELA MAIZ CASELLAS | ADDRESS ON FILE | | | | | | |
| 394583 | PAMELA MARIE CALDERON QUINONES | ADDRESS ON FILE | | | | | | |
| 735035 | PAMELA OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 394584 | PAMELA PLACERES RAMOS | ADDRESS ON FILE | | | | | | |
| 735036 | PAMELA PUTMA CALDERON | COOP SAN IGNACIO | 1810 B RP | | | SAN JUAN | PR | 00927 |
| 394585 | PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | |
| 394586 | PAMELA REYES GUERRERO | ADDRESS ON FILE | | | | | | |
| 394587 | PAMELA S GARRISON | ADDRESS ON FILE | | | | | | |
| 735037 | PAMELA S PEREZ A/C FELICITA MERCADO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 394588 | PAMELA S. MONTANEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 394589 | PAMIAS CALCERRADA, RAIZA | ADDRESS ON FILE | | | | | | |
| 394590 | PAMIAS CASTRO, NATASHA | ADDRESS ON FILE | | | | | | |
| 394591 | Pamias Figueroa, Eric | ADDRESS ON FILE | | | | | | |
| 394592 | Pamias Martinez, Linda I | ADDRESS ON FILE | | | | | | |
| 394593 | PAMIAS NIEVES, JACKELYNE | ADDRESS ON FILE | | | | | | |
| 809771 | PAMIAS RIVERA, JANETT | ADDRESS ON FILE | | | | | | |
| 394595 | PAMIAS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | |
| 394596 | PAMIAS VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 394597 | PAMIAS VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394598 | PAMIES MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 394599 | PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 394600 | PAMILIA RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 1795744 | Pamilla Lopez, Felicita | ADDRESS ON FILE | | | | | | |
| 394602 | PAMOTRAN FILMS CORP | URB EL CORTIJO | P 30 CALLE 19 | | | BAYAMON | PR | 00956 |
| 394603 | PAMPA'S RESTAURANT | MEDICAL EMPORIUM | AVE HOSOS SUITE 501 | | | MAYAGUEZ | PR | 00680 |
| 394604 | PAMSI | LAS LOMAS AVE | SAN PATRICIO ALTOS | | | SAN JUAN | PR | 00921 |
| 394605 | PAN AM WIRELESS D/B/A/ CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 |
| 394606 | PAN AMERICAN ASSURANCE CO | PO BOX 53372 | | | | NEW ORLEANS | LA | 70153-3372 |
| 394607 | Pan American Assurance Company (A Life | 601 Poydras Street | | | | New Orleans | LA | 70130 |
| 394608 | Pan American Assurance Company (A Life Insurance Company) | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 |
| 394609 | Pan American Assurance Company (A Life Insurance Company) | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 |
| 735038 | PAN AMERICAN DIESEL INC | P O BOX 70136 | | | | SAN JUAN | PR | 00936-8136 |
| 394610 | PAN AMERICAN EXTERMINATING INC | PO BOX 2288 | | | | BAYAMON | PR | 00960 |
| 394611 | Pan American Fertilizer | Po Box 787 | | | | Guanica | PR | 00653 |
| 735039 | PAN AMERICAN FINANCE CORPI | P O BOX 70333 | | | | SAN JUAN | PR | 00936-8333 |
| 394612 | PAN AMERICAN GRAIN CO DIV FERTILIZANTES | P O BOX 787 | | | | GUANICA | PR | 00653 |
| 394613 | PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 |
| 735041 | PAN AMERICAN GRAIN M F G CO INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA ESQ BEATRIZ | | | GUAYNABO | PR | 00968 |
| 735040 | PAN AMERICAN GRAIN M F G CO INC | PO BOX 41136 | | | | SAN JUAN | PR | 00940 |
| 394614 | PAN AMERICAN GRAIN MANUFACTURING | CLAUDIA STREET #9AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 |
| 1547827 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 |
| 735042 | PAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936 |
| 1421020 | PAN AMERICAN INSUARNCE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735043 | PAN AMERICAN LANGUAGE INSTITUTE | PMB 295 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 735044 | PAN AMERICAN LATINO EXPRESS INC | HC 3 BOX 41507 | | | CAGUAS | PR | 00725 | |
| 735046 | PAN AMERICAN LIFE INSURANCE | PO BOX 364865 | | | SAN JUAN | PR | 00936 | |
| 735045 | PAN AMERICAN LIFE INSURANCE | SC AMERICAN INC. LIFE | OBRAS PUBLICAS | PO BOX 41269 | SAN JUAN | PR | 00940-1269 | |
| 394617 | PAN AMERICAN LIFE INSURANCE CO | PO BOX 60219 | | | NEW ORLEANS | LA | 70160219 | |
| 394618 | Pan American Life Insurance Company | 601 Poydras Street | | | New Orleans | LA | 70130 | |
| 394619 | Pan American Life Insurance Company | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | Guaynabo | PR | 96817-968 | |
| 394620 | Pan American Life Insurance Company | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | Guaynabo | PR | 96817-968 | |
| 394621 | Pan American Life Insurance Company | Attn: Peggy Scot, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | Guaynabo | PR | 96817-968 | |
| 394622 | Pan American Life Insurance Company of | 601 Poydras Street | | | New Orleans | LA | 70130 | |
| 394623 | Pan American Life Insurance Company of Puerto Rico | Attn: Barbara Rosa Viera, Consumer Complaint Contact | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394624 | Pan American Life Insurance Company of Puerto Rico | Attn: Carla Lopez, Circulation of Risk | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394625 | Pan American Life Insurance Company of Puerto Rico | Attn: Furan Alan, Actuary | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394626 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose Luis Vargas, President | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394627 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose M Moyett Rodriguez, Vice President | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394628 | Pan American Life Insurance Company of Puerto Rico | Attn: Lucy Laboy, Regulatory Compliance Government | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394629 | Pan American Life Insurance Company of Puerto Rico | Attn: Myriam De Gracia De Leon, Premiun Tax Contact | PO Box 364865 | | San Juan | PR | 93648-936 | |
| 394594 | PAN AMERICAN PROPERTIES | PO BOX 41136 | | | SAN JUAN | PR | 00940 | |
| 394630 | PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | GUAYNABO | PR | 00968-0000 | |
| 735047 | PAN AN FAIR | ROYAL BANK LOCAL 161 | 255 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 394631 | PAN DE LA MONTANA | PO BOX 6400 192 | | | CAYEY | PR | 00737 | |
| 735048 | PAN OPTIC CORP | PO BOX 11320 | | | SAN JUAN | PR | 00929-1320 | |
| 394632 | PAN PEPIN | PO BOX 100 | | | BAYAMON | PR | 00960-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 856911 | PAN PEPIN | Teixidor, José | 203 Laurel Ave. Urb. Industrial Minillas | | | Bayamón | PR | 00959 | |
| 856420 | PAN PEPIN | Teixidor, José | PO Box 100 | | | Bayamón | PR | 00960-0100 | |
| 394633 | PAN PEPIN | URB HYDE PARK | 361 AVE PI¿ERO | | | SAN JUAN | PR | 00927-0000 | |
| 394634 | PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| 735049 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 735050 | PAN RICO INC | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 735051 | PAN Y REP MIXZALIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 735052 | PAN Y RESP HERMANOS PEREZ | BO ACEITUNA PARC 9 | | | | MOCA | PR | 00676 | |
| 735053 | PANACHE CORP | HACIENDA SAN JOSE | 560 VIA GRANDE | | | CAGUAS | PR | 00727 | |
| 394635 | Panadeball Poggi, Luis A | ADDRESS ON FILE | | | | | | | |
| 735059 | PANADERIA & REPOSTERIA C/O CRIM | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 735060 | PANADERIA ALVANESA | 16 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 735061 | PANADERIA BARAHONA | HC 2 BOX 5564 | | | | MOROVIS | PR | 00687 | |
| 735062 | PANADERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ N | | | | GURABO | PR | 00778 | |
| 735063 | PANADERIA CARRERO | BO MANI | 212 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 735064 | PANADERIA CASA DELICIAS | TOA ALTA HEIGHTS | AB 1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735065 | PANADERIA CENTRO PAN | SECTOR MELANIA | CARR 3 KM 140 3 | | | GUAYAMA | PR | 00785 | |
| 735066 | PANADERIA CRESPO Y DENIA | P O BOX 653 | | | | PONCE | PR | 00732 | |
| 848996 | PANADERIA DEGUETAU BAKERY | #8 PEDRO ROSARIO | | | | AIBONITO | PR | 00705 | |
| 735067 | PANADERIA EILEEN | PO BOX 7000 SUITE 236 | | | | AGUADA | PR | 00602 | |
| 394636 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | HC 01 BOX 2354 | | | | BARRANQUITAS | PR | 00794 | |
| 394637 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 735068 | PANADERIA EL CEMI / EL CEMI CATERING SER | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735069 | PANADERIA EL FARO | PO BOX 1065 | | | | BOQUERON | PR | 00622 | |
| 848997 | PANADERIA EL GUAYABAL | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735070 | PANADERIA EL MANGO | 8 V 14 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 394638 | PANADERIA EL MILLON | HC 02 BOX 13025 | | | | AIBONITO | PR | 00705 | |
| 735071 | PANADERIA EL NUEVO AMANECER | BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 735072 | PANADERIA EL NUEVO PINO | HC 01 BOX 4079 | | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1168 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394639 | PANADERIA EL PABELLON | BO MIRADERO | CARR 108 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 394640 | PANADERIA EL PARAISO | 93 CALLE PRINCIPAL | | | | MERCEDITA | PR | 00715 | |
| 735073 | PANADERIA EL PATIO | CARR 250 K 1 0 | | | | CULEBRAS | PR | 00775 | |
| 735074 | PANADERIA EL PATIO | PO BOX 123 | | | | CULEBRA | PR | 00775 | |
| 394641 | PANADERIA EL TRIGAL | AVE. AGUSTIN RAMOS CALERO #7125 | | | | ISABELA | PR | 00662 | |
| 735075 | PANADERIA EL TRIGAL | P O BOX 251 | | | | PATILLAS | PR | 00723 | |
| 735076 | PANADERIA EL VIAJERO | PO BOX 3501-257 | | | | JUANA DIAZ | PR | 00795 | |
| 848998 | PANADERIA EL YUNQUE Y/O YOVANKA RODRIGUEZ | LAS DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 394642 | PANADERIA ESPANA | CENTRO COM VILLAMAR | AVE BALDORIOTY DE CASTRO | | | ISLA VERDE | PR | 00979-6196 | |
| 735077 | PANADERIA ESTANCIAS DEL RIO | PO BOX 7332 | | | | MAYAGUEZ | PR | 00681-7332 | |
| 735078 | PANADERIA EUREKA | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |
| 735079 | PANADERIA FACCIOLA | URB. SAGRADO CORAZON | ESQ. SAN CLAUDIO 350 CARR. 176 | | | SAN JUAN | PR | 00926 | |
| 735080 | PANADERIA FELICIANO | SECTOR LA LOMA BO NARANJITO | CARR 4419 KM 1 5 | | | MOCA | PR | 00676 | |
| 848999 | PANADERIA GERIZIM | PO BOX 140183 | | | | ARECIBO | PR | 00614-0183 | |
| 735081 | PANADERIA GRANDE | PO BOX 3500 | | | | JUANA DIAZ | PR | 00795 | |
| 735082 | PANADERIA HERMANOS PEREZ | BO ACEITUNAS | CARR 464 KM 2 3 | | | MOCA | PR | 00676 | |
| 735083 | PANADERIA HOLA BAKERY | URB BARALT | I2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 735084 | PANADERIA IBERIA | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 394644 | PANADERIA IMBERY | AVE LOS ROSALES | 121 PARC IMBERY | | | BARCELONETA | PR | 00617 | |
| 735085 | PANADERIA JOEL | P O BOX 2003 | | | | UTUADO | PR | 00641 | |
| 735086 | PANADERIA JOEL | URB JESUS MANDA LAGO L 19 | | | | UTUADO | PR | 00641 | |
| 849000 | PANADERIA LA ABEJA | CALLE PROGRESO 69 | | | | AGUADILLA | PR | 00603 | |
| 394645 | PANADERIA LA ABEJA / AYDEE PEÐA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 394646 | PANADERIA LA ABEJA / AYDEE PENA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 735087 | PANADERIA LA ANTILLANA | HC 05 BOX 51327 | | | | AGUADILLA | PR | 00603 | |
| 849001 | PANADERIA LA ASTURIANA | 58 CALLE GOYCO | | | | CAGUAS | PR | 00725 | |
| 394647 | PANADERIA LA CASTILLA INC | URB FERNANDEZ | 8 CALLE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 735088 | PANADERIA LA CAYEYANA | JARDINES II | F13 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 394648 | PANADERIA LA CEIBA | AVE. F.D. ROOSEVELT NUM 1245 | | | | SAN JUAN | PR | 00920 | |