Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394649 | PANADERIA LA COROZALENA | 73 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 735089 | PANADERIA LA CREACION | PO BOX 3446 | | | | JUNCOS | PR | 00777-3786 | |
| 735090 | PANADERIA LA CRIOLLA | PO BOX 2663 | | | | ARECIBO | PR | 00613-2663 | |
| 394650 | PANADERIA LA DEFENSA INC | PO BOX 93 | | | | PATILLAS | PR | 00723 | |
| 394651 | PANADERIA LA ESPANOLA | CARR 3 KM 131 4 | | | | ARROYO | PR | 00714 | |
| 849002 | PANADERIA LA ESPIGA DE PLATA | PO BOX 761 | | | | UTUADO | PR | 00641 | |
| 735091 | PANADERIA LA FAMILIA | 72 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 735092 | PANADERIA LA FAMILIA & ANTONINOS PLAZA | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 735093 | PANADERIA LA FAVORITA INC | PO BOX 900 | | | | AGUADA | PR | 00602-0900 | |
| 735094 | PANADERIA LA FRANCAISE | PO BOX 1731 | | | | CAGUAS | PR | 00726 | |
| 849003 | PANADERIA LA HATILLANA | PO BOX 197 | | | | HATILLO | PR | 00659 | |
| 394652 | PANADERIA LA IMPERIAL | AVE CONSTITUCION 356 | | | | SAN JUAN | PR | 00952 | |
| 394653 | PANADERIA LA ISLENA | HC 6 BOX 4759 | | | | COTO LAUREL | PR | 00780 | |
| 735095 | PANADERIA LA JAYUYANA | HC 02 BOX 6495 | | | | JAYUYA | PR | 00664 | |
| 394654 | PANADERIA LA MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 735096 | PANADERIA LA NUEVA ESPERANZA | URB FERNANDEZ | 2 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 394655 | PANADERIA LA NUEVA ESPERANZA | URB ISLA BELLA | 88 LOS PRADOS BULEVAR | | | CAGUAS | PR | 00727 | |
| 394656 | PANADERIA LA OROCOVENA | P O BOX 1240 | | | | OROCOVIS | PR | 00720 | |
| 735054 | PANADERIA LA PATRIA | 2 CANTERA 155 | | | | MOROVIS | PR | 00687 | |
| 2138340 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 1256727 | PANADERIA LA SEVILLANA | P.O. BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 394658 | PANADERIA LA SEVILLANA INC | P O BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 2150731 | PANADERIA LA SEVILLANA, INC. | ATTN: MIDEL GOMEZ, RESIDENT AGENT | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 2150732 | PANADERIA LA SEVILLANA, INC. | ATTN: MIDEL GOMEZ, RESIDENT AGENT | P.O. BOX 362773 | | | SAN JUAN | PR | 00936-2773 | |
| 394659 | PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140.3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| 394660 | PANADERIA LA SEVILLANA, INC. | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 849005 | PANADERIA LA TAHONA | URB GOMEZ #1 | | | | HUMACAO | PR | 00791 | |
| 735097 | PANADERIA LA TAHONE | URB HERMANAS DAVILA | 92 AVE BETANCES | | | BAYAMON | PR | 00961 | |
| 735098 | PANADERIA LA UNIVERSAL | 325 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 735099 | PANADERIA LA VEGA | URB LA VEGA | C 4 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 394661 | PANADERIA LA VEGA INC | HC 1 BOX BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 735100 | PANADERIA LA VICTORIA | 338 VICTORIA | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735101 | PANADERIA LA VID | PO BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| 735102 | PANADERIA LA VIEQUENSE/ RAGNAR MORALES | 352 CALLE ANTONIO G MELLADO | BOX 370 | | | VIEQUES | PR | 00675 | |
| 735055 | PANADERIA LAS DELICIAS | P O BOX 1620 | | | | MOROVIS | PR | 00687 | |
| 735103 | PANADERIA LAS LOMAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735104 | PANADERIA LAS VILLAS | 718 CALLE JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 735105 | PANADERIA LAS VILLAS | VILLA PRADES | 710 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 735106 | PANADERIA LAUREANO | ADDRESS ON FILE | | | | | | | |
| 735107 | PANADERIA LOPEZ | HC 2 BOX 8631 | | | | JAYUYA | PR | 00664 | |
| 394662 | PANADERIA LOS GEMELOS | 537 AVE TITO CASTRO SUITE 106 | | | | PONCE | PR | 00716-0207 | |
| 394663 | PANADERIA LOS GEMELOS | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO, #1112 | | | COTO LAUREL, PONCE | PR | 00780-2921 | |
| 394664 | PANADERIA LOS QUINONES | URB CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 735108 | PANADERIA M VIEJO Y\O | NUM. 56 LUIS MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 735109 | PANADERIA MARCE | 18 CALLE URBANO RAMIREZ | | | | COROZAL | PR | 00783 | |
| 735110 | PANADERIA MARCHANY | 1 CALLE JULIO V NUNEZ | | SABANA GRANDE | | SABANA GRANDE | PR | 00637 | |
| 735111 | PANADERIA MARDEL II | PO BOX 284 | | | | NARANJITO | PR | 00719 | |
| 735112 | PANADERIA MINI MARKET ALEXIS/JOEL OLMEDO | HC 3 BOX 5966 | | | | HUMACAO | PR | 00791 | |
| 735114 | PANADERIA MODELO | BO PAMPANOS RAMAL 2 | | | | PONCE | PR | 00733 | |
| 735113 | PANADERIA MODELO | HACIENDA LA MATILDE | 5327 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 735115 | PANADERIA MONSERRAT VAZQUEZ INC | PO BOX 232 | | | | MANATI | PR | 00674 | |
| 849006 | PANADERIA MONTE BRISAS | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 735116 | PANADERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394665 | PANADERIA OMAR INC | URB SAN CARLOS CALLE SAN FRANCISCO #132 | | | | AGUADILLA | PR | 00603 | |
| 735117 | PANADERIA OROCOVIS INC | PO BOX 1932 | | | | OROCOVIS | PR | 00720 | |
| 735119 | PANADERIA PADRE RIVERA | 170 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 735118 | PANADERIA PADRE RIVERA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00792-9732 | |
| 735120 | PANADERIA PAN RICO | PO BOX 660 | | | | LUQUILLO | PR | 00773 | |
| 735121 | PANADERIA PATRIA | 155 CARR 2 | | | | MOROVIS | PR | 00687 | |
| 394666 | PANADERIA PELAYO / FRANCISCO CUETO | 71 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 735122 | PANADERIA QUILES | PO BOX 1097 | | | | OROCOVIS | PR | 00720 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735123 | PANADERIA REP EL RABANAL/ EDGARDO ALICEA | P O BOX 842 | | | | BARRANQUITAS | PR | 00794 |
| 735124 | PANADERIA REPOST.FACCIOLA | URB SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 735125 | PANADERIA REPOSTERIA BORINQUEN | 88 CALLE GEORGETTI # B | | | | CAGUAS | PR | 00725 |
| 735126 | PANADERIA REPOSTERIA EL CEMI | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 |
| 735127 | PANADERIA REPOSTERIA EL REY | 9 CALLE FIGUERAS | | | | JAYUYA | PR | 00664 |
| 849007 | PANADERIA REPOSTERIA EL SOL | BOX 560 | | | | AÑASCO | PR | 00610 |
| 735128 | PANADERIA REPOSTERIA GUANAJIBO BAKERY | GUANAJIBO HOME | B 3 CALLE MARGINAL | | | MAYAGUEZ | PR | 00681 |
| 735056 | PANADERIA REPOSTERIA LA IMPERIAL | 356 PONCE DE LEON AVE. | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 |
| 735129 | PANADERIA REPOSTERIA LA VILLA | URB VILLA UNIVERSITARIA | 19 CALLE 2A | | | HUMACAO | PR | 00791 |
| 735130 | PANADERIA REPOSTERIA PARK GARDEN | URB PARK GARDEN | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 |
| 394667 | PANADERIA REPOSTERIA Y COLMADO SAN JOSE | HC 5 BOX 29563 | | | | CAMUY | PR | 00627-9779 |
| 394668 | PANADERIA RICOMINI | 58 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 |
| 735131 | PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 |
| 849008 | PANADERIA ROOSEVELT | NENADICH 118 | | | | MAYAGUEZ | PR | 00680 |
| 735132 | PANADERIA RUIZ / CARLOS A RUIZ AVILES | BOX 1039 | | | | AGUADA | PR | 00602 |
| 394669 | PANADERIA SALAMANCA INC | RR 2 BOX 6400 | | | | ANASCO | PR | 00610 |
| 735133 | PANADERIA SAN AGUSTIN | 6 CALLE SALUD | | | | PONCE | PR | 00731 |
| 735134 | PANADERIA SAN ANTONIO | PO BOX 1019 | | | | LARES | PR | 00669 |
| 735135 | PANADERIA SAN FELIPE | PO BOX 123 | | | | AGUIRRE | PR | 00704 |
| 735136 | PANADERIA SAN JOSE | 35 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 |
| 735137 | PANADERIA SAN MIGUEL | LAS DELICIAS | 3402 CALLE SOLEDAD LLORENS | | | PONCE | PR | 00731 |
| 394670 | PANADERIA SANTA ANA | PO BOX 1281 | | | | ARECIBO | PR | 00613 |
| 849009 | PANADERIA SANTA OLAYA | RR 12 BOX 1367 | | | | BAYAMON | PR | 00956-9401 |
| 394671 | PANADERIA VEGA | PMB 186 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 735139 | PANADERIA VENEZUELA | BO VENEZUELA | 22 CALLE GUADALCANAL | | | SAN JUAN | PR | 00926 |
| 735140 | PANADERIA VERDEMAR | PUNTA SANTIAGO | 279 CALLE 15 | | | HUMACAO | PR | 00791 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849010 | PANADERIA VILMARY Y/O VILMA QUIÑONEZ | PO BOX 1230 | | | | AGUADILLA | PR | 00605-1230 |
| 735058 | PANADERIA Y CAFETERIA DEL ATLANTICO | 1072 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 735057 | PANADERIA Y CAFETERIA DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 394672 | PANADERIA Y CAFETERIA LA BORINQUENA | PO BOX 1084 | | | | SAN SEBASTIAN | PR | 00685 |
| 735141 | PANADERIA Y CAFETERIA LA SEVILLANA | CARR185 K M 0 9 | CENTRO COMERCIAL PLAZA RIAL | | | CANOVANA | PR | 00725 |
| 849011 | PANADERIA Y CAFETERIA RAFDAM | PO BOX 448 | | | | UTUADO | PR | 00641 |
| 735142 | PANADERIA Y REP DEL CARMEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 735143 | PANADERIA Y REP KING / DELIA E PADILLA | P O BOX 511 | | | | COAMO | PR | 00769 |
| 735144 | PANADERIA Y REP LA SUIZERIA DEL SUR | PO BOX 5509 | ATOCHA STATION | | | PONCE | PR | 00733 |
| 735145 | PANADERIA Y REP LA VEGA INC | URB LA VEGA | BOX 206 | | | VILLALBA | PR | 00766 |
| 735146 | PANADERIA Y REP NORMANDIE | CALLE POST # 379 SUR | | | | MAYAGUEZ | PR | 00680 |
| 735147 | PANADERIA Y REP SWEET GOOD BAKERY | PO BOX 3200 | | | | CAROLINA | PR | 00984 |
| 735148 | PANADERIA Y REP. DEL REY INC. | HC 1 BOX 5102 | | | | VILLALBA | PR | 00766 |
| 735149 | PANADERIA Y REP. LOS CIDRINES | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 735150 | PANADERIA Y REPOST PLAZA ALTA | P O BOX 193464 | | | | SAN JUAN | PR | 00919-3464 |
| 735151 | PANADERIA Y REPOST. EL ROBLE | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 735152 | PANADERIA Y REPOSTERIA ANTON RUIZ | BOX 144 | | | | RIO BLANCO | PR | 00744 |
| 849013 | PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | | MOCA | PR | 00676-4120 |
| 394674 | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | | MOCA | PR | 00676 |
| 394675 | PANADERIA Y REPOSTERIA AVILES | MOCA INDUSTRIAL PARK | 118 CALLE BARBOSA | | | MOCA | PR | 00676 |
| 1424870 | PANADERIA Y REPOSTERIA AVILES | OLGA M. AVILES | 77 CLL DON CHEMARY | | | MOCA | PR | 00676 |
| 735153 | PANADERIA Y REPOSTERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ GARCIA | | | | GURABO | PR | 00658 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 735154 | PANADERIA Y REPOSTERIA EL PARAISO | HC 01 BOX 3953 | BO CALLEJONES | | LARES | PR | 00669 | |
| 394676 | PANADERIA Y REPOSTERIA EL SOL | 44 CALLE VICTORIA BOX 560 | | | ANASCO | PR | 00610 | |
| 735155 | PANADERIA Y REPOSTERIA EL SULTAN | 123 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 | |
| 849014 | PANADERIA Y REPOSTERIA EL TRIGAL | 74 CALLE BARCELO NO | | | UTUADO | PR | 00641 | |
| 735156 | PANADERIA Y REPOSTERIA ERICK | 2 AVE PEDRO ALBIZU CAMPOS | | | MARICAO | PR | 00606 | |
| 735157 | PANADERIA Y REPOSTERIA FACCIOLA | URB SAGRADO CORAZON | 350 ESQ SAN CLAUDIO CARR 176 | | SAN JUAN | PR | 00926 | |
| 735158 | PANADERIA Y REPOSTERIA IBER-RAMDIA | PO BOX 9022547 | | | SAN JUAN | PR | 00902-2547 | |
| 735159 | PANADERIA Y REPOSTERIA JARDINES | JARD DE VEGA BAJA | CALLE CS 37 AVE GUARICO | | VEGA BAJA | PR | 00963 | |
| 735160 | PANADERIA Y REPOSTERIA JOEL | 54 CALLE DR CUETO | | | UTUADO | PR | 00641 | |
| 849015 | PANADERIA Y REPOSTERIA JOEL | PO BOX 2003 | | | UTUADO | PR | 00641 | |
| 735161 | PANADERIA Y REPOSTERIA KEBET | PO BOX 3422 | | | LAJAS | PR | 00667 | |
| 394677 | PANADERIA Y REPOSTERIA LA CIALENA | 2 CALLE PALMER | | | CIALES | PR | 00638 | |
| 394678 | PANADERIA Y REPOSTERIA LA ESPANOLA | BOX 328 | | | ARROYO | PR | 00714 | |
| 735162 | PANADERIA Y REPOSTERIA LA FAMILIA | URB MONTE REY | 3 CALLE C | | COROZAL | PR | 00783 | |
| 849012 | PANADERÍA Y REPOSTERÍA LA MIGA | EXT ROIG | 107 CALLE A | | HUMACAO | PR | 00792 | |
| 735163 | PANADERIA Y REPOSTERIA LA MONSERRATE | HC-02 BOX 10445 | | | MOCA | PR | 00676 | |
| 735164 | PANADERIA Y REPOSTERIA LA PANORAMICA | 101 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 394679 | PANADERIA Y REPOSTERIA LA RUCA | LIC. MICHAEL CORONA MUÑOZ - ABOGADO DEMANDANTE | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 1421021 | PANADERIA Y REPOSTERIA LA RUCA | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 735165 | PANADERIA Y REPOSTERIA LA VIEQUENSE | URB ALTAMESA | 1327 AVE SAN ALFONSO | | SAN JUAN | PR | 00921 | |
| 735166 | PANADERIA Y REPOSTERIA LAS MERCEDES | 500 AVE EMILIANO POL | SUITE 904 URB LAS CUMBRES | | GUAYNABO | PR | 00926 | |
| 735167 | PANADERIA Y REPOSTERIA LEONOR | HNAS DAVILA | 92 AVE BETANCES EXT HNAS DAVILA | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831547 | Panaderia Y Reposteria Los Cidrines | P.O. Box 2112 | | | | Arecibo | PR | 00613 | |
| 394680 | PANADERIA Y REPOSTERIA MARCE | 18 CALLE URBANO RAMIRES | | | | COROZAL | PR | 00783 | |
| 735168 | PANADERIA Y REPOSTERIA MUNEQUI | URB VISTA VERDE 199 | | | | AGUADILLA | PR | 00603 | |
| 735169 | PANADERIA Y REPOSTERIA NANNY | PO BOX 332 | | | | BAYAMON | PR | 00956 | |
| 735170 | PANADERIA Y REPOSTERIA NORMANDIE | 379 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735171 | PANADERIA Y REPOSTERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394681 | PANADERIA Y REPOSTERIA PILAR | RR 02 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 735172 | PANADERIA Y REPOSTERIA RIKO PAN | URB TOA ALTA HGTS | F 8 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735173 | PANADERIA Y REPOSTERIA ROBL | PUERTA DE TIERRA | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 735174 | PANADERIA Y REPOSTERIA ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTA | PR | 00601 | |
| 735176 | PANADERIA Y REPOSTERIA ROSAS BAKERY | MARGINAL MANSIONES DE CAROLINA | AVE 65 DE INFANTERIA | | | CAROLINA | PR | 00986 | |
| 735175 | PANADERIA Y REPOSTERIA ROSAS BAKERY | URB PARQUE DE LOS PASEOS | 80 CALLE PARQUE DEL ORIENTE | | | SAN JUAN | PR | 00926 | |
| 735177 | PANADERIA Y REPOSTERIA RUCA | VILLA DE CANEY | 7 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 394682 | PANADERIA Y REPOSTERIA SAN &SAM | URB ROLLING HLS | S359 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 | |
| 735178 | PANADERIA Y REPOSTERIA VAN SCOY INC | PARC VAN SCOY | V 1 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 735179 | PANADERIA Y REPOSTERIA XTRA | PO BOX 433 | | | | NAGUABO | PR | 00718 | |
| 394683 | PANADERIA Y RES JARDINES DE CAPARRA | URB SANTA JUANITA | DU 4 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 735180 | PANADERIA Y RESP LA CANDELARIA | 152 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 735181 | PANADERIA Y RESP LA COMERCIO | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 735182 | PANADERIA Y RESP LA NUEVA CUMBRE | CENTRO COMERCIAL LA CUMBRE | LOCAL 9 Y 10 | | | SAN JUAN | PR | 00926 | |
| 735183 | PANADERIA Y RESP LA TAHONA | URB HERMANAS DAVILA | 92 BETANCES | | | BAYAMON | PR | 00960 | |
| 394684 | PANADERIA Y RESPOSTERIA AVILES | PO BOX 86 | | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735184 | PANADERIA Y RESPOSTERIA BARRANCAS | BO BARRANCAS | CARR 771 KM 4 6 | | | BARRANQUITAS | PR | 00764 | |
| 735185 | PANADERIA Y RESPOSTERIA DENISH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735186 | PANADERIA Y RESPOSTERIA LA FAMILIA | CALLE MORSE NUM.53 | | | | ARROYO | PR | 00714 | |
| 735187 | PANADERIA Y REST AMERICA | URB FLORAL PARK | 411 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 735188 | PANADERIA Y SUPERMECADO VALOI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735189 | PANADERIA YANISE'S | URB REPARTO SANTIAGO | APT 875 B 13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 394685 | PANADERIA YESENIA/ PURA ENERGIA INC | PO BOX 635 | | | | AGUADA | PR | 00602 | |
| 849016 | PANADERIA,REPOSTERIA Y PIZZERIAPALOMAR | HC 5 BOX 27500 | | | | CAMUY | PR | 00627-9852 | |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 735190 | PANALPINA | SECTOR CENTRAL | CARR 150 | | | CAROLINA | PR | 00979 | |
| 735191 | PANAM WIRELESS CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735192 | PANAM WIRELESS INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735193 | PANAM WIRELESS INC | PO BOX 70190 | | | | SAN JUAN | PR | 00936-8190 | |
| 394686 | PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 735194 | PANAMA ORTIZ CHANG | URB VALLE ARRIBA HGTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 735196 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | 300 OFIC 2 CALLE TANCA | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 735195 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00903207 | |
| 735197 | PANAMERICAN BUILDERS INC | MSC 538 | 138 AVE WINSTON CHIRCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 735198 | PANAMERICAN CONSULTANTS INC | 36 BRUMSWICK ROAD | BUFFALO BRANCH OFFICE | | | DEPEW | NY | 14043 | |
| 394687 | PANAMERICAN LANGUAGE INSTITUTE INC | PMC 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 735199 | PANAMERICAN TELECONSTRUCTION CORP | 318 AVE PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00901 | |
| 394688 | PANAMETRICA INC. | AVE. MUNOZ RIVERA 1127 | | | | RIO PIEDRAS | PR | 00100 | |
| 735200 | PANAMETRIKA INC. | 1127 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 735201 | PANAMETRIKA INC. | 1127 AVE MUŽOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 849017 | PANAMETRIKA INC-LAKESHORE | 1127 AVENIDA MU\OZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 735202 | PANAMIO INC | 104 CALLE MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735203 | PANAMIO INC | 104 MU¨OZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 394689 | PANAS LUCCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 735204 | PANASONIC SALES COMPANY INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 735205 | PANASONIC SERV PONCE Y/O CMTV SERV INC | URB MARIANI | 1667 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| 735206 | PANCHITA MEDINA / NEMESIO MEDINA SANCHEZ | URB VILLA CAROLINA | BLQ 38 NUM 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 735207 | PANCHOS CATERING | HC 03 BOX 19379 | | | | ARECIBO | PR | 00612 | |
| 849018 | PANCHOS CATERING | HC 5 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735208 | PANCHO'S CATERING | BO HATO ARRIBA | HC 05 BOX 93903 | | | ARECIBO | PR | 00612-9617 | |
| 735209 | PANCHO'S CATERING | HC 05 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735210 | PANCHOS TAQUERIA MEJICANA INC | EDIF VILLAMIL | 304 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 394690 | PANCO INCORPORATION DBA RICOMINI BAKERY | P O BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 394691 | PANCORBO CALZADA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1830261 | Pancorbo Cintron, Iris E. | ADDRESS ON FILE | | | | | | | |
| 2047965 | Pancorbo Cintron, Linnette | ADDRESS ON FILE | | | | | | | |
| 394692 | PANCORBO CINTRON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1627765 | Pancorbo Cintron, Lysis | ADDRESS ON FILE | | | | | | | |
| 394693 | PANCORBO CINTRON, LYSIS | ADDRESS ON FILE | | | | | | | |
| 394694 | PANCORBO COSTAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1259069 | PANCORBO FLORES, VELIA | ADDRESS ON FILE | | | | | | | |
| 394696 | PANCORBO GUZMAN, CONNIE | ADDRESS ON FILE | | | | | | | |
| 394697 | PANCORBO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394698 | PANCORBO TROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1598178 | Pancorbo Troche, Yolanda | ADDRESS ON FILE | | | | | | | |
| 735211 | PANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 394699 | PANDERANGI MD, KESHEV | ADDRESS ON FILE | | | | | | | |
| 1817418 | Pando Dunav, Felix R. | ADDRESS ON FILE | | | | | | | |
| 394700 | PANDO LOPEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 394701 | PANDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 854104 | PANDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 394702 | PANDOLFI DE RINAL MERCADO, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 394703 | PANDOLFI DE RINALDIS, GIUSEPPE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1888933 | PANDOLFI DE RINALDIS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2151080 | PANDORA SELECT PARTNERS LP | 3033 EXCELSIOR BLVD, STE 500 | | | | MINNEAPOLIS | MN | 55416-4682 |
| 2156698 | PANDORA SELECT PARTNERS LP, C/O WHITEBOX ADVISORS LLC | ADDRESS ON FILE | | | | | | |
| 1731500 | Pandora Select Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 |
| 1731500 | Pandora Select Partners, LP | Luke Harris, Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43W | | New York | NY | 10017 |
| 2151884 | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 |
| 394704 | PANDURANGI MD , KESHAV K | ADDRESS ON FILE | | | | | | |
| 394705 | PANEL FIGUEROA, ELBA L | ADDRESS ON FILE | | | | | | |
| 735212 | PANEL FISCAL ESPECIAL INDEPENDIENTE | P O BOX 9023351 | | | | SAN JUAN | PR | 00902-3351 |
| 849019 | PANELES HURACAN, INC | AVE. EDUARDO CONDE #2104 | ESQUINA CALLE LIPPIT | | | SAN JUAN | PR | 00912 |
| 809773 | PANELES OLMEDA, ANA | ADDRESS ON FILE | | | | | | |
| 394706 | PANELES OLMEDA, ANA M | ADDRESS ON FILE | | | | | | |
| 1913835 | PANELES OLMEDA, ANA M. | ADDRESS ON FILE | | | | | | |
| 394707 | PANELL ADORNO, BERSABIT | ADDRESS ON FILE | | | | | | |
| 394708 | PANELL ADORNO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 394709 | PANELL CALO, JATZIRY | ADDRESS ON FILE | | | | | | |
| 394710 | PANELL FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | |
| 394712 | PANELL KER FORSTER AUDOTORS & CONSULTANT | ADDRESS ON FILE | | | | | | |
| 394713 | PANELL LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 394714 | PANELL MADERA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 394715 | PANELL MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 394716 | PANELL MALDONADO, SHERLEY M. | ADDRESS ON FILE | | | | | | |
| 394717 | PANELL MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 394718 | PANELL MORALES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2001703 | Panell Morales, Myriam | ADDRESS ON FILE | | | | | | |
| 1925835 | Panell Morales, Myriam | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394719 | PANELL ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 394720 | PANELL ORTIZ, BETSY | ADDRESS ON FILE | | | | | | |
| 394721 | PANELL RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 809774 | PANELL RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 394723 | PANELL SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 394724 | PANELLI NARVAEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 394725 | PANELLI NARVAEZ, LURILDA | ADDRESS ON FILE | | | | | | |
| 1596690 | Panelli Narváez, Lurilda A | ADDRESS ON FILE | | | | | | |
| 394726 | PANELLI RAMERI MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 394727 | PANELLI TORRES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 394728 | PANER CORPORATION | P O BOX 37241 | | | | SAN JUAN | PR | 00937-0241 |
| 735213 | PANET & MENDOZA INC | BIO RIO BLANCO | PO BOX 437 | | | NAGUABO | PR | 00718 |
| 394729 | PANET ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | |
| 394730 | PANET ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 394731 | PANET BRUCELES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 394732 | PANET CATERING CORP | PO BOX 2166 | | | | JUNCOS | PR | 00777 |
| 394733 | PANET CATERING CORP | QUINTAS DE VALLE VERDE | SEC. COLLAZO CARR. 31 | | | JUNCOS | PR | 00777 |
| 1532793 | Panet Diaz, Norma E | ADDRESS ON FILE | | | | | | |
| 394735 | PANET DIAZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 394736 | PANET MONGE, AHIEZER O | ADDRESS ON FILE | | | | | | |
| 394737 | PANET PANEL, JAVIER | ADDRESS ON FILE | | | | | | |
| 394738 | PANETO ACOSTA, JOSE C | ADDRESS ON FILE | | | | | | |
| 394739 | PANETO ACOSTA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 394740 | PANETO CAMACHO, BETSY | ADDRESS ON FILE | | | | | | |
| 394741 | PANETO CAMACHO, DAISY | ADDRESS ON FILE | | | | | | |
| 394743 | PANETO CARABALLO, ALBERT | ADDRESS ON FILE | | | | | | |
| 394744 | PANETO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 394745 | PANETO FELICIANO, YARISHA | ADDRESS ON FILE | | | | | | |
| 809775 | PANETO GULLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 394747 | Paneto Gullon, Noel | ADDRESS ON FILE | | | | | | |
| 394711 | Paneto Maldonado, Luz N | ADDRESS ON FILE | | | | | | |
| 1939243 | Paneto Maldonado, Luz N | ADDRESS ON FILE | | | | | | |
| 394748 | PANETO NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 394749 | PANETO NAVARRO, GERMAN | ADDRESS ON FILE | | | | | | |
| 394750 | PANETO OZORIA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 809777 | PANETO QUINONES, JULISSA | ADDRESS ON FILE | | | | | | |
| 394751 | PANETO RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 394752 | PANETO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 394753 | PANETO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | |
| 394754 | PANETO SOTO, LILLIAM | ADDRESS ON FILE | | | | | |
| 2027813 | PANETO SOTO, LILLIAM | ADDRESS ON FILE | | | | | |
| 394755 | PANETO VELEZ, JULIO | ADDRESS ON FILE | | | | | |
| 1930861 | Paneto Velez, Nereida | ADDRESS ON FILE | | | | | |
| 394756 | PANETO VELEZ, NEREIDA | ADDRESS ON FILE | | | | | |
| 1622261 | Paneto Virola, Amarilis | ADDRESS ON FILE | | | | | |
| 394758 | Paneto Virola, Amarilys | ADDRESS ON FILE | | | | | |
| 735214 | PANETO`S CATERING | PO BOX 163 | | | JUANA DIAZ | PR | 00795 |
| 735215 | PANETO'S CATERING DBA RAINIER A TORRES | PO BOX 163 | | | JUANA DIAZ | PR | 00795 |
| 394759 | PANET'S CATERING | PO BOX 2166 | | | JUNCOS | PR | 00777 |
| 394760 | PANETS CATERING CORPORATION | P O BOX 2166 | | | JUNCOS | PR | 00777 |
| 394761 | PANEZAI MD , FAZAL R | ADDRESS ON FILE | | | | | |
| 394762 | PANFILIO DIGAETANI, JOHN | ADDRESS ON FILE | | | | | |
| 394763 | PANGAEA INC | URB FLORAL PARK 119 | CALLE MATIENZO CINTRON | | SAN JUAN | PR | 00917-3902 |
| 1476753 | Paniagua Adorno, Blanca | ADDRESS ON FILE | | | | | |
| 394764 | PANIAGUA AYALA, BECKY | ADDRESS ON FILE | | | | | |
| 394765 | PANIAGUA AYALA, GINA M | ADDRESS ON FILE | | | | | |
| 394766 | PANIAGUA BENITEZ, LIZMARIE | ADDRESS ON FILE | | | | | |
| 1421022 | PANIAGUA BENÍTEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 394769 | PANIAGUA CARDONA, JANICE | ADDRESS ON FILE | | | | | |
| 854105 | PANIAGUA CARDONA, JANICE M. | ADDRESS ON FILE | | | | | |
| 394770 | PANIAGUA CASTRO MD, VIRGILIO | ADDRESS ON FILE | | | | | |
| 394771 | PANIAGUA CHARBONIER, GLORIA | ADDRESS ON FILE | | | | | |
| 394772 | PANIAGUA DELGADO, EUGENE | ADDRESS ON FILE | | | | | |
| 394773 | PANIAGUA DIAZ, LEONARDA I | ADDRESS ON FILE | | | | | |
| 394774 | PANIAGUA DIAZ, LUIS | ADDRESS ON FILE | | | | | |
| 394775 | PANIAGUA LATIMER, EDUARDO | ADDRESS ON FILE | | | | | |
| 394776 | PANIAGUA LEBRON, ALBA N | ADDRESS ON FILE | | | | | |
| 394777 | PANIAGUA LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | |
| 809778 | PANIAGUA MARCON, FRANSHANY | ADDRESS ON FILE | | | | | |
| 394778 | PANIAGUA MILETTE, CARMEN | ADDRESS ON FILE | | | | | |
| 394779 | PANIAGUA MUNOZ, MARIANA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 394780 | PANIAGUA PANIAGUA, EVENCIO | ADDRESS ON FILE | | | | | | | |
| 394781 | PANIAGUA PIMENTEL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 394782 | PANIAGUA PIMENTEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 394783 | PANIAGUA PLANELL, SONIA I | ADDRESS ON FILE | | | | | | | |
| 394784 | PANIAGUA POMALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 394785 | PANIAGUA RALAT, DIANA | ADDRESS ON FILE | | | | | | | |
| 394786 | PANIAGUA RAMOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 1981918 | Paniagua Rdgz, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 1773063 | Paniagua Reyes, Hilda | ADDRESS ON FILE | | | | | | | |
| 394787 | PANIAGUA REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 394788 | PANIAGUA REYES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 394789 | PANIAGUA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 394790 | Paniagua Rodriguez, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 394791 | PANIAGUA RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1948116 | Paniagua Rodriquez, Glenda I | ADDRESS ON FILE | | | | | | | |
| 394792 | PANIAGUA RUIZ, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| 394793 | PANIAGUA SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 394794 | PANIAGUA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 394795 | PANIAGUA URENA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 394796 | PANIAGUA VALVERDE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1779022 | Paniagua Valverde, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 394797 | PANIAGUA ZAYAS, GERALD | ADDRESS ON FILE | | | | | | | |
| 394798 | PANICCIA, STEFANIA | ADDRESS ON FILE | | | | | | | |
| 735216 | PANICO INC | SKY TOWER APT 8 E | | | | | SAN JUAN | PR | 00926 |
| 735217 | PANIFICADORA PEPIN INC | HYDE PARK | 261 AVE. PI¨ERO | | | | SAN JUAN | PR | 00927 3994 |
| 394799 | PANIN ELECTRICAL GROUP INC | VILLA MARINA | 16 A BAHIA SUR | | | | GURABO | PR | 00778 |
| 394800 | PANIZO FIGUEROA, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 394801 | PANIZO SANCHEZ, KEILA YARY | ADDRESS ON FILE | | | | | | | |
| 394802 | PANIZO VALDERRAMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394803 | PANIZO VALDERRAMA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 735218 | PANNA DESAI | P O BOX 80 MADISON SQ STA | | | | | NEW YORK | NY | 10159800 |
| 735219 | PANNI CAFE | 244 PENINSULA | | | | | CIDRA | PR | 00739 |
| 2156602 | PANNING MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2156756 | PANNING MASTER FUND LP | ADDRESS ON FILE | | | | | | | |
| 2153878 | PANNING MASTER FUND LP | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394804 | PANOFF PUBLISHING INC DBA THE PPI | 4517 NW 31 ST AVENUE | | | | FORT LAUDERDALE | FL | 33309-3403 |
| 394805 | PANORAMA | PO BOX 3276 | | | | CATANO | PR | 00963 |
| 735220 | PANORAMA MOTOR | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 394806 | PANORAMA MOTORS | 520 PONCE DE LEON | | | | HATO REY | PR | 00100 |
| 735221 | PANORAMA MOTORS INC. | 520 AVE PONCE DE LEON # 520 | | | | SAN JUAN | PR | 00918 |
| 735222 | PANORAMA RESTAURANT | BO MOROVIS SUR SECTOR PALO DE PAN | CARR 617 KM 3 2 | | | MOROVIS | PR | 00687 |
| 735223 | PANORAMA SE | PO BOX 8790 | | | | SAN JUAN | PR | 00910-0790 |
| 394807 | PANORAMICOS, JARDINES | ADDRESS ON FILE | | | | | | |
| 394808 | PANTALEON RAMIREZ, CLAUDIA R | ADDRESS ON FILE | | | | | | |
| 394809 | PANTALEON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 735224 | PANTER BOOKSTORE SERVING UWN | 3132 DOWNER AVENUE | | | | MILWAUKEE | WI | 53211 |
| 735225 | PANTERAS NEGRAS PONCE / ROBERTO G TORRES | AVE ROCHDALE | 317 MAQUEYES | | | PONCE | PR | 00728 |
| 394810 | PANTIGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 394811 | PANTOJA ACEVEDO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1963384 | Pantoja Acuna , Rafaela | ADDRESS ON FILE | | | | | | |
| 421236 | Pantoja Acuna, Rafaela | ADDRESS ON FILE | | | | | | |
| 394812 | PANTOJA ACUNA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 394813 | PANTOJA AGOSTO, DELIA | ADDRESS ON FILE | | | | | | |
| 394814 | PANTOJA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 394815 | PANTOJA AGOSTO, LUZ E | ADDRESS ON FILE | | | | | | |
| 394816 | PANTOJA AGOSTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 394817 | PANTOJA ARROYO, DAISY | ADDRESS ON FILE | | | | | | |
| 809779 | PANTOJA ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 394818 | PANTOJA ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 809780 | PANTOJA AVILES, JOSE L | ADDRESS ON FILE | | | | | | |
| 809781 | PANTOJA BENITEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 394819 | PANTOJA BENITEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 394820 | PANTOJA BENITEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 394821 | PANTOJA BENITEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 394822 | PANTOJA BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 394823 | PANTOJA BOBE, JUAN J. | ADDRESS ON FILE | | | | | | |
| 394824 | PANTOJA BOBE, LUZ M | ADDRESS ON FILE | | | | | | |
| 394825 | PANTOJA BOUSQUET, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 854106 | PANTOJA BRUNO, MARIA ELENA | ADDRESS ON FILE |
| 394826 | PANTOJA BRUNO, MARIA ELENA | ADDRESS ON FILE |
| 394827 | PANTOJA CABRERA, JAVIER | ADDRESS ON FILE |
| 394828 | PANTOJA CANTRES, VIRGINIA | ADDRESS ON FILE |
| 394829 | PANTOJA CASTAING, MARIA M | ADDRESS ON FILE |
| 394830 | PANTOJA CONCEPCION, JOSE | ADDRESS ON FILE |
| 394831 | PANTOJA CONCEPCION, MARISSA | ADDRESS ON FILE |
| 809782 | PANTOJA CONCEPCION, MAYRA | ADDRESS ON FILE |
| 394832 | PANTOJA CONCEPCION, MAYRA | ADDRESS ON FILE |
| 394833 | PANTOJA CONCEPCION, MIGUEL | ADDRESS ON FILE |
| 394834 | PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE |
| 394835 | PANTOJA CORDOVA, CARLOS | ADDRESS ON FILE |
| 394836 | PANTOJA CORDOVA, CARLOS J | ADDRESS ON FILE |
| 394837 | PANTOJA CRESPO, ALBA | ADDRESS ON FILE |
| 394839 | PANTOJA DAVILA, YADIRA | ADDRESS ON FILE |
| 394840 | PANTOJA DEL VALLE, LUIS | ADDRESS ON FILE |
| 394841 | PANTOJA ECHEVARIA, ANNA M | ADDRESS ON FILE |
| 394842 | PANTOJA ECHEVARRIA, DAMARIS | ADDRESS ON FILE |
| 394843 | PANTOJA ECHEVARRIA, LETICIA | ADDRESS ON FILE |
| 394844 | PANTOJA ESPINO, LISANDRA | ADDRESS ON FILE |
| 809783 | PANTOJA ESPINO, LISANDRA | ADDRESS ON FILE |
| 394845 | PANTOJA ESTRELLA, PETER | ADDRESS ON FILE |
| 394846 | PANTOJA FELICIANO, JULIO | ADDRESS ON FILE |
| 394847 | PANTOJA FELICIANO, SANTA V | ADDRESS ON FILE |
| 1791403 | PANTOJA FIGUEROA, MARIA D | ADDRESS ON FILE |
| 1791403 | PANTOJA FIGUEROA, MARIA D | ADDRESS ON FILE |
| 394848 | PANTOJA FIGUEROA, NEMESIO | ADDRESS ON FILE |
| 809784 | PANTOJA FONSECA, ADALBERTO | ADDRESS ON FILE |
| 394849 | PANTOJA FORTE, BETSAIDA | ADDRESS ON FILE |
| 394850 | PANTOJA FORTE, CAROLIN A | ADDRESS ON FILE |
| 809785 | PANTOJA FUENTES, DAYANA | ADDRESS ON FILE |
| 394851 | PANTOJA GONZALEZ, CARLOS | ADDRESS ON FILE |
| 394852 | PANTOJA GONZALEZ, CARMEN G | ADDRESS ON FILE |
| 394853 | PANTOJA GONZALEZ, LUZ M | ADDRESS ON FILE |
| 1964842 | Pantoja Gonzalez, Luz M. | ADDRESS ON FILE |
| 394854 | PANTOJA GUEVARA, JOSE A | ADDRESS ON FILE |
| 394855 | PANTOJA GUEVARA, REYNALDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394856 | Pantoja Guevara, Ricardo | ADDRESS ON FILE | | | | | | |
| 394857 | PANTOJA GUZMAN, ALEX J | ADDRESS ON FILE | | | | | | |
| 394858 | PANTOJA HERNANDEZ, BARTOLOME | ADDRESS ON FILE | | | | | | |
| 394859 | PANTOJA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 394861 | PANTOJA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 394862 | PANTOJA LOPEZ, MARI | ADDRESS ON FILE | | | | | | |
| 1913694 | PANTOJA LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 1913694 | PANTOJA LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 2178641 | Pantoja Lopez, Pauline | ADDRESS ON FILE | | | | | | |
| 394863 | PANTOJA LOPEZ, PAULINE | ADDRESS ON FILE | | | | | | |
| 394864 | PANTOJA LOPEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 394865 | Pantoja Lugo, Jose H | ADDRESS ON FILE | | | | | | |
| 394866 | PANTOJA MALDONADO, ANA I | ADDRESS ON FILE | | | | | | |
| 394867 | PANTOJA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 394868 | PANTOJA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | |
| 1588706 | PANTOJA MALDONADO, JESSIE | ADDRESS ON FILE | | | | | | |
| 1750728 | Pantoja Maldonado, Jessie | ADDRESS ON FILE | | | | | | |
| 809786 | PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 394870 | PANTOJA MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 394871 | PANTOJA MALPICA, ALBERT | ADDRESS ON FILE | | | | | | |
| 1530018 | PANTOJA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 394872 | Pantoja Marrero, Javier | ADDRESS ON FILE | | | | | | |
| 394873 | PANTOJA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 394874 | PANTOJA MARZAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 394875 | Pantoja Matta, Carlos R | ADDRESS ON FILE | | | | | | |
| 394876 | Pantoja Matta, Eliezer | ADDRESS ON FILE | | | | | | |
| 394877 | PANTOJA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1772931 | Pantoja Medina, Haydee | ADDRESS ON FILE | | | | | | |
| 809787 | PANTOJA MEDINA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 394878 | PANTOJA MEDINA, LUZ V | ADDRESS ON FILE | | | | | | |
| 809788 | PANTOJA MEDINA, YARELIS | ADDRESS ON FILE | | | | | | |
| 394879 | PANTOJA MOJICA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 394880 | PANTOJA MONTIJO, ANDRES II | ADDRESS ON FILE | | | | | | |
| 394881 | Pantoja Moran, Javier | ADDRESS ON FILE | | | | | | |
| 394882 | PANTOJA MORAN, JOSE | ADDRESS ON FILE | | | | | | |
| 394883 | PANTOJA MURIEL, ANA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1184 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 394884 | PANTOJA MUSSENDEN, EVA E | ADDRESS ON FILE | | | | | | | |
| 394885 | PANTOJA MUSSENDEN, MARTA . | ADDRESS ON FILE | | | | | | | |
| 394886 | PANTOJA NAVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 394887 | PANTOJA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394888 | Pantoja Negron, Erik | ADDRESS ON FILE | | | | | | | |
| 809789 | PANTOJA NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 394889 | PANTOJA NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 394890 | PANTOJA NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 394891 | PANTOJA NIEVES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 1259071 | PANTOJA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 394767 | PANTOJA ORTEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| 394892 | PANTOJA ORTIZ, LEYDA L. | ADDRESS ON FILE | | | | | | | |
| 394893 | PANTOJA PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| 394894 | PANTOJA PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 394895 | PANTOJA PANTOJA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 809790 | PANTOJA PANTOJA, MARTA | ADDRESS ON FILE | | | | | | | |
| 394896 | PANTOJA PANTOJA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 394897 | Pantoja Pares, David | ADDRESS ON FILE | | | | | | | |
| 394898 | Pantoja Pares, Lesbye M | ADDRESS ON FILE | | | | | | | |
| 394899 | Pantoja Pares, Mauricio | ADDRESS ON FILE | | | | | | | |
| 809791 | PANTOJA PARES, NANCY | ADDRESS ON FILE | | | | | | | |
| 394900 | PANTOJA PEDRAZA, MELBA | ADDRESS ON FILE | | | | | | | |
| 394901 | PANTOJA PEDRAZA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 394902 | PANTOJA PEREZ, HANSEL | ADDRESS ON FILE | | | | | | | |
| 809792 | PANTOJA RAMIREZ, JOHECMALY | ADDRESS ON FILE | | | | | | | |
| 809793 | PANTOJA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 809794 | PANTOJA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 394903 | PANTOJA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 394904 | PANTOJA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 394905 | PANTOJA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 394906 | PANTOJA REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| 394907 | PANTOJA RIVERA, DAIRA | ADDRESS ON FILE | | | | | | | |
| 394908 | PANTOJA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 394909 | PANTOJA RIVERA, LAUNET | ADDRESS ON FILE | | | | | | | |
| 394911 | PANTOJA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1597083 | Pantoja Robe, Juan J | ADDRESS ON FILE | | | | | | | |
| 394912 | PANTOJA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 394913 | PANTOJA RODRIGUEZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394914 | PANTOJA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 394915 | Pantoja Rodriguez, Shailesca | ADDRESS ON FILE | | | | | | |
| 394916 | Pantoja Rodriguez, Silka L. | ADDRESS ON FILE | | | | | | |
| 394917 | PANTOJA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 394918 | PANTOJA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | |
| 394920 | PANTOJA ROSARIO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 394921 | PANTOJA ROSARIO, ESTER | ADDRESS ON FILE | | | | | | |
| 394922 | PANTOJA ROSARIO, IDANIS | ADDRESS ON FILE | | | | | | |
| 394923 | PANTOJA ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 394924 | PANTOJA SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 394925 | PANTOJA SANTANA, RICARDO J | ADDRESS ON FILE | | | | | | |
| 394926 | PANTOJA SANTIAGO, DAISY A | ADDRESS ON FILE | | | | | | |
| 394927 | PANTOJA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 809795 | PANTOJA SANTIAGO, JOANN M | ADDRESS ON FILE | | | | | | |
| 1875862 | Pantoja Santiago, Marisol | ADDRESS ON FILE | | | | | | |
| 394929 | PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 394930 | PANTOJA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 394931 | PANTOJA SANTIAGO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 394932 | PANTOJA SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | |
| 394933 | PANTOJA SOTO, AXEL | ADDRESS ON FILE | | | | | | |
| 394934 | PANTOJA TORRES, ELVIN | ADDRESS ON FILE | | | | | | |
| 394935 | PANTOJA TORRES, KARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 394936 | PANTOJA TOSADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 394937 | PANTOJA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 394938 | PANTOJA VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 394939 | PANTOJA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 394940 | PANTOJA VAZQUEZ, NORA | ADDRESS ON FILE | | | | | | |
| 394941 | PANTOJA VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 394942 | PANTOJA VEGA, ROSA E | ADDRESS ON FILE | | | | | | |
| 394943 | PANTOJA VELAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1604646 | Pantoja Velez, Alicia | ADDRESS ON FILE | | | | | | |
| 809797 | PANTOJA VELEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 394944 | PANTOJA VELEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 394945 | PANTOJA VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | |
| 394946 | PANTOJA WILLIAMS, ROUTH G | ADDRESS ON FILE | | | | | | |
| 1633695 | Pantoja, Maria V. | ADDRESS ON FILE | | | | | | |
| 394947 | PANTOJA, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421023 | PANTOJA, YESENIA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 |
| 394948 | PANTOJA,RAFAEL | ADDRESS ON FILE | | | | | | |
| 394949 | PANTOJAS AGOSTO, DAVID | ADDRESS ON FILE | | | | | | |
| 394950 | PANTOJAS AGOSTO, ESTHER | ADDRESS ON FILE | | | | | | |
| 394951 | PANTOJAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 394952 | PANTOJAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 394953 | PANTOJAS ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 394954 | Pantojas Atiles, Julio | ADDRESS ON FILE | | | | | | |
| 394956 | PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 394955 | PANTOJAS AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 394957 | PANTOJAS BENITEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 394958 | PANTOJAS BENITEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 394959 | PANTOJAS CABRERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 394960 | Pantojas Camacho, Luz M | ADDRESS ON FILE | | | | | | |
| 394961 | PANTOJAS CAMACHO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 394962 | PANTOJAS CANTRES, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 394963 | PANTOJAS CONCEPCION MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 394965 | PANTOJAS CORTIJO, ALEXIS M. | ADDRESS ON FILE | | | | | | |
| 394966 | PANTOJAS CORTIJO, GEISHA | ADDRESS ON FILE | | | | | | |
| 394967 | PANTOJAS CORTIJO, GEISHA M. | ADDRESS ON FILE | | | | | | |
| 394968 | PANTOJAS CORTIJO, LUIS D | ADDRESS ON FILE | | | | | | |
| 394969 | PANTOJAS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 394971 | PANTOJAS DE JESUS, DENNIS E | ADDRESS ON FILE | | | | | | |
| 394972 | PANTOJAS FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 394973 | PANTOJAS FELIX, MARIA INES | ADDRESS ON FILE | | | | | | |
| 394974 | PANTOJAS FLORES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 394975 | PANTOJAS FONSECA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 394976 | PANTOJAS FUENTES3, JOEL A. | ADDRESS ON FILE | | | | | | |
| 394977 | PANTOJAS GARCIA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 394978 | PANTOJAS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 394980 | PANTOJAS LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 394981 | PANTOJAS MAISONET, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 809798 | PANTOJAS MALDONADO, JESSIE | ADDRESS ON FILE | | | | | | |
| 394983 | PANTOJAS MALPICA, LUIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 394984 | PANTOJAS MARRERO, SARILUZ | ADDRESS ON FILE | | | | | |
| 394985 | PANTOJAS MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | |
| 394986 | PANTOJAS MARTINEZ, WILMARY | ADDRESS ON FILE | | | | | |
| 394987 | PANTOJAS MARZAN, WILBERT | ADDRESS ON FILE | | | | | |
| 394988 | PANTOJAS NAVEDO, JOEL | ADDRESS ON FILE | | | | | |
| 394989 | PANTOJAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | |
| 394990 | PANTOJAS ORTIZ, VICTORIANA | ADDRESS ON FILE | | | | | |
| 394991 | PANTOJAS PABON, MARTIZA | ADDRESS ON FILE | | | | | |
| 394992 | PANTOJAS PANTOJAS, LEILA | ADDRESS ON FILE | | | | | |
| 394993 | PANTOJAS PANTOJAS, PABLO | ADDRESS ON FILE | | | | | |
| 394994 | PANTOJAS PARRILLA, MIGUEL | ADDRESS ON FILE | | | | | |
| 394995 | PANTOJAS PEREZ, YADELISSES | ADDRESS ON FILE | | | | | |
| 394996 | PANTOJAS QUINTANA, ENRIQUE | ADDRESS ON FILE | | | | | |
| 394997 | PANTOJAS RIOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 394998 | PANTOJAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | |
| 394999 | PANTOJAS RIVERA, DORIS | ADDRESS ON FILE | | | | | |
| 395000 | PANTOJAS RIVERA, ERWIN | ADDRESS ON FILE | | | | | |
| 809799 | PANTOJAS RIVERA, ERWIN S | ADDRESS ON FILE | | | | | |
| 1761827 | Pantojas Rivera, Myrna | ADDRESS ON FILE | | | | | |
| 395001 | PANTOJAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 809800 | PANTOJAS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 395002 | PANTOJAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 395003 | PANTOJAS RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | |
| 395004 | PANTOJAS SANTANA, JOSE M. | ADDRESS ON FILE | | | | | |
| 395005 | PANTOJAS SANTANA, PATRICIA E. | ADDRESS ON FILE | | | | | |
| 809801 | PANTOJAS SANTANA, ROBERTO | ADDRESS ON FILE | | | | | |
| 395006 | PANTOJAS VAZQUEZ, NILDA G. | ADDRESS ON FILE | | | | | |
| 395007 | PANTOJAS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | |
| 1601995 | PANTOJAS, ADALBERTO | ADDRESS ON FILE | | | | | |
| 395008 | PANZARDI ACEVEDO, JORGE | ADDRESS ON FILE | | | | | |
| 395009 | PANZARDI FELICIANO, NANETTE | ADDRESS ON FILE | | | | | |
| 395010 | PANZARDI LESPIER, LUIS | ADDRESS ON FILE | | | | | |
| 1438994 | PANZARDI OLIVERAS, MICHAEL | ADDRESS ON FILE | | | | | |
| 395012 | PANZARDI SANTIAGO, YILDA M | ADDRESS ON FILE | | | | | |
| 395013 | PAOLA A ACUNA SANCHEZ | ADDRESS ON FILE | | | | | |
| 395014 | PAOLA A MALDONADO/ CARLO J MALDONADO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 735226 | PAOLA A PUERTAS LOPEZ | URB LAS PRADERAS | 1288 CALLE ESMERALDA | | BARCELONETA | PR | 00617 | |
|---|---|---|---|---|---|---|---|---|
| 394910 | PAOLA A RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 395015 | PAOLA A. ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | |
| 395016 | PAOLA A. RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | |
| 395017 | PAOLA ALINE ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | |
| 395018 | PAOLA APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 395019 | PAOLA ARIAS MENDOZA | ADDRESS ON FILE | | | | | | |
| 395020 | PAOLA C ALVARADO POMALES | ADDRESS ON FILE | | | | | | |
| 395021 | PAOLA C RIOS TIRADO | ADDRESS ON FILE | | | | | | |
| 735227 | PAOLA CARRARERO BELTRAN | URB VERDE MAR PUNTA SANTIAGO | 850 CALLE 32 | | HUMACAO | PR | 00741 | |
| 395022 | PAOLA COSS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 395023 | PAOLA D ZAYAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 395024 | PAOLA DEL MAR ROSA MARRERO | ADDRESS ON FILE | | | | | | |
| 395025 | PAOLA DIAZ NEGRON | ADDRESS ON FILE | | | | | | |
| 395026 | PAOLA F FIGUEROA EMANUELLI | ADDRESS ON FILE | | | | | | |
| 395027 | PAOLA FELICIANO REYES | ADDRESS ON FILE | | | | | | |
| 395028 | PAOLA FERNANDEZ JOVET | ADDRESS ON FILE | | | | | | |
| 395029 | PAOLA FERNANDEZ MOLINARY | ADDRESS ON FILE | | | | | | |
| 735228 | PAOLA FITNESS CENTER | URB LA QUINTA | A 4 CALLE 1 | | YAUCO | PR | 00698 | |
| 395030 | PAOLA G MALDONADO/ CARLOS J MALDONADO | ADDRESS ON FILE | | | | | | |
| 395031 | PAOLA G PIERLUISI/CARMEN E MERCADO | ADDRESS ON FILE | | | | | | |
| 395032 | PAOLA HERNANDEZ JIMENEZ/LUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 395033 | PAOLA K VEGA QUINTANA | ADDRESS ON FILE | | | | | | |
| 395034 | PAOLA LAFONTAINE / MORAIMA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 395035 | PAOLA LAMBERTY SOTO | ADDRESS ON FILE | | | | | | |
| 394979 | PAOLA M AYALA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 395036 | PAOLA M DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 395037 | PAOLA M DUMENG RIVERA | ADDRESS ON FILE | | | | | | |
| 395038 | PAOLA M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 395039 | PAOLA M LANDRAU CORREA | ADDRESS ON FILE | | | | | | |
| 395040 | PAOLA M MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395041 | PAOLA M MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 735229 | PAOLA M ONEILL RODRIGUEZ | URB HUYKE | 185 CALLE HUYKE | | | SAN JUAN | PR | 00918 |
| 395042 | PAOLA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 395043 | PAOLA M ORTIZ MARIN | ADDRESS ON FILE | | | | | | |
| 395044 | PAOLA M PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 395045 | PAOLA M QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 395046 | PAOLA M REYES MERCADO | ADDRESS ON FILE | | | | | | |
| 395047 | PAOLA M SALAS ADORNO / CARMEN L ADORNO | ADDRESS ON FILE | | | | | | |
| 395048 | PAOLA M. SOLDEVILA ACOSTA | ADDRESS ON FILE | | | | | | |
| 395049 | PAOLA MARIA MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 395050 | PAOLA MARIE CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 735230 | PAOLA MARIE CRUZ ROSADO | OFIC SUPTE DE ESCUELA | PO BOX 487 | | | HUMACAO | PR | 00792 |
| 395051 | PAOLA MICHELLE MARTINEZ HOMS | ADDRESS ON FILE | | | | | | |
| 395052 | PAOLA N REYES COTTO/ LUIS A REYES BERRIO | ADDRESS ON FILE | | | | | | |
| 395053 | PAOLA NICOLE COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 395054 | PAOLA P MARCANO PENARANDA | ADDRESS ON FILE | | | | | | |
| 395055 | Paola Parrilla Garcia | ADDRESS ON FILE | | | | | | |
| 395056 | PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 395057 | PAOLA PONCE DE LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 395058 | PAOLA POULLET | ADDRESS ON FILE | | | | | | |
| 395059 | PAOLA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 395060 | PAOLA RIVERA VIDAL | ADDRESS ON FILE | | | | | | |
| 395061 | PAOLA RODRIGUEZ MERCEDES | ADDRESS ON FILE | | | | | | |
| 395062 | PAOLA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735231 | PAOLA SANCHEZ CINTRON | PARCELAS SABANA ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 |
| 395063 | PAOLA T RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 395064 | PAOLA TAU GONZALEZ / ROCACIANE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 735232 | PAOLA TENORIO CHACON | 500 VARCARCEL | APT 12 | | | SAN JUAN | PR | 00924 |
| 395065 | PAOLA VAZQUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 735233 | PAOLA VEGA | RES LAGOS DE BLASINA | EDIF 10 APT 132 | | | CAROLINA | PR | 00985 |
| 395066 | PAOLA Y. FABIAN ARROYO | ADDRESS ON FILE | | | | | | |
| 735234 | PAOLAS CATERING | URB RIO PIEDRAS HTS | 1685 CALLE SUNGARI | | | SAN JUAN | PR | 00926 |
| 395067 | PAOLI ALVARADO, RONNY W. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395068 | PAOLI ALVARADO, WALDO | ADDRESS ON FILE | | | | | | |
| 395069 | PAOLI BREBAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 395070 | PAOLI BRUNO MD, RAMON N | ADDRESS ON FILE | | | | | | |
| 395071 | PAOLI CASTILLO, IRMA L | ADDRESS ON FILE | | | | | | |
| 395072 | PAOLI FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | |
| 395073 | PAOLI GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 809803 | PAOLI GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 395074 | PAOLI ORTIZ, GRACE | ADDRESS ON FILE | | | | | | |
| 735235 | PAOLI POLO EDGARDO | ADDRESS ON FILE | | | | | | |
| 395075 | PAOLI POLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 395076 | PAOLI RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 395078 | PAOLI RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 395079 | PAOLI ROSADO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 395080 | PAOLI ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | |
| 395081 | PAOLI ROSARIO, RICARDO O. | ADDRESS ON FILE | | | | | | |
| 395082 | PAOLI RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 809804 | PAOLI RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 395083 | PAOLI SOTO, ELBA E | ADDRESS ON FILE | | | | | | |
| 395084 | PAOLI SOTO, REINALDO | ADDRESS ON FILE | | | | | | |
| 395085 | PAOLI SOTO, TOMASITA | ADDRESS ON FILE | | | | | | |
| 1689144 | Paoli Velez, Claribel | ADDRESS ON FILE | | | | | | |
| 395087 | PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1534500 | PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1534500 | PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 809805 | PAOLI VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 395088 | PAOLI, PAULETTE | ADDRESS ON FILE | | | | | | |
| 1590868 | Paoli, Ramon Marrero | ADDRESS ON FILE | | | | | | |
| 395089 | PAOLINA TUBENS TROCHE | ADDRESS ON FILE | | | | | | |
| 395090 | PAOLLETTE A RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 395091 | PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | |
| 395092 | PAOLO ARGUINZONI | ADDRESS ON FILE | | | | | | |
| 735236 | PAOLO E FLEURANT | 5 ANZIO LANE | | | | CEIBA | PR | 00735 |
| 395093 | PAOLO HERETER CARVAJAL | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 |
| 849021 | PAOLO MONTAPERTO PIER | PO BOX 3476 | | | | MAYAGÜEZ | PR | 00681 |
| 395094 | PAOLOS BARBER & BEAUTY SUPPLY | 52 CALLE PERAL | | | | MAYAGUEZ | PR | 00681 |
| 735238 | PAONESA ALFOMBRA | 1648 AVE FERNANDEZ JUNCOS | PDA 24 | | | SAN JUAN | PR | 00910 |
| 735239 | PAONESA ALFOMBRA | 1761 AVE FERNANDEZ JUNCOS PDA 25 | | | | SAN JUAN | PR | 00910 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735237 | PAONESA ALFOMBRA | PO BOX 19837 | | | | SAN JUAN | PR | 00910-1837 |
| 395096 | PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1648 PARADA 23 | | | | SANTURCE | PR | 00910 |
| 735240 | PAONESSA ALFOMBRAS | 1761 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 |
| 831548 | Paonessa Alfombras | PO Box 19837 | | | | SanJuan | PR | 00919 |
| 395097 | PAONESSA BRAFFET, FERNANDO | ADDRESS ON FILE | | | | | | |
| 395098 | PAONESSA HADDOCK, RICHARD | ADDRESS ON FILE | | | | | | |
| 395099 | PAONESSA MIRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 395100 | PAONESSA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 735241 | PAONNIES CAFE | 1224 CANARIAS | | | | SAN JUAN | PR | 00920 |
| 849022 | PAO-PEI | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 735242 | PAOR FIRE EXTENGUISHER | PO BOX 281 | | | | PONCE | PR | 00780-0281 |
| 395101 | PAPABUU AUTO ELECTRIC & SERVICE | PO BOX 568 | | | | BAYAMON | PR | 00960 |
| 395102 | PAPADAKIS GABRILAKIS MINAS | ADDRESS ON FILE | | | | | | |
| 735243 | PAPAGALLO CAFE Y BISTRO INC | URB BERWIND ESTATES | J 9 CALLE 9 | | | SAN JUAN | PR | 00924 |
| 395103 | PAPAJAVA INC | PLAZA NUEVOMUNDO | 1594 PASEO MERCEDITA STE 101 | | | PONCE | PR | 00717 |
| 395104 | PAPALEO BETANCES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1886308 | PAPALEO BETANCES, RAUL D | ADDRESS ON FILE | | | | | | |
| 809806 | PAPALEO COLON, ESTEPHANIE | ADDRESS ON FILE | | | | | | |
| 395105 | PAPALEO LEON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 395106 | PAPALEO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 395107 | PAPALEO ROLON, ANA | ADDRESS ON FILE | | | | | | |
| 849023 | PAPALLI'S PASTRIES LUNCHEON & CAFE | PO BOX 2371 | | | | ISABELA | PR | 00662-9371 |
| 1459428 | Papandrea, Barbara | ADDRESS ON FILE | | | | | | |
| 1457986 | Papandrea, Raymond | ADDRESS ON FILE | | | | | | |
| 395108 | PAPANTONAKIS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 735244 | PAPAS DELICIAS | 17 CALLE 4 DE JULIO (ALTOS BBV) | | | | OROCOVIS | PR | 00720 |
| 735245 | PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00908 |
| 395109 | PAPELERA DEL PLATA | PO BOX 9717 | | | | SAN JUAN | PR | 00908 |
| 735246 | PAPELERA PUERTORRIQUENA, INC | PO BOX 119 | | | | UTUADO | PR | 00641-0119 |
| 735247 | PAPELERIA ROOSEVELT | PO BOX 190330 | | | | SAN JUAN | PR | 00919-0330 |
| 735248 | PAPER DIRECT | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 735249 | PAPER DIRECT INC. | 100 PLAZA DR | PO BOX 1515 | | | SECAUCUS | NJ | 07096 | |
|---|---|---|---|---|---|---|---|---|---|
| 395110 | PAPER N MORE INC | P O BOX 1502 | | | | FAJARDO | PR | 00738-1502 | |
| 395111 | PAPERMAN CEREZO, DENISE B | ADDRESS ON FILE | | | | | | | |
| 1573623 | Paperman Cerezo, Denise B. | ADDRESS ON FILE | | | | | | | |
| 1701876 | Paperman Cerezo, Denise B. | ADDRESS ON FILE | | | | | | | |
| 735250 | PAPIRIN SERVICE STATION | HC 02 6231 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 735251 | PAPIRO INC | PO BOX 11434 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-1434 | |
| 735252 | PAPIRO LEGAL | 51 1 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 1457615 | Paplham, Alan & Marlene | ADDRESS ON FILE | | | | | | | |
| 735254 | PAPO AUTO BODY SHOP | BO GUAMANI | HC 02 BOX 4 | | | GUAYAMA | PR | 00785 | |
| 735255 | PAPO AUTO REPAIR | URB INTERAMERICANA | CALLE 31 AF 33 | | | TRUJILLO ALTO | PR | 00760 | |
| 735253 | PAPO AUTO SERVICE | BO CORAZON | BOX 5-1 | | | GUAYAMA | PR | 00784 | |
| 735256 | PAPO CASH & CARRY | HC 4 BOX 46701 | | | | AGUADILLA | PR | 00603 | |
| 735257 | PAPO COMMERCIAL INC | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9503 | |
| 735258 | PAPO MACHINE SHOP | HC 1 BOX 15738 | | | | CABO ROJO | PR | 00623 | |
| 735259 | PAPO MACHINE SHOP | PO BOX 1282 | | | | CIALES | PR | 00638 | |
| 735260 | PAPO S MINI MARKET | PENA POBRE | HC 1 BOX 46332 | | | NAGUABO | PR | 00718 | |
| 735261 | PAPO TRANSMISSION | HC 02 BOX 6643 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 395112 | Papo's Appliances | CARR 107, KM. 3.2 | | | | AGUADILLA | PR | 00603 | |
| 735263 | PAPOS AUTO AIR | URB VALLE HERMOSO | SW 1 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |
| 735264 | PAPOS AUTO PARTS | HC 20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 395113 | PAPOS READY MIX INC | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 735265 | PAPOS TRANSMITION | HC 2 BOX 6643 | | | | BARRANQUITAS | PR | 00794-9704 | |
| 849024 | PAPOTE BODY SHOP | URB JOSE S QUIÑONEZ | DD907 CALLE SANCHEZ ROHENA | | | CAROLINA | PR | 00985-5651 | |
| 735266 | PAPOTE ELECTRIC | PO BOX 1749 | | | | SAN SEBASTIAN | PR | 00685 | |
| 395114 | PAPPAGALLO, RONALD J | ADDRESS ON FILE | | | | | | | |
| 395115 | PAPPAS CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 395116 | PAPPATERRA DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 395117 | Papy's Car Wash | Carr.200, Bo Monte Santo | | | | Vieques | PR | 00765 | |
| 395118 | PAPYS CAR WASH TIRE CENTER AND | CONVENANCE STORE | PO BOX 754 | | | LUQUILLO | PR | 00773-0754 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395119 | PAQUINES COM | PMB 165 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 395120 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 735267 | PAQUITA BURGOS | URB SANTA ELVIRA | M 12 SANTA INES | | | CAGUAS | PR | 00726 | |
| 395121 | PAQUITA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 395122 | PAQUITA HERNANDEZ ORAMA | URB VEGA BAJA LAKES | CALLE 11 L 32 | | | VEGA BAJA | PR | 00693 | |
| 735268 | PAQUITA LA LUZ RODRIGUEZ | HC 33 BOX 5310 | | | | DORADO | PR | 00646 | |
| 395123 | PAQUITA MOTTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 395124 | PAQUITA PEREZ MUNOZ | MONTE DEL ESTADO | W 40 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 395125 | PAQUITA ROCA MIRAMAR | 550 CALLE CUEVILLAS | APT. 5-A | | | SAN JUAN | PR | 00907 | |
| 735269 | PAQUITA URBINO DIAZ | PO BOX 36-1381 | | | | SAN JUAN | PR | 00936-1381 | |
| 735270 | PAQUITO FRANCO ORTEGA | URB LA MARINA | P3 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 735271 | PAQUITO MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 849025 | PAR AVION TRAVEL | 6033 W. CENTURY BLVD. | SUITE 780 | | | LOS ANGELES | CA | 90045 | |
| 849026 | PAR, INC. | 16204 N. | FLORIDA AVE. | | | LUTZ | FL | 33549 | |
| 849027 | PARA LA NATURALEZA | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 395126 | PARA LA NATURALEZA FIDEICOMISO DE | CONSERVACION | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 395127 | PARA NINOS SANTOS HOGAR | PO BOX 337 | | | | COMERIO | PR | 00782 | |
| 395128 | PARA TI BEAUTY SUPPLY | PO BOX 874 | | | | VEGA ALTA | PR | 00692 | |
| 735272 | PARA VIENTOS Y SOL DE PUERTO RICO | 3 AVE LOMAS VERDES H 5 | | | | BAYAMON | PR | 00956 | |
| 831549 | Paraben Corp. | 471 E 1000 S | | | | Pleasant Grove | UT | 84062 | |
| 735273 | PARABEN CORPORATION | PO BOX 970483 | | | | OREM | UT | 84097-0483 | |
| 395129 | PARACHE HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 395130 | PARADA CAEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 735274 | PARADA LOS FLAMBOYANES | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00632-9719 | |
| 735275 | PARADA PALLETS & MOULDING INC | PO BOX 805 | | | | CAROLINA | PR | 00982 | |
| 395131 | PARADA PELAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 735276 | PARADA TAMPA | P O BOX 2264 | | | | BAYAMON | PR | 00960-2264 | |
| 395132 | PARADA VELEZ, HAMED | ADDRESS ON FILE | | | | | | | |
| 849029 | PARADAISE FLOWERS DESIGNER | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| 395133 | PARADAS BAUZA, OLIEMI M. | ADDRESS ON FILE | | | | | | | |
| 395134 | PARADIS CID, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 849030 | PARADISE BBQ INC. | PO BOX 344 | | | | ARECIBO | PR | 00613-0344 | |
| 735277 | PARADISE CANDLES | PO BOX 338 | 3024 LINCON HIGWAY EAST | | | PARADISE | PA | 17562 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 735278 | PARADISE CERAMIC IMP DBA LUIS FELICIANO | 16 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 735279 | PARADISE CERAMICS INC | 16 REPORTE MINERVA | | | | AGUADA | PR | 00602 | |
| 395135 | PARADISE CERAMICS INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 395136 | PARADISE FLOWERS | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| 395137 | PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 395138 | PARADISE GUEST HOUSE | BO LAVADERO | CARR 345 KM 2.2 | | | HORMIGUEROS | PR | 00660 | |
| 395139 | PARADISE HOME INC | 10 ROCIO PRADERA | | | | YAUCO | PR | 00698 | |
| 735280 | PARADISE HOME INC | PO BOX 1116 | | | | YAUCO | PR | 00768 | |
| 735281 | PARADISE ICE | P O BOX 361807 | | | | SAN JUAN | PR | 00936-1807 | |
| 395140 | PARADISE INC GOLDEN | PO BOX 1564 | | | | MOCA | PR | 00676 | |
| 395141 | PARADISE LANDSCAPE DESIGNERS INC | URB SANS SOUCI | L18 CALLE 1 | | | BAYAMON | PR | 00957-4363 | |
| 735282 | PARADISE MORTGAGE BROKERS CORP | C 36 ZA 6 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 735283 | PARADISE MUSIC INC | PO BOX 13099 | | | | SAN JUAN | PR | 00908 | |
| 395142 | PARADISE NURSERY AND LANDSCAPING, INC | PO BOX 801439 | | | | COTO LAUREL | PR | 00780 | |
| 735284 | PARADISE OF PUERTO RICO INC | P O BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 735285 | PARADISE QUALITY CORP | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735286 | PARADISE QUALITY CORPORATION | PO BOX 20994 | | | | RIO PIEDRAS | PR | 00928 | |
| 735287 | PARADISE QUICK PRINT | B 8 QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 735288 | PARADISE RESTAURANT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735289 | PARADISE SEAFOOD | PO BOX 17 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 735290 | PARADISE SPORT WEAR | P O BOX 499 | | | | RINCON | PR | 00677 | |
| 735291 | PARADISE SWIMMING POOLS | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735292 | PARADISE VILLAGE RESORT/NOEMI MALDONADO | 173 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 735293 | PARADISO ENTERTAINMENT | COND PARKSIDE APT 406 | | | | GUAYNABO | PR | 00968 | |
| 395143 | PARADISO FILMS INC | PO BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 395144 | PARADISO FILMS INC | PO BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 395145 | PARADISO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 395146 | PARADIZO ALOMAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2092598 | Paradizo Bermejo, Agustina | ADDRESS ON FILE | | | | | | | |
| 1894563 | Paradizo Bermejo, Agustina | ADDRESS ON FILE | | | | | | | |
| 395147 | PARADIZO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 809807 | PARADIZO FELICIANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 395148 | PARADIZO FELICIANO, ERICA M | ADDRESS ON FILE | | | | | | | |
| 809808 | PARADIZO FELICIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 395149 | PARADIZO LUGO, ERICK M | ADDRESS ON FILE | | | | | | | |
| 809809 | PARADIZO LUGO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 1972157 | Paradizo Lugo, Ericks Manuel | ADDRESS ON FILE | | | | | | | |
| 395151 | PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| 395150 | PARADIZO LUGO, GISELLE A. | ADDRESS ON FILE | | | | | | | |
| 395152 | PARADIZO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 735295 | PARADOR BAHIA SALINAS | HC 01 BOX 2356 | | | | | BOQUERON | PR | 00622-9707 |
| 849031 | PARADOR BAÑOS DE COAMO | PO BOX 540 | | | | | COAMO | PR | 00640 |
| 735296 | PARADOR CAMPOMAR | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 735297 | PARADOR CAMPOMAR | LEVITTOWN | 3167 PASEO CRESTA | | | | TOA BAJA | PR | 00949 |
| 735298 | PARADOR HACIENDA GRIPINAS | PO BOX 387 | | | | | JAYUYA | PR | 00664 |
| 735299 | PARADOR HACIENDA JUANITA DBA | HERNANDEZ Y CANOVANAS INC | HC 01 BOX 8200 RD 105 KM 23.5 | | | | MARICAO | PR | 00606 |
| 849032 | PARADOR JOYUDA BEACH | HC 1 18410 | JOYUDA | | | | CABO ROJO | PR | 00623 |
| 735300 | PARADOR JOYUDA BEACH | HC 1 BOX 18410 | | | | | CABO ROJO | PR | 00623 |
| 735301 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | | CABO ROJO | PR | 00681 |
| 735302 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | | MAYAGUEZ | PR | 00681 |
| 735303 | PARADOR LAS DELICIAS | P O BOX 51 | | | | | CULEBRA | PR | 00775 |
| 395153 | PARADOR MAUNACARIBE | PO BOX 1746 | | | | | YABUCOA | PR | 00767 |
| 735304 | PARADOR OASIS | PO BOX 144 | | | | | SAN GERMAN | PR | 00683 |
| 395154 | PARADOR PALMAS DE LUCIA | P O BOX 1746 | | | | | YABUCOA | PR | 00767 |
| 395155 | PARADOR RESTAURANTE EL BUEN CAFE INC | BO CARRIZALES | 381 CARR 2 | | | | HATILLO | PR | 00659 |
| 735305 | PARADOR VILLA ANTONIO | P O BOX 68 | | | | | RINCON | PR | 00677 |
| 735294 | PARADOR VILLA DEL MAR | P O BOX 3067 | | | | | LAJAS | PR | 00667 |
| 395156 | PARADOR VILLAS DEL MAR HAU | PO BOX 510 | | | | | ISABELA | PR | 00662 |
| 395157 | PARADOR VISTAMAR | CARR. 113 N. 6205 | | | | | QUEBRADILLAS | PR | 00742 |
| 395158 | PARAGAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395159 | PARAGOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 735306 | PARAISO ARLENE MARIE INC | URB COSTA AZUL | K 46 CALLE 20 | | | | GUAYAMA | PR | 00784 |
| 735307 | PARAISO DE LAS FLORES | PLAZA SAN CRISTOBAL | SUITE 218 | | | | BARRANQUITAS | PR | 00974 |
| 395160 | PARAISO DORADO INC. INST. | C/ CENTRAL 21 B BO MAMEYAL | | | | | DORADO | PR | 00646 |
| 395161 | PARAISO INFANTIL | PO BOX 190 | | | | | JAYUYA | PR | 00664 |
| 395162 | PARAISO INFANTIL | PO BOX 445 | | | | | JAYUYA | PR | 00664 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 395163 | PARAISO INFANTIL DE JAYUYA INC | HC 02 BOX 6503 | | | JAYUYA | PR | 00664-9604 | |
|---|---|---|---|---|---|---|---|---|
| 395164 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 190 | | | JAYUYA | PR | 00664 | |
| 395165 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 445 | | | JAYUYA | PR | 00664 | |
| 735308 | PARAISO INFANTIL INC | PO BOX 142 | | | SAN ANTONIO | PR | 00690 | |
| 395166 | PARAISO LAS CURIAS INC | COLINAS METROPOLITAN | K 10 TORITO | | GUAYNABO | PR | 00936 | |
| 735309 | PARAISO OLD TIMERS INC. | P O BOX 668 | | | FAJARDO | PR | 00738 | |
| 395167 | PARALITICCI GRAU, MARTA J | ADDRESS ON FILE | | | | | | |
| 395168 | PARALITICCI SANTOS, LOUISELLE | ADDRESS ON FILE | | | | | | |
| 395169 | PARALITICI MARTA, J | ADDRESS ON FILE | | | | | | |
| 395170 | PARALITICI MUNOZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 395171 | PARALITICI PADIN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 735310 | PARALYZED VETERANS ASSOCIATION OF PR | C/O DIANA SAMBOLIN GARCIA | URB DOS PINOS | 792 CALLE LINCE | SAN JUAN | PR | 00923 | |
| 395172 | PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MOLUCA COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 395173 | PARALYZED VETERANS ASSOCIATION OF PR INC | URB COUNTRY CLUB | 812 MOLUCA | | SAN JUAN | PR | 00924 | |
| 735311 | PARAMOUNT COIN LAUNDRY & DRY CLEANING | 38 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 395174 | PARANA IMAGING CENTER LLC | CALLE DOMINGO DELGADO HW20 | | | TOA BAJA | PR | 00949 | |
| 735312 | PARANA SERVICE SATATION | P.O. BOX 921 | | | SAN LORENZO | PR | 00754 | |
| 735313 | PARAPIEZAS CORPORATION / | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 395175 | PARAPIEZAS CORPORATION / AZ ENERGY LLC | ANTIGUO EDIF SERGIO ESTRADA | AVE KENNEDY KM 3 H 3 IND BECHARA | | SAN JUAN | PR | 00921 | |
| 395176 | PARATTS,JOSE | ADDRESS ON FILE | | | | | | |
| 395177 | PARAVISINI BOSCH, FRANCOIS | ADDRESS ON FILE | | | | | | |
| 395178 | PARAVISINI DOMENECH, LAIZA M. | ADDRESS ON FILE | | | | | | |
| 395179 | Paravisini Ortiz, Frances I | ADDRESS ON FILE | | | | | | |
| 395180 | PARAVISINI ORTIZ, LYNETTE M. | ADDRESS ON FILE | | | | | | |
| 395181 | PARAVISINI ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 395182 | PARAVISINI RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395183 | PARAVISINI ROLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| 395184 | PARCA, CPS | PO BOX 869 | | | | GUAYAMA | PR | 00631 | |
| 849033 | PARCELAS AUTO BODY | PO BOX 152 | | | | CEIBA | PR | 00735-0152 | |
| 395185 | PARCES ENRIQUEZ, DENNIS B | ADDRESS ON FILE | | | | | | | |
| 395186 | PARCES ENRIQUEZ, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| 831550 | Parcom | PO Box 194976 | | | | San Juan | PR | 00919 | |
| 395187 | PARCOM | PO BOX 466 | | | | BAYAMON | PR | 00960 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 395189 | PARDELLA RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 395190 | PARDILLA DELGADO, IRKA | ADDRESS ON FILE | | | | | | | |
| 395191 | PARDILLA PUJOLS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 395192 | PARDO ALVAREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 395193 | PARDO AYALA,JOSE O. | ADDRESS ON FILE | | | | | | | |
| 395194 | PARDO AYBAR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 395195 | PARDO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2061299 | Pardo Cruz, Adelmarys | ADDRESS ON FILE | | | | | | | |
| 395196 | PARDO CRUZ, ADELMARYS | ADDRESS ON FILE | | | | | | | |
| 395198 | PARDO CUESTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 395199 | PARDO DIONISI, JOEFREY | ADDRESS ON FILE | | | | | | | |
| 395200 | PARDO DIONISI, YISLAINE M | ADDRESS ON FILE | | | | | | | |
| 395202 | PARDO FERRER, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395203 | PARDO FERRER, MARTA C | ADDRESS ON FILE | | | | | | | |
| 395204 | PARDO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 395205 | PARDO HERNANDEZ, JEIMMIE M | ADDRESS ON FILE | | | | | | | |
| 395206 | PARDO HERNANDEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 395207 | PARDO HERNANDEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 395208 | PARDO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 395209 | PARDO LEON, JAMES | ADDRESS ON FILE | | | | | | | |
| 395210 | PARDO LIRA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 395211 | PARDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 395212 | Pardo Maisonave, David | ADDRESS ON FILE | | | | | | | |
| 395213 | PARDO MAISONAVE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395214 | PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 395215 | PARDO MARQUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 1546428 | Pardo Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 395216 | Pardo Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 1546428 | Pardo Marrero, Samuel | ADDRESS ON FILE | | | | | | | |
| 395218 | PARDO MARTINEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 395219 | PARDO MONTALVO, ANA I | ADDRESS ON FILE |
| 2199748 | Pardo Montalvo, Sandra I. | ADDRESS ON FILE |
| 395220 | PARDO MORALES, MARIA E | ADDRESS ON FILE |
| 395221 | PARDO MORALES, MARISOL | ADDRESS ON FILE |
| 809811 | PARDO MORALES, MARISOL | ADDRESS ON FILE |
| 395222 | PARDO MORALES, MIGUEL | ADDRESS ON FILE |
| 395223 | PARDO MORALES, SOLMARIE | ADDRESS ON FILE |
| 809812 | PARDO MORAN, JUAN | ADDRESS ON FILE |
| 395224 | PARDO MORAN, JUAN A | ADDRESS ON FILE |
| 2021777 | Pardo Negron, Teresa M | ADDRESS ON FILE |
| 395225 | PARDO NEGRON, TERESA M | ADDRESS ON FILE |
| 395226 | PARDO NIEVES, LUIS | ADDRESS ON FILE |
| 395227 | PARDO ORTIZ, NORMA I | ADDRESS ON FILE |
| 395228 | PARDO PABON, SABRINA | ADDRESS ON FILE |
| 809814 | PARDO PABON, SABRINA | ADDRESS ON FILE |
| 395229 | PARDO PADILLA, ROSA L | ADDRESS ON FILE |
| 395231 | PARDO REOYO MD, CECILIO | ADDRESS ON FILE |
| 395232 | Pardo Rivera, Adan | ADDRESS ON FILE |
| 395233 | Pardo Rivera, Flerida | ADDRESS ON FILE |
| 395234 | PARDO RIVERA, JANET | ADDRESS ON FILE |
| 1860387 | Pardo Rivera, Janet | ADDRESS ON FILE |
| 395235 | PARDO RIVERA,ARNALDO A. | ADDRESS ON FILE |
| 395236 | PARDO RIVERZ, KARLA | ADDRESS ON FILE |
| 395237 | PARDO RODRIGUEZ, NILDA C | ADDRESS ON FILE |
| 395238 | PARDO ROSADO, JORGE | ADDRESS ON FILE |
| 395239 | PARDO ROSADO, LUIS E | ADDRESS ON FILE |
| 809815 | PARDO SANTIAGO, ANGELA | ADDRESS ON FILE |
| 395241 | PARDO SANTIAGO, CARLOS | ADDRESS ON FILE |
| 395242 | PARDO SEPULVEDA, MELVIN R. | ADDRESS ON FILE |
| 395243 | PARDO SOTO, ABDIEL | ADDRESS ON FILE |
| 809816 | PARDO SOTO, ABDIEL | ADDRESS ON FILE |
| 395244 | PARDO SOTO, HAROL | ADDRESS ON FILE |
| 809817 | PARDO SOTO, HAROLD | ADDRESS ON FILE |
| 395245 | PARDO SOTO, MADELINE | ADDRESS ON FILE |
| 809818 | PARDO SOTO, MADELINE | ADDRESS ON FILE |
| 395246 | PARDO SOTO, MADELINE | ADDRESS ON FILE |
| 1677649 | Pardo Soto, Maribel | ADDRESS ON FILE |
| 395247 | PARDO SOTO, MARIBEL | ADDRESS ON FILE |
| 395248 | PARDO SOTO, NORMA E | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395249 | PARDO TORO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 395250 | PARDO TORO, DERYS G | ADDRESS ON FILE | | | | | | | |
| 1999278 | Pardo Toro, Derys G. | ADDRESS ON FILE | | | | | | | |
| 395251 | PARDO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 395252 | Pardo Valentin, Felix | ADDRESS ON FILE | | | | | | | |
| 395253 | PARDO VALLES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 395254 | PARDO VARGAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 395255 | PARDO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 395256 | PARDO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 395257 | PARDO VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 247223 | Pardo Vega, José E. | ADDRESS ON FILE | | | | | | | |
| 395258 | PARDO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1257337 | PARDO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 809819 | PARDO VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 395259 | PARDO VILANOVA, WILDA | ADDRESS ON FILE | | | | | | | |
| 1721485 | Pardo Villamonte, Victoria E. | ADDRESS ON FILE | | | | | | | |
| 395260 | PARDO ZAPATA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 395261 | PARDO ZAPATA, NANCY E. | ADDRESS ON FILE | | | | | | | |
| 2153943 | Pardo, Antonio B. | ADDRESS ON FILE | | | | | | | |
| 395262 | PARDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 395263 | PARDOHERNANDEZ, ARLEEN R | ADDRESS ON FILE | | | | | | | |
| 735314 | PARE ESTE INC | PO BOX 928 | | | | | FAJARDO | PR | 00738 |
| 395264 | PAREA RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395265 | PARECIDO A SEBASTIAN | PO BOX 190570 | | | | | SAN JUAN | PR | 00919 |
| 395266 | PAREDES ALCEQUIES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395267 | PAREDES ALCEQUIEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395268 | PAREDES ARAUD, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 395269 | PAREDES BADILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395270 | Paredes Beltran, Hugo E. | ADDRESS ON FILE | | | | | | | |
| 395272 | PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 395271 | PAREDES CEPEDA, ANA C. | ADDRESS ON FILE | | | | | | | |
| 395273 | PAREDES CLAUDIO, IRVIN J. | ADDRESS ON FILE | | | | | | | |
| 395274 | PAREDES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 395275 | PAREDES CRUZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| 395276 | PAREDES DESPRADEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 395277 | PAREDES DIAZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 395278 | PAREDES DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| 395279 | PAREDES FLORES, JESUS | ADDRESS ON FILE | | | | | | | |
| 809821 | PAREDES GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395280 | PAREDES GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 395281 | PAREDES GUTIERREZ, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| 395282 | PAREDES HERNANDEZ, LUZBELLA | ADDRESS ON FILE | | | | | | | |
| 395283 | PAREDES LICEAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395284 | PAREDES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 735315 | PAREDES LUCIANO ARCHITECTS P S C | PO BOX 11425 | | | | SAN JUAN | PR | 00910-2525 | |
| 395285 | PAREDES LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395286 | PAREDES MAISONET, EFRAN | ADDRESS ON FILE | | | | | | | |
| 395287 | PAREDES MEDINA, KEITHA | ADDRESS ON FILE | | | | | | | |
| 395288 | PAREDES MENDOZA, JUANA H. | ADDRESS ON FILE | | | | | | | |
| 395289 | PAREDES MONTANO, NORAH | ADDRESS ON FILE | | | | | | | |
| 1947968 | Paredes Morales, Nereida | ADDRESS ON FILE | | | | | | | |
| 395291 | PAREDES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 395292 | PAREDES PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 395293 | PAREDES PAREDES, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 395294 | PAREDES PONCE, ROSA J | ADDRESS ON FILE | | | | | | | |
| 809822 | PAREDES QUINONES, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 395295 | PAREDES QUINONES, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 2101528 | Paredes Reyes , Mercedes A | ADDRESS ON FILE | | | | | | | |
| 395296 | PAREDES RIVERA, ASACH | ADDRESS ON FILE | | | | | | | |
| 809823 | PAREDES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 395297 | PAREDES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 395298 | PAREDES RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 395299 | PAREDES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 395300 | PAREDES RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 395301 | PAREDES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 809824 | PAREDES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 395303 | PAREDES ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 395304 | PAREDES ROMERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 1495495 | PAREDES SANCHEZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 395305 | PAREDES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395307 | PAREDES SOTO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 395308 | PAREDES SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 809825 | PAREDES SOTO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 395309 | PAREDES TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 395310 | PAREDES VALENTIN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 395311 | PAREDES VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395312 | PAREDES VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 809827 | PAREDES VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 395313 | PAREDES VELEZ, SARA | ADDRESS ON FILE | | | | | | |
| 395314 | PAREDES VELEZ, SARA A | ADDRESS ON FILE | | | | | | |
| 395315 | PAREDES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1778386 | Paredes, Georgina | ADDRESS ON FILE | | | | | | |
| 395316 | PAREDES, GLAYDS | ADDRESS ON FILE | | | | | | |
| 395317 | PAREDESRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 2085302 | PAREDEZ MIRANDA, ALTAGUALPA A. | ADDRESS ON FILE | | | | | | |
| 809828 | PAREDEZ MIRANDA, ATAHUALPA | ADDRESS ON FILE | | | | | | |
| 395318 | PAREDEZ MIRANDA, ATAHUALPA A | ADDRESS ON FILE | | | | | | |
| 2130416 | Parella Vargas, Carlos J. | ADDRESS ON FILE | | | | | | |
| 395319 | PARENTE MARTINEZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 395320 | PARENTE MARTINEZ, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 735316 | PARENTS | PO BOX 11601 | | | DES MOINES | IA | 50340-1601 | |
| 395322 | Pares Adorno, Luis | ADDRESS ON FILE | | | | | | |
| 395323 | PARES ALICEA, ANGELES | ADDRESS ON FILE | | | | | | |
| 395324 | PARES ALICEA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 395325 | PARES ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 395326 | PARES ALICEA, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 395328 | PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | |
| 395327 | PARES ARCE, RAMON | ADDRESS ON FILE | | | | | | |
| 395329 | PARES ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 395330 | PARES ATILES, EDISON | ADDRESS ON FILE | | | | | | |
| 395331 | PARES AVILA, ANGELES | ADDRESS ON FILE | | | | | | |
| 395332 | PARES AVILA, MARISOL | ADDRESS ON FILE | | | | | | |
| 395333 | PARES AVILES, LEANDRO | ADDRESS ON FILE | | | | | | |
| 395334 | PARES BATIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 395335 | PARES COLON, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 395336 | PARES COLON, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 395337 | PARES COLON, MARIA M | ADDRESS ON FILE | | | | | | |
| 395339 | PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | |
| 395338 | PARES COLON, NOEL J | ADDRESS ON FILE | | | | | | |
| 395340 | PARES DAVILA, MOIRA | ADDRESS ON FILE | | | | | | |
| 2133614 | Pares Figueroa, Milagros | ADDRESS ON FILE | | | | | | |
| 395341 | PARES FIGUEROA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 395342 | PARES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395343 | PARES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 395344 | PARES GUZMAN, ALFREDO | ADDRESS ON FILE | | | | | | |
| 395345 | PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 395346 | PARES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 395347 | PARES HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 395348 | PARES HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 395349 | PARES INC | P O BOX 625 | | | | SAINT JUST | PR | 00978 |
| 395350 | PARES ITURRINO MD, NANNETTE | ADDRESS ON FILE | | | | | | |
| 395351 | PARES JORDAN, DOREEN | ADDRESS ON FILE | | | | | | |
| 395352 | Pares La Torre, Hector R | ADDRESS ON FILE | | | | | | |
| 395353 | PARES MALDONADO, RAMON J. | ADDRESS ON FILE | | | | | | |
| 395354 | PARES MARRERO, JORGE L | ADDRESS ON FILE | | | | | | |
| 395355 | PARES MARTINEZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 395356 | PARES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 395357 | PARES MELENDEZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 395358 | PARES OCASIO, IVAN | ADDRESS ON FILE | | | | | | |
| 395359 | PARES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 395361 | PARES OTERO, AIDA | ADDRESS ON FILE | | | | | | |
| 9062 | PARES OTERO, AIDA E. | ADDRESS ON FILE | | | | | | |
| 395362 | PARES OTERO, EDDA E | ADDRESS ON FILE | | | | | | |
| 395363 | PARES OTERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 395364 | PARES OTERO, VICTOR L | ADDRESS ON FILE | | | | | | |
| 856912 | PARES PARES MD, JOSE A | PMB 233 SUITE 216 B5 | | ALLE TABONUCO | | GUAYNABO | PR | 00968 |
| 395366 | PARES PARES, JOSE | ADDRESS ON FILE | | | | | | |
| 395368 | PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | |
| 395367 | PARES PARES, JOSE A | ADDRESS ON FILE | | | | | | |
| 395369 | PARES PARES, NATALIA | ADDRESS ON FILE | | | | | | |
| 395370 | Pares Pares, Natalia G | ADDRESS ON FILE | | | | | | |
| 395371 | Pares Pinero, Joel | ADDRESS ON FILE | | | | | | |
| 395372 | PARES QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 854107 | PARÉS QUIÑONES, JOSÉ L. | ADDRESS ON FILE | | | | | | |
| 395373 | PARÉS QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 395374 | PARES QUINONES, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 854108 | PARÉS QUIÑONES, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 395375 | PARES RAMOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 395376 | PARES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 395377 | PARES RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 395378 | PARES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395379 | PARES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 395380 | PARES RIVERA, SAICHELLE | ADDRESS ON FILE | | | | | | |
| 809829 | PARES RIVERA, SAICHELLE | ADDRESS ON FILE | | | | | | |
| 395381 | PARES ROSA, EDIL | ADDRESS ON FILE | | | | | | |
| 395382 | PARES ROSADO, ELDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 395383 | PARES SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 395384 | Pares Soto, Felix I | ADDRESS ON FILE | | | | | | |
| 395385 | PARES TORRELLAS, FELIX J | ADDRESS ON FILE | | | | | | |
| 395386 | PARES TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 395387 | PARES TORRES, LAURA L | ADDRESS ON FILE | | | | | | |
| 395388 | PARES TRABAL, MARISOL | ADDRESS ON FILE | | | | | | |
| 395389 | Pares Vazquez, Enrique | ADDRESS ON FILE | | | | | | |
| 395390 | Pares Velez, Noemi | ADDRESS ON FILE | | | | | | |
| 395391 | PARET DROS, RICARDO | ADDRESS ON FILE | | | | | | |
| 395392 | PARET NATER, FARAH | ADDRESS ON FILE | | | | | | |
| 2102042 | PAREZ MUNIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 395393 | PARGA ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 395394 | PARGA BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 395395 | PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 395396 | PARGA CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 395397 | PARGA CUEVAS, RAMON A | ADDRESS ON FILE | | | | | | |
| 395398 | PARGA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 395399 | PARGA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 395401 | PARGA RUIZ, NATALIA A | ADDRESS ON FILE | | | | | | |
| 809830 | PARGA SABATINO, RAMON E | ADDRESS ON FILE | | | | | | |
| 395402 | PARGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | |
| 735317 | PARGUERA DIVERS PUERTO RICO, INC | PO BOX 3097 | | | | LAJAS | PR | 00667 3097 |
| 809831 | PARICCI QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 735318 | PARIENTE SERVICE STATION | P O BOX 8002 | | | | CAGUAS | PR | 00726 |
| 395403 | PARIKH MD , SHIRISH N | ADDRESS ON FILE | | | | | | |
| 2126676 | Parilla Carrasquillo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 395404 | PARILLA CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1771059 | Parilla Hernandez, Felicia | ADDRESS ON FILE | | | | | | |
| 809832 | PARILLA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 395405 | PARILLA RIVERA LUZ D. | LCDO. LUIS E GERVITZ CARBONELL | EDIF NATIONAL PLAZA | OFICINA 1607 | 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 |
| 809833 | PARILLA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422838 | PARILLA RIVERA, LUZ D. | LUIS E GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 809834 | PARILLA SOTO, BELLA | ADDRESS ON FILE | | | | | | |
| 1930881 | PARILLA, RUTH | ADDRESS ON FILE | | | | | | |
| 395406 | PARIO OB-GYN PSC | URB SABANERA DEL RIO | 253 CAMINO DE LOS HELECHOS | | | GURABO | PR | 00778 |
| 395407 | PARIS AIR & CONDITIONER | SAN JOSE CONTRACT, STA. | BOX 4043 | | | RIO PIEDRAS | PR | 00930-4043 |
| 395408 | PARIS ALICEA, DENNIS | ADDRESS ON FILE | | | | | | |
| 395409 | PARIS ANDINO, DENNISSE | ADDRESS ON FILE | | | | | | |
| 395410 | Paris Ayala, Ana M | ADDRESS ON FILE | | | | | | |
| 395411 | PARIS AYALA, JUAN | ADDRESS ON FILE | | | | | | |
| 395412 | PARIS BORIA, LEYDA E | ADDRESS ON FILE | | | | | | |
| 770772 | PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 |
| 831876 | PARIS CALDERÓN YETZAIDA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFICINA 1607 | 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 |
| 831875 | PARIS CALDERÓN YETZAIDA | RESIDENCIAL LAS DALIAS | EDIFICIO 13 APARTAMENTO 92 | | | SAN JUAN | PR | 00924 |
| 395414 | PARIS CENTENO, LUCIA | ADDRESS ON FILE | | | | | | |
| 395415 | PARIS CHAPMAN, JUAN C | ADDRESS ON FILE | | | | | | |
| 395416 | PARIS COLLAZO, RUTHMARY | ADDRESS ON FILE | | | | | | |
| 395418 | PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | |
| 395417 | PARIS COLON, ELISA | ADDRESS ON FILE | | | | | | |
| 809835 | PARIS CRUZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 395419 | PARIS DAVILA, DORKA | ADDRESS ON FILE | | | | | | |
| 395420 | PARIS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 395421 | PARIS DIPLE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 395422 | PARIS DOWNS, DIGNA I. | ADDRESS ON FILE | | | | | | |
| 395423 | PARIS ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 395424 | Paris Escalera, Benjamin | ADDRESS ON FILE | | | | | | |
| 395425 | PARIS ESCALERA, JOSE D. | ADDRESS ON FILE | | | | | | |
| 395426 | PARIS ESCALERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 395427 | PARIS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 395428 | PARIS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1702445 | Paris Figueroa, Carmen L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 809836 | PARIS FIGUEROA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395429 | Paris Figueroa, Myrtha L. | ADDRESS ON FILE | | | | | | | |
| 395430 | PARIS FIGUEROA, VIVIANO | ADDRESS ON FILE | | | | | | | |
| 395360 | PARIS FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 395431 | PARIS GERENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 395432 | PARIS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 395433 | PARIS GUERRA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 395434 | PARIS HERNANDEZ, EIGNA | ADDRESS ON FILE | | | | | | | |
| 809837 | PARIS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395435 | PARIS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 395436 | PARIS LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 395437 | PARIS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 809838 | PARIS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 809839 | PARIS MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 2014721 | Paris Medina, Miguelina | ADDRESS ON FILE | | | | | | | |
| 2014721 | Paris Medina, Miguelina | ADDRESS ON FILE | | | | | | | |
| 395439 | PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 395440 | PARIS MELENDEZ, AIDA J. | ADDRESS ON FILE | | | | | | | |
| 395441 | PARIS MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 395442 | PARIS MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 395443 | PARIS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 395444 | PARIS MIRANDA, RENE | ADDRESS ON FILE | | | | | | | |
| 395445 | PARIS NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 395446 | PARIS PARIS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 395447 | Paris Quinones, Blanca R | ADDRESS ON FILE | | | | | | | |
| 1752956 | Paris Quiñones, Blanca R | ADDRESS ON FILE | | | | | | | |
| 1752956 | Paris Quiñones, Blanca R | ADDRESS ON FILE | | | | | | | |
| 1814105 | Paris Quinones, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 395449 | PARIS REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 395450 | PARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2073783 | Paris Reyes, Jose A. | ADDRESS ON FILE | | | | | | | |
| 395451 | PARIS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 395452 | PARIS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 395453 | PARIS RIVERA, IRIS O. | ADDRESS ON FILE | | | | | | | |
| 395454 | PARIS RIVERA, MARISELY | ADDRESS ON FILE | | | | | | | |
| 395455 | PARIS ROMAN, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 395456 | PARIS ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 809840 | PARIS ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 809841 | PARIS ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395457 | PARIS ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 395458 | PARIS ROMERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 395459 | PARIS ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 395460 | PARIS ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| 395461 | PARIS SALDANA, ANGEL CARLOS | ADDRESS ON FILE | | | | | | | |
| 395462 | PARIS SALDANA, GLORIA DE L | ADDRESS ON FILE | | | | | | | |
| 809842 | PARIS SANTANA, LINGMEY | ADDRESS ON FILE | | | | | | | |
| 395463 | PARIS SANTANA, LINGMEY | ADDRESS ON FILE | | | | | | | |
| 854109 | PARIS SANTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 395464 | PARIS SANTANA, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| 395465 | PARIS SANTIAGO, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 395466 | PARIS SIERRA, NAHYRA Y | ADDRESS ON FILE | | | | | | | |
| 395467 | PARIS TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1652687 | Paris Tapia, Ana M | ADDRESS ON FILE | | | | | | | |
| 395468 | PARIS TAPIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1506976 | Paris Tapia, Olga E. | ADDRESS ON FILE | | | | | | | |
| 395469 | PARIS TAPIA, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 735319 | PARIS TIRE SERVICE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 809843 | PARIS TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395470 | PARIS VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395471 | PARIS VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 395472 | PARIS VELAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 395473 | PARIS VELEZ, JULITSA | ADDRESS ON FILE | | | | | | | |
| 395474 | PARIS VELEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 395475 | PARIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 395476 | PARIS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 395477 | PARIS,VILMA | ADDRESS ON FILE | | | | | | | |
| 395478 | PARISCLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 2015840 | PARIS-GUERRA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 395479 | PARISH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 395480 | PARISI GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 395481 | PARISI RIVERA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 1256728 | PARISSI | ADDRESS ON FILE | | | | | | | |
| 395482 | PARISSI PSC | MUNOZ RIVERA AVE | 650 SUITE 502 | | | SAN JUAN | PR | 0091844119 | |
| 2164250 | PARISSI PSC | MUÑOZ RIVERA AVE 650 SUITE 502 | | | | SAN JUAN | PR | 00918 | |
| 2137731 | PARISSI PSC | MUÑOZ RIVERA AVE 650 SUITE 502 | | | | SAN JUAN | PR | 09184-4119 | |
| 395483 | PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395448 | PARISSI PSC CPA | 650 MUNOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| 395484 | PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 395485 | PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 395486 | PARK AVENUE MEDICAL CENTER | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |
| 735320 | PARK MANAGEMENT CORP | PO BOX 141378 | | | | ARECIBO | PR | 00614 | |
| 395487 | PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395488 | PARK PLACE BEHAVIORAL HEALTHCARE INC | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395489 | PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 735321 | PARKE DAVIS AND CO | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 395490 | PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 735322 | PARKETT | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100013 | |
| 395491 | PARKHURST RODRIGUEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 735323 | PARKING MANAGEMENT CO INC | 200 WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 395492 | PARKING MANAGEMENT CO INC | AVE. WISTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735324 | PARKING PAL AEROPUERTO Y CRUCEROS | URB VILLAMAR | 9 MARGINAL | | | CAROLINA | PR | 00979 | |
| 395493 | PARKING SERVICES CO INC | URB EL SENORIAL SUITE 500 | 200 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6650 | |
| 395494 | PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| 395495 | PARKS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 395496 | PARKS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 395497 | PARLADE VAZQUEZ, NAYSHA | ADDRESS ON FILE | | | | | | | |
| 395498 | PARLARE THERAPEUTIC | AVE FRAGOSO 3 KS-5 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 395499 | PARLIAMENT CAPITAL MANAGEMENT LLC | 221 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918 | |
| 735325 | PARLOT AUTO SERVICE | 39 CALLE ELBA | | | | CABO ROJO | PR | 00623 | |
| 395500 | PARNELL VILLAFANA, JEAN | ADDRESS ON FILE | | | | | | | |
| 395501 | PARNERTS SECURITY & DETECTIVE SERVICE | PO BOX 9999 | | | | SAN JUAN | PR | 00926 | |
| 1986221 | Parnilla Lopez, Felicita | ADDRESS ON FILE | | | | | | | |
| 1852882 | Parnlla Carrasguillo, Maria A | ADDRESS ON FILE | | | | | | | |
| 2041002 | Parntla Carrasquillo, Maria A. | ADDRESS ON FILE | | | | | | | |
| 395502 | PARO GROUP INC | PO BOX 1670 | | | | VEGA BAJA | PR | 00694 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 395503 | PARODI HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 395504 | PARODI, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| 735326 | PAROLE & PROBATION COMPACT.ADM | PO BOX 13804 | | | | TELLAHASSEE | FL | 32317-3804 | |
| 735327 | PAROLE & PROBATION COMPACT.ADM | RAYMOND PARRA TREASURES | 6908 WESTERN OAKS BLVD | | | AUSTIN | TX | 78749 | |
| 395505 | PARQUE CENTRAL, INC | PO BOX 551 | | | | DORADO | PR | 00646 | |
| 735328 | PARQUE DE CANDELERO S E | 804 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| 735329 | PARQUE DE DINOSAURIOS Y/O LUIS MERCADO | HC 01 BOX 3604 | | | | QUEBRADILLAS | PR | 00678 | |
| 735330 | PARQUE DE DIVERSIONES EL CASTILLO | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 395506 | PARQUE ECOLOGIO SAN IGNACIO INC | 1724 CALLE SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 735331 | PARQUE JUAN VEGA DE PANAINI INC | HC 1 BOX 24119 | | | | VEGA BAJA | PR | 00693 | |
| 735332 | PARQUE REAL | P O BOX 192144 | | | | SAN JUAN | PR | 00926-2144 | |
| 735333 | PARQUE RECREACIONAL KOFRESI | HC 2 BOX 15689 | | | | GURABO | PR | 00778 | |
| 395507 | PARQUE RECREACIONAL KOFRESI | HC-02 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735334 | PARQUE SERVICE STATION | PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 735335 | PARQUE SERVICE STATION | URB PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 395508 | PARQUE VERDEROL | P O BOX 363264 | | | | SAN JUAN | PR | 00902 | |
| 395509 | PARQUE VERDEVOL, INC. | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 395510 | PARR AUTO CORP | PO BOX 6073 | | | | MAYAGUEZ | PR | 00680 | |
| 735336 | PARR NAV QUEBRADA VUELTAS/JORGE DELGADO | BO QUEBRADA VUELTAS | CALLE 23 BOX 698 | | | FAJARDO | PR | 00738 | |
| 395511 | PARRA ACEVEDO, AURA E. | ADDRESS ON FILE | | | | | | | |
| 735337 | PARRA ANESTHESIA GROUP | PO BOX 1711 | | | | PONCE | PR | 00733 | |
| 395512 | PARRA BUCHANAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 395513 | PARRA BUCHANAN, RAMON E | ADDRESS ON FILE | | | | | | | |
| 395514 | PARRA CACHOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 395515 | PARRA CACHOLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 395516 | PARRA DE JESUS, ERWING | ADDRESS ON FILE | | | | | | | |
| 395517 | PARRA DE JESUS, ERWING A. | ADDRESS ON FILE | | | | | | | |
| 735338 | PARRA DEL VALLE & LIMERES | P O BOX 331429 | | | | PONCE | PR | 00733-1429 | |
| 735339 | PARRA DEL VALLE FRAU Y LIMARES | P O BOX 1429 | | | | PONCE | PR | 00733-1429 | |
| 395518 | PARRA DELEON, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395519 | PARRA ECHEVARRIA, WILBERT | ADDRESS ON FILE | | | | | | |
| 395520 | PARRA FIGUEROA, AREMAR | ADDRESS ON FILE | | | | | | |
| 395521 | PARRA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 395522 | PARRA MALDONADO, CORALY | ADDRESS ON FILE | | | | | | |
| 395523 | PARRA MARQUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 1501459 | PARRA MARQUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 395524 | PARRA MERCADO, JANET | ADDRESS ON FILE | | | | | | |
| 395525 | PARRA OJEDA, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 395526 | PARRA ORTEGA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 395527 | PARRA PINTO MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 395528 | PARRA PUERTA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 395529 | PARRA RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 395530 | Parra Ruberte, Steve | ADDRESS ON FILE | | | | | | |
| 395531 | PARRADO DIAZ, JANET | ADDRESS ON FILE | | | | | | |
| 395532 | PARRADO DIAZ, JANNET | ADDRESS ON FILE | | | | | | |
| 735340 | PARRANDA SERAFIN MELENDEZ INC | P O BOX 188 | | | | NAGUABO | PR | 00718 |
| 395533 | PARRANDON NAVIDENO | 1050 SANTANA | | | | ARECIBO | PR | 00612-9825 |
| 395534 | PARRILLA ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | |
| 395535 | PARRILLA ALICEA, KICHA | ADDRESS ON FILE | | | | | | |
| 395536 | PARRILLA APONTE, ANGELICA | ADDRESS ON FILE | | | | | | |
| 395537 | PARRILLA AQUINO, YECENIA E | ADDRESS ON FILE | | | | | | |
| 395538 | PARRILLA ARAGONES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1492767 | Parrilla Aragones, Angel L. | ADDRESS ON FILE | | | | | | |
| 395539 | PARRILLA ARIZMENDIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 809844 | PARRILLA ARROYO, SHEILA | ADDRESS ON FILE | | | | | | |
| 395540 | PARRILLA ARROYO, SHEILA | ADDRESS ON FILE | | | | | | |
| 2036556 | PARRILLA ARROYO, SHEILA ENID | ADDRESS ON FILE | | | | | | |
| 395541 | PARRILLA AYALA, LORNA | ADDRESS ON FILE | | | | | | |
| 395542 | PARRILLA AYALA, ROSA | ADDRESS ON FILE | | | | | | |
| 395543 | PARRILLA BARRERAS MD, RAMON | ADDRESS ON FILE | | | | | | |
| 395544 | PARRILLA BATISTA, FELIX | ADDRESS ON FILE | | | | | | |
| 395545 | PARRILLA BATISTA, ROSA | ADDRESS ON FILE | | | | | | |
| 849034 | PARRILLA BERMUDEZ ADIARIS M | URB COUNTRY CLUB | 914 CALLE ZAIDA | | | SAN JUAN | PR | 00924-3349 |
| 395546 | PARRILLA BERMUDEZ, ADIARIS | ADDRESS ON FILE | | | | | | |
| 395547 | Parrilla Bermudez, Karen | ADDRESS ON FILE | | | | | | |
| 395548 | PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395549 | PARRILLA BERRIOS, NIKSALY | ADDRESS ON FILE | | | | | | |
| 395550 | PARRILLA BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | |
| 395551 | Parrilla Caldero, Armando | ADDRESS ON FILE | | | | | | |
| 809845 | PARRILLA CALDERON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 395552 | PARRILLA CALDERON, ARMANDO | ADDRESS ON FILE | | | | | | |
| 395553 | PARRILLA CALDERON, MARCELINO | ADDRESS ON FILE | | | | | | |
| 395554 | PARRILLA CANALES, MARIA | ADDRESS ON FILE | | | | | | |
| 395555 | PARRILLA CARBIA, RAMON ANTONIO | ADDRESS ON FILE | | | | | | |
| 2091175 | Parrilla Carrasguillo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 1901259 | PARRILLA CARRASQUILLO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 2033299 | Parrilla Carrasquillo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 809846 | PARRILLA CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 395556 | PARRILLA CARRASQUILLO, MARIA A | ADDRESS ON FILE | | | | | | |
| 2090984 | Parrilla Carrasquillo, Maria A | ADDRESS ON FILE | | | | | | |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 395557 | PARRILLA CARRASQUILLO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 395558 | PARRILLA CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 395559 | PARRILLA CEPEDA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 395560 | PARRILLA CEPEDA, CRUZ | ADDRESS ON FILE | | | | | | |
| 395561 | PARRILLA CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 395562 | PARRILLA CHAVEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 395563 | PARRILLA CHAVEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 809847 | PARRILLA CHAVEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 1717166 | Parrilla Chevere, Lee Marien | ADDRESS ON FILE | | | | | | |
| 1793649 | PARRILLA CHEVERE, LEE MARIEN | ADDRESS ON FILE | | | | | | |
| 395564 | Parrilla Cintron, Edwin | ADDRESS ON FILE | | | | | | |
| 395565 | PARRILLA CIRINO, CARMEN | ADDRESS ON FILE | | | | | | |
| 854110 | PARRILLA CIRINO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 395566 | PARRILLA CRUZ MD, SARA M | ADDRESS ON FILE | | | | | | |
| 395567 | PARRILLA CRUZ, ANA Z | ADDRESS ON FILE | | | | | | |
| 395568 | PARRILLA CRUZ, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | |
| 395569 | PARRILLA DE JESUS, MARCELINO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395570 | PARRILLA DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 395571 | PARRILLA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 395572 | PARRILLA DIAZ, SARY | ADDRESS ON FILE | | | | | | | |
| 395573 | PARRILLA DONES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 809848 | PARRILLA ECHEVARRIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 395574 | PARRILLA ESQUILIN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 395575 | PARRILLA ESQUILIN, MILTON | ADDRESS ON FILE | | | | | | | |
| 395576 | Parrilla Fernandez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395577 | PARRILLA FIGUEROA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 395578 | PARRILLA FLORES, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| 395579 | PARRILLA FLORES, LUISA | ADDRESS ON FILE | | | | | | | |
| 395580 | PARRILLA FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 809849 | PARRILLA FONSECA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 395581 | PARRILLA FRADES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 395582 | PARRILLA FRED, KAYLA | ADDRESS ON FILE | | | | | | | |
| 395583 | Parrilla Freytes, Hector D | ADDRESS ON FILE | | | | | | | |
| 395584 | PARRILLA FREYTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 809850 | PARRILLA FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 395585 | PARRILLA FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395586 | PARRILLA FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 395587 | PARRILLA GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 395588 | PARRILLA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 395589 | PARRILLA GARCIA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 395590 | Parrilla Gomez, Lisarelis | ADDRESS ON FILE | | | | | | | |
| 395591 | PARRILLA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 395592 | PARRILLA GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 395593 | PARRILLA GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 395594 | PARRILLA GONZALEZ, YAMINA | ADDRESS ON FILE | | | | | | | |
| 395595 | PARRILLA GORDON, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2174883 | PARRILLA GORDON, WALTER M. | URB. VISTA DEL MAR | CALLE ARENA A-10 | | RIO GRANDE | PR | 00745 | | |
| 395596 | PARRILLA GUZMAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 395597 | PARRILLA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1732842 | Parrilla Hernández, Felicia | ADDRESS ON FILE | | | | | | | |
| 809851 | PARRILLA HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 395598 | PARRILLA HIRALDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395599 | PARRILLA INDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 395600 | PARRILLA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 395601 | PARRILLA JACOBS, ELISA | ADDRESS ON FILE | | | | | | | |
| 395602 | PARRILLA JACOBS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 395603 | PARRILLA JUDICE, RAMON | ADDRESS ON FILE | | | | | | | |
| 395604 | Parrilla Lanzo, Manuel | ADDRESS ON FILE | | | | | | | |
| 395605 | PARRILLA LAUREANO, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 2054407 | Parrilla Laureano, Krizia K. | ADDRESS ON FILE | | | | | | | |
| 395606 | PARRILLA LOPEZ DE VICTORIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 395607 | PARRILLA LOPEZ DE VICTORIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 395608 | PARRILLA LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 395609 | PARRILLA LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 809852 | PARRILLA LOPEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 395610 | PARRILLA LOPEZ, EVA A | ADDRESS ON FILE | | | | | | | |
| 1942695 | Parrilla Lopez, Felicita | ADDRESS ON FILE | | | | | | | |
| 395611 | PARRILLA LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 395612 | PARRILLA LOPEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 395613 | Parrilla Lopez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395614 | PARRILLA LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 395616 | PARRILLA LOPEZ, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 395617 | PARRILLA MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 395618 | PARRILLA MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 395619 | PARRILLA MANSO, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 395620 | PARRILLA MARQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 809853 | PARRILLA MARQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 395621 | Parrilla Martinez, Edwin | ADDRESS ON FILE | | | | | | | |
| 395622 | PARRILLA MASA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 395623 | Parrilla Matos, Elsa | ADDRESS ON FILE | | | | | | | |
| 395624 | Parrilla Matos, Hector | ADDRESS ON FILE | | | | | | | |
| 395625 | PARRILLA MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 395626 | PARRILLA MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 395627 | PARRILLA MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 809854 | PARRILLA MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1753290 | Parrilla Matos, Yolanda | ADDRESS ON FILE | | | | | | | |
| 809855 | PARRILLA MEDINA, LUIS E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809856 | PARRILLA MEDINA, LUIS E | ADDRESS ON FILE | | | | | | |
| 395628 | PARRILLA MERCADO, MERARIS | ADDRESS ON FILE | | | | | | |
| 809857 | PARRILLA MILANO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 395629 | Parrilla Miranda, Connie | ADDRESS ON FILE | | | | | | |
| 395630 | PARRILLA MORALES, ULPIANO | ADDRESS ON FILE | | | | | | |
| 395631 | Parrilla Munoz, Angel | ADDRESS ON FILE | | | | | | |
| 395632 | PARRILLA NAVARRO, CARLA | ADDRESS ON FILE | | | | | | |
| 395633 | PARRILLA NOGUERAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 395615 | PARRILLA NOGUERAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 395634 | PARRILLA OLIVO, JUAN | ADDRESS ON FILE | | | | | | |
| 809858 | PARRILLA OLIVO, JUAN | ADDRESS ON FILE | | | | | | |
| 395635 | PARRILLA ORTEGA, AYMELLINE | ADDRESS ON FILE | | | | | | |
| 395636 | PARRILLA ORTIZ, LEONCIO | ADDRESS ON FILE | | | | | | |
| 395637 | PARRILLA ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 395638 | PARRILLA ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 395639 | PARRILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 395640 | PARRILLA OSORIO, MARIA E | ADDRESS ON FILE | | | | | | |
| 809859 | PARRILLA OSORIO, TANIA V | ADDRESS ON FILE | | | | | | |
| 395641 | PARRILLA OSORIO, YECEIRA | ADDRESS ON FILE | | | | | | |
| 395642 | PARRILLA OYOLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 395643 | Parrilla Pabon, Albert | ADDRESS ON FILE | | | | | | |
| 395644 | PARRILLA PADILLA MD, PEDRO L | ADDRESS ON FILE | | | | | | |
| 395645 | PARRILLA PADILLA, MARIA J | ADDRESS ON FILE | | | | | | |
| 395646 | PARRILLA PENA, MARIA | ADDRESS ON FILE | | | | | | |
| 395647 | PARRILLA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 395648 | PARRILLA PEREZ, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 395649 | PARRILLA PEREZ, DOLLY V. | ADDRESS ON FILE | | | | | | |
| 395650 | PARRILLA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 395651 | PARRILLA PIZARRO, ANA M | ADDRESS ON FILE | | | | | | |
| 395652 | PARRILLA PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 395653 | PARRILLA QUIÑONES MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 395654 | PARRILLA RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 395655 | PARRILLA RAMOS, JANICE | ADDRESS ON FILE | | | | | | |
| 395656 | PARRILLA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 395657 | PARRILLA RAMOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 395658 | PARRILLA RAMOS, MARCOS | ADDRESS ON FILE | | | | | | |
| 395660 | Parrilla Ramos, Rosana | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395661 | PARRILLA REBOYRAS, JAIME | ADDRESS ON FILE | | | | | | |
| 395662 | PARRILLA REYES, KARLAMARIS | ADDRESS ON FILE | | | | | | |
| 395663 | PARRILLA RIOS MD, MARCOS A | ADDRESS ON FILE | | | | | | |
| 395664 | PARRILLA RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 395665 | PARRILLA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1916137 | Parrilla Rivera, Carmen I. | ADDRESS ON FILE | | | | | | |
| 809861 | PARRILLA RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 395666 | PARRILLA RIVERA, ENID M | ADDRESS ON FILE | | | | | | |
| 395667 | PARRILLA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | |
| 395668 | PARRILLA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 395669 | PARRILLA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 395670 | PARRILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 395671 | PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | |
| 395672 | PARRILLA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | |
| 395673 | PARRILLA RODRIGUEZ, AUREMI | ADDRESS ON FILE | | | | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | ADDRESS ON FILE | | | | | | |
| 395674 | PARRILLA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 809862 | PARRILLA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 395675 | PARRILLA RODRIGUEZ, LARISSA | ADDRESS ON FILE | | | | | | |
| 395676 | PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | |
| 395677 | PARRILLA RODRIGUEZ, VIRNA | ADDRESS ON FILE | | | | | | |
| 395678 | PARRILLA RODRIGUEZ, ZHARADEEN | ADDRESS ON FILE | | | | | | |
| 809863 | PARRILLA ROMERO, LUZ | ADDRESS ON FILE | | | | | | |
| 395679 | PARRILLA ROMERO, LUZ C | ADDRESS ON FILE | | | | | | |
| 395680 | PARRILLA ROSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 395681 | PARRILLA ROSADO, SHADDIEM | ADDRESS ON FILE | | | | | | |
| 395682 | PARRILLA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 395683 | PARRILLA SALGADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 395684 | PARRILLA SANCHEZ, ELIU | ADDRESS ON FILE | | | | | | |
| 395685 | PARRILLA SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 395686 | Parrilla Sanes, Luis A | ADDRESS ON FILE | | | | | | |
| 395687 | PARRILLA SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 395688 | PARRILLA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 395689 | PARRILLA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 395690 | PARRILLA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 395691 | PARRILLA SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | |
| 395692 | Parrilla Seijo, Selva De B | ADDRESS ON FILE | | | | | | |
| 395693 | PARRILLA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395694 | PARRILLA SERRANO, CHRISDALIA | ADDRESS ON FILE | | | | | | | |
| 809865 | PARRILLA SOTO, BELLA | ADDRESS ON FILE | | | | | | | |
| 395695 | PARRILLA SOTO, BELLA G | ADDRESS ON FILE | | | | | | | |
| 395696 | PARRILLA SOTO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 395697 | PARRILLA SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2020008 | Parrilla Sotomayer, Olga A. | ADDRESS ON FILE | | | | | | | |
| 395698 | PARRILLA SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 395699 | PARRILLA SOTOMAYOR, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1998795 | Parrilla Sotomayor, Olga A. | ADDRESS ON FILE | | | | | | | |
| 2108500 | Parrilla Sotomayor, Olga A. | ADDRESS ON FILE | | | | | | | |
| 1981348 | Parrilla Sotomayor, Olga A. | ADDRESS ON FILE | | | | | | | |
| 2079315 | Parrilla Sotomayor, Olga Amaoilis | ADDRESS ON FILE | | | | | | | |
| 2057770 | Parrilla Sotomayor, Olga Amarilis | ADDRESS ON FILE | | | | | | | |
| 395701 | PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 395700 | PARRILLA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 395702 | PARRILLA TORRES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 1463196 | PARRILLA TORRES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 395703 | PARRILLA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 395704 | PARRILLA VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 395705 | PARRILLA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 395706 | PARRILLA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 395707 | PARRILLA VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| 395708 | PARRILLA VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1793499 | Parrilla Velez, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 395709 | PARRILLA VELEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 395710 | PARRILLA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 395711 | PARRILLA VILLEGA, ZARIIN | ADDRESS ON FILE | | | | | | | |
| 395712 | PARRILLA VILLEGAS, CRISTIA M | ADDRESS ON FILE | | | | | | | |
| 1995607 | Parrilla, Alicia Quinoues | ADDRESS ON FILE | | | | | | | |
| 395714 | PARRILLA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 395715 | PARRILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 395716 | PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1505453 | Parrilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 1790311 | Parrilla, Ruth | ADDRESS ON FILE | | | | | | | |
| 1949733 | Parrilla, Ruth | ADDRESS ON FILE | | | | | | | |
| 395717 | PARRILLA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 395718 | PARRILLA, YANUEL | ADDRESS ON FILE | | | | | | | |
| 395719 | PARRILLACIRINO, AUGUSTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1934151 | Parrilla-Soto, Bella Gisela | ADDRESS ON FILE | | | | | | |
| 395720 | PARRISERAS INC | RR 36 BOX 6273 | | | | SAN JUAN | PR | 00926 |
| 395721 | PARRISH IZQUIERDO, HELEN J | ADDRESS ON FILE | | | | | | |
| 395722 | PARRISH MEDICAL CENTER | ATTN MEDICAL RECORDS | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 |
| 395723 | PARROQUIA INMACULADA CONCEPCION | PO BOX 3562 | | | | CAROLINA | PR | 00984 |
| 395724 | PARROQUIA LA RESURECCION | P O BOX 2000 PMB 98 | | | | MERCEDITA | PR | 00715 |
| 395725 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 427 | | | | CATANO | PR | 00963 |
| 395726 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 46 | | | | YAUCO | PR | 00698 |
| 735341 | PARROQUIA SAN ANTONIO | CENTRO PAROQUIAL | CARR 2 CALLE MARGINAL | | | ISABELA | PR | 00662 |
| 735342 | PARROQUIA SAN ANTONIO | FRAILES APUCHINO | 218 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 |
| 735343 | PARROQUIA SAN ANTONIO DE PADUA | PO BOX 525 | | | | ISABELA | PR | 00662 |
| 395727 | PARROQUIA SAN JUAN MARIA VIANNEY | URB MILAVILLE GARCIA | CALLE A 2 | | | SAN JUAN | PR | 00926 |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | | JUANA DIAZ | PR | 00795 |
| 2137423 | PARROQUIA SAN RAMON NONATO | MIRANDA, BEATRIZ | BO. LAS PALMAS | CARRETERA #510 #1-24 | | JUANA DIAZ | PR | 00795 |
| 395728 | PARROQUIA SAN RAMON NONATO | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 |
| 395729 | PARROQUIA SAN VICENTE DE PAUL | P O BOX 19118 | | | | SAN JUAN | PR | 00910-9118 |
| 395730 | PARROQUIA SANTA TERESA DE JESUS | PO BOX 9204 | | | | BAYAMON | PR | 00960 |
| 395731 | PARSI ROS, NILSA M. | ADDRESS ON FILE | | | | | | |
| 395732 | Parson Fermaint, Juan F | ADDRESS ON FILE | | | | | | |
| 1425654 | PARSON GONZALEZ, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 1423289 | PARSON GONZÁLEZ, MYRNA M. | Urb. Villa Padres 609 Calle Casimiro Duchesne | | | | Río Piedras | PR | 00928 |
| 1423290 | PARSON GONZÁLEZ, MYRNA M. | Urb. Villa Padres 609 Calle Casimiro Duchesne Río Piedras | | | | Río Piedras | PR | 00928 |
| 2036218 | Parson Gonzalez, Myrna Milagros | ADDRESS ON FILE | | | | | | |
| 395733 | Parson Martinez, Juan F | ADDRESS ON FILE | | | | | | |
| 395734 | PARSONS RAMOS, JOUBETHY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1451618 | Parsons, Patricia P. | ADDRESS ON FILE | | | | | | |
| 1434090 | Parsons, William A. and Marie-Jeanne S | ADDRESS ON FILE | | | | | | |
| 735344 | PART DISCOUNT | P O BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 2180393 | Participant of Cruz Mendoza Rivera's Estate c/o Cruz Mendoza-Baez | Cruz Mendoza Baez | PO Box 370873 | | | Cayey | PR | 00737 | |
| 395735 | PARTIDA ROBLES MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 395736 | PARTIDO DEL PUEBLO TRABAJADOR | URB RIVERVIEW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 395737 | PARTIDO INDEPENDENTISTA PUERTORIQUENO | URB PUERTO NUEVO | AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |
| 2138341 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | | | SAN JUAN | PR | 00920 | |
| 395738 | PARTIDO NUEVO PROGRESISTA | PO BOX 16580 | | | | SAN JUAN | PR | 00908-6580 | |
| 735346 | PARTIDO POPULAR DEMOCRATICO | PO BOX 9065788 | | | | SAN JUAN | PR | 00906-5788 | |
| 395740 | Partner Reinsurance Company Ltd | Wellesley House | 90 Pitts Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 395739 | Partner Reinsurance Company Ltd | Attn: Patrick Thiele, President | Wellesley House 90 Pitts Bay Rd | Pembroke | | Bermuda | UN | HM 08 | |
| 395742 | Partner Reinsurance Europe SE | 5th Floor, Block 1 | The Oval | 160 Shelbourne Road | | Dublin | | D04 E7K5 | Ireland |
| 395741 | Partner Reinsurance Europe SE | 5th Floor Block 1 The Oval | 160 Shelbourne Road | Dublin 4 | | Dublin | UN | 4 | |
| 735347 | PARTNER STUNT 1ER LUGAR/JUAN A MALDONADO | PO BOX 8689 | | | | HUMACAO | PR | 00791 | |
| 735348 | PARTNER STUNT 2DO LUGAR / EMMANUEL | PO BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 395743 | PartnerRe America Insurance Company | 140 Broadway | Suite 3050 | | | New York | NY | 10005 | |
| 395744 | PartnerRe America Insurance Company | Attn: Jorge Linero, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395745 | PartnerRe America Insurance Company | Attn: Juan Calvache, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395746 | PartnerRe America Insurance Company | Attn: Marvin Pestcoe, President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395747 | PartnerRe America Insurance Company | Attn: Sandro Chavannes, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 395748 | PARTNERS FOR BETTER HEALTH | PO BOX 191258 | | | SAN JUAN | PR | 00919-1258 |
| 735349 | PARTNERS FOR LIVABLE COMMUNITIES | 1429 21 ST STREET N W | | | WASHINGTON | DC | 20036 |
| 735350 | PARTNERS FOR SACRED PLACES | 1616 WALNUT STREET SUITE 2310 | | | PHILADELPHIA | PA | 19103-5322 |
| 735351 | PARTNERS IN EDUCATION | 901 NORTH PTT ST SUITE 320 | | | ALEXANDRIA | VA | 22314-1536 |
| 395749 | PARTNERS IN LIGHTING GROUP INC | P O BOX 933 | | | FAJARDO | PR | 00738-0933 |
| 735352 | PARTNERS LEGAL SERVICES | PO BOX 195419 | | | SAN JUAN | PR | 00919-5419 |
| 395750 | PARTNERS OF TH AMERICAS FOUNDATION | 1424 K STREET NW STE 700 | | | WASHINGTON | DC | 20005 |
| 735353 | PARTNERS UNLIMITED | P O BOX 366892 | | | SAN JUAN | PR | 00936 |
| 735354 | PARTNERSHIP FOR PURE WATER INC | EDIF NACIONAL PLAZA SUITE 903 | 431 AVE PONCE DE LEON PISO 9 | | SAN JUAN | PR | 00917 |
| 395751 | PARTNERSHIP LAW OFFICE SERVICES PSC | PO BOX 51 | | | CEIBA | PR | 00735 |
| 735355 | PARTS | 17340 BEAR CHEEK ROAD | | | BOULDER CHEEK | CA | 95006-8604 |
| 735356 | PARTS AND PARTS | 266 C/CRISTOBAL COLON | | | ARECIBO | PR | 00612 |
| 735357 | PARTS BUSINESS DEV CORP | URB ANTONSANTI | 1 CALLE BREMA | | SAN JUAN | PR | 00927 |
| 735359 | PARTS CENTER GUAYAMA | PO BOX 1587 | | | GUAYAMA | PR | 00785 |
| 735360 | PARTS CENTER INC | P O BOX 3308 | | | CAYEY | PR | 00737-3308 |
| 735362 | PARTS CENTER INC | P.O. BOX 3305 | | | CAYEY | PR | 00736 |
| 735361 | PARTS CENTER INC | P.O. BOX 365 | | | PATILLAS | PR | 00723 |
| 735363 | PARTS CENTER LA ALDEA | PO BOX 5096 | | | CAGUAS | PR | 00725 |
| 395752 | PARTS CENTER MANO | SUITE 1174 BOX 4956 | | | CAGUAS | PR | 00726-4956 |
| 735364 | PARTS CENTER PR INC | 44 AVE HOSTOS | | | PONCE | PR | 00731 |
| 735365 | PARTS CENTER PR INC | PO BOX 8365 | | | PONCE | PR | 00731 |
| 395753 | PARTS CENTER VEGA BAJA | PO BOX 2020-189 | | | BARCELONETA | PR | 00617 |
| 735367 | PARTS DISCOUNT CORP | PO BOX 3157 | | | BAYAMON | PR | 00960 |
| 735368 | PARTS DISCOUNT SAN LORENZO | P.O. BOX 5157 | | | CAGUAS | PR | 00726-5157 |
| 735369 | PARTS DISCOUNTS CAGUAS INC | PO BOX 5157 | | | CAGUAS | PR | 00726 |
| 395754 | PARTS EXPRESS CORP | AVE CAMPO RICO ESTE G1 | | | SAN JUAN | PR | 00985 |
| 395755 | PARTS PR BENJAMIN INC | 1277 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920-5501 |
| 395756 | PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | HUMACAO | PR | 00791 |
| 395757 | PARTS PRO PUERTO RICO INC | PMB 224 295 | PALMAS INN WAY SUITE 130 | | HUMACAO | PR | 00791 |
| 735370 | PARTY CANDY RENTALS INC | HC 03 BOX 12880 | | | CAMUY | PR | 00627 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395758 | PARTY CITY | 22 CALLE GONZALEZ GIUSTI | STE 226 | | | GUAYNABO | PR | 00968-3016 | |
| 735371 | PARTY CITY | CAPARRA OFFICE CENTER | CALLE ORTEGON C 22 | | | GUAYNABO | PR | 00968 | |
| 849035 | PARTY CITY OF PR INC | URB CAPARRA HILL | C22 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 395759 | PARTY CITY OF PR. INC | 22 CALLE GONZALEZ GIUSTI STE 226 | | | | GUAYNABO PR | PR | 00668 | |
| 395760 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 | | | | SAN JUAN | PR | 00934-0013 | |
| 395761 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 FUERTE BUCHANAN | | | | GUAYNABO | PR | 00934-0013 | |
| 849036 | PARTY FOR ALL | JARD DE COUNTRY CLUB | CD5 CALLE 135 | | | CAROLINA | PR | 00983-2024 | |
| 735372 | PARTY HOUSE | EXT STA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 849037 | PARTY LATIN UNILIMITED, INC. | 496 VIA CAMPIÑA | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727-3056 | |
| 395762 | PARTY LINE | BO RIO CANAS CARR 1 KM 28 6 | HC 05 BOX 57600 | | | CAGUAS | PR | 00726-9233 | |
| 831551 | Party Line | Carr. No. 1 Km.28.6 | Bo.Rio Cañas | | | Caguas | PR | 00725 | |
| 395763 | PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9223 | |
| 849038 | PARTY LINE | HC 5 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 2137732 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 | |
| 395765 | PARTY LINE INC. | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 735373 | PARTY PEOPLE | AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 735374 | PARTY PEOPLE | PO BOX 3435 | | | | AGUADILLA | PR | 00605 | |
| 395766 | PARTY PERSONAJES | PMB 372 | PO BOX 6022 | | | CAROLINA | PR | 00985 | |
| 849039 | PARTY PRODUCTION BY ABBY | 416 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 735375 | PARTY RENTAL INC | 124 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 849040 | PARTY RENTAL, INC | BO MANI | 5556 CARR 64 | | | MAYAGUEZ | PR | 00682-6177 | |
| 735376 | PARTY TIME | BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 849041 | PARTY TIME | PO BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 395767 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A 18 CALLE YUNQUENSITO | | | CAROLINA | PR | 00987 | |
| 849042 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A18 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8002 | |
| 735377 | PARVEL AMBULANCE SERVICES CORP | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 395768 | PARVEL MEDICAL SUPPLIES INC | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 395770 | PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 395771 | PARVEL MEDICAL SUPPLIES INC | PMB 632 89 AVE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 395772 | PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| 395773 | PARVEL MEDICAL SUPPLIES INC | URB BELIZA | C 51 CALLE JERIZA | | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809866 | PARZONS RODRIGUEZ, LIBERTA | ADDRESS ON FILE | | | | | | |
| 809867 | PARZONS RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 395774 | PARZONS RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 1493481 | PAS SIDE CONTROL INC | ADDRESS ON FILE | | | | | | |
| 735378 | PAS TECNOLOGIES | PO BOX 997 | | | | RIO GRANDE | PR | 00745 |
| 735379 | PASADA AUTO CORP | URB. BUZO #453 CARR. 3 | | | | HUMACAO | PR | 00791 |
| 735380 | PASADENA FILMS | 1408 CALLE FERIA APT 306 | | | | SAN JUAN | PR | 00909 |
| 395775 | PASADENA FILMS INC | 210 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 |
| 395776 | PASADIZO INC | 100 CARR 265 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 |
| 1256729 | PASAJE CULTURAL | ADDRESS ON FILE | | | | | | |
| 395777 | PASAJE CULTURAL INC | 2000 CARR 8177 SUITE 26-533 | | | | GUAYNABO | PR | 00966 |
| 395778 | PASALACQUA LOUBRIEL, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1497480 | Pasapera Sanchez, Lianette | ADDRESS ON FILE | | | | | | |
| 395779 | PASARELL BERDECIA, EMMA | ADDRESS ON FILE | | | | | | |
| 395780 | PASARELL BUS LINE / MARIA E TORRES | PO BOX 668 | | | | COMERIO | PR | 00782 |
| 395781 | PASARELL BUS LINE INC | PO BOX 668 | | | | COMERIO | PR | 00782 |
| 395782 | PASARELL CARDON SALON | CENTRO INTERNATIONAL DE MERCADO | CARR 165 TORRE I STE 101 | | | GUAYNABO | PR | 00968 |
| 395783 | PASARELL JULIAO MD, ENRIQUE A | ADDRESS ON FILE | | | | | | |
| 395784 | PASARELL VICENS, LISA | ADDRESS ON FILE | | | | | | |
| 2180199 | Pasarell, Janette | 1714 Calle Marquesa | Urb. Valle Road | | | Ponce | PR | 00716-0513 |
| 1470934 | Pasarell, Luz J. | ADDRESS ON FILE | | | | | | |
| 395785 | PASCAL LACASCADE | ADDRESS ON FILE | | | | | | |
| 395786 | PASCAL LACASCADE | ADDRESS ON FILE | | | | | | |
| 2015175 | Pascal Rosa, Rafael E. | ADDRESS ON FILE | | | | | | |
| 395787 | PASCALIDES MD , JAS T | ADDRESS ON FILE | | | | | | |
| 395788 | PASCASIO APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 735381 | PASCASIO GARCIA BARRETO | URB CAPARRA TERRACE | 1271 CALLE 18 SE | | | SAN JUAN | PR | 00921 |
| 395789 | PASCASIO RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 735382 | PASCASIO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 395790 | PASCUAL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 395791 | PASCUAL AGOSTO BAEZ | BO DAJAOS | RR 8 BOX 9615 | | | BAYAMON | PR | 00956 |
| 735383 | PASCUAL AGOSTO BAEZ | RR 8 BOX 9615 | | | | BAYAMON | PR | 00956 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 395793 | PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | |
| 395792 | PASCUAL ALVARADO | ADDRESS ON FILE | | | | | | |
| 395794 | PASCUAL ANDINO, RUTH | ADDRESS ON FILE | | | | | | |
| 735384 | PASCUAL APONTE DELGADO | URB TERESITA Q 1 CALLE 7 | | | | BAYAMON | PR | 00961 |
| 395795 | PASCUAL AROCHO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 735385 | PASCUAL AYALA OSORIO | HC 1 BOX 6535 | | | | LOIZA | PR | 00772 |
| 735386 | PASCUAL AYALA ROBLES | HC 1 BOX 6524 | | | | LOIZA | PR | 00772-9730 |
| 1436968 | PASCUAL BARALT, CARLOS | ADDRESS ON FILE | | | | | | |
| 395797 | PASCUAL BARALT, JORGE | ADDRESS ON FILE | | | | | | |
| 395798 | PASCUAL CABAN ORTEGA | ADDRESS ON FILE | | | | | | |
| 395799 | PASCUAL CABRAL Y LAURA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 395800 | PASCUAL CAYERE, REINALDO | ADDRESS ON FILE | | | | | | |
| 735387 | PASCUAL CEPEDA GAUTIER | HC 02 BOX 15297 | | | | RIO GRANDE | PR | 00745 |
| 395801 | PASCUAL CHAGMAN, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 735388 | PASCUAL CLAUDIO GONZALEZ | RES LOS NARANJALES | C 66 APT 342 | | | CAROLINA | PR | 00985 |
| 735389 | PASCUAL CONCEPCION CINTRON | HC 40 BOX 42602 | | | | SAN LORENZO | PR | 00754 |
| 395802 | PASCUAL CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 735390 | PASCUAL CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 395804 | PASCUAL CUESTA, IRMA I. | ADDRESS ON FILE | | | | | | |
| 735391 | PASCUAL DE JESUS HERNANDEZ | URB VALENCIA | 530 CALLE ASTORGA APT 2 | | | SAN JUAN | PR | 00923 |
| 735392 | PASCUAL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 735393 | PASCUAL DIAZ VELAZQUEZ | URB MARIOLGA | C 1 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 |
| 735394 | PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 395805 | PASCUAL E VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 395806 | PASCUAL ESCRIBANO, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 735396 | PASCUAL ESPIRITU SANTOS | 816 AVE FERNANDEZ JUNCOS | PARADA 13 | | | SAN JUAN | PR | 00940 |
| 735395 | PASCUAL ESPIRITU SANTOS | AVE FERNANDEZ JUNCOS PARADA 14 | MIRAMAR | | | SAN JUAN | PR | 00909816 |
| 395807 | PASCUAL FAMILY TRUST | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA PH | | | SAN JUAN | PR | 00918-1825 |
| 395808 | PASCUAL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 395809 | PASCUAL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 395810 | PASCUAL FERRER MD, EDUARDO A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 395811 | PASCUAL FIGUEROA, ABIMAEL | ADDRESS ON FILE | | | | | |
| 1904371 | PASCUAL FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | |
| 395812 | PASCUAL GUZMAN MONTANEZ | ADDRESS ON FILE | | | | | |
| 735397 | PASCUAL JIMENEZ | RES LOS LIRIOS | EDIF 1 APT 3 | | SAN JUAN | PR | 00907 |
| 735398 | PASCUAL JIMENEZ MARTE | URB CAPARRA TERRACE | 1213 CALLE 16 SE | | SAN JUAN | PR | 00921 |
| 735399 | PASCUAL LOPEZ PEREZ | HC 01 BOX 6737 | | | MOCA | PR | 00676 |
| 395813 | PASCUAL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 395814 | PASCUAL LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 735400 | PASCUAL LUGO QUINTANA | P O BOX 1415 | | | MOCA | PR | 00676 |
| 735401 | PASCUAL MARRERO MARRERO | BOX 799 | | | SABANA SECA | PR | 00952 |
| 395815 | PASCUAL MARRERO, MARIO | ADDRESS ON FILE | | | | | |
| 735402 | PASCUAL MARTINEZ RIVERA | 20 BO PLAYITA SALISTRAL | | | SALINAS | PR | 00751 |
| 395816 | PASCUAL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 735403 | PASCUAL MATOS VALENTIN | RR 2 BOX 4677 | | | ANASCO | PR | 00610-9813 |
| 395817 | PASCUAL MENDEZ, JEHIYELIS | ADDRESS ON FILE | | | | | |
| 849043 | PASCUAL MERLOS CHICHARDO | HOSPITAL AUXILIO MUTUO | TORRES OFICINAS MEDICAS | | SAN JUAN | PR | 00918 |
| 395818 | PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | |
| 395819 | PASCUAL MERLOS CHICHARRO | ADDRESS ON FILE | | | | | |
| 735404 | PASCUAL MORALES DE JESUS | HC 1 BOX 5915 | | | GUAYNABO | PR | 00971 |
| 395820 | PASCUAL MORAN & ASOCS PSC | PMB 137 | 1507 PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 395821 | PASCUAL MORAN & ASOCS PSC | PO BOX 9023965 | | | SAN JUAN | PR | 00902 |
| 395822 | PASCUAL MORAN, VANESSA | ADDRESS ON FILE | | | | | |
| 395823 | PASCUAL MUNIZ | ADDRESS ON FILE | | | | | |
| 735405 | PASCUAL MUNIZ MENDOZA | P O BOX 1093 | | | ANASCO | PR | 00610 |
| 395803 | PASCUAL NAVARRO, MARIO | ADDRESS ON FILE | | | | | |
| 735406 | PASCUAL NORMANDIA DE JESUS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 395824 | PASCUAL NUNEZ, FELIX | ADDRESS ON FILE | | | | | |
| 395825 | PASCUAL OCASIO, JUAN | ADDRESS ON FILE | | | | | |
| 735407 | PASCUAL ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 735408 | PASCUAL ORTIZ SUAREZ | ADDRESS ON FILE | | | | | |
| 735409 | PASCUAL PADILLA RAMOS | ADDRESS ON FILE | | | | | |
| 395826 | PASCUAL PARRILLA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 395827 | PASCUAL PEGUERO, JONATHAN | ADDRESS ON FILE | | | | | |
| 735410 | PASCUAL PELLOT MAISONAVE | HC 03 BOX 8519 BO ACEITUNAS | | | MOCA | PR | 00676 |
| 395828 | PASCUAL PERALTA, DANIEL | ADDRESS ON FILE | | | | | |
| 395829 | PASCUAL PEREZ, FLOR DE ESTRELLA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395830 | PASCUAL PEREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 395831 | PASCUAL QUIJANO VARGAS | ADDRESS ON FILE | | | | | | |
| 395832 | PASCUAL QUINONES | ADDRESS ON FILE | | | | | | |
| 395833 | PASCUAL QUINONEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 735411 | PASCUAL RIERA DE LEON | URB LOS CAOBOS | 3171 CALLE CAFE | | PONCE | PR | 00731-6023 | |
| 395834 | PASCUAL RIVERA / ANGEL RIVERA | ADDRESS ON FILE | | | | | | |
| 735412 | PASCUAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 735413 | PASCUAL RIVERA PABON | URB LA CUMBRE | 115 CALLE LAS VEGAS | | SAN JUAN | PR | 00926 | |
| 395835 | PASCUAL RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 395836 | PASCUAL RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 2035620 | Pascual Rodriguez, Ariel | ADDRESS ON FILE | | | | | | |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | Guayanilla | PR | 00656-0296 | |
| 2176539 | PASCUAL RODRIGUEZ, ASDRUBAL | P.O. BOX 560296 | | | Guayanilla | PR | 00656 | |
| 395837 | PASCUAL RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 395838 | Pascual Rosa, Rafael E | ADDRESS ON FILE | | | | | | |
| 395839 | PASCUAL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | |
| 735414 | PASCUAL SANTIAGO MILLAN | PO BOX 1922 | | | YAUCO | PR | 00698 | |
| 395840 | PASCUAL SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 395841 | PASCUAL SOLER, ANGEL | ADDRESS ON FILE | | | | | | |
| 395842 | PASCUAL SOLER, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1917835 | Pascual Texidor, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1917835 | Pascual Texidor, Carmen J. | ADDRESS ON FILE | | | | | | |
| 735415 | PASCUAL TORRES ORTIZ | HC 2 BOX 21382 | | | MAYAGUEZ | PR | 00680 | |
| 395843 | Pascual Torres, Felix | ADDRESS ON FILE | | | | | | |
| 395844 | Pascual Torres, Juan | ADDRESS ON FILE | | | | | | |
| 395845 | PASCUAL VAZQUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 395846 | PASCUAL VAZQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 735416 | PASCUAL VELAZQUEZ TORRES | P O BOX 178 | | | AGUIRRE | PR | 00704 | |
| 735417 | PASCUAL VELEZ APONTE | HC 05 BOX 55863 | | | AGUADILLA | PR | 00603 | |
| 735418 | PASCUALA CLASE POLANCO | URB VENUS GARDENS | 718 CALLE ASTER | | SAN JUAN | PR | 00926 | |
| 735419 | PASCUALA GOMEZ ULLOA | RES LOS LAURELES | EDIF 6 APT 9 U | | BAYAMON | PR | 00956 | |
| 395847 | PASCUALA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 395848 | Pascuali Calde, Miausette V | ADDRESS ON FILE | | | | | | |
| 395849 | PASCUALI MANGUAL, ERNESTO | ADDRESS ON FILE | | | | | | |
| 735420 | PASCUAS BORIKEN | L 2192 PASEO ALPES | | | LEVITOWN | PR | 00949 | |
| 735421 | PASCUAS BORIKEN | PASEO ALPES L 2192 | | | LEVITOWN | PR | 00949 | |
| 395850 | PASCUCCI CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395851 | Pascucci Cruz, Michael L. | ADDRESS ON FILE | | | | | | |
| 395853 | PASCUCCI MACEDONIO, PAUL V | ADDRESS ON FILE | | | | | | |
| 809868 | PASCUCCI MACEDONIO, PAUL V | ADDRESS ON FILE | | | | | | |
| 735422 | PASEO ALTA VISTA S E | GALERIA PASEO MALL 100 | GRAND BLVD SUITE 102 | | SAN JUAN | PR | 00926 | |
| 735423 | PASEO DE LAS FLORES SESRL | ALHAMBRA SUITE 201 | 51 ESQ CALLE SEVILLA | | SAN JUAN | PR | 00917 | |
| 735424 | PASEO DEL LIBRO | SUITE 112 MSC 151 | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926 | |
| 735425 | PASEO DEL PRADO HOMEOWNERS | PMB 158 497 | AVE EMILIANO POL | | SAN JUAN | PR | 00926 | |
| 395854 | PASEO LAS VISTAS HOMEOWNERS ASS INC | PASEO LAS VISTAS | 119 CASETA SEGURIDAD | | SAN JUAN | PR | 00926 | |
| 735426 | PASEO MONACO DEVELOPMENT CORP | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | |
| 735427 | PASEO SAN JUAN HOMEOWNERS ASSOCIATION | BOULEVARD PASEOS | 100 GRAND BLVD STE 112 | | SAN JUAN | PR | 00926 | |
| 735428 | PASEOS HOME OWNERS ASSOCIATION | CASA CLUB GAZEBO | BOULEVAR DE LA FUENTE BOX 1 | | SAN JUAN | PR | 00926 | |
| 395855 | PASEOS VETENARY CENTER/ MAXIMO SOLAR | PMB 544 | 1353 RD 19 | | GUAYNABO | PR | 00966 | |
| 395856 | PASHIA JOHNSON, STEPHEN | ADDRESS ON FILE | | | | | | |
| 735429 | PASITOS CENTRO PARA EL DSR D LA PRIM INF | AVE LOMAS VERDES 2DA SECC | 2U 35 CALLE JACINTO | | BAYAMON | PR | 00956 | |
| 395857 | PASITOS CON LUZ INC | 39 MARGINAL ONEILL | | | MANATI | PR | 00674 | |
| 735430 | PASITOS CTRO DES DE LA PRIMERA INFANCIA | 2DA SEC LOMAS VERDES | 2 U 35 CALLE JACINTO | | BAYAMON | PR | 00956 | |
| 809869 | PASLAY RODRIGUEZ, RICHMARIE | ADDRESS ON FILE | | | | | | |
| 735431 | PASO A PASO | VILLA CAPARRA | CARR 2 M 204 | | GUAYNABO | PR | 00965 | |
| 395860 | PASO A PASO C S P | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | SAN JUANN | PR | 00936-2708 | |
| 395861 | PASO A PASO C S P | P M B 507 | P O BOX 7891 | | GUAYNABO | PR | 09707891 | |
| 395863 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | P M B 507 | P O BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 2150739 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | ATTN: MANUEL GONZALEZ MIRANDA, RESIDENT AGENT | CALLE MARGINAL # 2 | BLOQUE 51 # 62 SANTA ROSA | BAYAMON | PR | 00956 | |
| 2150740 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | ATTN: MANUEL GONZALEZ MIRANDA, RESIDENT AGENT | PMB 507 | P.O. BOX 7891 | GUAYNABO | PR | 00970-7891 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2150738 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | NOEL GONZALEZ-ABELLA | CALLE MARGINAL 2 | SANTA ROSA | BAYAMON | PR | 00959 |
| 395865 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 395866 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | PMB 507, P.O. BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 395867 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | URB SANTA ROSA | BLOQUE 51 NUMERO 59 | | BAYAMON | PR | 00959 |
| 395868 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PR | PO BOX 362708 | CBC REGION RIO PIEDRAS | SAN JUAN | PR | 00936-2708 |
| 395871 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | CTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | SAN JUAN | PR | 00936-2708 |
| 395870 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. RIO PIEDRAS | PO BOX 362708 | SAN JUAN | PR | 00936-2708 |
| 395869 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 395872 | PASO NEGRO INC | URB VALLE ARRIBA HEIGHTS | BR5 CALLE 120 | | CAROLINA | PR | 00983 |
| 735432 | PASO REAL AUTO PARTS | PO BOX 575 | | | MANATI | PR | 00674 |
| 735433 | PASOS DE LA MODA | 76B CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 |
| 395873 | PASOS VOCALES Y DE APRENDIZAJE INC | HC 1 BOX 21127 | | | CAGUAS | PR | 00725-8906 |
| 395874 | PASOS VOCALES Y DE APRENDIZAJE, INC | HC 01 BOX 21127 | | | CAGUAS | PR | 00725 |
| 395875 | PASQUALE FOGLIA | ADDRESS ON FILE | | | | | |
| 395876 | PASQUINUCCI RODRIGUEZ, CECILIA E | ADDRESS ON FILE | | | | | |
| 1424872 | PASS MARK SOFTWARE | ADDRESS ON FILE | | | | | |
| 395878 | PASSALACQUA CACERES, JOSE | ADDRESS ON FILE | | | | | |
| 395879 | PASSALACQUA LCPC, GLORIA | ADDRESS ON FILE | | | | | |
| 2176326 | PASSALACQUA MATOS, DEXTER | ADDRESS ON FILE | | | | | |
| 395880 | PASSALACQUA MATOS, NORMA I | ADDRESS ON FILE | | | | | |
| 395881 | PASSALACQUA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | ADDRESS ON FILE | | | | | |
| 2131515 | Passalaqua Matos, Dexter J. | ADDRESS ON FILE | | | | | |
| 2131515 | Passalaqua Matos, Dexter J. | ADDRESS ON FILE | | | | | |
| 395883 | PASSAPERA APONTE, ANGEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395884 | PASSAPERA APONTE, CORALYS | ADDRESS ON FILE | | | | | | | |
| 395885 | PASSAPERA DE JESUS, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 395886 | PASSAPERA PINOTT, MELBA | ADDRESS ON FILE | | | | | | | |
| 395887 | PASSAPERA SANCHEZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | ADDRESS ON FILE | | | | | | | |
| 735434 | PASSARELA OUTLET | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395889 | PASSARELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 735435 | PASSCO | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 395890 | PASSCO , INC. | P. O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| 735436 | PASSCO INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 395891 | PASSFACES CORPORATION | P.O. 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 395892 | PASSFACES CORPORATIONS | PO 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 735437 | PASSION INSTITUTE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 849044 | PASSPORT NATION INC | 4491 NW 36ST SUITE A | | | | MIAMI | FL | 33166 | |
| 735438 | PASSWORD | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 395893 | PASSWORD COMPUTERS CORPORATION | 184 LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 735439 | PASSWORD TRAINING CENTER | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 735440 | PASTA FRESCA INT'L | URB COUNTRY CLUB | OT 26 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 395894 | PASTA URBANA INC | AVE PEDRO ALBIZU | 2053 ST 2 PMBL03 | | | AGUADILLA | PR | 00603 | |
| 735441 | PASTELERIA CIDRINES | PO BOX 140610 | | | | ARECIBO | PR | 00614-0610 | |
| 395895 | PASTOR A ROMERO TACORONTE | ADDRESS ON FILE | | | | | | | |
| 395896 | PASTOR ALLENDE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 395897 | PASTOR ARCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 735442 | PASTOR ASTACIO BETANCOURT | P O BOX 2965 | | | | JUNCO | PR | 00777 | |
| 395898 | PASTOR BETANCOURT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 395899 | PASTOR BONILLA COLBERG | ADDRESS ON FILE | | | | | | | |
| 395900 | PASTOR CASTRO, MIREIDI | ADDRESS ON FILE | | | | | | | |
| 395901 | PASTOR CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 395902 | PASTOR CORTES, GILDA L | ADDRESS ON FILE | | | | | | | |
| 2106677 | Pastor Cortes, Milagros | ADDRESS ON FILE | | | | | | | |
| 395903 | PASTOR CORTES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 395904 | PASTOR DE MONGE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 395905 | PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 395906 | PASTOR DEL VALLE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 809870 | PASTOR DIAZ, CHARON | ADDRESS ON FILE | | | | | | | |
| 809871 | PASTOR DIAZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 1465456 | PASTOR FLORES, ARTURO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578702 | Pastor Flores, Arturo E. | ADDRESS ON FILE | | | | | | |
| 395908 | PASTOR GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 395909 | PASTOR GINORIO, JOSE J | ADDRESS ON FILE | | | | | | |
| 395910 | PASTOR GOMEZ, AUXILIADORA SUYAPA | ADDRESS ON FILE | | | | | | |
| 395911 | PASTOR GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 395912 | PASTOR GONZALEZ, JOAQUIN C. | ADDRESS ON FILE | | | | | | |
| 395913 | PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 395914 | PASTOR L RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 735443 | PASTOR L SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 395915 | PASTOR LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 395916 | PASTOR MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 735444 | PASTOR NAZARIO GRANTT | PO BOX 493 | | | | SAN GERMAN | PR | 00683 |
| 395917 | PASTOR ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 395918 | PASTOR ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 395919 | PASTOR ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 395920 | PASTOR ORTIZ, SUHEILY | ADDRESS ON FILE | | | | | | |
| 395921 | PASTOR PEREZ ORITIZ | ADDRESS ON FILE | | | | | | |
| 395922 | PASTOR PEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 395923 | PASTOR PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 395924 | PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | |
| 395925 | PASTOR PIETRI, CARMEN | ADDRESS ON FILE | | | | | | |
| 2175786 | PASTOR RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 395926 | PASTOR RAMOS, HARVEY | ADDRESS ON FILE | | | | | | |
| 1423465 | PASTOR RAMOS, HARVEY K. | Bo. Palma Sola Carr. 957 Km .3 H.0 Interior | | | | Can'ovanas | PR | 00729 |
| 1425655 | PASTOR RAMOS, HARVEY K. | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 |
| 1423469 | PASTOR RAMOS, HARVEY K. | Hc 4 Box 9147 | | | | Canóvanas | PR | 00729 |
| 1587674 | Pastor Ramos, Harvey Kenneth | ADDRESS ON FILE | | | | | | |
| 1656303 | Pastor Reyes, Luis | Bufete Morales Cordero, CSP | LCDO. Jesus R. Morales Cordero | Rua #7534 Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 395927 | PASTOR REYES, LUIS | VILLA CAROLINA | 171-31 BLOQUE 437 | | | CAROLINA | PR | 00985 |
| 395928 | PASTOR RIVERA, AMPARO | ADDRESS ON FILE | | | | | | |
| 395929 | PASTOR RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 395930 | PASTOR RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 395931 | PASTOR RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 395932 | PASTOR RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395933 | PASTOR ROSADO RIVAS | ADDRESS ON FILE | | | | | | |
| 735445 | PASTOR SANJURJO | 1204 COHN STREET | | | | HOUSTON | TX | 77007 |
| 735446 | PASTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 735447 | PASTOR SOTO NIEVES | ADDRESS ON FILE | | | | | | |
| 395934 | PASTOR SOTO NIEVES | ADDRESS ON FILE | | | | | | |
| 735448 | PASTOR TOLEDO GONZALEZ | C/O BANCO SANTANDER DE PR | HC 01 BOX 3312 | | | QUEBRADILLA | PR | 00678-9514 |
| 395935 | PASTOR TOLEDO GONZALEZ | PO BOX 1339 | | | | HATILLO | PR | 00659-1339 |
| 395936 | PASTOR URSULIC, JORGE | ADDRESS ON FILE | | | | | | |
| 395937 | PASTOR VARGAS, KENNETH | ADDRESS ON FILE | | | | | | |
| 735449 | PASTOR VEGA BARRETO | PIEDRA GARDEN | CARR 119 KM 10 9 | | | CAMUY | PR | 00627 |
| 395938 | PASTOR VELEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 1531870 | Pastor, Carmen G | ADDRESS ON FILE | | | | | | |
| 1531870 | Pastor, Carmen G | ADDRESS ON FILE | | | | | | |
| 1562573 | Pastor, Carmen G. | ADDRESS ON FILE | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | | |
| 395939 | PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | |
| 395940 | PASTORA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | |
| 395941 | PASTORA QUINONES FELIX | ADDRESS ON FILE | | | | | | |
| 735450 | PASTORA RAMIREZ AGRINSONI | URB REXVILLE | 42 BLQ 2 CALLE 17A | | | BAYAMON | PR | 00960 |
| 735451 | PASTORA RODRIGUEZ HIRALDO | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 |
| 735452 | PASTORA ROSADO CINTRON | URB VISTAMAR | 135 CALLE VALLADOLID | | | CAROLINA | PR | 00983 |
| 735453 | PASTORA VEGA VIDRO | BO SUSUA | 162 CALLE NOGAL | | | SABANA GRANDE | PR | 00637 |
| 395942 | PASTORA Y PALMIRA QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 395943 | PASTORIZA BARRIOS, DELMA I | ADDRESS ON FILE | | | | | | |
| 395944 | PASTORIZA BETANCOURT, ELBA M | ADDRESS ON FILE | | | | | | |
| 854112 | PASTORIZA CORUJO, SHEILA Y. | ADDRESS ON FILE | | | | | | |
| 395945 | PASTORIZA CORUJO, SHEILA Y. | ADDRESS ON FILE | | | | | | |
| 395946 | PASTORIZA CRESPO, MELISSA | ADDRESS ON FILE | | | | | | |
| 395947 | PASTORIZA CRESPO, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 395948 | PASTORIZA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 395949 | PASTORIZA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809872 | PASTORIZA MATOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 395950 | PASTORIZA MATOS, EILEEN F | ADDRESS ON FILE | | | | | | |
| 395951 | PASTORIZA NUNEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 395952 | PASTORIZA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 395953 | PASTORIZA RIOS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 395954 | PASTORIZA ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | |
| 395955 | PASTRANA AGUAYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 395956 | Pastrana Aguayo, Zaida | ADDRESS ON FILE | | | | | | |
| 395957 | PASTRANA ALAMO, CECILIA | ADDRESS ON FILE | | | | | | |
| 395958 | PASTRANA ALAMO, IVETTE | ADDRESS ON FILE | | | | | | |
| 854113 | PASTRANA ALAMO, IVETTE | ADDRESS ON FILE | | | | | | |
| 395959 | PASTRANA ALAMO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 395960 | Pastrana Aldea, Edwin | ADDRESS ON FILE | | | | | | |
| 395961 | PASTRANA ALGARIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 809874 | PASTRANA ALMENAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 395963 | PASTRANA ALMENAS, SONIA I | ADDRESS ON FILE | | | | | | |
| 395964 | PASTRANA ANDINO, ISSET | ADDRESS ON FILE | | | | | | |
| 395965 | PASTRANA ANDREU, MITCHEL | ADDRESS ON FILE | | | | | | |
| 395966 | PASTRANA ANGULO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 395967 | PASTRANA APONTE, JERRY | ADDRESS ON FILE | | | | | | |
| 395968 | Pastrana Aponte, Jerry | ADDRESS ON FILE | | | | | | |
| 395969 | PASTRANA APONTE, LUIS J | ADDRESS ON FILE | | | | | | |
| 395970 | PASTRANA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 395971 | PASTRANA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 395972 | PASTRANA AYALA, LYDIA ROSA | ADDRESS ON FILE | | | | | | |
| 395973 | PASTRANA BENITEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 809876 | PASTRANA BIGIO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 395974 | PASTRANA BIGIO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 1421024 | PASTRANA BONILLA, CECILIA | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 |
| 395975 | PASTRANA BRIGNONI, LUIS | ADDRESS ON FILE | | | | | | |
| 809877 | PASTRANA BRUNO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 395976 | PASTRANA CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1431306 | Pastrana Carrillo, Jonathan | ADDRESS ON FILE | | | | | | |
| 395977 | PASTRANA CASANOVA, MARIA | ADDRESS ON FILE | | | | | | |
| 395978 | PASTRANA CASH AND CARRY INC | HC 1 BOX 4505 | | | | SABANA HOYOS | PR | 00688-9800 |
| 395979 | PASTRANA CASTRO, LESLIE | ADDRESS ON FILE | | | | | | |
| 395980 | PASTRANA CEDRES, JUAN R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 395981 | PASTRANA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395982 | PASTRANA CLEMENTE, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 395983 | PASTRANA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 395984 | PASTRANA COLON, LORAINE | ADDRESS ON FILE | | | | | | | |
| 1985263 | Pastrana Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 1991845 | PASTRANA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395985 | PASTRANA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 395986 | PASTRANA CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 395987 | Pastrana Coreano, Jomarzel | ADDRESS ON FILE | | | | | | | |
| 395988 | PASTRANA CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 395989 | PASTRANA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 395990 | PASTRANA CORSI, CLARA | ADDRESS ON FILE | | | | | | | |
| 395991 | PASTRANA CRUZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 809878 | PASTRANA DE JESUS, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 395992 | Pastrana De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| 395993 | PASTRANA DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 395994 | PASTRANA DE TROCHE, SARA | ADDRESS ON FILE | | | | | | | |
| 395995 | PASTRANA DELGADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 395996 | PASTRANA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 395997 | PASTRANA DIAZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 809879 | PASTRANA DIAZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 395998 | Pastrana Diaz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 395999 | PASTRANA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 396000 | Pastrana Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 396001 | PASTRANA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2101881 | PASTRANA ESTRADA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 396002 | PASTRANA FALCON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 396003 | PASTRANA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396004 | PASTRANA FERNANDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| 809880 | PASTRANA FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396005 | PASTRANA FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2051559 | PASTRANA FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396006 | PASTRANA FIGUEROA, DAFNE J | ADDRESS ON FILE | | | | | | | |
| 396007 | PASTRANA FIGUEROA, DAFNE J. | ADDRESS ON FILE | | | | | | | |
| 396008 | PASTRANA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 809881 | PASTRANA FLORES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 396009 | PASTRANA FLORES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 396010 | PASTRANA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396011 | PASTRANA GOMEZ, LIMARY | ADDRESS ON FILE | | | | | | |
| 396012 | PASTRANA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 809882 | PASTRANA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 396013 | PASTRANA GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 396014 | PASTRANA GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 396015 | PASTRANA GOTAY, LYDIA E | ADDRESS ON FILE | | | | | | |
| 396016 | PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 396017 | PASTRANA GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 396018 | PASTRANA HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 396019 | PASTRANA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 396020 | PASTRANA HIRALDO, AIDA I | ADDRESS ON FILE | | | | | | |
| 396021 | PASTRANA HIRALDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 396022 | PASTRANA LABORDE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 396023 | PASTRANA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 396025 | PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 396024 | PASTRANA LOPEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 396026 | PASTRANA MAISONET, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 396027 | PASTRANA MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | |
| 396028 | PASTRANA MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 809883 | PASTRANA MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 809884 | PASTRANA MARCANO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 396030 | PASTRANA MARCANO, SHALIZ | ADDRESS ON FILE | | | | | | |
| 396031 | PASTRANA MARGOLLA, MAYDA | ADDRESS ON FILE | | | | | | |
| 396032 | PASTRANA MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | |
| 809885 | PASTRANA MARTINEZ, ILEANEXY | ADDRESS ON FILE | | | | | | |
| 396033 | PASTRANA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 396034 | PASTRANA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 396035 | PASTRANA MASSA, YEISHMARIE | ADDRESS ON FILE | | | | | | |
| 396036 | PASTRANA MATOS, JORGE | ADDRESS ON FILE | | | | | | |
| 396037 | PASTRANA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 1973274 | PASTRANA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 396038 | PASTRANA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 396039 | PASTRANA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 396040 | PASTRANA MOCTEZUMA, NAIOMY | ADDRESS ON FILE |
| 396041 | PASTRANA MOJICA, SORAYA E | ADDRESS ON FILE |
| 396042 | Pastrana Monserrate, Javier | ADDRESS ON FILE |
| 396043 | PASTRANA MORALES, JOSE | ADDRESS ON FILE |
| 396044 | PASTRANA MORALES, LISANDRA | ADDRESS ON FILE |
| 396045 | PASTRANA MORALES, VALERY | ADDRESS ON FILE |
| 396046 | PASTRANA MORALES, VALERY | ADDRESS ON FILE |
| 1752311 | PASTRANA MORALES, VALERY | ADDRESS ON FILE |
| 396047 | PASTRANA MUJICA, MABELIN | ADDRESS ON FILE |
| 396048 | PASTRANA MURIEL, MARIE | ADDRESS ON FILE |
| 396049 | PASTRANA MURIEL, MARITZA | ADDRESS ON FILE |
| 396050 | PASTRANA NAVARRO, JOSE | ADDRESS ON FILE |
| 396051 | PASTRANA NAVARRO, LEILA B. | ADDRESS ON FILE |
| 396052 | PASTRANA NEGRON, JUAN J | ADDRESS ON FILE |
| 396053 | PASTRANA NIEVES, CARMEN | ADDRESS ON FILE |
| 396054 | PASTRANA NIEVES, LUZ | ADDRESS ON FILE |
| 396055 | PASTRANA NIEVES, WANDA | ADDRESS ON FILE |
| 396056 | PASTRANA NOGUERAS, ISAIAS | ADDRESS ON FILE |
| 396057 | PASTRANA OCASIO, EDGARDO | ADDRESS ON FILE |
| 396058 | PASTRANA OCASIO, IBETH | ADDRESS ON FILE |
| 396059 | PASTRANA OLIVERO, ARNALDI | ADDRESS ON FILE |
| 396060 | PASTRANA OQUENDO, LUZ E. | ADDRESS ON FILE |
| 396061 | PASTRANA ORTIZ, DANIEL | ADDRESS ON FILE |
| 396062 | PASTRANA ORTIZ, JOHANNA | ADDRESS ON FILE |
| 1747354 | Pastrana Ortiz, Johanna | ADDRESS ON FILE |
| 396063 | PASTRANA ORTIZ, JOSE | ADDRESS ON FILE |
| 809889 | PASTRANA ORTIZ, MARIA T | ADDRESS ON FILE |
| 809890 | PASTRANA ORTIZ, MARISOL | ADDRESS ON FILE |
| 396064 | PASTRANA ORTIZ, PEDRO | ADDRESS ON FILE |
| 1588107 | Pastrana Ortiz, Pedro | ADDRESS ON FILE |
| 396065 | PASTRANA ORTIZ, PRISCILA | ADDRESS ON FILE |
| 1500111 | Pastrana Pagan, Awilda | ADDRESS ON FILE |
| 396066 | PASTRANA PASTRANA, JORGE | ADDRESS ON FILE |
| 396067 | PASTRANA PASTRANA, MARIA DEL C | ADDRESS ON FILE |
| 809891 | PASTRANA PEREZ, EMILY | ADDRESS ON FILE |
| 396068 | PASTRANA PEREZ, JESUS | ADDRESS ON FILE |
| 396069 | PASTRANA PEREZ, MARITZA | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2037284 | Pastrana Perez, Maritza | ADDRESS ON FILE | | | | | | |
| 2037284 | Pastrana Perez, Maritza | ADDRESS ON FILE | | | | | | |
| 396070 | PASTRANA PEREZ, SANTOS A. | ADDRESS ON FILE | | | | | | |
| 1823267 | Pastrana Perez, Vanessa | ADDRESS ON FILE | | | | | | |
| 809892 | PASTRANA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 396071 | PASTRANA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1613173 | Pastrana Ramirez, Ana G. | ADDRESS ON FILE | | | | | | |
| 396072 | PASTRANA RAMIREZ, ANA GLORIA | ADDRESS ON FILE | | | | | | |
| 396073 | PASTRANA RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 396074 | PASTRANA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 1784527 | PASTRANA RAMOS, LYLLIAM | ADDRESS ON FILE | | | | | | |
| 396075 | PASTRANA RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | |
| 396076 | PASTRANA REYES, SILVIA | ADDRESS ON FILE | | | | | | |
| 396077 | PASTRANA RIOS, DORA LIZ | ADDRESS ON FILE | | | | | | |
| 396078 | PASTRANA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 396079 | Pastrana Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 396080 | PASTRANA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1748559 | Pastrana Rivera, Wanda I | ADDRESS ON FILE | | | | | | |
| 809893 | PASTRANA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 396081 | PASTRANA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 396082 | PASTRANA ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | |
| 396083 | PASTRANA ROBLES, DEBORATH | ADDRESS ON FILE | | | | | | |
| 396084 | Pastrana Robles, Gloryvee | ADDRESS ON FILE | | | | | | |
| 809894 | PASTRANA RODRIGUEZ, DIANNE | ADDRESS ON FILE | | | | | | |
| 396085 | PASTRANA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 396086 | PASTRANA RODRIGUEZ, NEIDA L | ADDRESS ON FILE | | | | | | |
| 1516382 | Pastrana Rodriguez, Saby K | ADDRESS ON FILE | | | | | | |
| 396087 | PASTRANA RODRIGUEZ, SABY K | ADDRESS ON FILE | | | | | | |
| 396088 | PASTRANA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 396089 | PASTRANA RODRIGUEZ, WANDY | ADDRESS ON FILE | | | | | | |
| 396090 | PASTRANA RODRIGUEZ, ZULEMA | ADDRESS ON FILE | | | | | | |
| 396091 | PASTRANA ROMAN, LIVIA | ADDRESS ON FILE | | | | | | |
| 396092 | PASTRANA ROMAN, LUIS D | ADDRESS ON FILE | | | | | | |
| 396094 | PASTRANA ROQUE, IVETTE | ADDRESS ON FILE | | | | | | |
| 396095 | PASTRANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2177664 | Pastrana Sandoral, Roman | ADDRESS ON FILE | | | | | | |
| 2177662 | Pastrana Sandoral, Roman | ADDRESS ON FILE | | | | | | |
| 2177666 | Pastrana Sandoval, Roman | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 396096 | PASTRANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 396097 | PASTRANA SANTIAGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 396098 | PASTRANA SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1752068 | Pastrana Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| 396099 | PASTRANA SIERRA MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 396100 | PASTRANA SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396101 | PASTRANA SOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 809895 | PASTRANA SOSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2217560 | Pastrana Sosa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 396102 | PASTRANA SOSA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2217908 | Pastrana Sosa, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 396103 | PASTRANA SOTOMAYOR, MARY | ADDRESS ON FILE | | | | | | | |
| 396104 | PASTRANA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 685094 | PASTRANA VALENTIN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 396105 | PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 396106 | PASTRANA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 396107 | PASTRANA VALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| 396108 | PASTRANA VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 396109 | PASTRANA VARGAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 1703586 | PASTRANA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 396111 | PASTRANA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 396112 | PASTRANA VEGA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 396113 | PASTRANA VIERA, CELIA R | ADDRESS ON FILE | | | | | | | |
| 396114 | PASTRANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 396115 | PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1476079 | Pastrana, Mayra | ADDRESS ON FILE | | | | | | | |
| 396116 | PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 396117 | PASTRANA, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 396118 | PASTRANA, SONIA | ADDRESS ON FILE | | | | | | | |
| 396119 | PASTRANAS RAMOS, KETHERINE | ADDRESS ON FILE | | | | | | | |
| 735454 | PASTRO FIGUEROA BURGOS | HC 3 BOX 10116 | | | | YABUCOA | PR | 00767 | |
| 396120 | PATARROYO MONTENEGRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 396121 | PATEL MD , JAYESH V | ADDRESS ON FILE | | | | | | | |
| 396122 | PATEL MD , PIYUSH C | ADDRESS ON FILE | | | | | | | |
| 396123 | PATEL MD, BABU | ADDRESS ON FILE | | | | | | | |
| 396124 | PATEL MD, SHODHAN | ADDRESS ON FILE | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | ADDRESS ON FILE | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 396125 | PATEL, MAYANK | ADDRESS ON FILE | | | | | | |
|---------|---------------|-----------------|---|---|---|---|---|---|
| 1424550 | Patel, Pankaj K. | ADDRESS ON FILE | | | | | | |
| 735455 | PATENT CONSTRUCTION SYSTEMS | BOX 7920 | | | | CAROLINA | PR | 00986-7920 |
| 396126 | PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 |
| 396127 | PATH LAB,INC | 8169 CALLE CONCORDIA STE 305 | | | | PONCE | PR | 00717 |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 |
| 735456 | PATHOLOGY ASSOC PC | PO BOX 281029 | | | | LAKEWOOD | CO | 80228-8029 |
| 396128 | PATHSTONE CORPORATION | 606 AVE TITO CASTRO STE 209 | | | | PONCE | PR | 00716-0210 |
| 396129 | PATIENT FIRST | MEDICAL RECORDS DEPARTMENT | PO BOX 5411 | | | GLEN ALLEN | VA | 23058-5411 |
| 396130 | PATILLAS BASKETBALL CLUB | URB SAN BENITO | C26 CALLE 1 | | | PATILLAS | PR | 00723 |
| 396131 | PATILLAS BUS SERVICE | M 4 CENTRAL LAFALLETTE | | | | ARROYO | PR | 00914 |
| 396132 | PATILLAS BUS SERVICE | PO BOX 807 | | | | PATILLAS | PR | 00723 |
| 735457 | PATILLAS GAS / SRA CORREA | PO BOX 6001 LA SUITE 002 | | | | SALINAS | PR | 00751 |
| 735458 | PATILLAS LUMBER YARD | PO BOX 758 | | | | PATILLAS | PR | 00723 |
| 735459 | PATILLAS MUFLERS | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 |
| 396133 | PATILLAS PROFESIONAL WEAR | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 |
| 735461 | PATILLAS SHELL SERV STATION | PO BOX 307 | | | | PATILLAS | PR | 00723 |
| 849045 | PATILLAS SHELL SERVICE | PO BOX 307 | | | | PATILLAS | PR | 00723 |
| 735462 | PATILLAS VISION / ROSANIE TORRES | 19 A CALLE REIFKHOL | | | | PATILLAS | PR | 00723 |
| 396134 | PATIN MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 396135 | PATINO CHAPARRO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 396136 | PATINO CHAPARRO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 396137 | PATINO CRESPO, DAVID | ADDRESS ON FILE | | | | | | |
| 396138 | PATINO DE ACEVEDO, KAREN J. | ADDRESS ON FILE | | | | | | |
| 396139 | PATINO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 396140 | PATINO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 396141 | PATINO LORENZO, ARLENE | ADDRESS ON FILE | | | | | | |
| 809896 | PATINO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2164801 | Patino Martinez, Maritza | ADDRESS ON FILE | | | | | | |
| 1979861 | Patino Martinez, Maritza | ADDRESS ON FILE | | | | | | |
| 396142 | Patino Ortiz, Enid | ADDRESS ON FILE | | | | | | |
| 396143 | PATINO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 396144 | PATINO PERALTA, JUAN | ADDRESS ON FILE | | | | | | |
| 396145 | PATINO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396147 | PATINO ROSA, OVIDIO | ADDRESS ON FILE | | | | | | |
| 396148 | PATINO VELAZQUEZ, SKARLET W | ADDRESS ON FILE | | | | | | |
| 396149 | PATIQO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 396150 | PATNAUDE MD , THOMAS R | ADDRESS ON FILE | | | | | | |
| 396152 | PATRIA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 735463 | PATRIA ALVAREZ MORALES | 105 DEJETAU | ESQ. LOIZA | | | SAN JUAN | PR | 00907 |
| 735464 | PATRIA ALVAREZ MORALES | P O BOX 21 | | | | AIBONITO | PR | 00705 |
| 735465 | PATRIA BETANCOURT CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 396153 | PATRIA CASTILLO CEDENO | ADDRESS ON FILE | | | | | | |
| 735467 | PATRIA DIAZ MARQUEZ | PO BOX 1317 | | | | SABANA SECA | PR | 00952 |
| 735466 | PATRIA DIAZ MARQUEZ | VILLA CALMA | 537 CALLE MARIBEL | | | TOA BAJA | PR | 00951 |
| 396154 | PATRIA E POLANCO ESTRELLA | ADDRESS ON FILE | | | | | | |
| 735468 | PATRIA EGIPCIACO ARROYO | ADDRESS ON FILE | | | | | | |
| 735469 | PATRIA ESPADA RIVERA | ADDRESS ON FILE | | | | | | |
| 396155 | PATRIA ESPIRITU SANTO CANARIO | ADDRESS ON FILE | | | | | | |
| 735470 | PATRIA G CUSTODIO PLANELL | URB GARCIA UBARRI | 58 CALLE TIZOL | | | SAN JUAN | PR | 00928 |
| 735471 | PATRIA GREEN LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 396156 | PATRIA GREEN LOPEZ | COND PORTAL DE LA REINA AVE MONTE CARLO APT 340 | | | | SAN JUAN | PR | 00924-0000 |
| 735472 | PATRIA GUZMAN ORTIZ | COND VILLAS DEL SOL | 1RA CALLE PRINCIPAL BOX 106 | | | TRUJILLO ALTO | PR | 00976 |
| 735473 | PATRIA I RODRIGUEZ | REPTO UNIVERSIDAD | A 1 CALLE 11 | | | SAN GERMAN | PR | 00636 |
| 396157 | PATRIA I TORRES SIGAL | ADDRESS ON FILE | | | | | | |
| 396158 | PATRIA J BRAZOBAN SANTANA | ADDRESS ON FILE | | | | | | |
| 735475 | PATRIA J LOPEZ MORA | COND CHALETS DE BAYAMON | APT 1922 | | | BAYAMON | PR | 00952 |
| 396159 | PATRIA L HIRALDO RIVERA | ADDRESS ON FILE | | | | | | |
| 396160 | PATRIA L SAAVEDRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 735476 | PATRIA LUGO ORTIZ | HC 02 BOX 11455 | | | | YAUCO | PR | 00698 |
| 396161 | PATRIA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 735477 | PATRIA M ROCHE FONSECA | ADDRESS ON FILE | | | | | | |
| 396162 | PATRIA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 735478 | PATRIA N BAEZ MARRERO | PO BOX 201 | | | | TOA ALTA | PR | 00954 |
| 735479 | PATRIA N OCANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 735480 | PATRIA N ROMAN | 4 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 |
| 735481 | PATRIA RAMOS TORRES | HC 03 BOX 15268 | | | | YAUCO | PR | 00898 |
| 735482 | PATRIA RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 735483 | PATRIA RIVERA MERCADO | HC 1 BOX 6450 | | | | YAUCO | PR | 00698 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735484 | PATRIA RIVERA MORALES | HC 1 BOX 5376 | | | | SALINAS | PR | 00751 | |
| 396163 | PATRIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396165 | PATRIA RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 735485 | PATRIA RUIZ VALENTIN | HC 01 BOX 4573 | | | | LAS MARIAS | PR | 00670 | |
| 396166 | PATRIA S ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 735486 | PATRIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 735487 | PATRIA SOTO TORRES | HC-4 BOX 42327 | | | | MAYAGUEZ | PR | 00680 | |
| 735488 | PATRIA SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 396167 | PATRIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735489 | PATRIA VALENTIN Y/O MARIA LUCIANO | 35707 N GREENLEAF AVE | | | | INGLESIDE | IL | 60041 | |
| 396168 | PATRIA VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 735490 | PATRIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 735491 | PATRIA Y COLON ALGARIN | PO BOX 66 | | | | PATILLAS | PR | 00723 | |
| 396169 | PATRIARCADO JOSE H FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| 735492 | PATRIC J O KEEFE | 20 RIVERSALE AVE OAKDALE | | | | NEW YORK | NY | 11769 | |
| 396170 | PATRICA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735493 | PATRICE BERTRAN | U 1 URB GREEN HILL | | | | GUAYNABO | PR | 00966 | |
| 735494 | PATRICE M. DEMPSEY | APT2-C | 659 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 735495 | PATRICE M. DEMPSEY | MANS LOS CAOBOS | J 6 AVE SAN PATRICIO APT 8 B | | | GUAYNABO | PR | 00968 | |
| 735497 | PATRICIA A BURROWES | RIVERA DEL RIO | CALLE 1 APT 202 D | | | SAN JUAN | PR | 00959 | |
| 396171 | PATRICIA A CRUMLEY | ADDRESS ON FILE | | | | | | | |
| 396172 | PATRICIA A FLORES/ MARIOLGA COLON | ADDRESS ON FILE | | | | | | | |
| 735498 | PATRICIA A GARSHAR | PMB 383 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1315 | |
| 396173 | PATRICIA A MANSOUR/ ELIAS G TABARANI | ADDRESS ON FILE | | | | | | | |
| 735499 | PATRICIA A MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735500 | PATRICIA A PADILLA MATOS | HC 01 BOX 1738 | | | | BOQUERON | PR | 00622 | |
| 396174 | PATRICIA A PLAZA | ADDRESS ON FILE | | | | | | | |
| 396175 | PATRICIA A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396176 | PATRICIA A ROSADO ROMERO | ADDRESS ON FILE | | | | | | | |
| 735501 | PATRICIA A SHEINER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 735502 | PATRICIA A VILLAFANE CRUZ | COND GRAND VIEW | EDIF 455 APT 309 | | | GUAYNABO | PR | 00971 | |
| 735496 | PATRICIA A WANGEN ARROYO | COND PASEO DEL BOSQUE | 340 AVE LAS CUMBRES APT 2512 | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396177 | PATRICIA ABRUNA CERVONI | ADDRESS ON FILE | | | | | | |
| 396178 | PATRICIA ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 396179 | PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | |
| 396180 | PATRICIA ACEVEDO NUNEZ | ADDRESS ON FILE | | | | | | |
| 735503 | PATRICIA ALVAREZ ASTACIO | 711 CALLE BALEARES | | | | SAN JUAN | PR | 00920 |
| 396181 | PATRICIA ANDREU MUNOZ | ADDRESS ON FILE | | | | | | |
| 735504 | PATRICIA AVILES TORRES | PO BOX 1422 | | | | JAYUYA | PR | 00664 |
| 735506 | PATRICIA B PATE | 1805 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 |
| 735505 | PATRICIA B PATE | 76 POLO RIDGE CIRCLE | | | | COLUMBIA | SC | 29223 |
| 735507 | PATRICIA BARTOLOMEI ARROYO | URB RIO CANAS | 2634 CALLE NILO | | | PONCE | PR | 00728 |
| 735508 | PATRICIA BECKERLEG | URB TORRIMAR | CALLE MALAGA | | | GUAYNABO | PR | 00966 |
| 396182 | PATRICIA BECKERLEG | URB TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 396183 | PATRICIA BIAGGI TRIGO | ADDRESS ON FILE | | | | | | |
| 396184 | PATRICIA BUTLER / CAROLINE BUTLER | ADDRESS ON FILE | | | | | | |
| 396185 | PATRICIA C MARTINEZ ANGELES | ADDRESS ON FILE | | | | | | |
| 396186 | PATRICIA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735509 | PATRICIA COLLAZO ACEVEDO | P O BOX 2016 | | | | JUNCOS | PR | 00777-2016 |
| 396187 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | |
| 396188 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | |
| 396189 | PATRICIA CORDERO ALCARAZ | ADDRESS ON FILE | | | | | | |
| 735510 | PATRICIA CORDOVA | ADDRESS ON FILE | | | | | | |
| 735511 | PATRICIA CRUZ OCASIO | COND ATRIUM PLZA I | 225 CALLE JOSE OLIVER APT 12 | | | SAN JUAN | PR | 00918-1461 |
| 735512 | PATRICIA CULPEPER DBA AAA SOUVENIRS SPEC | VILLA NEVAREZ | 335 3 CALLE 4 | | | SAN JUAN | PR | 00925 |
| 735513 | PATRICIA DAVILA ROMAN | ADDRESS ON FILE | | | | | | |
| 735514 | PATRICIA DAVILA VICENTE | URB EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 |
| 396190 | PATRICIA DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 735515 | PATRICIA DELGADO CORDERO | URB PRADERAS DE NAVARRO | 95 CALLE CINABRIO | | | GURABO | PR | 00778 |
| 735516 | PATRICIA DIAZ RIVERA | SIERRA BAYAMON | CALLE 54 BLQ 62-4 | | | BAYAMON | PR | 00961 |
| 396191 | PATRICIA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 396192 | PATRICIA DURAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 396193 | PATRICIA E BONILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 396194 | PATRICIA E CURBELO ARCE | ADDRESS ON FILE | | | | | | |
| 735517 | PATRICIA E HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 396195 | PATRICIA E LOPEZ BLASINI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396196 | PATRICIA E PANTOJA SANTANA | ADDRESS ON FILE | | | | | | |
| 735518 | PATRICIA E SILVA FERNANDEZ | RIO HONDO | AC 27 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 |
| 396197 | PATRICIA E. PANTOJA SANTANA | ADDRESS ON FILE | | | | | | |
| 396198 | PATRICIA ESCOTO DE VARONA | ADDRESS ON FILE | | | | | | |
| 396199 | PATRICIA FERNANDEZ MURCIA | ADDRESS ON FILE | | | | | | |
| 396200 | PATRICIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735519 | PATRICIA FERRER MEDINA | ADDRESS ON FILE | | | | | | |
| 396201 | PATRICIA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 396202 | PATRICIA FLORES 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 |
| 735520 | PATRICIA FUENTES OLIVERO | HC 1 BOX 3795 | | | | LOIZA | PR | 00772 |
| 396203 | PATRICIA GILBERT | LIC. EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 |
| 396204 | PATRICIA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | ADDRESS ON FILE | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | ADDRESS ON FILE | | | | | | |
| 396205 | PATRICIA GUERRERO CASTANEDA | ADDRESS ON FILE | | | | | | |
| 396206 | PATRICIA GUIJARRO ALFONSO | ADDRESS ON FILE | | | | | | |
| 396207 | PATRICIA GUZMAN RIUS | ADDRESS ON FILE | | | | | | |
| 735521 | PATRICIA HERNANDEZ COLLAZO | URB LEVITTOWN | 1327 PASEO DURAZNO | | | TOA BAJA | PR | 00949 |
| 735522 | PATRICIA HERNANDEZ GARCIA | FLAMBOYAN GARDENS | 5 C/19 | | | BAYAMON | PR | 00959 |
| 2152227 | PATRICIA HIXSON | 2660 KNOB HILL DRIVE | | | | RENO | NV | 89506 |
| 735523 | PATRICIA HOYT TOWNSEND | 15 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913 |
| 396208 | PATRICIA I CABRERA INC | URB OCEA PARK | 2205 CALLE CACIQUE | | | SAN JUAN | PR | 00913 |
| 396209 | PATRICIA I TOLEDO GARCIA | ADDRESS ON FILE | | | | | | |
| 396210 | PATRICIA ISOLINA CABRERA URRUTIA | ADDRESS ON FILE | | | | | | |
| 396211 | PATRICIA J. MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 735524 | PATRICIA JOCIOUS | 594 N BAYVIEW AVE | | | | SUNNYVALE | CA | 94086-3633 |
| 396212 | PATRICIA L BRUCE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735525 | PATRICIA L. KIRK | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 2151766 | PATRICIA L. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 396213 | PATRICIA LAURENCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 735527 | PATRICIA LOPEZ DE VICTORIA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735528 | PATRICIA LOPEZ DE VICTORIA RIVERA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735529 | PATRICIA LOPEZ DE VICTORIA RIVERA | GARDEN HILLS TOWERS | APT 903 CALLE MIRAMONTES | | | GUAYNABO | PR | 00969 | |
| 396214 | PATRICIA LOPEZ SKIN CARE | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 396215 | PATRICIA LORENZI JULIA | ADDRESS ON FILE | | | | | | | |
| 396216 | PATRICIA LOUISE CORBETT | ADDRESS ON FILE | | | | | | | |
| 735530 | PATRICIA LUGO SANCHEZ | LOS LAURELS I | EDIF 1 APT 108 | | | BAYAMON | PR | 00956 | |
| 396217 | PATRICIA LUIGGI LAUREANO | ADDRESS ON FILE | | | | | | | |
| 396218 | PATRICIA M ARROYO SALAS | ADDRESS ON FILE | | | | | | | |
| 735531 | PATRICIA M CANINO | COND LA SIERRA DEL SOL | 100 AVE LAS SIERRA APTO N220 | | | SAN JUAN | PR | 00926 | |
| 396219 | PATRICIA M GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 396220 | PATRICIA M MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| 735532 | PATRICIA M MONSERRATE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 396221 | PATRICIA M ODONELL | ADDRESS ON FILE | | | | | | | |
| 396222 | PATRICIA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 396223 | PATRICIA M TORRES ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 396224 | PATRICIA M. OSORIO SAMO | ADDRESS ON FILE | | | | | | | |
| 735533 | PATRICIA MACHADO MALDONADO | SECTOR MACHADO GALATEO BAJO | CB7 | | | ISABELA | PR | 00662 | |
| 735534 | PATRICIA MALDONADO ECHEVARRIA | RR 2 BOX 8383 | | | | MANATI | PR | 00674 | |
| 735535 | PATRICIA MALDONADO MORALES | FOREST HILLS | C 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 735536 | PATRICIA MALLEY VEGA | URB EL SE¥ORIAL | 2027 GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 396225 | PATRICIA MALLEY VEGA | URB EL SENORIAL | 2027 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 396226 | PATRICIA MANDES | EL SENORIAL | S9 MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 | |
| 735537 | PATRICIA MANDES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 396227 | PATRICIA MARGARITA CASTANEDA LICON | ADDRESS ON FILE | | | | | | | |
| 735538 | PATRICIA MARIA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735539 | PATRICIA MARIE RUIZ ONEILL | HC 04 P O BOX 5409 | | | | GUAYNABO | PR | 00971-9517 |
| 396228 | PATRICIA MARITZA TORRES | ADDRESS ON FILE | | | | | | |
| 735540 | PATRICIA MARROQUIN PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 |
| 735541 | PATRICIA MARTINEZ DE RIVERA | ADDRESS ON FILE | | | | | | |
| 735542 | PATRICIA MARTINEZ OTERO | PO BOX 192425 | | | | SAN JUAN | PR | 00919 |
| 396229 | PATRICIA MAYSONET CABELLO | ADDRESS ON FILE | | | | | | |
| 735543 | PATRICIA MC COMAS DE SHEBBEIN | PMB 127 425 CARR 693 | | | | DORADO | PR | 00646 |
| 735544 | PATRICIA MERCADO RODRIGUEZ | URB SANTA JUANA | X 1 CALLE 16 | | | CAGUAS | PR | 00725 |
| 396230 | PATRICIA MERCADO WOLTRING | ADDRESS ON FILE | | | | | | |
| 735545 | PATRICIA MIRANDA DE LEON | URB LA VISTA | K 1 VIA CIMA | | | SAN JUAN | PR | 00924 |
| 735546 | PATRICIA MOLINA ACEVEDO | URB BONNEVILLE HTS | C24 CALLE 2 | | | CAGUAS | PR | 00725 |
| 735547 | PATRICIA MORALES MALDONADO | PO BOX 778 | | | | UTUADO | PR | 00641 |
| 735548 | PATRICIA MORALES SOTO | MONTE BRISAS | A 32 | | | FAJARDO | PR | 00738 |
| 396231 | PATRICIA MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 849046 | PATRICIA MUÑOZ BIBILONI | URB GARDENVILLE | D9 CALLE BRASIL | | | GUAYNABO | PR | 00966-2022 |
| 849047 | PATRICIA MURRELL | 4068 BARONNE WAY | | | | MEMPHIS | TN | 38117-2908 |
| 735549 | PATRICIA N TORRELLAS CASTRO | ADDRESS ON FILE | | | | | | |
| 735550 | PATRICIA NIEVES JOHNSON | P O BOX 141 | | | | NARANJITO | PR | 00719 |
| 735551 | PATRICIA NIEVES SANCHEZ | URB BAIROA | DP 18 CALLE 40 | | | CAGUAS | PR | 00725 |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 |
| 396232 | PATRICIA OFARRIL PARIS | ADDRESS ON FILE | | | | | | |
| 735552 | PATRICIA ORTEGA | ADDRESS ON FILE | | | | | | |
| 396233 | PATRICIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 735553 | PATRICIA ORTIZ RAMOS | 29 CALLE CANARIA | | | | AIBONITO | PR | 00705 |
| 396234 | PATRICIA OSTOLAZA GALARZA | ADDRESS ON FILE | | | | | | |
| 849048 | PATRICIA OTON OLIVIERI | BALDORIOTY PLAZA APT 1103 | 212 DIEZ DE ANDINO | | | SAN JUAN | PR | 00912 |
| 396235 | PATRICIA OTON OLIVIERI | CONDCORDOBA PARK | 400 TORTUGO APT 18 | | | SAN JUAN | PR | 00926-9770 |
| 735554 | PATRICIA PABON RAMIREZ | PARCELA BOQUERON | 110 CALLE LUNA ESQ COFRESI | | | CABO ROJO | PR | 00623 |
| 396236 | PATRICIA PAGAN PADILLA | ADDRESS ON FILE | | | | | | |
| 735555 | PATRICIA PAOLOZZI ECHEVARRIA | COND THE TERRACE10 | 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 |
| 735556 | PATRICIA PAOLOZZI ECHEVARRIA | COND VILLAS DE ISLA VERDE | APT C 39 | | | CAROLINA | PR | 00979 |
| 396237 | PATRICIA PEðA CACERES | ADDRESS ON FILE | | | | | | |
| 396239 | PATRICIA PENA CACERES | ADDRESS ON FILE | | | | | | |
| 735557 | PATRICIA POITEVEN | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396241 | PATRICIA PUMARADA URRUTIA | ADDRESS ON FILE | | | | | | |
| 396242 | PATRICIA QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 735558 | PATRICIA QUINTANA DEL OLMO | MANS DEL NORTE | NF 3 CAMINO DE VELARDE | | LEVITTOWN | PR | 00949 | |
| 735559 | PATRICIA RECIO GOMEZ | URB VISTAMAR | 128 CALLE VALLADOLID | | CAROLINA | PR | 00983 | |
| 396243 | PATRICIA RICO | ADDRESS ON FILE | | | | | | |
| 735560 | PATRICIA RIVERA | HC 1 BOX 7465 | | | ARECIBO | PR | 00616 | |
| 396244 | PATRICIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 396245 | PATRICIA RIVERA CRUZ | PO BOX 877 | | | GUAYAMA | PR | 00785 | |
| 735561 | PATRICIA RIVERA CRUZ | RES LUIS LLORENS TORRES | EDIF 95 APT 1824 | | SAN JUAN | PR | 00913 | |
| 735562 | PATRICIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 849049 | PATRICIA RIVERA MACMURRAY | BUFETE HERNANDEZ MAYORAL, C.S.P | 206 CALLE TETUAN | | SAN JUAN | PR | 00901 | |
| 396246 | PATRICIA RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 735563 | PATRICIA RODRIGUEZ DUCLERC | 114 AVE FERROCARRIL | | | HUMACAO | PR | 00791 | |
| 735564 | PATRICIA ROVIRA VECHINI | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 735565 | PATRICIA SALCEDO VELEZ | HC 02 BOX 7536 | | | UTUADO | PR | 00641 | |
| 396247 | PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | |
| 396248 | PATRICIA SANTANA RUIZ | ADDRESS ON FILE | | | | | | |
| 396249 | PATRICIA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 735567 | PATRICIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | RINCON | PR | 00677 | |
| 396250 | PATRICIA SANZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 396251 | PATRICIA SCHOU HENDRY | ADDRESS ON FILE | | | | | | |
| 396252 | PATRICIA SEDA SANTANA | ADDRESS ON FILE | | | | | | |
| 735568 | PATRICIA SERRANO | PO BOX 34271 | | | FORT BUCHANAN | PR | 00934 | |
| 849050 | PATRICIA SOTERO VELEZ | PO BOX 709 | | | ENSENADA | PR | 00647 | |
| 735569 | PATRICIA SOTO LARACUENTE | 54 CALLE COMERIO | EDF NEXEL APT 208 | | PONCE | PR | 00730 | |
| 735570 | PATRICIA STORINO DE MELLO | 385 URB HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 396253 | PATRICIA TORO PINTO | ADDRESS ON FILE | | | | | | |
| 396254 | PATRICIA TORRES | ADDRESS ON FILE | | | | | | |
| 735571 | PATRICIA VALLEJO SEPULVEDA | CALLE JOSE GRILLO | 5 APT 5 B | | CAGUAS | PR | 00725 | |
| 735572 | PATRICIA VARGAS RODRIGUEZ | PO BOX 1673 | | | YAUCO | PR | 00698 | |
| 735573 | PATRICIA VAZQUEZ | RES MANUEL A PEREZ | EDF C 19 216 | | SAN JUAN | PR | 00923 | |
| 396255 | PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | ADDRESS ON FILE | | | | | | |
| 396256 | PATRICIA VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 396257 | PATRICIA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 396258 | PATRICIA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 735574 | PATRICIA VELEZ VEGA | PO BOX 446 | | | | | QUEBRADILLA | PR | 00678 | |
| 396259 | PATRICIA VELEZ VEGA | RUTA 25 BZN 10 BO GALATEO BAJO | | | | | ISABELA | PR | 00662 | |
| 735575 | PATRICIA VILA PEREZ | URB ROUND HILLS | 139 CALLE GARDENIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 396260 | PATRICIA Y GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | | |
| 849051 | PATRICIA ZAMBRANA ECHEVARRIA | PO BOX 372635 | | | | | CAYEY | PR | 00737-2635 | |
| 735576 | PATRICIO FELIX RODRIGUEZ | PO BOX 362 | D 12 EL MAESTRO | | | | CAMUY | PR | 00627-0362 | |
| 735577 | PATRICIO RODRIGUEZ LOPEZ | AVE LAUREL | E 37 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 735578 | PATRICIO SEGUI MORALES | BO MARIAS | HC 01 BOX 6613 | | | | MOCA | PR | 00676 | |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 735579 | PATRICIO ZAYAS TORRES | P M B 451 | PO BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 396261 | PATRICK BOUIS ROEDERER | ADDRESS ON FILE | | | | | | | | |
| 396262 | PATRICK DIAZ FARIA | ADDRESS ON FILE | | | | | | | | |
| 396263 | PATRICK ELOAN LEE | ADDRESS ON FILE | | | | | | | | |
| 735580 | PATRICK FLORES MARIN | ALTURAS DE TORRIMAR | 5 18 CALLE SANTA ANA | | | | GUAYNABO | PR | 00969 | |
| 396264 | PATRICK FONG | ADDRESS ON FILE | | | | | | | | |
| 735581 | PATRICK FRONTANES YEYE | H C 01 BOX 2200 | | | | | JAYUYA | PR | 00664-9701 | |
| 396265 | PATRICK GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 735582 | PATRICK GRANT | 1004 PASEOMONTE | 381 AVE FELISA R DE GAUTIER | | | | SAN JUAN | PR | 00926 | |
| 735583 | PATRICK J KASSEL KELLY | 610 PHESANT HOLLOW DRIVE | | | | | PLAINBORO | NJ | 008536 | |
| 396266 | PATRICK L BROWNE | ADDRESS ON FILE | | | | | | | | |
| 735584 | PATRICK L MCCLOSKEY | ADDRESS ON FILE | | | | | | | | |
| 396267 | PATRICK M TROISE | ADDRESS ON FILE | | | | | | | | |
| 735585 | PATRICK N DENMAN | PO BOX 34305 | | | | | FORT BUCHANAN | PR | 00934 | |
| 735586 | PATRICK SIMS | 1403 COND PLAZA DEL MAR | | | | | SAN JUAN | PR | 00922 | |
| 396268 | PATRIGNANI NACCARATO, PABLO | ADDRESS ON FILE | | | | | | | | |
| 735587 | PATRIZIA POLOZZI ECHEVARRIA | COND THE TERRACE | 10 A 2306 LAURELL | | | | SAN JUAN | PR | 00913 | |
| 396269 | PATROCINIO FERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | | |
| 396270 | PATROCINO BUENO, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 396271 | PATRON APONTE, JUANA | ADDRESS ON FILE | | | | | | | | |
| 396272 | PATRON CABALLERO, SAUL M | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396273 | PATRON IRIZARRY, GEOMARY | ADDRESS ON FILE | | | | | | |
| 2020563 | Patron Perez, Magaly J | ADDRESS ON FILE | | | | | | |
| 396274 | PATRON PEREZ, MAGALY S | ADDRESS ON FILE | | | | | | |
| 2020534 | Patron Perez, Magaly S. | ADDRESS ON FILE | | | | | | |
| 2018031 | Patron Perez, Magaly S. | ADDRESS ON FILE | | | | | | |
| 1967296 | Patron Perez, Magaly S. | ADDRESS ON FILE | | | | | | |
| 396275 | PATRON VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 735588 | PATRONATO DE PONCE | 17 CALLE EL VIGIA | | | | PONCE | PR | 00730-2926 |
| 849052 | PATRONATO DE SANTA CATALINA | PO BOX 367024 | | | | SAN JUAN | PR | 00936-7024 |
| 735589 | PATRONATO DEL PALACIO DE SANTA CATALINA | P O BOX 9022664 | | | | SAN JUAN | PR | 00902-2664 |
| 396276 | PATRONATO DEL TEATRO UNIVERSAL | PO BOX 9022632 | | | | SAN JUAN | PR | 00902 |
| 396277 | PATRONATO FUERTE CONDE /LIBRERIA CACIMAR | PO BOX 71 | | | | VIEQUES | PR | 00765 |
| 396278 | PATRONATO MUSEO FARMACIA PUERTORRIQUENA | PO BOX 360206 | | | | SAN JUAN | PR | 00936-0206 |
| 396279 | PATRONI RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 396280 | PATRULLEROS DEL PEPINO DE SAN SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 735590 | PATRY SCREENS | PO BOX 961 | | | | RIO GRANDE | PR | 00745 |
| 735591 | PATSY J RAMIREZ ARROYO | CALLE PRADO ALTO 6 ST L 17 | | | | GUAYNABO | PR | 00966 |
| 396281 | PATSY J RANGHELLI | ADDRESS ON FILE | | | | | | |
| 735593 | PATSY VELAZQUEZ DEL VALLE | URB VILLA ANDALUCIA | P3 CALLE ALORA | | | SAN JUAN | PR | 00926 |
| 396282 | PATTERSON DIAZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 396283 | PATTERSON RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 1433567 | Patti, Anthony | ADDRESS ON FILE | | | | | | |
| 735594 | PATTON BOGGS LLP | 2550 M STREET N W | | | | WASHINGTON | DC | 20037-1350 |
| 396284 | PATTON RUISANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 2155984 | Patton, Robert S. | ADDRESS ON FILE | | | | | | |
| 396285 | Patxot Dominguez, Jose | ADDRESS ON FILE | | | | | | |
| 396287 | PATXOT OLIVO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 396288 | PATXOT ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 396289 | PATXOT ROSARIO, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 396290 | PATXOT RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 396291 | PATXOT RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 396292 | PAU ADVERTISING INC | URB SANTA MARIA | D 26 C/ SANTA TERESA | | | TOA BAJA | PR | 00949 |
| 396293 | PAU SOTO, MARGARET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1245 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2076895 | Pauella Calderon, Armando | ADDRESS ON FILE | | | | | | |
| 396294 | PAUGH ORTIZ, LESLIE G | ADDRESS ON FILE | | | | | | |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | ADDRESS ON FILE | | | | | | |
| 396295 | PAUL A ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | |
| 735595 | PAUL A BROWNE RECHANI | URB SIERRA BERDECIA | C 13 CALLE DOMENECHE | | | GUAYNABO | PR | 00969 |
| 735597 | PAUL A PINTO CUEVAS | HC 01 BOX 30780 | | | | CABO ROJO | PR | 00623 |
| 735598 | PAUL A RIVERA ALICEA | URB VALLE VERDE II | BD 15 CALLE ORINOCO | | | BAYAMON | PR | 00961 |
| 396297 | PAUL A RIVERA GUITIERREZ | ADDRESS ON FILE | | | | | | |
| 735599 | PAUL A RIVERA ORTIZ | URB VILLA FLORES | L 3 CALLE TRINITARIA | | | PONCE | PR | 00731 |
| 396298 | PAUL A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396299 | PAUL A W MALDONADO CRESPO | ADDRESS ON FILE | | | | | | |
| 2151353 | PAUL ADAM LEFF | 595 MADISON AVE, FLOOR 29 | | | | NEW YORK | NY | 10022 |
| 735600 | PAUL ALBERTSON | 3601 GREENWAY APT 306 | | | | BALTIMORE | MD | 21218-2454 |
| 396300 | PAUL AMADOR | ADDRESS ON FILE | | | | | | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | ADDRESS ON FILE | | | | | | |
| 396301 | PAUL ANTON | ADDRESS ON FILE | | | | | | |
| 735601 | PAUL B SMITH PEREZ | COND ALTAVISTA 11 | APTO 10A | | | GUAYNABO | PR | 00969 |
| 396302 | PAUL BINET ROBLES | ADDRESS ON FILE | | | | | | |
| 735602 | PAUL BIVER MANUFACTURING INC | PO BOX 29093 | | | | SAN JUAN | PR | 00929-0093 |
| 735603 | PAUL BIVER MANUFACTURING INC | PO BOX 29093-65 INFANTERIA STA | | | | SAN JUAN | PR | 00929 |
| 735604 | PAUL CAPPELLE | URB MONTE CARLO | 872 CALLE 18 | | | SAN JUAN | PR | 00924 |
| 735605 | PAUL CHAN | 305 W 28TH ST | APTO 19C | | | NEW YORK | NY | 10001 |
| 396303 | PAUL CLEARY PIZARRO | ADDRESS ON FILE | | | | | | |
| 396304 | PAUL CLEARY ROESER | ADDRESS ON FILE | | | | | | |
| 396305 | PAUL COURCELLE, YVES | ADDRESS ON FILE | | | | | | |
| 735606 | PAUL CULPEPER | VILLA NEVAREZ | 335 CALLE 4 | | | SAN JUAN | PR | 00927 |
| 735607 | PAUL D FOURQUET BARNES | PO BOX 8932 | | | | PONCE | PR | 00732 |
| 396306 | PAUL DANIEL FLAHIVE | ADDRESS ON FILE | | | | | | |
| 2152228 | PAUL DAVIS | 61 MARTIN STREET | | | | METUCHEN | NJ | 08840 |
| 735608 | PAUL DE GRACIA NAZARIO | DIAMARI | 501 GERANIO | | | JUNCOS | PR | 00777 |
| 396307 | PAUL E GONZALEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 735609 | PAUL E KINDY SCHROCK | 14 CALLE R.MARTINEZ NADAL SUR | | | | MAYAGUEZ | PR | 00680 |
| 735610 | PAUL E KINDY SCHROCK | 64 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | ADDRESS ON FILE | | | | | | | |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | ADDRESS ON FILE | | | | | | | |
| 396308 | PAUL FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| 735611 | PAUL FIGUEROA GONZALEZ | 204 PULASKI AVE | | | | | SAYREVILLE | NJ | 08872 |
| 396309 | PAUL G RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 396310 | PAUL GIBBS | ADDRESS ON FILE | | | | | | | |
| 735612 | PAUL GIORGIE ALEGRE | ADDRESS ON FILE | | | | | | | |
| 396311 | PAUL H CULPEPER & ASSOC INC CSP | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | | | SAN JUAN | PR | 00918 |
| 396312 | PAUL H DIXON SELLES | URB VILLA BLANCA | 23 CALLE AMATISTA | | | | CAGUAS | PR | 00725 |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | | Coral Springs | FL | 33067 |
| 735613 | PAUL H. BROOKS PUBLISCHING CO. | PO BOX 10624 | | | | | BALTIMORE | MD | 21285 |
| 396313 | PAUL HARVEY ANDERSON | ADDRESS ON FILE | | | | | | | |
| 735615 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1055 WASHINGTON BOULEVARD | | | | | STAMFORD | CT | 06901 |
| 735614 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1299 PENNSYLVANIA AVE NW 10TH FLOOR | | | | | WASHINGTON | PR | 20004-2400 |
| 830482 | Paul Hastings LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., | James Bliss, James Worthington, Anthony Buscarino | Michael E. Comerford and G. Alexander Bongartz | 200 Park Avenue | | New York | NY | 10166 |
| 735616 | PAUL HOSHALL HUNT | 9716 WATEROAK DRIVE | | | | | FAIRFAX | VA | 22031 |
| 396314 | PAUL J AQUILINA PADRON/ SOLARTRON | ADDRESS ON FILE | | | | | | | |
| 735617 | PAUL J FERICELLI GUEDEZ | HC 03 BOX 8778 | | | | | GUAYNABO | PR | 00971-9731 |
| 396315 | PAUL J FORD AND COMPANY | ADDRESS ON FILE | | | | | | | |
| 396316 | PAUL J LAMBOY LAMBOY | ADDRESS ON FILE | | | | | | | |
| 396317 | PAUL J WHITTAM | ADDRESS ON FILE | | | | | | | |
| 849053 | PAUL JESUS FERICELLI CASTILLO | URB BELLOMONTE | L26 CALLE 10A | | | | GUAYNABO | PR | 00969-4238 |
| 735618 | PAUL KAMPA SCHMOGER | 6911 SAINT EDMUINDSLOOP | | | | | FORT MYERS | FL | 33912 |
| 735619 | PAUL KUHLMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 1586620 | Paul L. Day, Ttee - Paul L. Day Rev. Trust Dtd 09/15/1999 | 1539 N. County Line Rd.E | | | | | Fort Gibson | OK | 74434 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 735620 | PAUL LIGHT WEATHERS | 1775 MASSACHUSETTS | AVE N W | | | WASHINGTON | DC | 20036-2188 | |
| 396318 | PAUL MEJIAS | ADDRESS ON FILE | | | | | | | |
| 735621 | PAUL MENDEZ | MOCA GARDENS | 505 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 735622 | PAUL MENDEZ ROMERO | REPTO METROPOLITANO | 1020 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |
| 735623 | PAUL MILLER | PO BOX 444 | | | | AIBONITO | PR | 00705 | |
| 735624 | PAUL MURPHY | ADDRESS ON FILE | | | | | | | |
| 735625 | PAUL NIEVES CINTRON | JARD DE TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 735626 | PAUL ORTIZ VILLALOBOS | HC 02 BOX 13172 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 735627 | PAUL PALERMO | ADDRESS ON FILE | | | | | | | |
| 396319 | PAUL PEARCE, GARY | ADDRESS ON FILE | | | | | | | |
| 735628 | PAUL PRESTON | MONTE CARLO | 864 CALLE 10 | | | SAN JUAN | PR | 00924-5839 | |
| 396320 | PAUL RESTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 396321 | PAUL RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 735596 | PAUL RODRIGUEZ | PO BOX U | | | | ISLAND HEIGHT | PR | 08732 0569 | |
| 396323 | PAUL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 396325 | PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 396324 | PAUL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 396326 | PAUL ROSSY PILLOT | ADDRESS ON FILE | | | | | | | |
| 735629 | PAUL S BANGDIWALA ALICEA | 138 CHURCHILL | MSC 362 | | | SAN JUAN | PR | 00926 | |
| 735630 | PAUL S OSORIO / MARIA E CLEMENTE | URB SANTA ISIDRA | 4 G 4 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 735631 | PAUL SEGARRA MARRERO | COND VARADERO P H 1 | 22 CALLE VIOLETA | | | CAROLINA | PR | 00979 | |
| 735632 | PAUL SEVILLA REYES | VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 735633 | PAUL TORRES RODRIGUEZ | LAVADERO | 235 CALLE PARQUE | | | HORMIGUEROS | PR | 00660 | |
| 396327 | PAUL V PASCUCCI MACEDONIO | ADDRESS ON FILE | | | | | | | |
| 735634 | PAUL VALENTIN | BO AIBONITO SECTOR REYES | | | | HATILLO | PR | 00659 | |
| 396328 | PAUL VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| 396329 | PAUL VALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 396330 | PAUL VAZQUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 396331 | PAUL VILARO NELMS | ADDRESS ON FILE | | | | | | | |
| 2180358 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan | Rosales Str. V-6, #20 | | | Arecibo | PR | 00612-3372 | |
| 396332 | PAUL VIVAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 396333 | PAUL WITMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 735636 | PAULA A HERNANDEZ RODRIGUEZ | VILLA SULTANITA | 747 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735637 | PAULA ALICEA ROMAN | HC 1 BOX 5210 | | | | YABUCOA | PR | 00767-9608 |
| 396334 | PAULA ANDREA MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735638 | PAULA ANDUJAR SOTO | ADDRESS ON FILE | | | | | | |
| 735639 | PAULA APONTE MARTINEZ | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 |
| 735640 | PAULA APONTE RAMOS | ADDRESS ON FILE | | | | | | |
| 735641 | PAULA APONTE VELAZQUE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 396335 | PAULA ARROYO VELEZ | ADDRESS ON FILE | | | | | | |
| 735642 | PAULA ARZUAGA ROSA | ADDRESS ON FILE | | | | | | |
| 735643 | PAULA AYALA DE ROSARIO | ADDRESS ON FILE | | | | | | |
| 735644 | PAULA BRUNO BRETON | URB SEVILLA 944 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 |
| 396336 | PAULA C MATEO RIVERA | ADDRESS ON FILE | | | | | | |
| 396337 | PAULA C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 396338 | PAULA CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 735645 | PAULA CAMILO | HC 43 BOX 11314 | | | | CAYEY | PR | 00736 |
| 735646 | PAULA CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 396339 | PAULA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735648 | PAULA CEPEDA ALAMO | HC 02 BOX 15172 | | | | RIO GRANDE | PR | 00745 |
| 735649 | PAULA CINTRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 735650 | PAULA COLON DORZ | 216 YORK ST | | | | JERSEY CITY | NJ | 07302 |
| 735651 | PAULA CONCEPCION FIGUEROA | 20551 N W 7 TH | | | | ST PEMBROKE PINE | FL | 33029 |
| 735652 | PAULA COTTO DIAZ | URB LEVITTOWN | 1263 PASEO DURIAN | | | TOA BAJA | PR | 00949 |
| 735653 | PAULA CRESPO MIRANDA | BUZON 911 BO SANTANA | | | | ARECIBO | PR | 00612 |
| 396340 | PAULA D PIMENTEL CRUZ | ADDRESS ON FILE | | | | | | |
| 396341 | PAULA DE JESUS RIVAS | ADDRESS ON FILE | | | | | | |
| 849054 | PAULA DEL VALLE REYES | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791-9742 |
| 735654 | PAULA DELGADO MARQUEZ | RES LOS ROSALES | EDIF 2 APTO 12 | | | TRUJILLO ALTO | PR | 00976 |
| 735655 | PAULA DELGADO MOJICA | BO CEIBA SUR | HC 01591 | | | JUNCOS | PR | 00777 |
| 735656 | PAULA DELGADO MOJICA | HC 1 BOX 5091 | | | | JUNCOS | PR | 00777 |
| 735657 | PAULA DIAZ COLON | HC 5 BOX 4680 | | | | YABUCOA | PR | 00767-9606 |
| 735658 | PAULA DIAZ RODRIGUEZ | HC 1 BOX 7382 | | | | LAS PIEDRAS | PR | 00771-9725 |
| 735659 | PAULA DIAZ SANTIAGO | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 396342 | PAULA E PONS MACDONALD | ADDRESS ON FILE | | | | | | |
| 735660 | PAULA E RIVERA OLIVO | HC 83 BOX 7850 | | | | VEGA ALTA | PR | 00693 |
| 735661 | PAULA ESCALERA RIVERA | BOX 398 | | | | CAROLINA | PR | 00986 |
| 396343 | PAULA F RUBERO RIVERA | ADDRESS ON FILE | | | | | | |
| 396344 | PAULA FEBUS DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735662 | PAULA FELY LEBRON | HC 02 BOX 4263 | | | LAS PIEDRAS | PR | 00771-9612 | |
|---|---|---|---|---|---|---|---|---|
| 735663 | PAULA FLORES MARTINEZ | RR 2 BOX 5825 | | | CIDRA | PR | 00739 | |
| 735664 | PAULA FORTY ESCOBAR | ADDRESS ON FILE | | | | | | |
| 396345 | PAULA FUENTES CEBALLOS | ADDRESS ON FILE | | | | | | |
| 735665 | PAULA GARAY SUAREZ | COOP JARD DE TRUJILLO ALTO | EDIF F APT 106 | | TRUJILLO ALTO | PR | 00976 | |
| 735666 | PAULA GARCIA | BO LAS CAROLINAS | PARC 300 CARR 156 H INT | | CAGUAS | PR | 00725 | |
| 735667 | PAULA GARCIA FLORES | HC 1 BOX 5610 | | | YABUCOA | PR | 00767 | |
| 735668 | PAULA GARCIA RAMIREZ | 1561 NE 179 ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| 735669 | PAULA GOMEZ PEREZ | HC 40 BOX 40198 | | | SAN LORENZO | PR | 00754-9811 | |
| 396346 | PAULA GONZALEZ / LUZ H DIAZ | ADDRESS ON FILE | | | | | | |
| 396347 | PAULA GONZALEZ GONZALEZ / LILLIAM RIVERA | ADDRESS ON FILE | | | | | | |
| 735670 | PAULA GONZALEZ NIEVES | HC 4 BOX 49603 | | | CAGUAS | PR | 00725-9643 | |
| 396348 | PAULA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735671 | PAULA GUADALUPE PAGAN | BOX 194 | | | TRUJILLO ALTO | PR | 00976 | |
| 396349 | PAULA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 735672 | PAULA HERNANDEZ MARTINEZ | HC 1 BOX 3609 | | | UTUADO | PR | 00641 | |
| 396350 | PAULA HOMS NAVARRO | ADDRESS ON FILE | | | | | | |
| 396351 | PAULA HUGGINS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 735673 | PAULA I SANTIAGO MOLINA | URB PASOS REALES | 444 CALLE INFANTILES | | ARECIBO | PR | 00612 | |
| 396352 | PAULA IRIZARRY CINTRON | ADDRESS ON FILE | | | | | | |
| 735674 | PAULA ISABEL CALES PEREZ | ADDRESS ON FILE | | | | | | |
| 396353 | PAULA ISABEL CALES PEREZ | ADDRESS ON FILE | | | | | | |
| 735675 | PAULA JIMENEZ SANTOS | P O BOX 538 | | | HORMIGUEROS | PR | 00660 | |
| 735676 | PAULA L BADILLO PEREZ | HC 1 BOX 4881-2 | | | CAMUY | PR | 00627 | |
| 396354 | PAULA L BONILLA LOZANO | ADDRESS ON FILE | | | | | | |
| 396355 | PAULA L RIVERA BATISTA | ADDRESS ON FILE | | | | | | |
| 849055 | PAULA LEBRON LOPEZ | PO BOX 302 | | | MAUNABO | PR | 00707-0302 | |
| 735677 | PAULA LOPEZ CRUZ | URB BONEVILLE HEIGHTS | 18 CALLE COAMO | | CAGUAS | PR | 00727 | |
| 735678 | PAULA LOPEZ OTERO | HC 2 BOX 26278 | | | MAYAGUEZ | PR | 00680-9068 | |
| 735679 | PAULA LOPEZ VENDRELL | P O BOX 4079 | AGUADILLA SHOPPING CENTER | | AGUADILLA | PR | 00605 | |
| 396356 | PAULA LOZADA RIVERA | ADDRESS ON FILE | | | | | | |
| 735635 | PAULA LUGO LAZU | ADDRESS ON FILE | | | | | | |
| 735680 | PAULA M ORTIZ GONZALEZ | 271 PARCELAS CABASSA | | | AGUIRRE | PR | 00704 | |
| 735681 | PAULA M ORTIZ GONZALEZ | URB ARBOLEDA | 346 CALLE 15 | | SALINAS | PR | 00751 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735682 | PAULA M RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 396357 | PAULA M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 735683 | PAULA M RODRIGUEZ VEGA | URB EL ROSARIO II | S 21 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 396358 | PAULA M ZAYAS NIEVES | ADDRESS ON FILE | | | | | | |
| 396359 | PAULA MACHUCA PRADO | ADDRESS ON FILE | | | | | | |
| 735685 | PAULA MARCANO VAZQUEZ | HC 03 BOX 37821 | | | | CAGUAS | PR | 00725 |
| 735684 | PAULA MARCANO VAZQUEZ | HC 3 BOX 37821 | | | | CAGUAS | PR | 00725-9718 |
| 735686 | PAULA MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 735687 | PAULA MARQUEZ GOMEZ | K 7 BO GUZMAN ABAJO | H 5 APT 54 | | | RIO GRANDE | PR | 00745 |
| 735688 | PAULA MARQUEZ GUERRA | COND PARQUE LOS MONACILLOS APT 214 | | | | SAN JUAN | PR | 00921 |
| 735689 | PAULA MARTE CONSORO | URB CAPARRA TERRACE | 1321 CALLE 2 SO | | | SAN JUAN | PR | 00921-1515 |
| 735690 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 |
| 396360 | PAULA MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 396361 | PAULA MENDEZ, MERARIS Y | ADDRESS ON FILE | | | | | | |
| 396362 | PAULA MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 735691 | PAULA MILLAN AMARO | PO BOX 908 | | | | YABUCOA | PR | 00767 |
| 396363 | Paula Mota, Eleonidas | ADDRESS ON FILE | | | | | | |
| 396364 | PAULA MUNOZ TORRES | ADDRESS ON FILE | | | | | | |
| 396365 | PAULA N BARRAL LABOY | ADDRESS ON FILE | | | | | | |
| 396366 | PAULA N CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 396367 | PAULA N JOHN | ADDRESS ON FILE | | | | | | |
| 735692 | PAULA NATER DE AYALA | ADDRESS ON FILE | | | | | | |
| 396368 | PAULA NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 735693 | PAULA NIEVES VAZQUEZ | URB DIPLO | H 14 CALLE 7 | | | NAGUABO | PR | 00718 |
| 735694 | PAULA O. MACHUCA PRADO | ADDRESS ON FILE | | | | | | |
| 396369 | PAULA OPPENHEIMER ROMAN | ADDRESS ON FILE | | | | | | |
| 735695 | PAULA ORTIZ SAEZ | HC 72 BOX 1783 | | | | NARANJITO | PR | 00719 |
| 396370 | PAULA ORTIZ TORRES | JARDINES DE CAYEY | 1 I6 CALLE 14 | | | CAYEY | PR | 00736 |
| 735696 | PAULA ORTIZ TORRES | JARDINES DE CAYEY I | I-6 CALLE 14 | | | CAYEY | PR | 00736 |
| 735697 | PAULA PAGAN FIGUEROA | HC 1 BOX 5162 | | | | CIALES | PR | 00638 |
| 396371 | PAULA PAGAN FONTAN | ADDRESS ON FILE | | | | | | |
| 396372 | PAULA PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 735698 | PAULA PALMERO PAULINO | SAN FRANCISCO | 1691 CALLE GERANIO | | | SAN JUAN | PR | 00927 |
| 396373 | PAULA PENA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 396374 | PAULA PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 735699 | PAULA PEREZ MULERO | URB EL COMANDANTE | 842 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 |
| 735700 | PAULA PICA CEPEDA | C/O: JORGE OJEDA FIGUEROA | PO BOX 19879 | | | SAN JUAN | PR | 00919-1879 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 396375 | PAULA PINERO ROBLES | ADDRESS ON FILE | | | | | |
| 735701 | PAULA PIZARRO ERAZO | BUENA VISTA | RR 4 2235 | | BAYAMON | PR | 00960 |
| 735702 | PAULA PLAZA PLAZA / ANGELICA LOPEZ | HC 3 BOX 6676 | | | ADJUNTAS | PR | 00601 |
| 735703 | PAULA PONCE PEREZ | ADDRESS ON FILE | | | | | |
| 396376 | PAULA QUINTANA VARGAS | ADDRESS ON FILE | | | | | |
| 735704 | PAULA R CORDERO ADORNO | HC 01 BOX 2719 | | | MOROVIS | PR | 00687 |
| 735705 | PAULA R ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 396377 | PAULA RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | |
| 396378 | PAULA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | |
| 396379 | PAULA RAMOS MONTANEZ | ADDRESS ON FILE | | | | | |
| 735706 | PAULA RAMOS RIVERA | 263 C/ GUMERSINDO MANGUAL | | | FAJARDO | PR | 00738 |
| 735707 | PAULA RIOS TEXEIRA | 185 PLAYITA FERRY PLATINO | | | PONCE | PR | 00730 |
| 396380 | PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | |
| 396381 | PAULA RIVERA ESPADA | ADDRESS ON FILE | | | | | |
| 396382 | PAULA RIVERA ESTRADA | ADDRESS ON FILE | | | | | |
| 396383 | PAULA RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 396384 | PAULA RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 735708 | PAULA RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 396385 | PAULA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 735709 | PAULA RIVERA TORRES | PO BOX 140173 | | | ARECIBO | PR | 00614 |
| 396386 | PAULA RODRIGUEZ HOMS | ADDRESS ON FILE | | | | | |
| 735710 | PAULA RODRIGUEZ ZAYAS | 697 GLADIOLA | | | COTO LAUREL | PR | 00780-2825 |
| 735711 | PAULA RODRIGUEZ ZAYAS | URB LLANOS DEL SUR | Q 15-697 CALLE GLADIOLA | | PONCE | PR | 00780 |
| 735712 | PAULA RODZ RIVERA | BO OBRERO | 614 CALLEGAUTIER BENITEZ | | SAN JUAN | PR | 00915 |
| 396387 | PAULA ROJAS GOMEZ | ADDRESS ON FILE | | | | | |
| 735713 | PAULA ROMAN DIAZ | COMUNA SOLAR 49 B | | | YABUCOA | PR | 00601 |
| 735714 | PAULA ROMERO LOPEZ | URB METROPOLIS | 2 A 23 CALLE 33 | | CAROLINA | PR | 00987 |
| 396388 | PAULA ROSADO ROMAN | ADDRESS ON FILE | | | | | |
| 735715 | PAULA ROSARIO FIGUEROA Y CALIXTO DIAZ | P O BOX 193445 | | | SAN JUAN | PR | 00919-3445 |
| 735716 | PAULA SANCHEZ | 63 TEN EYCK ST APT 3L | | | BROOKLEN | NY | 11206 |
| 396389 | PAULA SANCHEZ ALMEDIA / JAVIER SANTOS | ADDRESS ON FILE | | | | | |
| 735717 | PAULA SANTOS PEREZ | PO BOX 462 | | | CIALES | PR | 00638 |
| 396391 | PAULA SANTOS ROSARIO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 735718 | PAULA SANTOS TORRES | VALLE ARRIBA HEIGHTS | U 5 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 396392 | PAULA SEDA FONTANES | ADDRESS ON FILE | | | | | | | |
| 396393 | PAULA SORIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735719 | PAULA TIRADO REYES | 1003 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00924 | |
| 735720 | PAULA TORRES | 15 SANTIAGO IGLESIAS APTO 128 | | | | PONCE | PR | 00730-6515 | |
| 735721 | PAULA TORRES MAISONET | HC 3 BOX 2999 | | | | VEGA BAJA | PR | 00693 | |
| 735722 | PAULA TORRES ORTIZ | 1471 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 735723 | PAULA TORRES PAGAN Y CARMEN I FLORES | HC 3 BOX 36373 | | | | CAGUAS | PR | 00725-9704 | |
| 396394 | PAULA TRINIDAD ROSADO | ADDRESS ON FILE | | | | | | | |
| 735725 | PAULA TRINIDAD TRINIDAD | RR 6 BOX 11645 | | | | SAN JUAN | PR | 00926 | |
| 396395 | PAULA VALDEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 735727 | PAULA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 735726 | PAULA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 735728 | PAULA VAZQUEZ MONTALVO | HC 6 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 735729 | PAULA VEGA CRESPO | ADDRESS ON FILE | | | | | | | |
| 396396 | PAULALEE FIGUEROA RUPERTO | ADDRESS ON FILE | | | | | | | |
| 735730 | PAULETTE DIAZ BARBOSA | URB PASEO LAS OLAS | 384 MANTARRAYA | | | DORADO | PR | 00646 | |
| 735731 | PAULETTE HASELHORST RIVERA | COND SAN ANTONIO GARDENS1749 | CALLE DIPLOMA APT 103 | | | PONCE | PR | 00728 | |
| 735732 | PAULETTE M ALEJANDRO SOUFFRONT | 1876 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 396397 | PAULETTE M BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396398 | PAULETTE M DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 396399 | PAULETTE M GONZALEZ LEFRANE | ADDRESS ON FILE | | | | | | | |
| 735733 | PAULETTE M SOTO PAGAN | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 396400 | PAULETTE R AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1431977 | Paulick, Barbara | 37484 South Spoon Drive | | | | Tucson | AZ | 85739 | |
| 396401 | PAULINA A VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| 396402 | PAULINA ALEJANDRA VALLE JAUME | ADDRESS ON FILE | | | | | | | |
| 396403 | PAULINA CARBALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735734 | PAULINA COLON BERMUDEZ | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 396404 | PAULINA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 735735 | PAULINA DE JESUS DAVILA | ADDRESS ON FILE | | | | | | | |
| 735737 | PAULINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 396405 | PAULINA DE LA NUEZ DE LA NUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735738 | PAULINA DIAZ ESCOBAR | LAS LOMAS | 1674 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 735739 | PAULINA HERNANDEZ FERNANDEZ | RES FELIPE S OSORIO | EDIF 31 APT 195 | | | CAROLINA | PR | 00985 | |
| 396407 | PAULINA M NAVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 396408 | PAULINA MARTINEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 735740 | PAULINA MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 735741 | PAULINA MEJIAS MORALES | HC 8 BOX 919 | | | | PONCE | PR | 00731-9706 | |
| 735742 | PAULINA MERCADO ACETY | SAN ANTINIO DE LA TUNA | 1422 AVE MABODAMACA | | | ISABELA | PR | 00662 | |
| 396409 | PAULINA OLMEDO MACAYA | ADDRESS ON FILE | | | | | | | |
| 735743 | PAULINA ORTIZ MATIAS | HC 01 BOX 9214 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 396410 | PAULINA PEGUERO FERTIDO | ADDRESS ON FILE | | | | | | | |
| 735744 | PAULINA PIZARRO DAVILA | URB SANTIAGO | H 27 CALLE A | | | LOIZA | PR | 00772 | |
| 735745 | PAULINA RIVERA DIAZ | 4TA EXT COUNTRY CLUB | OH 12 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 735746 | PAULINA ROSA BAEZ | CAPARRA TERRACE | 793 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 396411 | PAULINA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 735748 | PAULINA ROSARIO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735747 | PAULINA ROSARIO HERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 735749 | PAULINA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396412 | PAULINA SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735750 | PAULINA TORRES COLLAZO | URB VALLES DE GUAYAMA | AA 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 735751 | PAULINA TORRES SOTO | PMB 1014 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 396413 | PAULINA VELEZ/NORYS GONZALEZ/PEDRO GONZ | ADDRESS ON FILE | | | | | | | |
| 396414 | PAULINE GASTON | ADDRESS ON FILE | | | | | | | |
| 735752 | PAULINE GONZALEZ CAMARERO | VILLAS DE CUPEY | A 23 CALLE ETERNIDADES | | | CUPEY | PR | 00926 | |
| 396415 | PAULINE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 396416 | PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| 396417 | PAULINO AQUINO, MIGNOLIA | ADDRESS ON FILE | | | | | | | |
| 396418 | PAULINO ARCE CARRION | ADDRESS ON FILE | | | | | | | |
| 735753 | PAULINO BAEZ RAMOS | URB VILLA CAROLINA | 201 10 CALLE 534 | | | CAROLINA | PR | 00985 | |
| 735755 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 01020 | |
| 735754 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4-C | | | | CHICOPEE | MA | 010220 | |
| 396419 | PAULINO CANALES TORRES | ADDRESS ON FILE | | | | | | | |
| 849056 | PAULINO CARABALLO FABIAN | URB LEVITTOWN | FL2 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 735756 | PAULINO COLLAZO MARQUEZ | HC 01 BOX 2275 | | | | MAUNABO | PR | 00707 | |
| 396420 | PAULINO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2142556 | Paulino de Laboy, Amparo | ADDRESS ON FILE | | | | | | | |
| 396421 | PAULINO DE LABOY, AMPARO | ADDRESS ON FILE | | | | | | | |
| 396422 | PAULINO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 396423 | PAULINO ESPINOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 396424 | PAULINO FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 735757 | PAULINO FLORES QUINONEZ | 360 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920 | |
| 396425 | PAULINO GERALDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 735758 | PAULINO GONZALEZ FERNANDEZ | P O BOX 364486 | | | | SAN JUAN | PR | 00936-4486 | |
| 396426 | PAULINO GUERRERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 396427 | PAULINO JAVIER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 809897 | PAULINO JAVIER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 396428 | PAULINO JIMENEZ, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 396429 | PAULINO JOHNSON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 396430 | PAULINO JUAQUIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 396431 | PAULINO LAGUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 396432 | PAULINO LORA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 396433 | PAULINO MOJICA, TANAIRIS | ADDRESS ON FILE | | | | | | | |
| 735759 | PAULINO MORALES ARISTUD | ADDRESS ON FILE | | | | | | | |
| 396434 | PAULINO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 396435 | PAULINO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 396436 | PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 396437 | PAULINO PAYANO, MARIO | ADDRESS ON FILE | | | | | | | |
| 396438 | PAULINO PERALTA, CAROL | ADDRESS ON FILE | | | | | | | |
| 396439 | PAULINO PERALTA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2055010 | Paulino Peralta, Ramona | ADDRESS ON FILE | | | | | | | |
| 809898 | PAULINO PERALTA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 396440 | PAULINO R LOPEZ FONTELA | ADDRESS ON FILE | | | | | | | |
| 735760 | PAULINO REYES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396441 | PAULINO REYES, FARAH | ADDRESS ON FILE | | | | | | | |
| 396442 | PAULINO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 396443 | PAULINO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 396445 | PAULINO SANTOS ANDINO | ADDRESS ON FILE | | | | | | | |
| 396446 | PAULINO SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1259072 | PAULINO SUSTACHE, ANNGELLY | ADDRESS ON FILE | | | | | | | |
| 396447 | PAULINO SUSTACHE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 396448 | PAULINO TANON, KAREN J | ADDRESS ON FILE | | | | | | | |
| 735761 | PAULINO VAZQUEZ ALFONSO | PO BOX 3501-247 | | | | JUANA DIAZ | PR | 00795 | |
| 809899 | PAULINO VILLALBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396449 | PAULINO VILLALBA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 396450 | PAULINO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 1935868 | Paulino, Amparo de Los A. | ADDRESS ON FILE | | | | | | |
| 735762 | PAULINOS DOOR REPAIR | HC 1 BOX 48159 | | | | AGUADILLA | PR | 00603 |
| 849057 | PAULITA CASTRO CALDERON | URB METROPOLIS | 2H39 CALLE 55 | | | CAROLINA | PR | 00987-7479 |
| 735763 | PAULITA GARCIA REYES | HC 30 BOX 30816 | | | | SAN LORENZO | PR | 00754 |
| 735764 | PAULITA I PAGAN NAZARIO | P O BOX 1572 | | | | JUANA DIAZ | PR | 00795 |
| 849058 | PAULITA MALDONADO NICOLAU | PO BOX 366783 | | | | SAN JUAN | PR | 00936-6783 |
| 735765 | PAULITA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 735766 | PAULITA OCASIO RAMOS | URB CAGUAS NORTE AK 9 | CALLE ISRAEL | | | CAGUAS | PR | 00725 |
| 735767 | PAULITA PAGAN CRESPO | R/LUIS LL. TORRES | EDIF 88 APTO 1707 | | | SAN JUAN | PR | 00915 |
| 735768 | PAULITA RODRIGUEZ DE CAJIGAS | ADDRESS ON FILE | | | | | | |
| 735769 | PAULITA RODRIGUEZ ORTIZ | HC 2 BOX 7266 | | | | BARRANQUITAS | PR | 00794 |
| 735770 | PAULITA TORRES VDA. RUIZ | ADDRESS ON FILE | | | | | | |
| 396451 | PAULITA V MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396452 | PAULITA VERA CORTES | ADDRESS ON FILE | | | | | | |
| 735771 | PAULITA ZAYAS ALICEA | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 |
| 735772 | PAULO CLAUDIO DONES | PO BOX 581 | | | | SAN LORENZO | PR | 00754 |
| 396453 | PAULO MALAVE, RAQUEL A | ADDRESS ON FILE | | | | | | |
| 396454 | PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 |
| 396455 | PAUNETO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | |
| 396456 | PAUNETO TIRADO, HELGA H | ADDRESS ON FILE | | | | | | |
| 396457 | PAUNETO TIRADO, JORGE | ADDRESS ON FILE | | | | | | |
| 396458 | PAUNETTO DAVILA, OMAR | ADDRESS ON FILE | | | | | | |
| 396459 | PAUNETTO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 396460 | PAUNETTO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1661534 | PAUNETTO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1436356 | Paust, Anne | ADDRESS ON FILE | | | | | | |
| 1431935 | Pauta, Corina | ADDRESS ON FILE | | | | | | |
| 1431935 | Pauta, Corina | ADDRESS ON FILE | | | | | | |
| 735773 | PAVA PRINTS INC | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 |
| 2176386 | PAVARINI MERIT LIMITED PARTNERSHIP SE | P.O. BOX 13127 | | | | SAN JUAN | PR | 00908 |
| 735774 | PAVEL DE JESUS COLE | P O BOX 1195672 | | | | SAN JUAN | PR | 00919-5672 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396461 | PAVEL MELENDEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 396462 | PAVEMENT GROUP CORPORATION | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956-9878 |
| 1602937 | Pavey, Frances H. | ADDRESS ON FILE | | | | | | |
| 735775 | PAVIA & DIAZ GARCIA | PO BOX 10153 | | | | SAN JUAN | PR | 00902 1153 |
| 735776 | PAVIA & DIAZ GARCIA | PO BOX 9066612 | | | | SAN JUAN | PR | 00906 6612 |
| 396463 | PAVIA & LAZARO PSC | 954 AVE PONCE DE LEON | MIRAMAR PLAZA SUITE 404 | | | SAN JUAN | PR | 00907 |
| 735777 | PAVIA ANESTHESIA | PO BOX 11211 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-2311 |
| 396464 | PAVIA BERMUDEZ & SANCHEZ LLP | EDIFICIO OCHOA | # 500 CALLE TANCA STE 200 | | | SAN JUAN | PR | 00901 |
| 396465 | PAVIA CABANILLAS MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 396466 | PAVIA LEONE, CAMILA | ADDRESS ON FILE | | | | | | |
| 396467 | PAVIA SANCHEZ MD, ORESTE A | ADDRESS ON FILE | | | | | | |
| 396468 | PAVIA SUAREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 396469 | PAVIA VIDAL, CRISTINA | ADDRESS ON FILE | | | | | | |
| 396470 | PAVIA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 735778 | PAVLOVA MEZQUIDA GREBER | 151 CALLE RECINTO OESTE APT 1A | | | | SAN JUAN | PR | 00901 |
| 735779 | PAVLOVA MEZQUIDA GREBER | PO BOX 5714 | | | | SAN JUAN | PR | 00902 |
| 735780 | PAVO CHON Y/O HECTOR RIVERA GARCIA | 54 CALLE JUAN B LOJO | | | | MAYAGUEZ | PR | 00680 |
| 735781 | PAVO CHON Y/O HECTOR RIVERA GARCIA | BO ALGARROBOS | CARR 2 KM 151 3 | | | MAYAGUEZ | PR | 00680 |
| 396471 | PAVON COLON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1487883 | Pawlow, Jeanette | ADDRESS ON FILE | | | | | | |
| 1481813 | Pawlow, Jeanette Ellen | ADDRESS ON FILE | | | | | | |
| 396472 | PAYAN CID, JOSE | ADDRESS ON FILE | | | | | | |
| 396473 | PAYAN FERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | |
| 396474 | PAYAN SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 396475 | PAYANO ABAD, BEATO | ADDRESS ON FILE | | | | | | |
| 396476 | PAYANO CABRAL, INDHIRA | ADDRESS ON FILE | | | | | | |
| 396477 | PAYANO DE LOS SANTOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 396478 | PAYANO ENCARNACION, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 396479 | PAYANO GOMEZ, HENRY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396480 | PAYANO OCASIO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 396481 | PAYANO PLUMBING CORP | URB VISTAMAR | 474 CALLE PORTUGAL | | CAROLINA | PR | 00983-1419 | |
| 396482 | PAYANO QUEZADA, ASHMY | ADDRESS ON FILE | | | | | | |
| 809900 | PAYANO ROMERO, TERESA | ADDRESS ON FILE | | | | | | |
| 396483 | PAYANO SANCHEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 396484 | PAYANO SANTOS, INES | ADDRESS ON FILE | | | | | | |
| 809901 | PAYANO VASQUEZ, MARIELA E. | ADDRESS ON FILE | | | | | | |
| 735782 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | BAYAMON | PR | 00961 | |
| 735783 | PAYASO RUFINO | BO CUBA | P O BOX 2240 | | MAYAGUEZ | PR | 00680 | |
| 735784 | PAYASO TIO LUISIN | URB TURABO GARDENS | R4-33 CALLE 31 | | CAGUAS | PR | 00625 | |
| 735785 | PAYASOS CONTINENTALES INC | PO BOX 367161 | | | SAN JUAN | PR | 00936-7161 | |
| 735786 | PAYASOS PUERTORRIQUEÑOS UNIDOS | 72 CALLE MANATI | | | SAN JUAN | PR | 00917 | |
| 396485 | PAYASOS PUERTORRIQUENOS UNIDOS | 22 CALLE MANATI | | | SAN JUAN | PR | 00917 | |
| 735787 | PAYCO FOODS CORP. | P.O.BOX 11219 CAPARRA HEIGHTS STA. | | | SAN JUAN | PR | 00922 | |
| 735788 | PAYCO FOODS CORPORATION | P O BOX 11219 | CPARRA HEIGHTS STA | | SAN JUAN | PR | 00922-1219 | |
| 735789 | PAYCO GENERAL AMERICAN CREDIT | A/C: LIBRADO DIAZ VEGA | DIV. DE NOMINAS | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 | |
| 735790 | PAYETEROS DE MAYAGUEZ | H C 5 BOX 59235 | | | MAYAGUEZ | PR | 00680 | |
| 735791 | PAYLESS CAR RENTAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 735792 | PAYLESS SHOE SOURCE OF PR 4205 INC | PO BOX 3540 | | | TOPEKA | KS | 66601-3540 | |
| 735793 | PAYLESS SHOE SOURCES OF PR INC | PO BOX 3540 | | | TOPEKA | KS | 66601-3540 | |
| 396486 | PAYLESS SHOESOURCE INC | P O BOX 1249 | | | TOPEKA | KS | 66601-2207 | |
| 735794 | PAYLESS TIRE INC | 1823 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 849059 | PAYMASTER | P.O. BOX 363253 | | | SAN JUAN | PR | 00936-3253 | |
| 735795 | PAYMASTER CHECK WRITER INC. | PO BOX 363253 | | | SAN JUAN | PR | 00936 | |
| 396487 | PAYNE CABAN, MARK HOUSTON | ADDRESS ON FILE | | | | | | |
| 396488 | PAYNE CONSULTING GROUP, INC. | 500 UNION STREET | SUITE 801 | | SEATTLE | WA | 98101 | |
| 1421025 | PAYNE, JAMES THOMAS | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 735796 | PAYSI ASPHALT | URB COSTA BRAVA | G 116 CALLE 9 | | ISABELA | PR | 00662 | |
| 396489 | PAYTON ROMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 396490 | PAYTON VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 396491 | PAZ ADAMES, YAJAIRA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396492 | PAZ AMBULANCE INC | COTTO STATION | PO BOX 9216 | | | ARECIBO | PR | 00613-9216 | |
| 396493 | PAZ AMIEVA, MARCOS | ADDRESS ON FILE | | | | | | |
| 735797 | PAZ C SALAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 396494 | PAZ CACHO, DANIEL | ADDRESS ON FILE | | | | | | |
| 396495 | PAZ CALDERON MD, IVAN M | ADDRESS ON FILE | | | | | | |
| 396496 | Paz Candelaria, Luis F | ADDRESS ON FILE | | | | | | |
| 396497 | PAZ CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 396498 | PAZ CASTILLO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 396499 | PAZ CATALINA SALAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 396500 | PAZ CHAVEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 396501 | PAZ CORDERO, MAGDALIX | ADDRESS ON FILE | | | | | | |
| 396502 | PAZ CRUZ, MARLETTE | ADDRESS ON FILE | | | | | | |
| 396503 | PAZ DAVILA, SONYARIZ M. | ADDRESS ON FILE | | | | | | |
| 396504 | PAZ DE ANDA, TOMAS | ADDRESS ON FILE | | | | | | |
| 396505 | PAZ EMERITA RODRIGUEZ BERMUDEZ | URB PUNTO ORO | 3329 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 396506 | PAZ ESPANA, PAULA R. | ADDRESS ON FILE | | | | | | |
| 396507 | PAZ FIGUEROA, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 396508 | PAZ GIL, LIZETTE | ADDRESS ON FILE | | | | | | |
| 396509 | PAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 396510 | PAZ GONZALEZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | |
| 396511 | PAZ GONZALEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 396512 | PAZ GUERRA, MARIZA | ADDRESS ON FILE | | | | | | |
| 396513 | PAZ HERNANDEZ, RICARDO T | ADDRESS ON FILE | | | | | | |
| 396514 | PAZ LABOY, JOSE N | ADDRESS ON FILE | | | | | | |
| 770333 | PAZ LABOY, ZULMA M | ADDRESS ON FILE | | | | | | |
| 396515 | PAZ LABOY, ZULMA MILAGROS | ADDRESS ON FILE | | | | | | |
| 396516 | PAZ LOPEZ, LIGIA | ADDRESS ON FILE | | | | | | |
| 396517 | PAZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 1755967 | Paz Lugo, Grissel | ADDRESS ON FILE | | | | | | |
| 396518 | PAZ LUGO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 396519 | PAZ M ROSADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 396520 | Paz Marcano, Jose E | ADDRESS ON FILE | | | | | | |
| 735798 | PAZ MARIA COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 396521 | PAZ MATOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 396522 | PAZ MENDOZA, JONOEL | ADDRESS ON FILE | | | | | | |
| 396523 | PAZ MONROIG, DENICE | ADDRESS ON FILE | | | | | | |
| 735799 | PAZ N VARELA BERRIOS | HC-1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 1609953 | Paz Otero, Ady | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421026 | PAZ PALM, LYDIA; DECLET JIMÉNEZ, CARLOS MANUEL Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN SUITE 400 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 396524 | PAZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 1989237 | Paz Perez, Barbara | ADDRESS ON FILE | | | | | | |
| 396525 | PAZ PIZARRO, JESUS M | ADDRESS ON FILE | | | | | | |
| 396526 | PAZ QUINONES, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 854114 | PAZ QUIÑONES, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 396527 | PAZ REYES, MIOSOTYS | ADDRESS ON FILE | | | | | | |
| 396528 | PAZ RIVERA, INGRID M | ADDRESS ON FILE | | | | | | |
| 1448905 | Paz Rodriguez, Gina M. | ADDRESS ON FILE | | | | | | |
| 396529 | PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 396530 | PAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 396531 | PAZ RODRIGUEZ, MIREYSA S. | ADDRESS ON FILE | | | | | | |
| 1578232 | PAZ SAGARDIA, ARLINE | ADDRESS ON FILE | | | | | | |
| 396532 | PAZ SAGARDIA, ARLINE | ADDRESS ON FILE | | | | | | |
| 396533 | PAZ SAGARDIA, ARLINE A | ADDRESS ON FILE | | | | | | |
| 396534 | PAZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | |
| 396535 | PAZ TRANI, ARTURO | ADDRESS ON FILE | | | | | | |
| 396536 | PAZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 396537 | PAZ VEGUILLA, SILVANA E | ADDRESS ON FILE | | | | | | |
| 396538 | PAZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 396539 | PAZ VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 396540 | PAZ Y PROGRESO HUMANO CORP | 867 MUNOZ RIVERA AVE | D 303 VICK CENTER | | | SAN JUAN | PR | 00925 |
| 735800 | PAZ Y PROGRESO HUMANO CORP | COND VICK CENTER SUITE D 303 | | | | SAN JUAN | PR | 00926 |
| 735801 | PAZ Y PROGRESO HUMANOS CORP | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 |
| 396541 | PAZMINO LOZANO, CRUZ D. | ADDRESS ON FILE | | | | | | |
| 809902 | PAZO ARROYO, LUZ | ADDRESS ON FILE | | | | | | |
| 396542 | PAZO ARROYO, LUZ | ADDRESS ON FILE | | | | | | |
| 396543 | PAZO ARROYO, LUZ I | ADDRESS ON FILE | | | | | | |
| 1722187 | Pazo Arroyo, Luz I. | ADDRESS ON FILE | | | | | | |
| 396544 | PAZO DIAZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 396545 | PAZO DIAZ, LOIDA E. | ADDRESS ON FILE | | | | | | |
| 396546 | PAZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 396547 | PAZO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 396548 | PAZO SANTIAGO, DORA A | ADDRESS ON FILE | | | | | | |
| 396549 | PAZO SANTIAGO, IRIS E | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396550 | PAZO TORRES, RALPH | ADDRESS ON FILE | | | | | | |
| 396551 | PAZOL ORTIZ, JAHIRO | ADDRESS ON FILE | | | | | | |
| 396552 | PAZOS CEBALLOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 396553 | PAZOS CEVALLOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 735802 | PAZOS FLYING SCHOOL | URB EL PRADO | 330 CALLE ITALIA | | | SAN JUAN | PR | 00917 |
| 735803 | PAZOS FUEL SERVICES | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 |
| 396554 | PAZOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 396555 | PAZOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1434333 | Pazos, Jose M. | ADDRESS ON FILE | | | | | | |
| 396556 | PAZZI PIZZA AND COFFE | 404 AVE DE LA CONSTITUCION | APT 805 | | | SAN JUAN | PR | 00901 |
| 735804 | PBC CONS CORP | 472 AVE TITO CASTRO | EDIF MARRESA SUITE 108 | | | PONCE | PR | 00716 |
| 2156494 | PBGC MASTER | ADDRESS ON FILE | | | | | | |
| 396557 | PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 |
| 396558 | PBM BUSINESS SUPPLIES | P O BOX 367038 | | | | SAN JUAN | PR | 00936-7038 |
| 735805 | PBP WASTE CORP | P O BOX 3636 | | | | MAYAGUEZ | PR | 00681 |
| 735806 | PBS & J CARIBE ENGINEERING C S P | P O BOX 9023747 | | | | SAN JUAN | PR | 00902-3747 |
| 396560 | PC & M AUTO INC DBA CARIBBEAN AUTO | DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 |
| 396561 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 1233 | | | | FAJARDO | PR | 00738 |
| 396562 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 19839 | | | | SAN JUAN | PR | 00919 |
| 735807 | PC CARIBBEAN SE | PMB 445 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927 |
| 735808 | PC CNNECTION INC | 730 MILFORD ROAD | | | | MIRRIMACK | NC | 03054-4631 |
| 735809 | PC COMPUTER INC | P O BOX 190408 | | | | SAN JUAN | PR | 00919-0408 |
| 735810 | PC CONSULTING | P O BOX 3203 | | | | MAYAGUEZ | PR | 00681-3203 |
| 396563 | PC ELEMENTS CORP | 207 CALLE MANUEL CAMUNAS STE 109 | | | | SAN JUAN | PR | 00918 |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 |
| 735811 | PC MAC CONECTION | PO BOX 600 | | | | MARLOW | NH | 03456 |
| 735812 | PC MAGAZINE | PO BOX 54064 | | | | BOULDER | CO | 80322 |
| 396565 | PC SHIELD | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 |
| 735813 | PC UP GRADE | VALLE HERMOSO ARRIBA KM 4 | | | | HORMIGUEROS | PR | 00660 |
| 735815 | PC WORLD | 35 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 735814 | PC WORLD | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 735816 | PC WORLD | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| 396566 | PCA HOME PR INC | URB RIO PIEDRAS HEIGTS | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 396567 | PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| 735817 | PCI EDUCATIONAL PUBLISHING | 2800 NE LOOP 410 SUITE 165 | | | | SAN ANTONIO | TX | 78218-1525 | |
| 396568 | PCPS | BANCO DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 396569 | PCPS | PMB 352 | 405 ESMERALDA AVE. SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 396570 | PCPS | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 735818 | PCR ENTERPRISES INC | URB SANTA PAULA | 56 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 735819 | PCS TECHNICAL RESOURCES INC | P O BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 396571 | PDB HEALTH MANAGEMENT | GLENVIEW GARDENS SHOP. CTR LOCAL 4 | | | | PONCE | PR | 00731 | |
| 735820 | PDC TELECOM INC | PBM 290 35 CALLE JUAN C BORBON | STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 396573 | PDCM ASSOCIATES | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 396574 | PDCM ASSOCIATES | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 396575 | PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 396576 | PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUðOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 735822 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 735821 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 1421027 | PDCM ASSOCIATES SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 396577 | PDCM ASSOCIATES SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 2150748 | PDCM ASSOCIATES, SE | AVE CAMPO RICO ESQ. 246 | | | | CAROLINA | PR | 00982 | |
| 396578 | PDL CORP. | PO BOX 19776 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 396579 | PDM UTILITY CORP | P O BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 1486690 | PDR Acquisition, LLC | c/o Jeremy Griffiths, Chief Financial Officer | 1511 Ave Ponce De Leon, Ciudadela Suite C | | | San Juan | PR | 00909 | |
| 1486690 | PDR Acquisition, LLC | Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 396580 | PEA SCHOOL | HILL BROTHERS | 372 A CALLE 11 | | SAN JUAN | PR | 00924 | |
| 396581 | PEACE OF MIND PSYCHOLOGY AND WELLNEESS INNOVATIONS | URB. PEREYO CALLE ORION #4 | | | HUMACAO | PR | 00791 | |
| 396582 | PEACE RIVER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 396583 | PEACE RIVER CENTER GATEWAY | MEDICAL RECORDS | 715 N LAKE AVE | | LAKELAND | FL | 33801 | |
| 396584 | PEACE RIVER REGIONAL MEDICAL | PO BOX 0397 | | | NEW PORT RICHEY | FL | 34656-0397 | |
| 396585 | PEACH STATE AMBULANCE OF P R | 6429 CARR 2 PMB 22 | | | QUEBRADILLAS | PR | 00678 | |
| 396586 | PEACHTREE ORTHOPAEDIC CLINIC | 16 BRONZE POINTE | | | SWANSEA | IL | 62226 | |
| 396587 | PEACHTREE ORTHOPAEDIC SPORTS MEDICINE CENTER | 16 BRONZE POINTE | | | SWANSEA | IL | 62226 | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| 2152268 | PEAJE INVESTMENTS LLC | C/O ALLAN S. BRILLIANT, DECHERT, LLP | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1896922 | Peaje Investments LLC | c/o Cogency Global, Inc., | 850 New Burton Road, Suite 201 | | Dover | DE | 19904 | |
| 1896922 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | New York | NY | 10036-6797 | |
| 396588 | PEAK MENTAL HEALTH | 1133 HEATHERSTONE DR # 102 | | | FREDERICKSBURG | VA | 22407-4828 | |
| 396589 | PEAK PERFORMANCE | 1357 AVE ASHFORD STE 328 | | | SAN JUAN | PR | 00907 | |
| 396590 | PEAK PERFORMERS OF P.R. INC. | 138 AVE. WINSTON CHURCHILL | STE. 913 | | SAN JUAN | PR | 00926 | |
| 735823 | PEAK PERFORMERS OF PR | 138 AVE WINSTON CHURCHILL | SUITE 913 | | SAN JUAN | PR | 00926 | |
| 849060 | PEAK PERFORMERS OF PR INC | SUITE 913 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | BILLERICA | MA | 01862 | |
| 396591 | PEARCE REYES, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 396592 | PEARL H RYAN BUSSE | VILLA PALMERA | 1867 CALLE BARBOSA | | SAN JUAN | PR | 00912 | |
| 396593 | PEARLE VISION | PALMA REAL SHOPPING CENTER | LOCAL C 134 | | HUMACAO | PR | 00791 | |
| 735826 | PEARLE VISION CENTER | 1 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| 735831 | PEARLE VISION CENTER | 1122 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735830 | PEARLE VISION CENTER | 1ER NIVEL PLAZA LAS AMERICAS | LOCAL 140 | | SAN JUAN | PR | 00918 | |
| 735828 | PEARLE VISION CENTER | 27 CALLE BETANCES | | | SAN SEBASTIAN | PR | 00685 | |
| 735827 | PEARLE VISION CENTER | 3535 AVE MILITAR SUITE 107 | | | ISABELA | PR | 00662 | |
| 396594 | PEARLE VISION CENTER | 5829 PLAZA ESCORIAL STE 105 | | | CAROLINA | PR | 00987 | |
| 396595 | PEARLE VISION CENTER | 59 CALLE MCKINLEY | | | MANATI | PR | 00674 | |
| 396596 | PEARLE VISION CENTER | ATTN DR MIGUEL CARDONA | PLAZA CIDRA | CARR 172 ESQ 787 LOCAL 22 | CIDRA | PR | 00739 | |
| 396597 | PEARLE VISION CENTER | P O BOX 2000 | | | CAYEY | PR | 00737 | |
| 735824 | PEARLE VISION CENTER | PLAZA ACUARIUM MALL | CARR 165 INT 159 | | TOA ALTA | PR | 00953-6602 | |
| 735829 | PEARLE VISION CENTER | PLAZA CARIBE 2050 | PONCE BY PASS SUITE 269 | | PONCE | PR | 00717 | |
| 735825 | PEARLE VISION CENTER | PLAZA DE ATLANTICO | LOCAL 9 | | ARECIBO | PR | 00612 | |
| 396598 | PEARLE VISION CENTER | PO BOX 372000 | | | CAYEY | PR | 00737 | |
| 396599 | PEARLE VISION EXPRESS | 10 MAYAGUEZ MALL | | | MAYAGUEZ | PR | 00680 | |
| 1464073 | Pearlman, Bernard | 15 West 72nd Street | Apartment 22H | | New York | NY | 10023 | |
| 396600 | PEARO LUIS MIRANDA ACOSTA | ADDRESS ON FILE | | | | | | |
| 396601 | PEARSON ASSESSMENTS | 4484 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 396602 | PEARSON ASSESSMENTS | 5601 GREEN VALLEY RD | | | BLOOMINGTON | MN | 55437 | |
| 396603 | PEARSON ASSESSMENTS | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| 396604 | PEARSON AVILES, GISELLE | ADDRESS ON FILE | | | | | | |
| 396606 | PEARSON CEPEDA, SANTA M | ADDRESS ON FILE | | | | | | |
| 396607 | PEARSON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 735832 | PEARSON DIGITAL LEARNING | JARDINES DE CANOVANAS | E 4 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 396608 | PEARSON EDUCATION, INC. | 200 OLD TAPPAN RD | | | OLD TAPPAN | NJ | 07675 | |
| 2150752 | PEARSON EDUCATION, INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | NEW YORK | NY | 10004-2498 | |
| 2150751 | PEARSON EDUCATION, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | 1 LAKE STREET UPPER | | SADDLE RIVER | NJ | 07458 | |
| 396609 | PEARSON EDUCATION, INC. | ONE LAKE STREET | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 396610 | PEARSON EDUCATION, INC. | P O BOX 11071 | | | DES MOINES | IA | 50380-1071 | |
| 396611 | PEARSON EDUCATION, INC. | P O BOX 366408 | | | SAN JUAN | PR | 00936-6408 | |
| 396612 | PEARSON EDUCATION, INC. | PO BOX 102406 | | | ATLANTA | GA | 30368 | |
| 396613 | PEARSON EDUCATION, INC. | PO BOX 11074 | | | DES MOINES | LA | 50309 | |
| 396614 | PEARSON EDUCATION, INC. | PO BOX 70845 | | | CHICAGO | IL | 60673 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396615 | PEARSON EDUCATION, INC. | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 396616 | PEARSON HERNAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1917708 | Pearson Hernaiz, Carmen Lourdes | ADDRESS ON FILE | | | | | | | |
| 396617 | PEARSON HERNAIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 809903 | PEARSON HERNAIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 396618 | PEARSON PEM P R INC | 13036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 396619 | PEARSON PEM P R INC | 13043 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 2150512 | PEARSON PEM P.R., INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 | |
| 2150511 | PEARSON PEM P.R., INC. | C/O DLA PIPER (PUERTO RICO) LLC, RESIDENT AGENT | EDIFICION OCHOS 500 CALLE DE LA TANCA | SUITE 401 | | SAN JUAN | PR | 00901-1969 | |
| 396620 | PEARSON RODRIGUEZ, MARLYSAEL | ADDRESS ON FILE | | | | | | | |
| 396621 | PEARSON RODRIGUEZ, SARAH M | ADDRESS ON FILE | | | | | | | |
| 809904 | PEARSON RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 396622 | PEARSON, BROCK | ADDRESS ON FILE | | | | | | | |
| 396623 | PEC INCORPORATED | URB MONTE CLARO | MP3 PASEO DEL VALLE | | | BAYAMON | PR | 00961-3569 | |
| 735833 | PECADORES ANONIMOS INC | 31 ADOLFO SANCHEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 735834 | PECHE DE PR INC | PO BOX 29682 | | | | SAN JUAN | PR | 00929 | |
| 396624 | PECHEREK ROGERS MD, TERESA | ADDRESS ON FILE | | | | | | | |
| 396605 | PECHO CRESPO, KARLA | ADDRESS ON FILE | | | | | | | |
| 396625 | PECHO MURAZZI, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 396626 | PECUNIA GROUP | VILLAS DE PARKVILLE I B39 | 57 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 396627 | PECUNIA MUNOZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 396628 | PECUNIA RIVERA, VALERIA | ADDRESS ON FILE | | | | | | | |
| 396629 | PECUNIA RIVERA, YULIANA | ADDRESS ON FILE | | | | | | | |
| 396630 | PECU'S GARDENS INC | PO BOX 250183 | | | | AGUADILLA | PR | 00604 | |
| 735835 | PEDAL BOATS INC. | 800 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 735836 | PEDALEANDO | 69 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 396631 | PEDERSEN LASSO, JEAN | ADDRESS ON FILE | | | | | | | |
| 396632 | PEDERSON KRAG CENTER | 55 HORIZON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 735837 | PEDIATRIA NORTE CSP | P O BOX 12 | | | | MANATI | PR | 00674 | |
| 396633 | PEDIATRIC AND FAMILY WELLNESS CORP | URB EL VALLE | 206 CALLE POMAROSAS | | | CAGUAS | PR | 00727-3217 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 396634 | PEDIATRIC CARDIOLOGIC ASSOCIATES | 601 5TH ST S 711 | | | | ST PETERSBURG | FL | 33701 | |
| 735839 | PEDIATRIC CARDIOLOGY | 1 GUSTAWVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735840 | PEDIATRIC CARDIOLOGY ASSOC | 840 DR ML KING JR ST N STE 400 | | | | ST PETERSBURG | FL | 33705 | |
| 396635 | PEDIATRIC CENTER | HOSPITAL AUXLIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 735841 | PEDIATRIC CRITICAL CARE MED | 3959 BROADWAY | | | | NEW YORK | PR | 10032 | |
| 396636 | PEDIATRIC DENTAL CLINIC | PO BOX 141557 | | | | ARECIBO | PR | 00614 | |
| 735842 | PEDIATRIC GASTROENTEROLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735843 | PEDIATRIC HEMOTOLOGY/ ONCOLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 396637 | PEDIATRIC HOME CARE SERVICE | URB PARKVILLE | E1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 735838 | PEDIATRIC I C U | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735844 | PEDIATRIC LIVER DISEASES | ONE GUSTAVE LEVY PL | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 396638 | PEDIATRIC MANAGEMENT EMERGENCY SERVICES, CSP | PO BOX 644 | | | | DORADO | PR | 00646 | |
| 735845 | PEDIATRIC MEDICAL GROUP OF PR SP | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 735846 | PEDIATRIC NEURO SURGERY | PO BOX 201334 | | | | HOUSTON | TX | 77216 | |
| 396639 | PEDIATRIC ORTHOPEDICS OF SWFL | ATTN MEDICAL RECORDS | 15880 SUMMERLIN RD STE 300 PMB322 | | | FORT MYERS | FL | 33908 | |
| 735847 | PEDIATRIC PHYSICIANS SERVICES | PO BOX 863297 | | | | ORLANDO | PR | 32886-3297 | |
| 396640 | PEDIATRIC SPEECH & LANGUAGE SERV INC | PO BOX 51045 | | | | TOA BAJA | PR | 00950-1045 | |
| 735848 | PEDIATRIC SURGICAL GROUP | 880 6TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701-1547 | |
| 396641 | PEDIATRICS & SPORTS MEDICINE P S C | PO BOX 12336 | | | | SAN JUAN | PR | 00914 | |
| 396642 | PEDIATRICS PROFESSIONALS CSP | URB CAMPINAS DE NAVARRO | 1 AVE CAMPINAS DE NAVARRO | | | GURABO | PR | 00778 | |
| 396643 | PEDIATRIX MEDICAL GROUP | PO BOX 11913 | | | | SAN JUAN | PR | 00922-1913 | |
| 396644 | PEDIATRIX MEDICAL GROUP | PO BOX 277279 | | | | ATLANTA | PR | 30384-7279 | |
| 735851 | PEDI-FORM INC | PO BOX 2602 | | | | BAYAMON | PR | 00960 | |
| 735849 | PEDI-FORM INC | PO BOX 8567 | | | | SAN JUAN | PR | 00910 | |
| 735850 | PEDI-FORM INC | REPTO METROPOLITANO | 950 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1440813 | Pedigo, Norma | ADDRESS ON FILE | | | | | | | |
| 735852 | PEDRA RODRIGUEZ COLON | 29 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 250005 | PEDRAGON FERRER, JOSE E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147931 | Pedragon Ferrer, Jose Juan | ADDRESS ON FILE | | | | | | |
| 396645 | Pedragon Soto, Jose E | ADDRESS ON FILE | | | | | | |
| 396646 | PEDRAZA ALEJANDRO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 854115 | PEDRAZA ALEJANDRO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 396647 | PEDRAZA ALEJANDRO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 2134689 | Pedraza Amber, Eduardo | ADDRESS ON FILE | | | | | | |
| 396649 | PEDRAZA AMBERT, EDUARDO | ADDRESS ON FILE | | | | | | |
| 849061 | PEDRAZA ANDINO JESSENIA | PMB 272 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 |
| 396650 | PEDRAZA ANDINO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 854116 | PEDRAZA ANDINO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 396651 | Pedraza Ayala, Angel M | ADDRESS ON FILE | | | | | | |
| 396652 | PEDRAZA AYALA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 396653 | PEDRAZA BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 396654 | PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | |
| 396655 | PEDRAZA BAEZ, JOSE N | ADDRESS ON FILE | | | | | | |
| 396656 | PEDRAZA BAEZ, VALERIA CRISTAL | ADDRESS ON FILE | | | | | | |
| 396657 | PEDRAZA BARRIONUEVO, CAROLA | ADDRESS ON FILE | | | | | | |
| 396658 | PEDRAZA BURGOS, HILDA S | ADDRESS ON FILE | | | | | | |
| 396659 | PEDRAZA CAMACHO, ILIA M. | ADDRESS ON FILE | | | | | | |
| 2175024 | PEDRAZA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 2175024 | PEDRAZA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 2176816 | PEDRAZA CAMACHO, JOSE G. | HC-03 BOX 7855 | | | | LAS PIEDRAS | PR | 00771 |
| 396660 | PEDRAZA CAMACHO, NYRAIDA | ADDRESS ON FILE | | | | | | |
| 396661 | PEDRAZA CARATTINI, JUAN | ADDRESS ON FILE | | | | | | |
| 396662 | PEDRAZA CARTAGENA, EUNICE | ADDRESS ON FILE | | | | | | |
| 396663 | PEDRAZA CARTAGENA, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 396664 | PEDRAZA CASTRO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 396665 | PEDRAZA CLAUDIO, ELDA | ADDRESS ON FILE | | | | | | |
| 396666 | PEDRAZA CLAUDIO, ELDA A | ADDRESS ON FILE | | | | | | |
| 396667 | PEDRAZA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 396668 | PEDRAZA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 396669 | PEDRAZA CLAUDIO, ROMEL | ADDRESS ON FILE | | | | | | |
| 2211569 | Pedraza Colon, Jacinto | ADDRESS ON FILE | | | | | | |
| 396670 | PEDRAZA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 396671 | Pedraza Colon, Juan F | ADDRESS ON FILE | | | | | | |
| 396673 | Pedraza Colon, Marcos A | ADDRESS ON FILE | | | | | | |
| 396674 | Pedraza Colon, Miguel A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 396675 | PEDRAZA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 2208363 | Pedraza Colon, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 396676 | PEDRAZA COLON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 809906 | PEDRAZA CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 396677 | PEDRAZA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 396678 | PEDRAZA CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 396679 | PEDRAZA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 396680 | Pedraza Cumba, Miguel A | ADDRESS ON FILE | | | | | | | |
| 396681 | PEDRAZA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 396682 | PEDRAZA DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 396683 | PEDRAZA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 396685 | Pedraza De Jesus, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 396686 | PEDRAZA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 396687 | PEDRAZA DE LUNA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 396688 | PEDRAZA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 396689 | PEDRAZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 396690 | PEDRAZA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | |
| 809907 | PEDRAZA GARCIA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 396692 | PEDRAZA GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 809908 | PEDRAZA GOMEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 396693 | PEDRAZA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 396694 | Pedraza Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 396695 | PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 396696 | PEDRAZA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 396697 | PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 396698 | PEDRAZA GUTIERREZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| 396700 | PEDRAZA GUTIERREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 396701 | PEDRAZA HERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| 396702 | PEDRAZA IZQUIERDO, GRISALY | ADDRESS ON FILE | | | | | | | |
| 396703 | PEDRAZA IZQUIERDO, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 1785271 | Pedraza Lai, Vidia I | ADDRESS ON FILE | | | | | | | |
| 396704 | PEDRAZA LAI, VIDIA I | ADDRESS ON FILE | | | | | | | |
| 396705 | PEDRAZA LAUREANO, ANA T | ADDRESS ON FILE | | | | | | | |
| 809910 | PEDRAZA LEDUC, MATILDE | ADDRESS ON FILE | | | | | | | |
| 396706 | PEDRAZA LEDUC, MATILDE | ADDRESS ON FILE | | | | | | | |
| 396707 | PEDRAZA LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 396708 | PEDRAZA MAGOON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 396709 | PEDRAZA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 396711 | PEDRAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 396712 | PEDRAZA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 396713 | PEDRAZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 854117 | PEDRAZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 396714 | PEDRAZA MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 396715 | PEDRAZA MATEO, ADLYN | ADDRESS ON FILE | | | | | | | | |
| 2115023 | Pedraza Mateo, Adlyn J. | ADDRESS ON FILE | | | | | | | | |
| 396716 | PEDRAZA MATEO, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 396717 | PEDRAZA MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 396718 | PEDRAZA MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 396719 | PEDRAZA MERCED, NORMA | ADDRESS ON FILE | | | | | | | | |
| 1744690 | Pedraza Morales, Luz | ADDRESS ON FILE | | | | | | | | |
| 396720 | PEDRAZA MORALES, LUZ I | ADDRESS ON FILE | | | | | | | | |
| 396721 | PEDRAZA MUNOZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | | |
| 396722 | PEDRAZA NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 396723 | Pedraza Negron, Jose G. | ADDRESS ON FILE | | | | | | | | |
| 396724 | PEDRAZA NEGRON, SOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 396725 | PEDRAZA NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 396726 | Pedraza Nieves, Pedro J. | ADDRESS ON FILE | | | | | | | | |
| 396727 | PEDRAZA NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | | |
| 396728 | PEDRAZA NIEVES, TERESA | ADDRESS ON FILE | | | | | | | | |
| 809911 | PEDRAZA NIEVES, TERESA | ADDRESS ON FILE | | | | | | | | |
| 396729 | PEDRAZA OLIQUE, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 396730 | PEDRAZA OLIQUE, ESTELVINA | ADDRESS ON FILE | | | | | | | | |
| 396731 | PEDRAZA OLIQUE, HIPOLITA | ADDRESS ON FILE | | | | | | | | |
| 809912 | PEDRAZA OLIQUE, IRIS | ADDRESS ON FILE | | | | | | | | |
| 396732 | PEDRAZA OLIQUE, IRIS D | ADDRESS ON FILE | | | | | | | | |
| 1949065 | Pedraza Olique, Iris D. | ADDRESS ON FILE | | | | | | | | |
| 396733 | PEDRAZA OLIQUE, KEILA | ADDRESS ON FILE | | | | | | | | |
| 809913 | PEDRAZA OLIQUE, NORMA | ADDRESS ON FILE | | | | | | | | |
| 396734 | PEDRAZA OLIQUE, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 2233569 | Pedraza Olique, Norma I. | ADDRESS ON FILE | | | | | | | | |
| 396735 | PEDRAZA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 396699 | PEDRAZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 396736 | Pedraza Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | | |
| 396737 | PEDRAZA OTERO, LINDA I | ADDRESS ON FILE | | | | | | | | |
| 396738 | PEDRAZA OTERO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 396739 | PEDRAZA PENA, JAIME | ADDRESS ON FILE | | | | | | | | |
| 396740 | PEDRAZA PENA, NOEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 809914 | PEDRAZA PONTON, LYANN | ADDRESS ON FILE |
| 396741 | PEDRAZA QUIJANO, MARIA H | ADDRESS ON FILE |
| 396742 | PEDRAZA RICARD, CONNIE | ADDRESS ON FILE |
| 396743 | PEDRAZA RIOS, IRMA | ADDRESS ON FILE |
| 396744 | PEDRAZA RIOS, JOSE | ADDRESS ON FILE |
| 809915 | PEDRAZA RIVERA, JOSE | ADDRESS ON FILE |
| 396745 | PEDRAZA RIVERA, JOSE J | ADDRESS ON FILE |
| 1458571 | PEDRAZA RIVERA, ROSARIO | ADDRESS ON FILE |
| 396746 | PEDRAZA ROBLES, CARMEN S | ADDRESS ON FILE |
| 1593070 | Pedraza Robles, Carmen S. | ADDRESS ON FILE |
| 396747 | PEDRAZA RODRIGUEZ, FELIX | ADDRESS ON FILE |
| 396748 | PEDRAZA RODRIGUEZ, LOURDES | ADDRESS ON FILE |
| 396749 | PEDRAZA RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| 396750 | PEDRAZA ROLON, ANGEL | ADDRESS ON FILE |
| 396751 | PEDRAZA ROLON, EDWIN A. | ADDRESS ON FILE |
| 396752 | PEDRAZA ROLON, GLORIA M | ADDRESS ON FILE |
| 396753 | PEDRAZA ROLON, GLORIA M. | ADDRESS ON FILE |
| 396754 | PEDRAZA ROLON, JOSE | ADDRESS ON FILE |
| 396755 | PEDRAZA ROSA, ZAIRA | ADDRESS ON FILE |
| 396756 | PEDRAZA ROSARIO, ARCADIO | ADDRESS ON FILE |
| 396757 | PEDRAZA ROSARIO, MARIA | ADDRESS ON FILE |
| 396758 | PEDRAZA ROSARIO, VICTOR | ADDRESS ON FILE |
| 396759 | PEDRAZA RUIZ, ILIA P | ADDRESS ON FILE |
| 809916 | PEDRAZA RUIZ, ILIA P | ADDRESS ON FILE |
| 1989183 | Pedraza Ruiz, Ilia P. | ADDRESS ON FILE |
| 396760 | PEDRAZA RUIZ, MARCO | ADDRESS ON FILE |
| 396761 | PEDRAZA SANCHEZ, ASTRID | ADDRESS ON FILE |
| 396762 | PEDRAZA SANCHEZ, LUIS | ADDRESS ON FILE |
| 396763 | PEDRAZA SANCHEZ, RAMONITA | ADDRESS ON FILE |
| 396765 | PEDRAZA SANCHEZ, VALENTIN | ADDRESS ON FILE |
| 396764 | Pedraza Sanchez, Valentin | ADDRESS ON FILE |
| 396766 | PEDRAZA SANTIAGO, ELMER | ADDRESS ON FILE |
| 396767 | PEDRAZA SANTIAGO, PRAXEDES | ADDRESS ON FILE |
| 396768 | PEDRAZA SANTIAGO, YAMILETTE | ADDRESS ON FILE |
| 396769 | PEDRAZA SANTOS, ANGEL M | ADDRESS ON FILE |
| 809917 | PEDRAZA SANTOS, JOSE L. | ADDRESS ON FILE |
| 809918 | PEDRAZA SERRANO, DIANNA | ADDRESS ON FILE |
| 396771 | PEDRAZA SOTO, CARMEN | ADDRESS ON FILE |
| 396772 | PEDRAZA TORRES, CARMEN J | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396773 | PEDRAZA TORRES, LUCIA | ADDRESS ON FILE | | | | | | |
| 396774 | PEDRAZA TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 396775 | PEDRAZA TORRES, MARIA D | ADDRESS ON FILE | | | | | | |
| 809919 | PEDRAZA TORRES, MARIA D | ADDRESS ON FILE | | | | | | |
| 396776 | PEDRAZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 396777 | PEDRAZA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 396778 | PEDRAZA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 396779 | PEDRAZA VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 396780 | Pedraza Vega, Edgard | ADDRESS ON FILE | | | | | | |
| 396781 | PEDRAZA VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | ADDRESS ON FILE | | | | | | |
| 396782 | Pedraza Velazquez, Eduardo E. | ADDRESS ON FILE | | | | | | |
| 396783 | PEDRAZA ZAMBRANA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 1421028 | PEDRAZA, EDGARDO | LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 |
| 396784 | PEDRAZA, JULIO A | ADDRESS ON FILE | | | | | | |
| 396785 | PEDRAZA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2115230 | Pedraz-Santiago, Praxedes | ADDRESS ON FILE | | | | | | |
| 396786 | PEDREGAL MD , ARTHUR J | ADDRESS ON FILE | | | | | | |
| 396787 | PEDREIRA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 396788 | PEDREIRA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | |
| 396789 | PEDREIRA, MARK | ADDRESS ON FILE | | | | | | |
| 396790 | PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 396791 | PEDRERO AYALA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 396792 | PEDRERO CORRES, DESIREE | ADDRESS ON FILE | | | | | | |
| 396793 | PEDRERO DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 396794 | PEDRIDO DE LA ROSA, NORKY | ADDRESS ON FILE | | | | | | |
| 735853 | PEDRITO RODRIGUEZ MARTINEZ | HC 30 BOX 31517 | | | | SAN LORENZO | PR | 00754 |
| 849062 | PEDRITO'S CAR WASH & DETAILING | PORTALES DE JUNCOS | 2077 CALLE VELA | | | JUNCOS | PR | 00777-7711 |
| 735854 | PEDRITOS LIFTING SERVICE | VILLA PALMERAS 318 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 |
| 735872 | PEDRO A ACEVEDO ESPADA | A 14 CALLE P | PABLO COLON | | | COAMO | PR | 00769 |
| 849063 | PEDRO A ACEVEDO ESTRADA | PO BOX 9079 | | | | BAYAMON | PR | 00960-9079 |
| 735873 | PEDRO A ACEVEDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 735874 | PEDRO A ALBARRAN ANTONSANTI | PO BOX 441 | | | | BAYAMON | PR | 00760 |
| 735875 | PEDRO A ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 735876 | PEDRO A ALVARADO CARBONEL | 43 SALIDA SANTA CATALINA | | | | COAMO | PR | 00769 |
| 735877 | PEDRO A APONTE MENENDEZ | URB TOA ALTA HEIGTS | AC CALLE 30 | | | TOA ALTA | PR | 00953 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 735878 | PEDRO A ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735879 | PEDRO A ARROYO MALARET | URB ALTURAS DE VEGA BAJA | E E 18 CALLE D D | | | VEGA BAJA | PR | 00693 | |
| 396795 | PEDRO A BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 735880 | PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | | MANATI | PR | 00674 | |
| 735881 | PEDRO A BENITEZ CALDERON | COND.REXVILLE PARK 100 | V 344 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 396796 | PEDRO A BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 396797 | PEDRO A BORIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396798 | PEDRO A CABEZUDO BRUNO | ADDRESS ON FILE | | | | | | | |
| 396799 | PEDRO A CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735882 | PEDRO A CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 735883 | PEDRO A CAPPAS NEGRON | VILLA DEL CARMEN 15 GG 7 | | | | PONCE | PR | 00731 | |
| 396800 | PEDRO A CARABALLO CASTRO | ADDRESS ON FILE | | | | | | | |
| 396801 | PEDRO A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396802 | PEDRO A CARDE ACOSTA | ADDRESS ON FILE | | | | | | | |
| 735884 | PEDRO A CARDONA MUÑIZ | URB MAGNOLIA GARDENS | Q 1 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 396803 | PEDRO A CARLO MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 396804 | PEDRO A CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 396805 | PEDRO A CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 735885 | PEDRO A CARTAGENA VEGA | BARRIO COCO NUEVO | 385 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 735886 | PEDRO A CASIANO AYALA | BO LLANOS SECTOR CAMINO EL TORONJO | CARR 725 KM 2 8 | | | AIBONITO | PR | 00705 | |
| 735887 | PEDRO A CASIANO AYALA | PO BOX 2062 | | | | AIBONITO | PR | 00705 | |
| 396806 | PEDRO A CASTRO AGUILAR | ADDRESS ON FILE | | | | | | | |
| 396807 | PEDRO A CASTRO CURBELO | ADDRESS ON FILE | | | | | | | |
| 735888 | PEDRO A CASTRO GONZALEZ | HC 4 BOX 41300 | | | | HATILLO | PR | 00659 | |
| 396808 | PEDRO A CEDENO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 735889 | PEDRO A CHARLES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 735890 | PEDRO A CHEVEREZ | CIUDAD JARDIN | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 396809 | PEDRO A CHEVEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396810 | PEDRO A CID FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 735892 | PEDRO A COLON ALMENAS | BOX 30724 | | | | SAN JUAN | PR | 00929-1724 | |
| 396811 | PEDRO A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 735893 | PEDRO A COLON PEREZ | VILLA FONTANA PARK | 5K 18 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00985 | |
| 735891 | PEDRO A COLON REYES | URB LOS ANGELES | V 26 CALLE N | | | CAROLINA | PR | 00979 | |
| 735894 | PEDRO A CORA RIVERA | URB SAN ANTONIO | 1 CALLE A | | | ARROYO | PR | 00714 | |
| 735895 | PEDRO A CORDERO VELEZ | VILLA FONTANA | 2DL 262 VIA CATERINA | | | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735896 | PEDRO A CORTES ACEVEDO | VICTORIA STATION | PO BOX 148 | | | AGUADILLA | PR | 00605 | |
| 396812 | PEDRO A CORTES SOTO | ADDRESS ON FILE | | | | | | | |
| 396813 | PEDRO A CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 396814 | PEDRO A CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396815 | PEDRO A CRESPO ROMAN | ADDRESS ON FILE | | | | | | | |
| 396816 | PEDRO A CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 849064 | PEDRO A DEL VALLE TOLLINCHE | PMB 279 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |
| 735897 | PEDRO A DELGADO MATEO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 735898 | PEDRO A DELGADO MATEO | JARD DE JACOGUAX | C 11 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 735899 | PEDRO A DIAZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| 396817 | PEDRO A DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 396818 | PEDRO A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735900 | PEDRO A DOHNERT | LAS LOMAS | 1783 CALLE 2 SO | | | SAN JUAN | PR | 00921-1165 | |
| 396819 | PEDRO A DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 396820 | PEDRO A FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 735901 | PEDRO A FERRER MATOS | HC-1 BOX-1959 | | | | BOQUERON | PR | 00622-9706 | |
| 396821 | PEDRO A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 735902 | PEDRO A FIGUEROA PABON | URB STA JUANITA | DB 21 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 396822 | PEDRO A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 735903 | PEDRO A FUENTES AGOSTO | HC 71 BOX 1400 | | | | NARANJITO | PR | 00719-9726 | |
| 396823 | PEDRO A FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 735904 | PEDRO A GALARZA DELGADO | URB CARIBE | 1570 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 396824 | PEDRO A GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 396825 | PEDRO A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 396826 | PEDRO A GARCIA MORENO | ADDRESS ON FILE | | | | | | | |
| 396827 | PEDRO A GARCIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 735906 | PEDRO A GONZALEZ | 20 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 735907 | PEDRO A GONZALEZ | CONCORDIA GARDENS 1 | APT 14 H | | | SAN JUAN | PR | 00924 | |
| 396828 | PEDRO A GONZALEZ | P O BOX 1601 | | | | MAYAGUEZ | PR | 00681 | |
| 735905 | PEDRO A GONZALEZ | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 | |
| 735908 | PEDRO A GONZALEZ LATORRE | HC 5 BOX 39095 | | | | SAN SEBASTIAN | PR | 00695 | |
| 849065 | PEDRO A GONZALEZ OCASIO | PMB 202 BOX 4000 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 735909 | PEDRO A GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 735910 | PEDRO A GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 396829 | PEDRO A GUILLOTY SILVA | ADDRESS ON FILE | | | | | | | |
| 735911 | PEDRO A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735912 | PEDRO A HERNANDEZ PEREZ | URB MONTE BELLO | BLOQUE P 18 CALLE 5 A | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1273 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 396830 | PEDRO A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | |
| 735913 | PEDRO A IZQUIERDO LOPEZ | URB LAGOS DE PLATA | P 32 CALLE 14 | | TOA BAJA | PR | 00949 |
| 735914 | PEDRO A JACA | BO GUAJATACA | HC 03 BOX 211 16120 | | QUEBRADILLA | PR | 00678-9813 |
| 396831 | PEDRO A JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 396832 | PEDRO A JIMENEZ ROBINSON | ADDRESS ON FILE | | | | | |
| 849066 | PEDRO A JUSINO | HC 2 BOX 14232 | | | LAJAS | PR | 00667-9609 |
| 735915 | PEDRO A LASALLE BERMUDEZ | ADDRESS ON FILE | | | | | |
| 396833 | PEDRO A LASSALLE CHAPARRO | ADDRESS ON FILE | | | | | |
| 396834 | PEDRO A LEON BAEZ | ADDRESS ON FILE | | | | | |
| 396835 | PEDRO A LOPEZ FLORES | ADDRESS ON FILE | | | | | |
| 735916 | PEDRO A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 735917 | PEDRO A LOPEZ MALDONADO | PO BOX 73 | | | DORADO | PR | 00646-0073 |
| 396836 | PEDRO A LOPEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 396837 | PEDRO A LOPEZ ONNA | ADDRESS ON FILE | | | | | |
| 396838 | PEDRO A LUCENA | ADDRESS ON FILE | | | | | |
| 396839 | PEDRO A LUCENA | ADDRESS ON FILE | | | | | |
| 735918 | PEDRO A LUGO ALMODOVAR | BO MINILLAS | HC 01 BOX 7687 | | SAN GERMAN | PR | 00686 |
| 396840 | PEDRO A MALDONADO SANTOS | ADDRESS ON FILE | | | | | |
| 735919 | PEDRO A MANZANO SIERRA | VILLA CAPIN | 653 CALLE SOLFERINO | | SAN JUAN | PR | 00924 |
| 396841 | PEDRO A MARIANI MOLINI | ADDRESS ON FILE | | | | | |
| 735920 | PEDRO A MARRERO PADILLA | HC 02 BOX 6054 | | | MOROVIS | PR | 00687 |
| 735921 | PEDRO A MARTINEZ | 12 CALLE BETANCES | | | SAN SEBANTIAN | PR | 00685 |
| 735922 | PEDRO A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 396842 | PEDRO A MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 735923 | PEDRO A MATEO REYES | ADDRESS ON FILE | | | | | |
| 735924 | PEDRO A MATIAS LEBRON | CALLE 217 BLQ 4R #13 | COLINAS FAIRVIU | | TRUJILLO ALTO | PR | 00976 |
| 735925 | PEDRO A MATOS SEDA | PO BOX 3519 | | | GUAYNABO | PR | 00970 |
| 735926 | PEDRO A MAYOR REYES | 11 CALLE ECKMAN | | | JUANA DIAZ | PR | 00795 |
| 396843 | PEDRO A MEDINA | ADDRESS ON FILE | | | | | |
| 396844 | PEDRO A MEDINA TORRES | ADDRESS ON FILE | | | | | |
| 735927 | PEDRO A MELENDEZ COTTO | ADDRESS ON FILE | | | | | |
| 396845 | PEDRO A MELENDEZ OCASIO | ADDRESS ON FILE | | | | | |
| 735928 | PEDRO A MENDEZ GUZMAN | HC 6 BOX 12218 | | | SAN SEBASTIAN | PR | 00685 |
| 849067 | PEDRO A MERCADO RIVERA | URB SANTA CLARA | 34 CALLE E | | PONCE | PR | 00731 |
| 2174753 | PEDRO A MIRANDA & ASOCIADOS | 1519 AVE PONCE DE LEON | STE 1101 | | SAN JUAN | PR | 00909 |
| 735929 | PEDRO A MIRANDA SERRANO | P O BOX 628 | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735930 | PEDRO A MORALES HERNANDEZ | BOX 3329 | | | | MAUNABO | PR | 00707 | |
| 735931 | PEDRO A MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 396847 | PEDRO A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176733 | PEDRO A MUNIZ RIVERA ARQUITECTOS Y ASOCIADOS | URB EL SENORIAL | 2065 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 735932 | PEDRO A NIEVES MATEO | PO BOX 8753 | | | | BAYAMON | PR | 00960 | |
| 735933 | PEDRO A NIVAR | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 735934 | PEDRO A OLIVERAS TRILLO | ADDRESS ON FILE | | | | | | | |
| 735936 | PEDRO A ORTIZ | 8VA SEC SANTA JUANITA | WI 2 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 735937 | PEDRO A ORTIZ | PO BOX 3962 | | | | GUAYNABO | PR | 00970 | |
| 735935 | PEDRO A ORTIZ | URB LAS LOMAS | 1681 CALE 28 S O | | | SAN JUAN | PR | 00921 | |
| 396848 | PEDRO A ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |
| 735938 | PEDRO A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 396849 | PEDRO A ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 735939 | PEDRO A OTERO HERNANDEZ | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 1752893 | Pedro A Pabon Pantoja | ADDRESS ON FILE | | | | | | | |
| 1752893 | Pedro A Pabon Pantoja | ADDRESS ON FILE | | | | | | | |
| 1752893 | Pedro A Pabon Pantoja | ADDRESS ON FILE | | | | | | | |
| 396850 | PEDRO A PABON SOLER | ADDRESS ON FILE | | | | | | | |
| 396851 | PEDRO A PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 735940 | PEDRO A PADIN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 396852 | PEDRO A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| 396853 | PEDRO A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 396854 | PEDRO A PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 735941 | PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 396855 | PEDRO A PERALTA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 735942 | PEDRO A PEREIRA LOZADA | ADDRESS ON FILE | | | | | | | |
| 396856 | PEDRO A PEREIRA LOZADA | ADDRESS ON FILE | | | | | | | |
| 396857 | PEDRO A PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 396858 | PEDRO A PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 735943 | PEDRO A PEREZ ROBLES | VILLA GRACIA | A 15 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 396859 | PEDRO A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735944 | PEDRO A PEREZ ROMAN | A 37 SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 396860 | PEDRO A QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396861 | PEDRO A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735945 | PEDRO A QUIROS LONGO | PO BOX 3253 | | | | GUAYNABO | PR | 00920-3253 | |
| 735946 | PEDRO A RAMIREZ MATOS | 41 CALLE WEST SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 735947 | PEDRO A RAMOS FIGUEROA | URB MANUEL CORCHADO | 51 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 396862 | PEDRO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 849068 | PEDRO A RAMOS RODRIGUEZ | BARRIO MAGUAYO | HC 1 BOX 10389 | | | LAJAS | PR | 00667 | |
| 735948 | PEDRO A RAMOS ROSADO | VALLE VERDE III | CG 8 CALLE CERROS | | | BAYAMON | PR | 00961 | |
| 735949 | PEDRO A RIOS REYES | ADDRESS ON FILE | | | | | | | |
| 735950 | PEDRO A RIOS RODRIGUEZ | VILLA CAFETAL | 20-30 CALLE PUERTO RICO | | | YAUCO | PR | 00698 | |
| 396864 | PEDRO A RIVERA AROCHO | ADDRESS ON FILE | | | | | | | |
| 396865 | PEDRO A RIVERA BONES | BDA MARIN | 149 CALLE PRINCIPAL | | | ARROYO | PR | 00714 | |
| 735951 | PEDRO A RIVERA BONES | HC 01 BOX 4539 | | | | ARROYO | PR | 00714 | |
| 735952 | PEDRO A RIVERA PERDOMO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735953 | PEDRO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735954 | PEDRO A RIVERA TORRES | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 735955 | PEDRO A RODRIGUEZ | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 396866 | PEDRO A RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 770773 | PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| 396867 | PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 396868 | PEDRO A RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 396869 | PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 396870 | PEDRO A RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 735956 | PEDRO A RODRIGUEZ DE JESUS | RR 2 BOX 7588 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 735957 | PEDRO A RODRIGUEZ FERNANDEZ | LA MATILDE | 5004 CALLE CARRETA | | | PONCE | PR | 00731 | |
| 735958 | PEDRO A RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 396871 | PEDRO A ROJAS CALAFAT | ADDRESS ON FILE | | | | | | | |
| 735959 | PEDRO A ROMAN RIVERA | URB DEL REY | 4 V 8 CALLE 9 A | | | CAGUAS | PR | 00725 | |
| 396872 | PEDRO A ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 396873 | PEDRO A ROSA | ADDRESS ON FILE | | | | | | | |
| 396874 | PEDRO A ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| 396875 | PEDRO A ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 396876 | PEDRO A ROSARIO CHARLES | ADDRESS ON FILE | | | | | | | |
| 735960 | PEDRO A ROSARIO FRANCO | ADDRESS ON FILE | | | | | | | |
| 396877 | PEDRO A ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 396878 | PEDRO A RUBAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 735961 | PEDRO A SANCHEZ MATOS | BAIROA PARK | 2 K 4 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 735962 | PEDRO A SANCHEZ MOYETTE | PEDRO A SANCHEZ MOYETT | | | | SAN LORENZO | PR | 00754-9702 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 735963 | PEDRO A SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 735964 | PEDRO A SANCHEZ QUILES | ALTAGRACIA 214 | CALLE LEONARDO MEJIAS | | | MANATI | PR | 00674 |
| 396879 | PEDRO A SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 396880 | PEDRO A SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 396881 | PEDRO A SANTOS CARRILLO | ADDRESS ON FILE | | | | | | |
| 735965 | PEDRO A SEGARRA LOZADA | PO BOX 3261 | | | | VEGA ALTA | PR | 00692 |
| 396882 | PEDRO A SERRANO CASTRO | ADDRESS ON FILE | | | | | | |
| 735966 | PEDRO A SERRANO MATIAS | BO CAMPANILLA | PARCELA F 2 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 |
| 735967 | PEDRO A SEVILLA RIVERA | URB PRADERAS | AP 1 CALLE 15 | | | TOA BAJA | PR | 00949 |
| 735968 | PEDRO A SILVA LOZADA | ADDRESS ON FILE | | | | | | |
| 735969 | PEDRO A SOLIVAN SOBRINO | P O BOX 8631 | | | | SAN JUAN | PR | 00910-0631 |
| 396883 | PEDRO A SONERA PEREZ | ADDRESS ON FILE | | | | | | |
| 735970 | PEDRO A SOSTRE SANTOS | ADDRESS ON FILE | | | | | | |
| 396884 | PEDRO A SOTO PAZ/ RENEWABLE ENERGY DESI | ADDRESS ON FILE | | | | | | |
| 735971 | PEDRO A SUAREZ OTERO | PO BOX 212 | | | | MOROVIS | PR | 00687 |
| 735972 | PEDRO A TOLEDO DAVILA | ADDRESS ON FILE | | | | | | |
| 849069 | PEDRO A TOLEDO Y ASOCIADOS | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 |
| 396885 | PEDRO A TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | |
| 396886 | PEDRO A TORRES ALAMO | ADDRESS ON FILE | | | | | | |
| 735973 | PEDRO A TORRES MARRERO | URB VILLA DEL CARMEN | 2790 CALLE TOLEDO | | | PONCE | PR | 00716-2235 |
| 735974 | PEDRO A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 396887 | PEDRO A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396888 | PEDRO A TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 735975 | PEDRO A TUBENS GOMEZ | ADDRESS ON FILE | | | | | | |
| 396889 | PEDRO A VARGAS | ADDRESS ON FILE | | | | | | |
| 396890 | PEDRO A VARGAS FLEURYS | ADDRESS ON FILE | | | | | | |
| 396891 | PEDRO A VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 396892 | PEDRO A VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 396893 | PEDRO A VAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 396894 | PEDRO A VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 396895 | PEDRO A VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 396897 | PEDRO A VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 735977 | PEDRO A VEGA ALICEA | ADDRESS ON FILE | | | | | | |
| 396898 | PEDRO A VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 396899 | PEDRO A VEGA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 396900 | PEDRO A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 735978 | PEDRO A VELAZQUEZ SANCHEZ | PO BOX 306815 | | | | ST THOMAS | VI | 00803 | |
| 396901 | PEDRO A VELEZ BAERGA | ADDRESS ON FILE | | | | | | | |
| 396902 | PEDRO A VELEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| 396903 | PEDRO A VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 735855 | PEDRO A VIZCARRONDO DIAZ | PO BOX 192911 | | | | SAN JUAN | PR | 00919 | |
| 396904 | PEDRO A YOBOBY | ADDRESS ON FILE | | | | | | | |
| 396905 | PEDRO A. ADROVER LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735979 | PEDRO A. CABRERA YERO Y GLADYS RIVERA | ADDRESS ON FILE | | | | | | | |
| 735980 | PEDRO A. COLLAZO TORRES | PO BOX 1422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735856 | PEDRO A. IRIZARRY VAZQUEZ | BARRIO PALOMAS | BOX 2123 | | | YAUCO | PR | 00698 | |
| 396906 | PEDRO A. LESPIER LABOY | ADDRESS ON FILE | | | | | | | |
| 735981 | PEDRO A. MARRERO | BO SAN LORENZO | HC 2 | | | MOROVIS | PR | 00687 | |
| 735982 | PEDRO A. MUNIZ RIVERA | EL SENORIAL | 2065 CALLE F DE RJS URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 2174575 | PEDRO A. RAMOS POGGI D/B/A P.R. MAINT. & CONST. | P.O. BOX 767 | | | | YAUCO | PR | 00698 | |
| 396907 | PEDRO A. RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| 735984 | PEDRO A. ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 735985 | PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | | GUAYANILLA | PR | 00656 | |
| 735986 | PEDRO ABRANTES MONTE | ADDRESS ON FILE | | | | | | | |
| 735987 | PEDRO ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | | |
| 735988 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 396908 | PEDRO ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 735989 | PEDRO ACOSTA MARTINEZ | HC 01 BOX 39714 BO LAS DELICIAS | | | | CABO ROJO | PR | 00623-9730 | |
| 396909 | PEDRO ADORNO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 735990 | PEDRO ADORNO NARVAEZ | 5278 MARICAO STATION | | | | VEGA ALTA | PR | 00692 | |
| 396910 | PEDRO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 735991 | PEDRO AGOSTO RIVERA Y MARILU FERRER | ADDRESS ON FILE | | | | | | | |
| 2174590 | PEDRO AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| 2174592 | PEDRO AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 396911 | PEDRO AGUILAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 396912 | PEDRO AGUSTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 735992 | PEDRO ALAMO GARCIA | HC 1 BOX 6702 | | | | GUAYNABO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396913 | PEDRO ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396914 | PEDRO ALBIZU APONTE | ADDRESS ON FILE | | | | | | |
| 396915 | PEDRO ALEJANDRO CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 396916 | PEDRO ALFALLA RIVERA | ADDRESS ON FILE | | | | | | |
| 735993 | PEDRO ALVARADO BERRIOS | URB REP VALENCIA | AD 39 CALLE 7 | | | BAYAMON | PR | 00959 |
| 735994 | PEDRO ALVARADO ORTIZ | HC 43 BOX 11029 | | | | CAYEY | PR | 00736 |
| 396917 | PEDRO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 735995 | PEDRO ALVARADO VAZQUEZ | PO BOX 158 | | | | CAYEY | PR | 00737-0158 |
| 735996 | PEDRO ALVAREZ CAMPESINO | PO BOX 14383 | | | | SANTURCE | PR | 00916 |
| 396918 | PEDRO ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 396919 | PEDRO ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 735997 | PEDRO ALVAREZ ROSARIO / LUNG CHAN PAI IN | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 |
| 735857 | PEDRO ALVARRAD COLONO | HC 01 BOX 5927 | | | | GUAYNABO | PR | 00971 |
| 2174821 | PEDRO ALVES PINEIRO | ADDRESS ON FILE | | | | | | |
| 396920 | PEDRO AMARO COMPRES | ADDRESS ON FILE | | | | | | |
| 735998 | PEDRO ANDRADES | ADDRESS ON FILE | | | | | | |
| 735999 | PEDRO ANDRES CEDRAMO | COND LOS NARANJALES | APT 109 | | | CAROLINA | PR | 00985 |
| 736000 | PEDRO ANGEL CORTES | PO BOX 148 VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 396921 | PEDRO ANGEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396922 | PEDRO ANTONIO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 396923 | PEDRO ANTONIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 838367 | PEDRO ANTONIO VARGAS FLEURYS | URB ALTO APOLO 58 CALLE ESPARTA | | | | GUAYNABO | PR | 00969 |
| 736001 | PEDRO APONTE ARRIAGA | RES RAMOS ANTONINI | EDIF 4 APT 34 | | | SAN JUAN | PR | 00924 |
| 2174963 | PEDRO APONTE COLL | ADDRESS ON FILE | | | | | | |
| 736002 | PEDRO APONTE GONZALEZ | HC 1 BOX 6821 | | | | AIBONITO | PR | 00705 |
| 736003 | PEDRO APONTE LUNA | PO BOX 10174 | CUH STATION | | | HUMACAO | PR | D0792 |
| 736004 | PEDRO APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 736005 | PEDRO APONTE ROJAS | URB SAN FELIPE | 1 7 CALLE 9 | | | ARECIBO | PR | 00612 |
| 396925 | PEDRO AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 736006 | PEDRO ARCHEVAL CAICOYA | BO BELGICA | 5621 CALLE COSTA RICA | | | PONCE | PR | 00731 |
| 396926 | PEDRO AREVALO MARTINEZ | P.O. BOX 9103 | | | | SAN JUAN | PR | 00908 |
| 396927 | PEDRO ARIAS ENCARNACION | ADDRESS ON FILE | | | | | | |
| 396928 | PEDRO ARIZMENDI | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 736007 | PEDRO ARVELO MEDINA | HC 6 BOX 12526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 396929 | PEDRO ARVESU GASSET | ADDRESS ON FILE | | | | | | | |
| 736008 | PEDRO ASTACIO AYALA | 11 CALLE RAMOS ANTONINI | | | | CEIBA | PR | 00735 | |
| 736009 | PEDRO AUTO SALES INC | 1 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 396930 | PEDRO AUTO SALES INC | CALLE BOBBY CAPO | 1 NORTE | | | COAMO | PR | 00769 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 736011 | PEDRO AYALA FUENTES | PARCELAS SUAREZ MED BAJA | BUZON 480 C/3 | | | LOIZA | PR | 00772 | |
| 736012 | PEDRO AYALA LARA | ADDRESS ON FILE | | | | | | | |
| 736010 | PEDRO AYALA PIZARRO | URB LA MARINA | F 26 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 736013 | PEDRO AYALA RIVERA | BO SUMIDERO SECCION | CORUJAS CARR 173 | | | AGUAS BUENAS | PR | 00703 | |
| 736014 | PEDRO B. SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 396931 | PEDRO BADILLO ABASOLO | ADDRESS ON FILE | | | | | | | |
| 396932 | PEDRO BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 396933 | PEDRO BARBA DE LACRUZ | ADDRESS ON FILE | | | | | | | |
| 736016 | PEDRO BARBA E HIJO | PO BOX 21242 | | | | RIO PIEDRAS | PR | 00928 | |
| 736015 | PEDRO BARBA E HIJO | PO BOX 363932 | | | | SAN JUAN | PR | 00936-3932 | |
| 396934 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| 396935 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | ADDRESS ON FILE | | | | | | | |
| 396936 | PEDRO BARBA E HIJOS | ADDRESS ON FILE | | | | | | | |
| 396937 | PEDRO BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| 396938 | PEDRO BARED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736017 | PEDRO BAREZ ROSARIO | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 736018 | PEDRO BAREZ ROSARIO | PO BOX 6869 | | | | SAN JUAN | PR | 00914 | |
| 736019 | PEDRO BARREDO MONTES | PO BOX 2525 | | | | GUAYNABO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736020 | PEDRO BARRETO GONZALES/JR & AUTO TRANSM. | BO TERRANOVA | CARR 113 BUZON 6114 N | | QUEBRADILLA | PR | 00678 | |
| 396939 | PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | |
| 396940 | PEDRO BATISTA OCASIO | ADDRESS ON FILE | | | | | | |
| 736021 | PEDRO BEACHAMP LOPETEGUI | URB SANTA MARIA 123 C/ TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 396941 | PEDRO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 736022 | PEDRO BELEN VELEZ | P O BOX 281 | | | ENSENADA | PR | 00647 | |
| 736023 | PEDRO BELTRAN CARRASQUILLO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 396942 | PEDRO BELTRAN VALDES | ADDRESS ON FILE | | | | | | |
| 396943 | PEDRO BENGOCHEA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 736024 | PEDRO BENITEZ RIVERA | JARDINES DE CONTRY CLUB | BP 3 CALLE 120 | | CAROLINA | PR | 00985 | |
| 736025 | PEDRO BENITO RODRIGUEZ SOLA | CAPARRA GALLERY PLAZA | 107 AVE ORTEGON SUITE 306 | | GUAYNABO | PR | 00966-2520 | |
| 396944 | PEDRO BERDASCO PAZ | ADDRESS ON FILE | | | | | | |
| 396945 | PEDRO BERDECIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 396946 | PEDRO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 736026 | PEDRO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 736027 | PEDRO BETANCOURT PRINCIPE | HC 01 BUZON 8247 | | | CANOVANAS | PR | 00792 | |
| 736028 | PEDRO BIRRIEL NEGRON | HC 03 BOX 12579 | | | CAROLINA | PR | 000987 | |
| 396947 | PEDRO BLANCO LUGO | ADDRESS ON FILE | | | | | | |
| 396948 | PEDRO BLASINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736029 | PEDRO BOLIVAR CINTRON | BORINQUEN GARDENS | GG10 CALLE VIOLETA | | RIO PIEDRAS | PR | 00926 | |
| 736030 | PEDRO BONET HARRIS | URB SANTA MARIA | H 10 CALLE 10 | | CEIBA | PR | 00735 | |
| 396949 | PEDRO BONILLA | ADDRESS ON FILE | | | | | | |
| 396950 | PEDRO BONILLA LABOY | ADDRESS ON FILE | | | | | | |
| 736031 | PEDRO BONILLA RIVERA | HC 01 BOX 6479 | | | SANTA ISABEL | PR | 00757 | |
| 736032 | PEDRO BONILLA SANTANA | P O BOX 518 | | | DORADO | PR | 00646 | |
| 736033 | PEDRO BORIA ORTIZ | HC 1 BOX 6468 | | | GURABO | PR | 00778 | |
| 736034 | PEDRO BOU FUENTES | PO BOX 78 | | | COROZAL | PR | 00783 | |
| 396951 | PEDRO BRACERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 736035 | PEDRO BRACERO RIVERA | ADDRESS ON FILE | | | | | | |
| 736036 | PEDRO BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 396952 | PEDRO BRAS CASANOVA | ADDRESS ON FILE | | | | | | |
| 396953 | PEDRO BRISUEÑO DOMINGUEZ | LCDO. LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | SAN JUAN | PR | 00917 | |
| 849070 | PEDRO BRISUEÑO DOMINGUEZ DBA BRISO TOWING | HC 67 BOX 13199 | | | BAYAMON | PR | 00956-9502 | |
| 736037 | PEDRO BRULL JOY | URB SAN RAMON | 143 CALLE NOGAL | | GUAYNABO | PR | 00969-3935 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736038 | PEDRO BURDOY GARCIA | BOX 336372 | | | PONCE | PR | 00733 | |
|---|---|---|---|---|---|---|---|---|
| 736039 | PEDRO BURGOS CARRASQUILLO | URB PARQUE DE CANDELERO | 73 CALLE MADREPERLA | | HUMACAO | PR | 00791-7608 | |
| 736040 | PEDRO BURGOS FERNANDEZ | P O BOX 1505 | | | CANOVANAS | PR | 00729 | |
| 396954 | Pedro Burgos Figueroa | ADDRESS ON FILE | | | | | | |
| 396955 | PEDRO BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 736041 | PEDRO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736042 | PEDRO C DE JESUS ROMAN | URB AMERICA | 514 CALLE GUAYANILLA | | SAN JUAN | PR | 00923-3331 | |
| 736043 | PEDRO C FALTO DETRES | 168 CALLE PROGRESO | | | AGUADILLA | PR | 00603 | |
| 396956 | PEDRO C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 396957 | PEDRO C HERNANDEZ ZUMAETA | ADDRESS ON FILE | | | | | | |
| 396958 | PEDRO C OCASIO | ADDRESS ON FILE | | | | | | |
| 736045 | PEDRO C PAGAN TORRES | URB SANTA ELENA | N9 CALLE 13 | | GUAYANILLA | PR | 00656 | |
| 736046 | PEDRO C REYES VELAZQUEZ | HC BOX 5353 | | | YABUCOA | PR | 00767 | |
| 736047 | PEDRO C RIVERA DBA RECYCLING SOLUTIONS | RIBERAS DEL RIO | CALLE 5 I 26 | | BAYAMON | PR | 00959 | |
| 396959 | PEDRO C RIVERA IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 736048 | PEDRO C RODRIGUEZ RIVERA | PO BOX 194 | | | TOA ALTA | PR | 00954 | |
| 736049 | PEDRO C ROMAN EYXARCH | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 736050 | PEDRO CABAN ACEVEDO | PO BOX 2600 SUITE 132 | | | MOCA | PR | 00676 | |
| 770774 | PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | SAN JUAN | PR | 00921 | |
| 396960 | PEDRO CABAN TORRES | LCDA VYNKA SEDA RAMOS | VYNKA SEDA-PO BOX 1382 | | CABO ROJO | PR | 00623-1382 | |
| 770775 | PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA SUITE 301 | 644 AVE FDEZ JUNCOS | SAN JUAN | PR | 00907-3122 | |
| 396961 | PEDRO CABAN TORRES | LCDA. WANDA CRUZ | URB VALLE HERMOSO SUR SA 20 CALLE BUCARE | | HORMIGUEROS | PR | 00660 | |
| 396962 | PEDRO CABAN TORRES | LCDO RAFAEL DAVILA SEVILLANO | RAFAEL DAVILA-PO BOX 2129 | | SAN JUAN | PR | 00922-2129 | |
| 396963 | PEDRO CABAN TORRES | LCDO. EDWIN AVILES PEREZ | AVILES PEREZ-PO BOX 6255 | | MAYAGUEZ | PR | 00681 | |
| 849071 | PEDRO CABAN VALES | REPTO METROPOLITANO | 868 CALLE 57 SE | | SAN JUAN | PR | 00921-2312 | |
| 736051 | PEDRO CABRERA | COND DONVER | 704 CALLE MAGDALN #354 SECT CANTERA | | SAN JUAN | PR | 00915 | |
| 736052 | PEDRO CABRERA MARTINEZ | BO MAMEYAL | PO BOX 229 | | DORADO | PR | 00646 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 736053 | PEDRO CALCANO Y AQUILINA FUENTES | ADDRESS ON FILE | | | | | |
| 736054 | PEDRO CALDERIN VAZQUEZ | VILLA FONTANA PARK | 5U 10 CALLE PARQUE NAPOLEON | | CAROLINA | PR | 00983 |
| 736055 | PEDRO CALDERON AGOSTO | PO BOX 164 | | | CANOVANAS | PR | 00729 |
| 396964 | PEDRO CALDERON LANZAR | ADDRESS ON FILE | | | | | |
| 396965 | PEDRO CALDERON RAMOS | ADDRESS ON FILE | | | | | |
| 396966 | PEDRO CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | |
| 396967 | PEDRO CAMACHO ALAMEDA | LCDO. ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | SAN GERMÁN | PR | 00683 |
| 396968 | PEDRO CAMPOS & ASSOCIATES, PSC | VILLAS REALES | 344 VIA LOUVRE | | GUAYNABO | PR | 00969 |
| 736056 | PEDRO CANCEL CRUZ | BO SANTO DOMINGO SAINT JUST | 276 CALLE PRINCIPAL | | TRUJILLO ALTO | PR | 00976 |
| 396969 | PEDRO CANCEL MORALES | ADDRESS ON FILE | | | | | |
| 736057 | PEDRO CANDELARIA AVILES | 468 CAMINO MARTELL | | | MAYAGUEZ | PR | 00680 |
| 736058 | PEDRO CANTRES OQUENDO | PO BOX 21365 | | | SAN JUAN | PR | 00926 |
| 736059 | PEDRO CARABALLO ARROYO | HC 5 BOX 7514 | | | YAUCO | PR | 00698 |
| 736060 | PEDRO CARABALLO LUGO | BO DOMINGUITO | B57 A PARC MATTEI | | ARECIBO | PR | 00612 |
| 736061 | PEDRO CARABALLO TORRES | URB VILLAS DEL CAFETAL | A 14 CALLE 1 | | YAUCO | PR | 00968-0000 |
| 396970 | PEDRO CARBONERA PARDO | ADDRESS ON FILE | | | | | |
| 396971 | PEDRO CARDONA BORRERO | ADDRESS ON FILE | | | | | |
| 396972 | PEDRO CARDONA ORTIZ | ADDRESS ON FILE | | | | | |
| 736062 | PEDRO CARIBE NIEVES | HC 03 BOX 17713 | | | QUEBRADILLA | PR | 00678 |
| 736063 | PEDRO CARRASQUILLO BAEZ | ADDRESS ON FILE | | | | | |
| 736064 | PEDRO CARRASQUILLO CIRINO | P O BOX 1981 | | | LOIZA | PR | 00777 |
| 396973 | PEDRO CARRASQUILLO MATOS | ADDRESS ON FILE | | | | | |
| 736065 | PEDRO CARRASQUILLO REYES | ADDRESS ON FILE | | | | | |
| 736066 | PEDRO CARRION HUERTAS | BO JUANA MATOS | 1233 CALLE SANTA MARIA | | CATANO | PR | 00962 |
| 396974 | PEDRO CARRION ORTIZ | ADDRESS ON FILE | | | | | |
| 736067 | PEDRO CARRION RODRIGUEZ | 3210 NORTH HIGHLAND AVE | | | TAMPA | FL | 33603 |
| 396975 | PEDRO CARTAGENA GUTIERREZ | ADDRESS ON FILE | | | | | |
| 736068 | PEDRO CASADO CABRERA | URB SANTA MARIA | F 41 CALLE 6 | | SAN GERMAN | PR | 00683 |
| 396976 | PEDRO CASAS CORDERO | ADDRESS ON FILE | | | | | |
| 736069 | PEDRO CASTELLANO /TALLER PEDRO | URB VILLA TABAIBA | 675 CALLE GUARANI | | PONCE | PR | 00731 |
| 396978 | PEDRO CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 736070 | PEDRO CASTRO CUADRADO | VISTAS DE RIO GRANDE | J 26 CALLE ROBLE | | CANOVANAS | PR | 00729 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 736071 | PEDRO CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736072 | PEDRO CATALA RODRIGUEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 |
| 396979 | PEDRO CATONI PRADO | ADDRESS ON FILE | | | | | | |
| 736073 | PEDRO CAY DELGADO | HC 1 BOX 5532 | | | | JUNCOS | PR | 00777-9761 |
| 736074 | PEDRO CEDANO | COND LOS NARANJALES | EDIF D 30 APT 109 | | | CAROLINA | PR | 00985 |
| 736075 | PEDRO CENTENO CASTRO | ADDRESS ON FILE | | | | | | |
| 736076 | PEDRO CENTENO MORALES | REPARTO MONTELLANO | F37 CALLE B | | | CAYEY | PR | 00736 |
| 736077 | PEDRO CEPEDA PARRILLA | URB SANTA ISIDRA 2 | 115 CALLE 2 | | | FAJARDO | PR | 00738-4177 |
| 736078 | PEDRO CHAPARRO GOMEZ | P O BOX 863 | | | | RINCON | PR | 00677 |
| 736079 | PEDRO CHEVERE ESTELA | URB ALTAMESA | 1393 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736080 | PEDRO CINTRON DBA TAPICERIA EL ARTE | VILLA PRADES | 588 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 |
| 735858 | PEDRO CLAUDIO GOMEZ | URB VILLA CAROLINA | 64 32 CALLE 53 | | | CAROLINA | PR | 00985 |
| 396981 | PEDRO CLAVEROL GIL | ADDRESS ON FILE | | | | | | |
| 396982 | PEDRO CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | |
| 736081 | PEDRO COLLAZO GARCIA | PO BOX 565 | | | | MAUNABO | PR | 00707 |
| 736082 | PEDRO COLLAZO MARRERO | ADDRESS ON FILE | | | | | | |
| 736083 | PEDRO COLLAZO MORALES | ADDRESS ON FILE | | | | | | |
| 736084 | PEDRO COLLAZO RIVERA | URB FLAMBOYAN GARDENS | A 33 CALLE 3 | | | BAYAMON | PR | 00621 |
| 396983 | PEDRO COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | |
| 849072 | PEDRO COLON | 200 SIERRA ALTA | BOX 101 | | | SAN JUAN | PR | 00926 |
| 736086 | PEDRO COLON BURGOS | 3 CALLE PADRE BERRIOS | | | | BARRANQUITAS | PR | 00794 |
| 396984 | PEDRO COLON BURGOS | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 |
| 736087 | PEDRO COLON CARRASQUILLO Y ADA MATOS | ADDRESS ON FILE | | | | | | |
| 736088 | PEDRO COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 396985 | PEDRO COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 396986 | PEDRO COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 736089 | PEDRO COLON GARCIA | HC 3 BOX 10747 | | | | YABUCOA | PR | 00767 |
| 736090 | PEDRO COLON HERNANDEZ | 98 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 |
| 736091 | PEDRO COLON MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 736092 | PEDRO COLON MURPHY | RR 1 BOX 14427 | | | | MANATI | PR | 00674 |
| 396987 | PEDRO COLON NRUIZ HNC CAKE GALERY | 36 C/LUIS MUNOZ RIVERA | LOCAL 3 | | | CABO ROJO | PR | 00623 |
| 736094 | PEDRO COLON ORTIZ | BO COCO NUEVO | 255A CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736093 | PEDRO COLON ORTIZ | HC 43 BOX 11602 | | | | CAYEY | PR | 00736 |
| 396988 | PEDRO COLON ORTIZ | URB ESTANCIAS SIERVAS DE MARIA | 71 SANTA ANA | | | GURABO | PR | 00778 |
| 736095 | PEDRO COLON RIVERA | URB MARIOLGA | 37 CALLE SAN CARLOS | | | CAGUAS | PR | 00725 |
| 396989 | Pedro Colon Ruiz | ADDRESS ON FILE | | | | | | |
| 736096 | PEDRO COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 736097 | PEDRO CONCEPCION OQUENDO | PMB 664 | PO BOX 2500 | | | TOA BAJA | PR | 00949 |
| 736098 | PEDRO CONCEPCION VELEZ | RES. LAS MESETAS | EDIF 2 APT 32 | | | ARECIBO | PR | 00612 |
| 736099 | PEDRO CONSTANTINO FERNANDEZ | CIUDAD JARDIN | 263 TRINIDAD | | | CAROLINA | PR | 00987 |
| 396990 | PEDRO CORDERO CUADRADO | ADDRESS ON FILE | | | | | | |
| 736100 | PEDRO CORDERO RIVERA | PO BOX 1762 | | | | LARES | PR | 00669 |
| 396991 | PEDRO CORDOVA LANDRON | ADDRESS ON FILE | | | | | | |
| 736101 | PEDRO COREANO RIOS | URB SANTA MARIA | J 18 CALLE 7 | | | TOA BAJA | PR | 00949 |
| 736102 | PEDRO CORREA PIERANTONI | ADDRESS ON FILE | | | | | | |
| 736103 | PEDRO CORREA SERRANO | ADDRESS ON FILE | | | | | | |
| 736104 | PEDRO CORREA VELEZ | URB VILLA NEVAREZ | 300 CALLE 4 | | | SAN JUAN | PR | 00927 |
| 396992 | PEDRO CORREA/ ANGELA CORREA | ADDRESS ON FILE | | | | | | |
| 736105 | PEDRO CORTES COLON | URB FLORAL PARK | 332 CALLE SUIZA | | | SAN JUAN | PR | 00917 |
| 736108 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | |
| 736106 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | |
| 736107 | PEDRO CORTES CORDERO | ADDRESS ON FILE | | | | | | |
| 396993 | PEDRO CORTES GALARZA | ADDRESS ON FILE | | | | | | |
| 396994 | PEDRO CORTES MUNIZ | ADDRESS ON FILE | | | | | | |
| 396995 | PEDRO CORTES ROSADO | ADDRESS ON FILE | | | | | | |
| 736109 | PEDRO CORTEZ MEDIAVILLA | URB SIERRA BAYAMON | 63 40 CALLE 52 | | | BAYAMON | PR | 00961 |
| 396996 | PEDRO COSME ADORNO | ADDRESS ON FILE | | | | | | |
| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 2138029 | PEDRO COSME ROSADO | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 736111 | PEDRO COSME TORRES | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00975 |
| 809921 | PEDRO COSS, JAVIER | ADDRESS ON FILE | | | | | | |
| 396997 | PEDRO COSS, JUAN | ADDRESS ON FILE | | | | | | |
| 396998 | PEDRO COSS, ROSA Y | ADDRESS ON FILE | | | | | | |
| 736112 | PEDRO COTO COTO | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736113 | PEDRO COTTO CABRERA | ADDRESS ON FILE | | | | | | |
| 736114 | PEDRO COTTO RIVERA | PO BOX 4248 | | | | SAN JUAN | PR | 00926 |
| 736115 | PEDRO COX ALOMAR | PO BOX 366676 | | | | SAN JUAN | PR | 00936-6676 |
| 736117 | PEDRO CRESPO RIOS | CERRO GORDO | CARR 830 KM 2 0 SEC GOVEO | | | BAYAMON | PR | 00961 |
| 736116 | PEDRO CRESPO RIOS | RES LAS MESETAS | EDF 1 APT 11 | | | ARECIBO | PR | 00612 |
| 736118 | PEDRO CRUZ | BLQ CW 7 | CALLE 12 | | | CAGUAS | PR | 00725 |
| 736119 | PEDRO CRUZ CARRION | LOMAS VERDES | 2 M 5 AVE LAUREL | | | BAYAMON | PR | 00956 |
| 736120 | PEDRO CRUZ CINTRON | PO BOX 364 | | | | LAS MARIAS | PR | 00670 |
| 396999 | PEDRO CRUZ FEBO | ADDRESS ON FILE | | | | | | |
| 736121 | PEDRO CRUZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 397000 | PEDRO CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 736122 | PEDRO CRUZ PIZARRO | PO BOX 8850 | | | | BAYAMON | PR | 00960 |
| 736123 | PEDRO CRUZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 736124 | PEDRO CRUZ RIVERA | COLINAS VERDES | K 3 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 736125 | PEDRO CRUZ RIVERA | REPTO VALENCIA | AF 11 CALLE 6 | | | BAYAMON | PR | 00959 |
| 736126 | PEDRO CRUZ ROBLES | URB LA MILAGROSA | K 3 CALLE 1 | | | BAYAMON | PR | 00959 |
| 736127 | PEDRO CRUZ RODRIGUEZ Y MARTA ANDINO OLIV | ADDRESS ON FILE | | | | | | |
| 736128 | PEDRO CRUZ ROSARIO | hc 01 box 10685 | | | | SAN SEBASTIAN | PR | 00685 |
| 397001 | PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | |
| 397002 | PEDRO CRUZ VERGARA | ADDRESS ON FILE | | | | | | |
| 736129 | PEDRO CUBERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 736130 | PEDRO CUESTO | VILLA PALMERAS 3/6 C/ M. CORCHADO | | | | SAN JUAN | PR | 00915 |
| 397003 | PEDRO D BANKS ROMAN | ADDRESS ON FILE | | | | | | |
| 397004 | PEDRO D FELICIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 397005 | PEDRO D GARCIA FRANCIS | ADDRESS ON FILE | | | | | | |
| 397006 | PEDRO D GARCIA NADAL | ADDRESS ON FILE | | | | | | |
| 397007 | PEDRO D LIBERATA REYES | ADDRESS ON FILE | | | | | | |
| 736131 | PEDRO D PAGAN RIVERA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 |
| 397008 | PEDRO D PEREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 397009 | PEDRO D SALIB FRAU | ADDRESS ON FILE | | | | | | |
| 397010 | PEDRO D SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 736132 | PEDRO D SOTO MONTALVO | ADDRESS ON FILE | | | | | | |
| 736133 | PEDRO D VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 397011 | PEDRO D. SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736134 | PEDRO DAVILA CARRASQUILLO | PO BOX 1377 | | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 736135 | PEDRO DAVILA MARTINEZ | PO BOX 454 | | | YABUCOA | PR | 00767 | |
| 397012 | PEDRO DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | |
| 736136 | PEDRO DE JESUS COLON | URB VILLA FONTANA | 3PN22 VIA 68 | | CAROLINA | PR | 00983-4652 | |
| 736137 | PEDRO DE JESUS MARQUEZ | VILLA FONTANA PARK | 5 X 3 PARQUE DE BOLONIA | | CAROLINA | PR | 00983 | |
| 736138 | PEDRO DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 397013 | PEDRO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 736139 | PEDRO DE LA CRUZ | P O BOX 764300986 | | | CAROLINA | PR | 00986 | |
| 397014 | PEDRO DE LA CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 397015 | PEDRO DE LA CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 397016 | PEDRO DE LEON NIEVES | ADDRESS ON FILE | | | | | | |
| 736140 | PEDRO DE LEON QUINTANA | 20 CALLE PRIMO DELGADO | | | ADJUNTAS | PR | 00601 | |
| 397017 | PEDRO DE PENA | ADDRESS ON FILE | | | | | | |
| 397018 | PEDRO DEL SOCORRO SALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397019 | PEDRO DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 736141 | PEDRO DEL VALLE SALICRUP | URB SABANERA DEL RIO | 402 CAMINO TRINITARIAS | | GURABO | PR | 00778 | |
| 397020 | PEDRO DEL VALLE, MARTIN | ADDRESS ON FILE | | | | | | |
| 736142 | PEDRO DELGADO ACOSTA | ADDRESS ON FILE | | | | | | |
| 397021 | PEDRO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 736143 | PEDRO DESPIAU CABAN | BO DOMINGUITO | 173 CALLE H | | ARECIBO | PR | 00612 | |
| 736144 | PEDRO DIAZ | PO BOX 1496 | | | CABO ROJO | PR | 00623 | |
| 736145 | PEDRO DIAZ AREIZAGA | 4642 CALLE ACUEDUCTO | | | SABANA SECA | PR | 00952-4274 | |
| 736146 | PEDRO DIAZ BARCOS | PO BOX 3615 | | | AGUADILLA | PR | 00603 | |
| 736147 | PEDRO DIAZ CARABALLO | 1310 S O CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 397022 | PEDRO DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 397023 | PEDRO DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 736148 | PEDRO DIAZ GARCIA | PO BOX 735 | | | RIO GRANDE | PR | 00745 | |
| 736149 | PEDRO DIAZ GONZALEZ | ESTANCIA DE TORTUGUERO | 318 CALLE TRIVOLI | | VEGA BAJA | PR | 00693 | |
| 736150 | PEDRO DIAZ GUZMAN | RES LUIS DEL CARMEN ECHEVARRIA | EDF 10 APT 73 | | GURABO | PR | 00778 | |
| 736151 | PEDRO DIAZ HERNANDEZ | URB LAS VEGAS D-63 CALLE 2 | | | CATANO | PR | 00962 | |
| 736153 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | HUMACAO | PR | 00792 | |
| 2137424 | PEDRO DIAZ LOPEZ | PEDRO DIAZ LOPEZ | P O BOX 97 | | HUMACAO | PR | 00792 | |
| 736152 | PEDRO DIAZ LOPEZ | URB JARDINES DE RIO GRANDE | BG 177 CALLE 54 | | RIO GRANDE | PR | 00745 | |
| 736154 | PEDRO DIAZ OETRO | URB SANTA MONICA | J19 CALLE 13 | | BAYAMON | PR | 00956-5627 | |
| 397025 | PEDRO DIAZ QUINTANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397026 | PEDRO DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 397027 | PEDRO DIAZ RODRIGUEZ | HC 2 BOX 7465 | | | | LAS PIEDRAS | PR | 00771 |
| 736155 | PEDRO DIAZ RODRIGUEZ | PO BOX 2002 | | | | CAYEY | PR | 00737 |
| 736156 | PEDRO DIAZ SANTANA | TORRES AUXILIO MUTUO 735 | AVE PONCE DE LEON STE 511 | | | SAN JUAN | PR | 00917 |
| 397028 | PEDRO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 736157 | PEDRO DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 397029 | PEDRO DIODONET HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 397030 | PEDRO DOMINGUEZ ARCINIEGAS | ADDRESS ON FILE | | | | | | |
| 736158 | PEDRO DUARTE ROSARIO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 |
| 736159 | PEDRO DUCOS VAZQUEZ | HC 6 BOX 66487 | | | | AGUADILLA | PR | 00603 |
| 397031 | PEDRO DUENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 736160 | PEDRO DUMENG CORTES | ADDRESS ON FILE | | | | | | |
| 736161 | PEDRO DURIEX OQUENDO | 14 I HORTENSIA | | | | SAN JUAN | PR | 00926 |
| 397032 | PEDRO E ALAMO MERCADO | ADDRESS ON FILE | | | | | | |
| 736162 | PEDRO E ARIAS MENDEZ | P O BOX 141715 | | | | ARECIBO | PR | 00614-1715 |
| 736163 | PEDRO E BERMUDEZ ILDEFONSO | BO LOS POLLOS | 7757 CARR 757 | | | PATILLAS | PR | 00723 |
| 397033 | PEDRO E BORRELI ELICIANO | ADDRESS ON FILE | | | | | | |
| 736164 | PEDRO E BRAVO PODRIGUEZ | HC 03 BOX 21978 | | | | ARECIBO | PR | 00612 |
| 736165 | PEDRO E CAMPOS & ASSOCIATES | P O BOX 195091 | | | | SAN JUAN | PR | 00919 |
| 397034 | PEDRO E CAMPOS GARCIA | ADDRESS ON FILE | | | | | | |
| 736166 | PEDRO E CASTRO ALICEA | URB JARD DE PLAN BONITO | 9 CALLE LIRIO | | | CABO ROJO | PR | 00623 |
| 397035 | PEDRO E CEBOLLERO BADILLO | ADDRESS ON FILE | | | | | | |
| 397036 | PEDRO E COLLAZO Y BRENDA L TORRES | ADDRESS ON FILE | | | | | | |
| 736167 | PEDRO E COLON CRUZ | URB VILLA ROSA | II E 6 CALLE B | | | GUAYAMA | PR | 00784 |
| 736168 | PEDRO E CONTRERAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 736169 | PEDRO E CORA SILVA | BOX 671 | | | | GUAYAMA | PR | 00785 |
| 397037 | PEDRO E CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 736170 | PEDRO E CUEVAS NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 |
| 397038 | PEDRO E DEDOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 397039 | PEDRO E DEL VALLE | ADDRESS ON FILE | | | | | | |
| 397040 | PEDRO E DRUET VEGA | ADDRESS ON FILE | | | | | | |
| 736171 | PEDRO E FERRER MORALES | HC 74 BZ 6178 | | | | NARANJITO | PR | 00719 |
| 736172 | PEDRO E GINER DAPENA | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 736173 | PEDRO E GONZALEZ HERNANDEZ | URB VILLA DE CANEY | Q 1 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 397041 | PEDRO E GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 |
| 736174 | PEDRO E GUERRERO RODRIGUEZ | VILLA ANDALUCIA | D 18 CALLE JIJONA | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 397042 | PEDRO E HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 736175 | PEDRO E HERNANDEZ RODRIGUEZ | URB SANTA RITA 113 | CALLE JANER | | | SAN JUAN | PR | 00923 | |
| 397043 | PEDRO E LOPEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 397044 | PEDRO E LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 736176 | PEDRO E LUNA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 736177 | PEDRO E MARTINEZ PEREZ Y LUZ M SOLIS | ADDRESS ON FILE | | | | | | |
| 736178 | PEDRO E MARTINEZ PETERSON | URB COSTA DE ORO | A 8 CALLE 1 | | | DORADO | PR | 00646 | |
| 397045 | PEDRO E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 397046 | PEDRO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397047 | PEDRO E MENDEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 736179 | PEDRO E MORALES SANTIAGO | PO BOX 7527 | | | | PONCE | PR | 00732-7527 | |
| 397048 | PEDRO E NIEVES GERENA | ADDRESS ON FILE | | | | | | |
| 397049 | PEDRO E NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397050 | PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | |
| 397051 | PEDRO E NUNEZ JANER | ADDRESS ON FILE | | | | | | |
| 736180 | PEDRO E PACHECO CONCEPCION | URB LOIZA VALLEY | C 141 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 736181 | PEDRO E PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 397052 | PEDRO E PUIG BRULL | ADDRESS ON FILE | | | | | | |
| 736182 | PEDRO E PUIG HERNANDEZ | COND THE TERRACE | 2306 CALLE LAUREL AP 10 A | | | SAN JUAN | PR | 00913 | |
| 736183 | PEDRO E PURCELL RUIZ | PO BOX 192548 | | | | SAN JUAN | PR | 00919-2458 | |
| 736184 | PEDRO E PURCELL RUIZ | URB MILAVILLE | 98 CALLE QUENEPA | | | SAN JUAN | PR | 00926-5113 | |
| 397053 | PEDRO E QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397054 | PEDRO E QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 397055 | PEDRO E RAMOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 736185 | PEDRO E RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 736186 | PEDRO E RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 736187 | PEDRO E RIVERA RIVERA | HC 73 BOX 5899 | | | | CAYEY | PR | 00736 | |
| 736189 | PEDRO E RODRIGUEZ CAMACHO | PO BOX 9021561 | | | | SAN JUAN | PR | 00902 | |
| 736190 | PEDRO E RODRIGUEZ SANTIAGO | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 736188 | PEDRO E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 849073 | PEDRO E ROSA VICENS | BOX 860 | | | | MANATI | PR | 00701 | |
| 397056 | PEDRO E ROSARIO ESCALERA | ADDRESS ON FILE | | | | | | |
| 397057 | PEDRO E RUIZ LAW OFFICES | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 736191 | PEDRO E RUIZ MELENDEZ | BANK TRUST PLAZA OFICINA 510 PISO 5 | | | | SAN JUAN | PR | 00917 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736192 | PEDRO E RUIZ MELENDEZ | URB QUINTAS REALES | M 3 CALLE PRINCESA MARGARITA | | GUAYNABO | PR | 00969 | |
| 736193 | PEDRO E SANTIAGO ALICEA | ENCANTADA | PG 114 PACIFICA VIA ARCO IRIS | | TRUJILLO ALTO | PR | 00979 | |
| 397058 | PEDRO E SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 736194 | PEDRO E SANTIAGO ORTEGA | P O BOX 10000 SUITE 77 | | | CAYEY | PR | 00737 | |
| 397060 | PEDRO E SILVA ACOSTA | ADDRESS ON FILE | | | | | | |
| 397061 | PEDRO E TORRES | ADDRESS ON FILE | | | | | | |
| 736195 | PEDRO E TORRES MARRERO | HC 02 BOX 5986 | | | MOROVIS | PR | 00687 | |
| 736196 | PEDRO E TORRES PABON | URB UNIVERSITY GARDENS | 253 CALLE INTERAMERICANA | | SAN JUAN | PR | 00927 | |
| 736197 | PEDRO E TORRES VARGAS | 282-0 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 | |
| 736198 | PEDRO E VALE TORRES | PO BOX 331 | | | MOCA | PR | 00676 | |
| 736199 | PEDRO E VARGAS PAGAN | REP METROPOLITANO | 1149 C/ 40 SE | | SAN JUAN | PR | 00921 | |
| 736200 | PEDRO E. CAMPOS | PO BOX 195091 | | | SAN JUAN | PR | 00919 | |
| 397062 | PEDRO E. HERNANDEZ PENA | ADDRESS ON FILE | | | | | | |
| 397063 | PEDRO E. MORELL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 397064 | PEDRO E. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 735859 | PEDRO ELESPE CRUZ | PO BOX 721 | | | BAYAMON | PR | 00960-0721 | |
| 736201 | PEDRO ENCARNACION PEREZ | URB COUNTRY CLUB | HA-34 CALLE 215 | | CAROLINA | PR | 00982 | |
| 397065 | PEDRO ENRIQUE HERNANDEZ FRAU | ADDRESS ON FILE | | | | | | |
| 736202 | PEDRO ENRIQUE LASTRA SERRANO | 180 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 736203 | PEDRO ESPADA VEGA | BO COQUI | 261 CALLE TERCERA | | AGUIRRE | PR | 00704 | |
| 736204 | PEDRO ESPADA VEGA | PO BOX 386 | | | AGUIRRE | PR | 00704 | |
| 397066 | PEDRO ESPINA INC | 352 AVE SAN CLAUDIO STE 305 | | | SAN JUAN | PR | 00926 | |
| 397067 | PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | SAN JUAN | PR | 00926-4107 | |
| 397068 | PEDRO ESPINO VILLAVEITIA | ADDRESS ON FILE | | | | | | |
| 736205 | PEDRO ESTRADA COLON | TRAS TALLERES 932 CALLE SOLA | | | SAN JUAN | PR | 00907-5231 | |
| 736206 | PEDRO ESTRADA NIEVES | 101 CALLE DR CLEMENTE FERNANDEZ | | | CAROLINA | PR | 00985 | |
| 397069 | Pedro Estrella Ramos | ADDRESS ON FILE | | | | | | |
| 397070 | PEDRO EVENS REYES | ADDRESS ON FILE | | | | | | |
| 736207 | PEDRO F ACEVEDO ACEVEDO | URB COUNTRY CLUB | 834 CALLE FORMOSA | | SAN JUAN | PR | 00924 | |
| 736208 | PEDRO F ALICEA ZAYAS | HC 02 BOX 7281 | | | BARRANQUITAS | PR | 00794 | |
| 397071 | PEDRO F BERDEGUER DE LEON | P O BOX 1097 | | | MINNEOLA | FL | 34755 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736209 | PEDRO F BERDEGUER DE LEON | PO BOX 360291 | | | | SAN JUAN | PR | 00936 | |
| 397072 | PEDRO F COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736210 | PEDRO F DELGADO ROSA | ADDRESS ON FILE | | | | | | | |
| 397073 | PEDRO F DIEZ MACIAS/ AM ELECTRIC INC | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 736211 | PEDRO F GUEVARA LOPEZ | PO BOX 22748 | | | | SAN JUAN | PR | 00931-2748 | |
| 397074 | PEDRO F JUARBE JORDAN | ADDRESS ON FILE | | | | | | | |
| 397075 | PEDRO F ORTIZ / IVONNE PADILLA | ADDRESS ON FILE | | | | | | | |
| 736212 | PEDRO F PALOS ROMO | PO BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 736213 | PEDRO F PANELLI | P O BOX 800727 | | | | COTO LAUREL | PR | 00780 | |
| 849074 | PEDRO F RODRIGUEZ MARCANTONI | PO BOX 10061 | | | | CAROLINA | PR | 00988-1061 | |
| 397076 | PEDRO F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397077 | PEDRO F ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397078 | PEDRO F. CORTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397079 | PEDRO F. OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397080 | PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 397081 | PEDRO F. SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736214 | PEDRO FABERLLE CORREA | URB PARKVILLE | 4 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 736215 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| 397082 | PEDRO FELICIANO BENITEZ | ADDRESS ON FILE | | | | | | | |
| 736216 | PEDRO FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397083 | PEDRO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| 736217 | PEDRO FELICIANO ROSARIO | COND.JARS DE SAN IGNACIO APT#102 A | | | | SAN JUAN | PR | 00927 | |
| 397084 | PEDRO FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 736218 | PEDRO FELICIANO VARGAS | P O BOX 987 | | | | RINCON | PR | 00677-0987 | |
| 736219 | PEDRO FELIPE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736220 | PEDRO FELIPE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736221 | PEDRO FELIX LEBRON BURGOS | BO CALZADO | 8 | | | MAUNABO | PR | 00707 | |
| 736222 | PEDRO FELIX SANTIAGO | PO BOX 635 | | | | JUANA DIAZ | PR | 00795 | |
| 397085 | PEDRO FERDINAND LOZADA | ADDRESS ON FILE | | | | | | | |
| 397086 | PEDRO FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 736223 | PEDRO FERNANDO BURGOS DE JESUS | MARIOLGA | X 36 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 397087 | PEDRO FERRI QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 736224 | PEDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736225 | PEDRO FIGUEROA ALVAREZ | C 304 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736226 | PEDRO FIGUEROA ALVAREZ | VALLE DE YABUCOA | 304 CAOBA | | | YABUCOA | PR | 00767 | |
| 397088 | PEDRO FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| 397089 | PEDRO FIGUEROA BRITO | ADDRESS ON FILE | | | | | | | |
| 397090 | PEDRO FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 736227 | PEDRO FIGUEROA CRESPO | P O BOX 343 | | | | VEGA ALTA | PR | 00692 | |
| 736228 | PEDRO FIGUEROA FIGUEROA | VILLA ORIENTE | 35 CALLE C | | | HUMACAO | PR | 00791 | |
| 736229 | PEDRO FIGUEROA PEREZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397091 | PEDRO FIGUEROA ROBINSON | ADDRESS ON FILE | | | | | | | |
| 736230 | PEDRO FIGUEROA ROSARIO | SECTOR MOGOTE | 8 CALLE RICARDO MARTI | | | CAYEY | PR | 00736 | |
| 397092 | PEDRO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 397093 | PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| 397094 | PEDRO FLORES | ADDRESS ON FILE | | | | | | | |
| 736231 | PEDRO FLORES APONTE | P O BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| 397095 | PEDRO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 736232 | PEDRO FLORES NEGRON | ADDRESS ON FILE | | | | | | | |
| 736233 | PEDRO FONTANEZ BORGES | HC 3 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 736234 | PEDRO FONTANEZ VIERA | RR 6 BOX 11262 | | | | SAN JUAN | PR | 00928 | |
| 736235 | PEDRO FRAGOSO SERRANO | PO BOX 586 | | | | CAROLINA | PR | 00986 | |
| 397096 | PEDRO FRAILE POMES | ADDRESS ON FILE | | | | | | | |
| 397097 | PEDRO FROMETA | ADDRESS ON FILE | | | | | | | |
| 736236 | PEDRO FUENTES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APT 138 | | | SAN JUAN | PR | 00908 | |
| 736237 | PEDRO FUENTES RIVERA | HC 01 BOX 5270 | BO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 736238 | PEDRO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736239 | PEDRO FUETES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APTO 138 | | | SAN JUAN | PR | 00908 | |
| 397098 | PEDRO G ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397099 | PEDRO G COLLAZO | ADDRESS ON FILE | | | | | | | |
| 736241 | PEDRO G CONCEPCION CALDERON | RR 4 BOX 3525 | | | | BAYAMON | PR | 00956 | |
| 397100 | PEDRO G CORREA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 397101 | PEDRO G CRUZ SANCHEZ | PO BOX 372290 | | | | CAYEY | PR | 00737-2290 | |
| 736242 | PEDRO G CRUZ SANCHEZ | QUINTA LAS MUESAS | 239 CALLE FRANCISCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 849075 | PEDRO G GOYCO AMADOR | 466 FERROCARIL STE 102 | | | | PONCE | PR | 00717-1104 | |
| 736243 | PEDRO G GOYCO AMADOR | BDA MARIANI | 42 CALLE MARTIN CORCHADO | | | PONCE | PR | 00731 | |
| 397102 | PEDRO G OCHOA MENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736244 | PEDRO G OLMEDA ORTIZ | URB VILLA MADRID | L-4 CALLE 7 | | | COAMO | PR | 00769 | |
| 736245 | PEDRO G ORTIZ PICA | ADDRESS ON FILE | | | | | | | |
| 736246 | PEDRO G ORTIZ PICA | ADDRESS ON FILE | | | | | | | |
| 397103 | PEDRO G PENA BRAVO | ADDRESS ON FILE | | | | | | | |
| 397104 | PEDRO G PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 736247 | PEDRO G QUINONES CLEMENTE | COND VENUS PLAZA D | 155 CALLE MEJICO APT 403 | | | SAN JUAN | PR | 00917 | |
| 397105 | PEDRO G REYES MORALES | COND VEREDAS DEL MAR | APT 5-305 | | | VEGA BAJA | PR | 00693 | |
| 736248 | PEDRO G REYES MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 397106 | PEDRO G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397107 | PEDRO G RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 736249 | PEDRO G RUIZ ALFARO | URB CORCHADO | 131 CALLE BEGONIA | | | ISABELA | PR | 00662 | |
| 397108 | PEDRO G SARKIS FARAH LAPORTE | ADDRESS ON FILE | | | | | | | |
| 736250 | PEDRO G URENA OVALLE | URB VALLE ARRIBA HEIGHTS CD 12 | | | | CAROLINA | PR | 00983 | |
| 397109 | PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| 397110 | PEDRO GAETAN ANDINO | ADDRESS ON FILE | | | | | | | |
| 736251 | PEDRO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 736252 | PEDRO GALARZA COLON | ADDRESS ON FILE | | | | | | | |
| 397111 | PEDRO GALARZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 397112 | PEDRO GALINDO ZARAGOZA | MERCURIO 90 EL VERDE | | | | CAGUAS | PR | 00725 | |
| 736253 | PEDRO GARCIA | CARR 176 KM 5 HM 0 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 397113 | PEDRO GARCIA APONTE | ADDRESS ON FILE | | | | | | | |
| 736254 | PEDRO GARCIA CORTES | PO BOX 1323 | | | | HORMIGUERO | PR | 00660-1323 | |
| 397114 | PEDRO GARCIA FIGUEROA | CALLE COMERCIO 268 INTERIOR 5 E | | | | MAYAGUEZ | PR | 00681 | |
| 736255 | PEDRO GARCIA FIGUEROA | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 736256 | PEDRO GARCIA GONZALEZ | URB CAMPAMENTO GURABO | 27 CALLE E | | | GURABO | PR | 00778 | |
| 736257 | PEDRO GARCIA MEJIAS | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 397115 | PEDRO GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| 736258 | PEDRO GARCIA NADAL | E 13 A 78 SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 736259 | PEDRO GARCIA RAMOS | URB VILLA SULTANITA | 525 CALLE F MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 | |
| 736260 | PEDRO GARCIA RIVERA | 601 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-2304 | |
| 736261 | PEDRO GARCIA RODRIGUEZ | PO BOX 1317 | | | | VIEQUEZ | PR | 00765 | |
| 397116 | PEDRO GARCIA RODRIGUEZ | PO BOX 3579 | | | | CATANO | PR | 00963 | |
| 397117 | PEDRO GARCIA SILVERIO | ADDRESS ON FILE | | | | | | | |
| 736262 | PEDRO GARCIA VEGA | CAGUAS NORTE | D 26 CALLE ESTAMBUL | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397118 | PEDRO GASCOT, HECTOR | ADDRESS ON FILE | | | | | | |
| 736263 | PEDRO GAVILLAN MORALES | EDIF BCO POPULAR PR OFIC 701 | 206 CALLE TETUAN | | SAN JUAN | PR | 00901 | |
| 736264 | PEDRO GELY MAURAS | URB MIRADA DE BAIROA | 2 N 10 CALLE 17 | | CAGUAS | PR | 00725 | |
| 397119 | PEDRO GERENA | ADDRESS ON FILE | | | | | | |
| 397120 | PEDRO GHIGLIOTTY MATTEI | ADDRESS ON FILE | | | | | | |
| 397121 | PEDRO GIL | ADDRESS ON FILE | | | | | | |
| 397122 | PEDRO GIL SOLIVAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 397123 | PEDRO GOMEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 736265 | PEDRO GOMEZ GOMEZ | REPARTO LOPEZ | 99 BORINQUEN | | AGUADILLA | PR | 00603 | |
| 736266 | PEDRO GOMEZ MEDINA | HC-02 BOX 11129 | | | HUMACAO | PR | 00791 | |
| 397124 | PEDRO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 397125 | PEDRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 397126 | PEDRO GONZALEZ ASOCIADOS INC | PO BOX 9361 | | | ARECIBO | PR | 00613-9361 | |
| 397127 | PEDRO GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 736267 | PEDRO GONZALEZ FONSECA | HC 03 BOX 9913 | | | YABUCOA | PR | 00767 | |
| 736268 | PEDRO GONZALEZ FONSECA | HC 3 BOX 9913 | | | YABUCOA | PR | 00767 | |
| 736269 | PEDRO GONZALEZ GARCIA | 1411 CALLE SAN RAFAEL | | | SANTURCE | PR | 00908 | |
| 736270 | PEDRO GONZALEZ GONZALEZ | HC 2 BOX 7646 | | | CIALES | PR | 00638 | |
| 397128 | PEDRO GONZALEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 397129 | PEDRO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 397130 | PEDRO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 736271 | PEDRO GONZALEZ OCASIO | P O BOX 51957 | | | TOA BAJA | PR | 00950-1957 | |
| 397131 | PEDRO GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 736272 | PEDRO GONZALEZ PACHECO | PAR SAN ROMUALDO | CALLE K 7 | | HORMIGUERO | PR | 00661 | |
| 397132 | PEDRO GONZALEZ PEREZ | EL CULEBRINO | AA 23 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | |
| 736273 | PEDRO GONZALEZ PEREZ | HC 1 BOX 9065 | | | GURABO | PR | 00778 | |
| 397133 | PEDRO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 736274 | PEDRO GONZALEZ RODRIGUEZ | COND BORINQUEN TOWERS | EDIF 1 APT 115 | | SAN JUAN | PR | 00920 | |
| 397134 | PEDRO GONZALEZ RODRIGUEZ | PO BOX 222 | | | UTUADO | PR | 00641 | |
| 397135 | PEDRO GONZALEZ RODRIGUEZ | PO BOX 630941 | | | CATANO | PR | 00963 | |
| 397136 | PEDRO GONZALEZ RONDON | ADDRESS ON FILE | | | | | | |
| 736275 | PEDRO GONZALEZ ROSARIO | 263 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 736276 | PEDRO GONZALEZ RUIZ | BO ORTIZ | RR 3 BOX 10918-9 | | TOA ALTA | PR | 00953 | |
| 736277 | PEDRO GONZALEZ SANCHEZ | P O BOX 1796 | | | JUNCOS | PR | 00677 | |
| 736278 | PEDRO GONZALEZ SANTIAGO | BOX 5740 | | | ARECIBO | PR | 00616 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397137 | PEDRO GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 397138 | PEDRO GONZALEZ SEIJO | ADDRESS ON FILE | | | | | | |
| 736279 | PEDRO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 397139 | PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 736280 | PEDRO GONZALEZ VEGA | URB APRIL GARDENS | L 7 CALLE 17 | | | LAS PIEDRAS | PR | 00771 |
| 397140 | PEDRO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 736281 | PEDRO GRANADOS GONZALEZ | URB SANTA JUANITA | A H 22 CALLE 41 | | | BAYAMON | PR | 00956 |
| 736282 | PEDRO GUEITS | URB STARLIGHT | 3356 GALAXIA | | | PONCE | PR | 00717-1482 |
| 736283 | PEDRO GUERRA PONCE | ADDRESS ON FILE | | | | | | |
| 736284 | PEDRO GUERRA VILLAFANE | 243 CALLE PARIS | SUITE 1131 | | | SAN JUAN | PR | 00917 |
| 397141 | PEDRO GUILLERMO WILLIAMS MORALES | ADDRESS ON FILE | | | | | | |
| 397142 | PEDRO GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 736286 | PEDRO GUTIERREZ PELAEZ | ADDRESS ON FILE | | | | | | |
| 736287 | PEDRO GUZMAN CALDERON | BO AMELIA | 102 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965-5370 |
| 736288 | PEDRO GUZMAN COLON | RR 4 BPX 1193 | | | | BAYAMON | PR | 00956 |
| 736289 | PEDRO GUZMAN ROSARIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 736290 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 849076 | PEDRO H COLON TORRES | VALLE HERMOSO | SG17 CALLE ROSA | | | HORMIGUEROS | PR | 00660-1240 |
| 397143 | PEDRO H DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 736291 | PEDRO H ENRIQUEZ GUZMAN | URB SAN JOSE | 46 DUARTE | | | MAYAGUEZ | PR | 00682-1133 |
| 736292 | PEDRO H IBARRA VELANDIA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 |
| 397144 | PEDRO H MOJICA PINERO | ADDRESS ON FILE | | | | | | |
| 397145 | PEDRO H OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 736294 | PEDRO H PADILLA TORRES | HC 01 BOX 5986 | | | | JUNCOS | PR | 00777-9707 |
| 736293 | PEDRO H PADILLA TORRES | P O BOX 648 | | | | BOQUERON | PR | 00622-0648 |
| 736295 | PEDRO H PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736296 | PEDRO H RIVERA FERNANDINI | HC 01 BOX 3925 | | | | ADJUNTAS | PR | 00601 |
| 397146 | PEDRO H SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 736297 | PEDRO H. RIOS PEREZ | RIO HONDO II | AN10 CALLE R MRVL URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 |
| 736298 | PEDRO HECTOR GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 397147 | PEDRO HENRIQUEZ GUAJARDO | ADDRESS ON FILE | | | | | | |
| 397148 | PEDRO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 736300 | PEDRO HERNANDEZ ALVARADO | BOX 7499 | | | | CAGUAS | PR | 00726-7499 |
| 397149 | PEDRO HERNANDEZ ALVARADO | PO BOX 22763 UPR STA | | | | SAN JUAN | PR | 00931-2763 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 397150 | PEDRO HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 736301 | PEDRO HERNANDEZ COLON | URB VILLAS DE CARRAIZO | RR 7 BOX 302 | | | SAN JUAN | PR | 00926-9802 |
| 736302 | PEDRO HERNANDEZ CONCEPCION | D 7 BDA CRIOLLO | | | | VEGA BAJA | PR | 00693 4126 |
| 397151 | PEDRO HERNANDEZ CONDE | ADDRESS ON FILE | | | | | | |
| 397152 | PEDRO HERNANDEZ GENAO | ADDRESS ON FILE | | | | | | |
| 397153 | PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 397154 | PEDRO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 736303 | PEDRO HERNANDEZ HERNANDEZ | C/8 PARC 295 JUAN SANCHEZ | BUZON 1626 | | | BAYAMON | PR | 00959 |
| 736299 | PEDRO HERNANDEZ MORALES | URB 3 T | 115 CALLE BROMELIA | | | ISABELA | PR | 00662 |
| 736304 | PEDRO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 736305 | PEDRO HERNANDEZ PEREZ | HC 4 14285 | | | | MOCA | PR | 00676 |
| 397155 | PEDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 397156 | PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397157 | PEDRO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397158 | PEDRO HERNANDEZ ROLLET | ADDRESS ON FILE | | | | | | |
| 736306 | PEDRO HERNANDEZ TORRES | PO BOX 1623 | | | | COROZAL | PR | 00783 |
| 397159 | PEDRO HERNANDEZ VAZQUEZ | P O BOX 3687 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 736307 | PEDRO HERNANDEZ VAZQUEZ | URB JARDINES DE TOA ALTA | CALLE 260 | | | TOA ALTA | PR | 00953 |
| 736308 | PEDRO HERNANDEZ VEGA | PO BOX 360190 | | | | SAN JUAN | PR | 00936 1090 |
| 736309 | PEDRO HIEYA GONZALEZ | URB VILLAS DE BUENA VISTA | H 9 CALLE HERMES | | | BAYAMON | PR | 00956 |
| 849077 | PEDRO HIEYE GONZALEZ | URB ALTURAS DE BUCARABONES II | 3-S8 CALLE 40 | | | TOA BAJA | PR | 00953 |
| 736310 | PEDRO HORMEDO BRACERO | RR 3 BOX 10576 | | | | TOA ALTA | PR | 00953 |
| 397160 | PEDRO HORNEDO | ADDRESS ON FILE | | | | | | |
| 736311 | PEDRO HUERTAS RIOS | PMB 373 | PO BOX 20000 | | | CANOVANAS | PR | 00729 |
| 397161 | PEDRO I AGUILA GAONA | ADDRESS ON FILE | | | | | | |
| 736313 | PEDRO I CARTAGENA RODRIGUEZ | P O BOX 40444 | | | | SAN JUAN | PR | 00940 |
| 736314 | PEDRO I CINTRON RODRIGUEZ | RR 2 BOX 6461 | | | | CIDRA | PR | 00739 |
| 397162 | PEDRO I CUMBAS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 397163 | PEDRO I DICUPE CRUZ | ADDRESS ON FILE | | | | | | |
| 397164 | PEDRO I DICUPE ROSARIO | ADDRESS ON FILE | | | | | | |
| 397165 | PEDRO I ESPINA PONTON | ADDRESS ON FILE | | | | | | |
| 736315 | PEDRO I GARCIA RAMIREZ | PLAYA HUCARES | BOX 148 | | | NAGUABO | PR | 00718 |
| 397166 | PEDRO I GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 736316 | PEDRO I GARRIDO JIMENEZ | P O BOX 382 | | | | SABANA GRANDE | PR | 00637 |
| 397167 | PEDRO I IGLESIAS CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736317 | PEDRO I LEBRON OTERO | P O BOX 2648 | | | | MAYAGUEZ | PR | 00681 | |
| 397168 | PEDRO I MENENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 736318 | PEDRO I MONROIG | PO BOX 2448 | | | | MOCA | PR | 00676 | |
| 397169 | PEDRO I RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 736312 | PEDRO I RAMIREZ GHIGLIOTTY | PO BOX 436 | | | | CABO ROJO | PR | 00623-0436 | |
| 397170 | PEDRO I RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| 736319 | PEDRO I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 397171 | PEDRO I RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 736321 | PEDRO I ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 736320 | PEDRO I ROJAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 736322 | PEDRO I RUIZ LEON | VILLAS DEL REY | BB 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736323 | PEDRO I SANTIAGO MOLINA | B 2 BO NUEVA | | | | UTUADO | PR | 00641 | |
| 736324 | PEDRO I SERRANO MENDEZ | PO BOX 1955 | | | | YABUCOA | PR | 00767 | |
| 736325 | PEDRO I SUBIRATS CAMARAZA | URB PRADO ALTO | L 63 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 736326 | PEDRO I TORRES AMADOR | PO BOX 194979 | | | | SAN JUAN | PR | 00919-4979 | |
| 397172 | PEDRO I. ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736327 | PEDRO I. SALGADO CORREA | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 397173 | PEDRO ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736328 | PEDRO IRIZARRY GALARZA | 38 HAWTHORNE GARDENS APT L2 | | | | NEWBURTH | NY | 12550 | |
| 397174 | PEDRO IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 2176592 | PEDRO ISAAC CANALES | ADDRESS ON FILE | | | | | | | |
| 397175 | PEDRO ISMAEL MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 397176 | PEDRO ISRAEL LEON ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 736329 | PEDRO ITURREGUI | PARQ MEDITERRANEO | D3 CALLE CORCEGA | | | GUAYNABO | PR | 00966 | |
| 736330 | PEDRO IVAN GARCIA | 221 PASEO REAL MONTEJO | | | | MANATI | PR | 00674-5710 | |
| 736331 | PEDRO IVAN MARTINEZ SANTANA | PO BOX 761 | | | | LAS PIEDRAS | PR | 00771 | |
| 736336 | PEDRO J ACEVEDO ARMAIZ | P O BOX 689 | | | | MANATI | PR | 00674 | |
| 397177 | PEDRO J ACOSTA BATISTA | ADDRESS ON FILE | | | | | | | |
| 736338 | PEDRO J ACOSTA CINTRON | 3011 AVE ALEJANDRINO | APT 201 | | | GUAYNABO | PR | 00969-7004 | |
| 736337 | PEDRO J ACOSTA ORTIZ | BO MONTE GRANDE | 568 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 397178 | PEDRO J ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 849078 | PEDRO J AGOSTINI SANTIAGO | PO BOX 818 | | | | GARROCHALES | PR | 00652-0818 | |
| 736339 | PEDRO J AGOSTO OLIVO | VILLA CAROLINA | BLOQ 187 8 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 397179 | PEDRO J AGUAYO SANTOS | ADDRESS ON FILE | | | | | | | |
| 736340 | PEDRO J AGUIRRE / PUENTE JOBOS D GUAYAMA | BO PUENTE DE JOBOS | 99 CALLE 6B | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736341 | PEDRO J ALBIZU ESTIEN | ADDRESS ON FILE | | | | | | |
| 397180 | PEDRO J ALEMAN SERRANO | ADDRESS ON FILE | | | | | | |
| 849079 | PEDRO J ALVARADO PAGAN | URB MIRADOR DE BAIROA | 2T33 CALLE 24 | | | CAGUAS | PR | 00727-1029 |
| 736342 | PEDRO J ALVAREZ RUIZ | COMU STELLA | BOX 3031 CALLE 10 | | | RINCON | PR | 00677 |
| 736343 | PEDRO J ALVAREZ VAZQUEZ | NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 610 | | | SAN JUAN | PR | 00918 |
| 770776 | PEDRO J AMADOR AMADOR | ADDRESS ON FILE | | | | | | |
| 736344 | PEDRO J APONTE | 306 A CLEMSON | | | | SAN JUAN | PR | 00927 |
| 397181 | PEDRO J ARAMBURU GONZALEZ | ADDRESS ON FILE | | | | | | |
| 397182 | PEDRO J ARVELO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 736345 | PEDRO J ARZUAGA DEL VALLE | URB VILLA PREDES | CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 |
| 397183 | PEDRO J BAEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 397184 | PEDRO J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849080 | PEDRO J BARNES BORRELY | URB RIO CANAS | B-29 CALLE 3 | | | PONCE | PR | 00731 |
| 397185 | PEDRO J BELLO ROMAN | ADDRESS ON FILE | | | | | | |
| 736346 | PEDRO J BENITEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 397186 | PEDRO J BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 736347 | PEDRO J BERNABE PACHECO | P.O. BOX 28 | | | | GUAYNABO | PR | 00970 |
| 736348 | PEDRO J BONILLA GONZALEZ | BDA SANDIN | 50 CALLE URANO | | | VEGA BAJA | PR | 00693 |
| 397187 | PEDRO J BONILLA GUZMAN | ADDRESS ON FILE | | | | | | |
| 397188 | PEDRO J BONILLA MARRERO | ADDRESS ON FILE | | | | | | |
| 397189 | PEDRO J BORRAS BLANCO | ADDRESS ON FILE | | | | | | |
| 397190 | PEDRO J BORRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 397191 | PEDRO J BOTET MUNIZ | ADDRESS ON FILE | | | | | | |
| 736349 | PEDRO J BRACERO VELEZ Y LEIDA VELEZ ROSA | PO BOX 8943 | | | | PONCE | PR | 00732 |
| 736350 | PEDRO J BRUGUERAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 397192 | PEDRO J BRUNO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 736351 | PEDRO J BURGOS SANTANA | JAIME C RODRIGUEZ | J 7 CALLE 6 | | | YABUCOA | PR | 00767-3028 |
| 397193 | PEDRO J CABAN VALES | ADDRESS ON FILE | | | | | | |
| 736352 | PEDRO J CABRERA DIAZ | ADDRESS ON FILE | | | | | | |
| 736353 | PEDRO J CAMACHO ORENGO | PO BOX 1232 | | | | GUANICA | PR | 00663-1232 |
| 736354 | PEDRO J CAPLLONCH VIERA | RES SABANA ABAJO | EDIF 52 APARTAMENTO 407 | | | CAROLINA | PR | 00985 |
| 397194 | PEDRO J CAQUIAS GUZMAN | ADDRESS ON FILE | | | | | | |
| 736355 | PEDRO J CARDONA | BOX 372841 | | | | CAYEY | PR | 00737 |
| 736356 | PEDRO J CARDONA | PO BOX 360519 | | | | SAN JUAN | PR | 00936 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397195 | PEDRO J CARDONA RAMOS | 15 ALTURAS DE MORRILLO | | | | CAYEY | PR | 00736 | |
| 736357 | PEDRO J CARDONA RAMOS | BOX 37 2841 | | | | CAYEY | PR | 00737 | |
| 736358 | PEDRO J CARIDE CRUZ | P O BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 397196 | PEDRO J CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736359 | PEDRO J CARMONA ALVAREZ | PO BOX 76 | | | | JUANA DIAZ | PR | 00795 | |
| 736360 | PEDRO J CARRION ORTIZ | URB PARQUE DEL MONTE | MB 83 CALLE PASEO DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 397198 | PEDRO J CASABLANCA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 397199 | PEDRO J CASANOVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397200 | PEDRO J CINTRON AYALA | ADDRESS ON FILE | | | | | | | |
| 397201 | PEDRO J CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 849081 | PEDRO J CLAVEROL SIACA | URB REXVILLE ZD3 | CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 735860 | PEDRO J COLON | P.O. BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 736361 | PEDRO J COLON COSME | PO BOX 366 | | | | SANTA ISABEL | PR | 00757 | |
| 397202 | PEDRO J COLON ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 736362 | PEDRO J COLON HERNANDEZ | 497 AVE EMILIANO | POL STE 60 | | | SAN JUAN | PR | 00926 | |
| 736363 | PEDRO J COLON VELAZQUEZ | HC 2 BOX 9976 | | | | JUNCOS | PR | 00777 | |
| 397203 | PEDRO J CORDOVA PELEGRINA | ADDRESS ON FILE | | | | | | | |
| 736364 | PEDRO J CORTES RIOS | P O BOX 148 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 736365 | PEDRO J CORTES SEGARRA | P O BOX 1031 | | | | GUANICA | PR | 00653 | |
| 397204 | PEDRO J COSTA SIERRA | ADDRESS ON FILE | | | | | | | |
| 397205 | PEDRO J COTTO SANTANA | ADDRESS ON FILE | | | | | | | |
| 397206 | PEDRO J CRESPO JUSTINIANO | SAGRADO CORAZON | 1755 STA PRAXEDE | | | SAN JUAN | PR | 00926 | |
| 736366 | PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRE | 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 397207 | PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRES | CALLE LAS VEGAS 85 | | | SAN JUAN | PR | 00926 | |
| 397208 | PEDRO J CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 736367 | PEDRO J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397209 | PEDRO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736368 | PEDRO J CRUZ MARTINEZ | 690 CALLE CESAR GONZALEZ APTO 1806 | | | | SAN JUAN | PR | 00918 | |
| 397210 | PEDRO J CRUZ MARTINEZ | HOSPITAL PSIQUIATRIA R.P. | FACULTAD MEDICA | P. O. BOX 2100 | | SAN JUAN | PR | 00922-0000 | |
| 397211 | PEDRO J CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 849082 | PEDRO J CUEVAS GUZMAN | HC 1 BOX 7217 | | | | GURABO | PR | 00778 | |
| 736369 | PEDRO J DAVILA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 397213 | PEDRO J DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| 397214 | PEDRO J DAVILA COLON PROFESIONAL LAND SURVEYORS CSP | | PO BOX 194523 | | | SAN JUAN | PR | 00919-4523 | |
| 397215 | PEDRO J DAVILA POUPART | ADDRESS ON FILE | | | | | | | |
| 736370 | PEDRO J DE JESUS | PO BOX 1005 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1299 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397216 | PEDRO J DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 397217 | PEDRO J DE LEON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 397218 | PEDRO J DE LEON SOLIS | ADDRESS ON FILE | | | | | | |
| 736371 | PEDRO J DEL VALLE GONZALEZ | 52 CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 |
| 736372 | PEDRO J DELGADO DIAZ | URB VILLAS DE BUENA VENTURA | 16 CALLE AGUEYBANA | | | YABUCOA | PR | 00767-9528 |
| 397219 | PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 397220 | PEDRO J DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 397221 | PEDRO J DIAZ GARCIA LAW OFFICE | PO BOX 3303 | | | | GUAYNABO | PR | 00970 |
| 397222 | PEDRO J DIAZ PABON | ADDRESS ON FILE | | | | | | |
| 397223 | PEDRO J DIAZ PARA PEDRO J DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 397224 | PEDRO J DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 736373 | PEDRO J DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 736374 | PEDRO J DURAN QUINTANA | PO BOX 533 | | | | LAS MARIAS | PR | 00670 |
| 736375 | PEDRO J DURAND | 76 CALLE KINGS CT APT 401 | | | | SAN JUAN | PR | 00911 |
| 736376 | PEDRO J FERNANDEZ BARRETO | PO BOX 1397 | | | | SAINT JUST | PR | 00978 |
| 397225 | PEDRO J FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 397226 | PEDRO J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 736377 | PEDRO J FIGUEROA GARCIA | VILLA DE BUENA VISTA | N 10 CALLE ATENEA | | | BAYAMON | PR | 00956 |
| 397227 | PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 397228 | PEDRO J FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 736378 | PEDRO J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 736379 | PEDRO J FIGUEROA TORRES | PUERTO NUEVO | 410 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 |
| 736380 | PEDRO J FONTAN NIEVES | BO BARAHONA | BOX 172 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 |
| 397229 | PEDRO J FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 397230 | PEDRO J FORNARIS PARAVISINI | ADDRESS ON FILE | | | | | | |
| 397231 | PEDRO J FRANCESHI RUIZ | ADDRESS ON FILE | | | | | | |
| 736381 | PEDRO J FRANCESHI RUIZ | ADDRESS ON FILE | | | | | | |
| 736382 | PEDRO J FRET DELGADO | BO OLIMPO | 673 CALLE I | | | GUAYAMA | PR | 00784 |
| 736383 | PEDRO J GARCIA ENCARNACION | BO SAN ANTON | KM 3.0 CARR 887 | | | CAROLINA | PR | 00987 |
| 736384 | PEDRO J GARCIA GONZALEZ | PO BOX 363571 | | | | SAN JUAN | PR | 00936 |
| 397232 | PEDRO J GARCIA HERNANDEZ | URB LOS FLAMBOYANES | 29 CALLE TECA | | | GURABO | PR | 00778 |
| 736385 | PEDRO J GARCIA HERNANDEZ | URB TURABO GDNS | K8 CALLE 3 | | | CAGUAS | PR | 00725 |
| 736386 | PEDRO J GARCIA MARQUEZ | ALTURA DE RIO GRANDE | K 204 CALLE J 14 | | | RIO GRANDE | PR | 00745 |
| 736387 | PEDRO J GARCIA RAMOS | MONTE CARLO | 1311 CALLE 29 | | | SAN JUAN | PR | 00924 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736388 | PEDRO J GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 736389 | PEDRO J GARCIA ROIG | COND BERIA | 1APT 1101 ALTAMIRA | | | SAN JUAN | PR | 00926 |
| 849083 | PEDRO J GARCIA ROLDAN | BONNEVILLE TERRACE APTS | APT 2-2 | | | CAGUAS | PR | 00725 |
| 397233 | PEDRO J GARCIA SANABRIA | ADDRESS ON FILE | | | | | | |
| 736390 | PEDRO J GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 736391 | PEDRO J GONZALEZ | PO BOX 142275 | | | | ARECIBO | PR | 00614 |
| 736392 | PEDRO J GONZALEZ | RIO CANAS | 1716 CALLE CRISTAL | | | PONCE | PR | 00728 |
| 736393 | PEDRO J GONZALEZ CASIANO | AF 19 EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 |
| 736394 | PEDRO J GONZALEZ COLON | BARRIADA CORREA | B 19 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 |
| 736395 | PEDRO J GONZALEZ GONZALEZ | PO BOX 1290 | | | | CANOVANAS | PR | 00729-1290 |
| 736396 | PEDRO J GONZALEZ NIEVES | P O BOX 605 703 PMB 410 | | | | AGUADILLA | PR | 00604 |
| 736397 | PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736398 | PEDRO J GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736399 | PEDRO J GONZALEZ SANTIAGO | HC 3 BOX 9643 | | | | LARES | PR | 00669 |
| 849085 | PEDRO J GONZALEZ SIERRA | PO BOX 694 | | | | CIDRA | PR | 00739-0694 |
| 736332 | PEDRO J GRATACOS | URB SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00716-2535 |
| 397235 | PEDRO J GUTIERREZ CINTRON | ADDRESS ON FILE | | | | | | |
| 397236 | PEDRO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 736400 | PEDRO J HERNADEZ RAMOS | CALLE CORDOVA 47 | URB BELMONTE | | | MAYAGUEZ | PR | 00680 |
| 736402 | PEDRO J HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 397237 | PEDRO J HERNANDEZ INDART | ADDRESS ON FILE | | | | | | |
| 736403 | PEDRO J HERNANDEZ RODRIGUEZ | URB JOSE MERCAD | V 59 CALLE KENNEDY | | | CAGUAS | PR | 00725 |
| 736404 | PEDRO J HORNEDO AGOSTO | G P O BOX 51402 | | | | LEVITTOWN | PR | 00950 |
| 397238 | PEDRO J IRRIZARY RIVERA | ADDRESS ON FILE | | | | | | |
| 736405 | PEDRO J JAVIER ZORRILLA | URB RIO GRANDE ESTATES | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 736406 | PEDRO J JIMENEZ MOLINA | COND COBIANS PLAZA APT 808 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 397239 | PEDRO J LAVERGUE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 736407 | PEDRO J LEBRON | ADDRESS ON FILE | | | | | | |
| 736408 | PEDRO J LINARES DAVILA | P O BOX 336155 | | | | PONCE | PR | 00733 |
| 736409 | PEDRO J LINARES MEDINA | ADDRESS ON FILE | | | | | | |
| 397240 | PEDRO J LOPEZ | ADDRESS ON FILE | | | | | | |
| 849086 | PEDRO J LOPEZ BERGOLLO | 592 CALLE CESAR GONZALEZ APT 211 | | | | SAN JUAN | PR | 00918-3945 |
| 736410 | PEDRO J LOPEZ BONILLA | ALT DE YAUCO | R 29 CALLE 5 | | | YAUCO | PR | 00698 |
| 736411 | PEDRO J LOPEZ BONILLA | P O BOX 796 | | | | YAUCO | PR | 00698 |
| 397241 | PEDRO J LOPEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736412 | PEDRO J LOPEZ FABIAN | URB SANTO DOMINGO | 165 CALLE G | | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 736413 | PEDRO J LOPEZ HERNANDEZ Y NELIDA MATOS | ADDRESS ON FILE | | | | | | | |
| 397242 | PEDRO J LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397243 | PEDRO J LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397244 | PEDRO J LOYOLA ARROYO | ADDRESS ON FILE | | | | | | | |
| 397245 | PEDRO J LUGO GIORGI | ADDRESS ON FILE | | | | | | | |
| 397246 | PEDRO J MADURO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 397247 | PEDRO J MALDONADO RIVERA | 116 PARCELAS VELAZQUEZ | APARTADO 3 | | | SANTA ISABEL | PR | 00757 | |
| 736414 | PEDRO J MALDONADO RIVERA | HC 1 BOX 3903 | | | | ADJUNTAS | PR | 00601-9708 | |
| 736415 | PEDRO J MANGUAL VILANOVA | BO DULCES LABIOS 218 | CALLE MANUEL MONJE | | | MAYAGUEZ | PR | 00682 | |
| 736416 | PEDRO J MARCANO SOSA | HC 3 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 397248 | PEDRO J MARCE FAJARDO | ADDRESS ON FILE | | | | | | | |
| 736417 | PEDRO J MARQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 736418 | PEDRO J MARRERO GONZALEZ | URB LAS ALONDRAS | G 8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 397249 | PEDRO J MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736420 | PEDRO J MARTINEZ COLLAZO | MANSIONES DE SANTA BARBARA | B 31 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 736421 | PEDRO J MARTINEZ COLLAZO | URB SABANERA DEL RIO | 198 CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 736422 | PEDRO J MARTINEZ SOTO | URB JARDINES DE PONCE | 28 CALLE I | | | PONCE | PR | 00731 | |
| 397250 | PEDRO J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 397251 | PEDRO J MATEO LUGO | ADDRESS ON FILE | | | | | | | |
| 736423 | PEDRO J MATIAS CARRERAS | URB VALLE ARRIBA HEIGTS | AF 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 736424 | PEDRO J MATOS MARIN | URB VILLA FONTANA | 12 VIA 34 BLOQUE 4MN | | | CAROLINA | PR | 00983 | |
| 397252 | PEDRO J MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 397254 | PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397255 | PEDRO J MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397256 | PEDRO J MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 736425 | PEDRO J MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397257 | PEDRO J MELENDEZ BELEN | ADDRESS ON FILE | | | | | | | |
| 397258 | PEDRO J MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736426 | PEDRO J MELENDEZ RODRIGUEZ | PO BOX 816 | | | | COAMO | PR | 00769 | |
| 735861 | PEDRO J MENDEZ VAZQUEZ | URB LAS LOMAS | 785 CALLE 23 50 | | | SAN JUAN | PR | 00921 | |
| 397259 | PEDRO J MENDOZA MORA | ADDRESS ON FILE | | | | | | | |
| 736427 | PEDRO J MERCADO | ADDRESS ON FILE | | | | | | | |
| 736428 | PEDRO J MERCADO FIGUEROA | BOX 1092 | | | | GUAYAMA | PR | 00785 | |
| 736429 | PEDRO J MERCADO VEGA | P O BOX 622 | | | | FAJARDO | PR | 00738 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736430 | PEDRO J MERCED VAZQUEZ | URB SANTA JUANITA | AP 28 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 736431 | PEDRO J MIRANDA SANTOS | HC 01 BOX 8814 | | | | GURABO | PR | 00778 | |
| 397260 | PEDRO J MONTALVO FLORES | ADDRESS ON FILE | | | | | | | |
| 397261 | PEDRO J MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397262 | PEDRO J MONTANEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 397263 | PEDRO J MONTES GARCIA/ JAG ENGINEERS PSC | URB MARINA BAHIA | MF20 PLAZA 34 | | | CATANO | PR | 00962 | |
| 736432 | PEDRO J MONTES VAZQUEZ | EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 736433 | PEDRO J MONZON MELENDEZ | PO BOX 1017 | | | | MAYAGUEZ | PR | 00681-1017 | |
| 736434 | PEDRO J MORALES | BOULEVARD MONROIG 200 | BOX 274 | | | TOA BAJA | PR | 00949 | |
| 736435 | PEDRO J MORALES | P O BOX 1631 | | | | OROCOVIS | PR | 00720 | |
| 397264 | PEDRO J MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397265 | PEDRO J MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397266 | PEDRO J MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397267 | PEDRO J MORALES MONTILLA | ADDRESS ON FILE | | | | | | | |
| 397268 | PEDRO J MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 397269 | PEDRO J MORALES SOTO | MANS DEL SOL | 69 VIA ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 736436 | PEDRO J MORALES SOTO | P O BOX 1262 | | | | TOA ALTA | PR | 00954-0000 | |
| 735862 | PEDRO J MORALES VAZQUEZ | URB JDNES DE SANTO DOMINGO | 5 CALLE 1 | | | JUANA DIAZ | PR | 00941 | |
| 397270 | PEDRO J MORONTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397271 | PEDRO J MOUNIER ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 736437 | PEDRO J MUÑOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 397272 | PEDRO J MUNIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 849087 | PEDRO J MUÑOZ RIVERA | HC 2 BOX 4323 | | | | COAMO | PR | 00769-9537 | |
| 736438 | PEDRO J NIEVES | INTERAMERICANA | BLQ A K 3 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 397273 | PEDRO J NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 397274 | PEDRO J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 397275 | PEDRO J NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 736439 | PEDRO J OCASIO CRUZ | P O BOX 370228 | | | | CAYEY | PR | 00737 | |
| 736440 | PEDRO J OQUENDO ANDUJAR | PO BOX 1373 | | | | UTUADO | PR | 001373 | |
| 397276 | PEDRO J ORRACA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397277 | PEDRO J ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 736441 | PEDRO J ORTIZ BURGOS | PO BOX 9023576 | | | | SAN JUAN | PR | 00902 3576 | |
| 397278 | PEDRO J ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 736443 | PEDRO J ORTIZ COLON | P O BOX 1334 | | | | COAMO | PR | 00769-1334 | |
| 849088 | PEDRO J ORTIZ CRUZ | PO BOX 472 | | | | COAMO | PR | 00765 | |
| 736444 | PEDRO J ORTIZ CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736445 | PEDRO J ORTIZ MARTINEZ | URB VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 397279 | PEDRO J ORTIZ MORRIS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 736446 | PEDRO J ORTIZ SEPULVEDA | PO BOX 30238 | 65 INF STA | | SAN JUAN | PR | 00929-0238 |
| 736447 | PEDRO J ORTIZ TORO | HC 03 BOX 15728 | | | LAJAS | PR | 00667 |
| 397280 | PEDRO J ORTIZ Y MARIA E TORAL | ADDRESS ON FILE | | | | | |
| 397281 | PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | |
| 397282 | PEDRO J OSORIO RUIZ | ADDRESS ON FILE | | | | | |
| 397283 | PEDRO J PACHECO PEREZ | ADDRESS ON FILE | | | | | |
| 397284 | PEDRO J PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 736448 | PEDRO J PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926 |
| 736449 | PEDRO J PEREZ | BDA ISRAEL | 183 CALLE PARAGUAY | | SAN JUAN | PR | 00917 |
| 397285 | PEDRO J PEREZ ARROYO/PASTORY WELLS | ADDRESS ON FILE | | | | | |
| 397286 | PEDRO J PEREZ GARCIA | ADDRESS ON FILE | | | | | |
| 736450 | PEDRO J PEREZ IRIZARRY | HC 1 BOX 7254 | | | GUAYANILLA | PR | 00656 |
| 397287 | PEDRO J PEREZ MALDONADO | ADDRESS ON FILE | | | | | |
| 736451 | PEDRO J PEREZ MATEO | P O BOX 673 | | | COAMO | PR | 00679 |
| 397288 | PEDRO J PEREZ MUNIZ | ADDRESS ON FILE | | | | | |
| 849089 | PEDRO J PEREZ NIEVES | URB EL REMANSO | E1 CALLE CAUCE | | SAN JUAN | PR | 00926-6115 |
| 397289 | PEDRO J PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 397290 | PEDRO J PEREZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 397291 | PEDRO J PEREZ SANTANA | ADDRESS ON FILE | | | | | |
| 397292 | PEDRO J PEREZ TOSADO | ADDRESS ON FILE | | | | | |
| 397293 | PEDRO J PINEIRO ROMAN | ADDRESS ON FILE | | | | | |
| 736452 | PEDRO J PIZA | PO BOX 7373 | | | PONCE | PR | 00732 |
| 736453 | PEDRO J PIZARRO CARRASQUILLO | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 736454 | PEDRO J PIZARRO DAVILA | HC 1 BOX 5361 | | | LOIZA | PR | 00772 |
| 736455 | PEDRO J PIZARRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 736456 | PEDRO J PLATA ORTIZ | ADDRESS ON FILE | | | | | |
| 849090 | PEDRO J POLANCO BEZARES | PASEO ALTO | 90 CALLE MIRADOR | | SAN JUAN | PR | 00926-5919 |
| 397294 | PEDRO J POLANCO BEZARES | URB PASEO ALTO | 90 CALLE MIRADOR | | SAN JUAN | PR | 00926-5919 |
| 397295 | PEDRO J POLANCO PAGAN | ADDRESS ON FILE | | | | | |
| 736457 | PEDRO J POMALES ALVERIO | PO BOX 1511 | | | JUNCOS | PR | 00777 |
| 397296 | PEDRO J PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | |
| 736458 | PEDRO J PRADO RAMOS | URB LAS VILLAS DE BAYAMON | 500 WESTMAIN SUITE 241 | | BAYAMON | PR | 00961 |
| 736459 | PEDRO J PUMARADA SURILLO | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 397297 | Pedro J Quiles Rosado | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736460 | PEDRO J QUILES VALENTIN | 1593 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00680 | |
| 397298 | PEDRO J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 397299 | PEDRO J QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397300 | PEDRO J QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 397301 | PEDRO J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 397302 | PEDRO J RAMIREZ AVILA | ADDRESS ON FILE | | | | | | | |
| 397303 | PEDRO J RAMIREZ AVILAN | ADDRESS ON FILE | | | | | | | |
| 736461 | PEDRO J RAMIREZ MERCADO | HC 01 8259 | | | | SAN GERMAN | PR | 00683 | |
| 397304 | PEDRO J RAMOS | ADDRESS ON FILE | | | | | | | |
| 736462 | PEDRO J RAMOS ARROYO | HC 06 BOX 70414 | | | | CAGUAS | PR | 00725-9503 | |
| 736463 | PEDRO J RAMOS PAGAN | ALMACEN EQUIPO AGUADILLA | BOX 886 | | | AGUADILLA | PR | 00603 | |
| 736466 | PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | 1588 RUTA 22 | | | ISABELA | PR | 00662 | |
| 736465 | PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | BOX 22-46 | | | ISABELA | PR | 00662 | |
| 736467 | PEDRO J REYES | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 397305 | PEDRO J REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 397306 | PEDRO J REYES LUNA | ADDRESS ON FILE | | | | | | | |
| 397307 | PEDRO J RIERA BIGAY | ADDRESS ON FILE | | | | | | | |
| 736468 | PEDRO J RIOS | URB MAGNOLIA GARDENS | 35 CALLE 2B | | | BAYAMON | PR | 00956 | |
| 736469 | PEDRO J RIOS VALENTIN | PO BOX 460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736470 | PEDRO J RIVERA ARROYO | URB MATIENZO CINTRON | 524 CALLE LOGROMO | | | SAN JUAN | PR | 00923 | |
| 397308 | PEDRO J RIVERA CHINCHILLA | ADDRESS ON FILE | | | | | | | |
| 736471 | PEDRO J RIVERA COLON | HC 01 BOX 6014 | | | | SANTA ISABEL | PR | 00757 | |
| 736472 | PEDRO J RIVERA FIGUEROA | PO BOX 92 | | | | CIALES | PR | 00638 | |
| 397309 | PEDRO J RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 736473 | PEDRO J RIVERA GARCIA | URB JARDINES DE CAYEY | EDIF 16 APT 187 | | | SAN JUAN | PR | 00926 | |
| 736474 | PEDRO J RIVERA GONZALEZ | PO BOX 370 | | | | UTUADO | PR | 00641-0370 | |
| 849091 | PEDRO J RIVERA GONZALEZ | URB SAN ANTONIO | B42 CALLE E | | | ARROYO | PR | 00714 | |
| 736475 | PEDRO J RIVERA GUZMAN | CAMPO ALEGRE | E 5 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 736476 | PEDRO J RIVERA MARTINEZ | HC 83 BOX 7382 | | | | VEGA ALTA | PR | 00962 | |
| 736477 | PEDRO J RIVERA NEGRON | EL CORTIJO | B 14 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 397310 | PEDRO J RIVERA NEGRON / SANDRA I NEGRON | ADDRESS ON FILE | | | | | | | |
| 397311 | PEDRO J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 397312 | PEDRO J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 397313 | PEDRO J RIVERA RIVERA | COND FONTAINBLEU PLAZA | 3013 AVE ALEJANDRINO APT 602 | | | GUAYNABO | PR | 00969 | |
| 736478 | PEDRO J RIVERA RIVERA | HC 5 BOX 62130 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397314 | PEDRO J RIVERA RIVERA | PMB 103 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 |
| 736479 | PEDRO J RIVERA RODRIGUEZ | PO BOX 175 | | | | NARANJITO | PR | 00719 |
| 736333 | PEDRO J RIVERA ROLDAN | ADDRESS ON FILE | | | | | | |
| 736480 | PEDRO J RIVERA SAAVEDRA | VILLA PARAISO | A 20 CALLE 1 | | | PONCE | PR | 00731 |
| 397315 | PEDRO J RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 849092 | PEDRO J RIVERA VERA | PO BOX 1544 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 736482 | PEDRO J ROBLES ARVELO Y ANAVI NIEVES A | ADDRESS ON FILE | | | | | | |
| 736483 | PEDRO J ROBLES MALDONADO | 18 RUFINA | | | | GUANICA | PR | 00656 |
| 736484 | PEDRO J ROBLES VELEZ | ADDRESS ON FILE | | | | | | |
| 397316 | PEDRO J RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 397317 | PEDRO J RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | |
| 736485 | PEDRO J RODRIGUEZ BAEZ | P O BOX 3898 | | | | GUAYNABO | PR | 00970 |
| 397318 | PEDRO J RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 736486 | PEDRO J RODRIGUEZ BURGOS | 29 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 |
| 736487 | PEDRO J RODRIGUEZ BURGOS | P O BOX 1434 | | | | JUANA DIAZ | PR | 00795 |
| 736334 | PEDRO J RODRIGUEZ CRUZ | P O BOX 2488 | | | | SAN GERMAN | PR | 00683 |
| 736488 | PEDRO J RODRIGUEZ CRUZ | URB VERUN II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 |
| 397320 | PEDRO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 397321 | PEDRO J RODRIGUEZ GIRALDEZ | ADDRESS ON FILE | | | | | | |
| 736489 | PEDRO J RODRIGUEZ QUILES | URB COLINAS DE HATILLO | 21 CALLE CORDILLERA | | | HATILLO | PR | 00659 |
| 397322 | PEDRO J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 397323 | PEDRO J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 397324 | PEDRO J RODRIGUEZ SAMALOT | ADDRESS ON FILE | | | | | | |
| 736490 | PEDRO J RODRIGUEZ SERRANO | P O BOX 2060 | | | | TOA BAJA | PR | 00951 |
| 736491 | PEDRO J RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 736492 | PEDRO J ROJAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 736493 | PEDRO J ROLON ROSADO | 4 CALLE EMANAUS SAN LUIS | | | | AIBONITO | PR | 00705 |
| 736494 | PEDRO J ROMAN DE LEON | HC 4 BOX 5061 | | | | HUMACAO | PR | 00791 |
| 736495 | PEDRO J ROMAN GARCIA | P O BOX 34156 | | | | PONCE | PR | 00734-4156 |
| 736496 | PEDRO J ROSA FIGUEROA | PO BOX 9006 | | | | PONCE | PR | 00732 |
| 397325 | PEDRO J ROSADO BONILLA | ADDRESS ON FILE | | | | | | |
| 397326 | PEDRO J ROSARIO URDAZ | ADDRESS ON FILE | | | | | | |
| 736497 | PEDRO J RUBERO RIVERA | PO BOX 561 | | | | GUAYNABO | PR | 00970 |
| 397327 | PEDRO J RUIZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 397328 | PEDRO J RUIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 735863 | PEDRO J RUIZ LUGO | 38 CALLE AMISTAD | | | | LAJAS | PR | 00667 |
| 397329 | PEDRO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 397330 | PEDRO J RULLAN MARIN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397331 | PEDRO J RUPERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| 397332 | PEDRO J SAEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 397333 | PEDRO J SALICRUP | MSC 393 SUITE 1112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 736498 | PEDRO J SALICRUP | MSC 393 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 736499 | PEDRO J SANABRIA | 69 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 736500 | PEDRO J SANCHEZ | EE 57 CALLE 32 CANA | | | | BAYAMON | PR | 00957 | |
| 736501 | PEDRO J SANCHEZ MATEO | URB COUNTRY CLUB | 917 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 736502 | PEDRO J SANCHEZ Y IVELISSE PEREZ | ADDRESS ON FILE | | | | | | | |
| 397334 | PEDRO J SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| 736503 | PEDRO J SANTIAGO | COM G L GARCIA | SOLAR 87 B | | | CAYEY | PR | 00736 | |
| 397335 | PEDRO J SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 736504 | PEDRO J SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | | |
| 736505 | PEDRO J SANTIAGO NIEVES | RR01 BOX 16564 | | | | TOA ALTA | PR | 00953 | |
| 397336 | PEDRO J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397337 | PEDRO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397338 | PEDRO J SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 397339 | PEDRO J SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 736506 | PEDRO J SANTOS | URB JARDINES DE CEIBA | D 9 CALLE 6 | | | CEIBA | PR | 00735 | |
| 736507 | PEDRO J SANTOS MOLINA | URB VILLA UNIVERSITARIA | G 143 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 736508 | PEDRO J SERRALLES TRISTANI | WASHIGTON PLAZA 57 C WASHIN. A.7 | | | | SAN JUAN | PR | 00907-1513 | |
| 397340 | PEDRO J SIFONTE NEGRON | ADDRESS ON FILE | | | | | | | |
| 397341 | PEDRO J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 736509 | PEDRO J SUAREZ CAMACHO | URB COSTA AZUL R 1 | CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 397342 | PEDRO J SUAREZ SEMPRITZ | ADDRESS ON FILE | | | | | | | |
| 736510 | PEDRO J TEISSONNIERE ORTIZ | URB PERLA DEL SUR | 2923 CALLE COST CORAL | | | PONCE | PR | 00717 | |
| 397343 | PEDRO J TENAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 736511 | PEDRO J TOLEDO COIRA | URB HUCARES W4 19 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 397345 | PEDRO J TORO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736512 | PEDRO J TORRES | EXT SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 736513 | PEDRO J TORRES CARABALLO | RR BOX 3375 | BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 397346 | PEDRO J TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 736514 | PEDRO J TORRES CONCEPCION | URB CAMINO REAL | 8 CALLE YAGRUMO | | | CAGUAS | PR | 00726 | |
| 397347 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397348 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 736335 | PEDRO J TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397349 | PEDRO J TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 397350 | PEDRO J TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 397351 | PEDRO J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736515 | PEDRO J TORRES LOPEZ | URB MONTE CARLO | 856 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 397352 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 397353 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| 736516 | PEDRO J TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 397354 | PEDRO J TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 736517 | PEDRO J TORRUELLAS GARCIA | JARD DE BORINQUEN | O 17 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 397355 | PEDRO J VANGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 397356 | PEDRO J VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 736518 | PEDRO J VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736519 | PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397357 | PEDRO J VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397358 | PEDRO J VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 736520 | PEDRO J VEGA MALAVE | REXMANOR | B 16 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 736521 | PEDRO J VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 736522 | PEDRO J VELAZQUEZ RIVERA | PO BOX 44299 | | | | CAGUAS | PR | 020725 | |
| 397359 | PEDRO J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736523 | PEDRO J VENDRELL BENITO | EDIF PORRATA PILA SUITE 104 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 736524 | PEDRO J VERGARA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 736525 | PEDRO J VERGE VILLALBA | ADDRESS ON FILE | | | | | | | |
| 736526 | PEDRO J VICENS SALAS | TERR DEMAJAGUA | 22 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 397360 | PEDRO J VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| 397361 | PEDRO J VILLANUEVA SANTANA | ADDRESS ON FILE | | | | | | | |
| 397362 | PEDRO J VIVONI | ADDRESS ON FILE | | | | | | | |
| 736527 | PEDRO J ZAYAS SANTOS | PO BOX 14275 | | | | SAN JUAN | PR | 00916-4275 | |
| 397363 | PEDRO J. ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| 397364 | PEDRO J. ALBELO LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397365 | PEDRO J. ALMONTE FLETE | ADDRESS ON FILE | | | | | | |
| 736528 | PEDRO J. BAEZ NIEVES | HP - SERVICIO GENERALES | TRANSPORTACION | | | RIO PIEDRAS | PR | 00936-0000 |
| 736529 | PEDRO J. BARNES LUGO | ADDRESS ON FILE | | | | | | |
| 397366 | PEDRO J. BORRAS | ADDRESS ON FILE | | | | | | |
| 736531 | PEDRO J. BRACERO TORRES | ADDRESS ON FILE | | | | | | |
| 736530 | PEDRO J. BRACERO TORRES | ADDRESS ON FILE | | | | | | |
| 397367 | PEDRO J. CABAN TORRES | ADDRESS ON FILE | | | | | | |
| 736532 | PEDRO J. CALDERON SANCHEZ | VILLA CAROLINA | 143-18 CALLE 415 | | | CAROLINA | PR | 00985 |
| 736533 | PEDRO J. COLLADO LEON | VILLA CONTESSA | S23 CALLE LORENA | | | BAYAMON | PR | 00956 |
| 736534 | PEDRO J. DELGADO DELGADO | PO BOX-926 | | | | JUNCOS | PR | 00777-0926 |
| 736535 | PEDRO J. DIAZ CARTAGENA | MUEBLERIA LAS PALMAS | 33 AVE BARBOSA | | | CATANO | PR | 00962 |
| 397368 | PEDRO J. ESTEVES INC. | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 725 | | | CAGUAS | PR | 00725 |
| 397369 | PEDRO J. GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 736536 | PEDRO J. GIRAUD RDRZ. | ADDRESS ON FILE | | | | | | |
| 397370 | PEDRO J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 397371 | PEDRO J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 736537 | PEDRO J. LEON MORALES | ADDRESS ON FILE | | | | | | |
| 397372 | PEDRO J. MARQUEZ APONTE | RES AMAPOLAS | EDIF B12 APTO 182 | | | SAN JUAN | PR | 00925 |
| 736538 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 3 APT 615 | | | SAN JUAN | PR | 00915 |
| 736539 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 7 APT 535 | | | SAN JUAN | PR | 00915 |
| 397373 | PEDRO J. MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 397374 | PEDRO J. MINAYA QUINONES | ADDRESS ON FILE | | | | | | |
| 736540 | PEDRO J. MIRANDA SANTANA | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 |
| 736541 | PEDRO J. MORALES FIGUEROA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 397375 | PEDRO J. NIEVES MIRANDA | ADDRESS ON FILE | | | | | | |
| 397376 | PEDRO J. ORTIZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 736542 | PEDRO J. PEREZ MALDONADO | BDA TEXAS | B4 | | | COAMO | PR | 00769 |
| 397377 | PEDRO J. PONCE DE LEÓN | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 |
| 397378 | PEDRO J. PONCE DE LEÓN | OLGA D. ALVAREZ | PO BOX 70244 | | | SAN JUAN | PR | 00936 |
| 397379 | PEDRO J. PONCE DE LEÓN | RAMON PEREZ GONZALEZ | 55 HATILLO | | | HATO REY | PR | 00918 |
| 397380 | PEDRO J. REYES MENENDEZ | ADDRESS ON FILE | | | | | | |
| 736543 | PEDRO J. RIERA BIGAY | ADDRESS ON FILE | | | | | | |
| 736544 | PEDRO J. RIVERA | PO BOX 3524 | | | | MAYAGUEZ | PR | 00681 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736545 | PEDRO J. RIVERA LUGO | PO BOX 22768 | | | | SAN JUAN | PR | 00931 |
| 397381 | PEDRO J. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 397383 | PEDRO J. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736546 | PEDRO J. RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 397384 | PEDRO J. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736547 | PEDRO J. ROSADO RUIZ | HC-3 BOX-12603 | | | | JUANA DIAZ | PR | 00795-9500 |
| 736548 | PEDRO J. SANTA ROBLES | ADDRESS ON FILE | | | | | | |
| 397385 | PEDRO J. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397386 | PEDRO J. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 736549 | PEDRO J. SEMIDEY MORALES | ARZUAGA 5 RPM 111 | | | | SAN JUAN | PR | 00925 |
| 736550 | PEDRO J. SOTO PACHECO | 39 CALLE ARECIBO | | | | SAN JUAN | PR | 00917 |
| 397387 | PEDRO J. TERRON REVERON | ADDRESS ON FILE | | | | | | |
| 397388 | PEDRO J. ZAYAS MORALES | ADDRESS ON FILE | | | | | | |
| 736551 | PEDRO J.DURAN | ADDRESS ON FILE | | | | | | |
| 736552 | Pedro J.Escribano Sanjurjo c/o Maria P.H | URB. VILLA CAPRI-563 CALLE-CATAVIA | | | | SAN JUAN | PR | 00926 |
| 397389 | PEDRO J.MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 397390 | PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | |
| 397391 | PEDRO JAIME RIVERA | ADDRESS ON FILE | | | | | | |
| 736553 | PEDRO JAIME RUIZ | URB FLORAL PARK | 420 C/ SUIZA | | | SAN JUAN | PR | 00917 |
| 397392 | PEDRO JAIME SALDANA | ADDRESS ON FILE | | | | | | |
| 736554 | PEDRO JAIME TORRES RIVERA | URB REPTO ESPERANZA | D 1 CALLE 8 | | | YAUCO | PR | 00698 |
| 736555 | PEDRO JIMENEZ DONES | RR 3 BOX 6870 | | | | CIDRA | PR | 00739-9309 |
| 397393 | PEDRO JIMENEZ ROSAS | 109 CALLE LOS TAINOS | | | | MAYAGUEZ | PR | 00682 |
| 849093 | PEDRO JIMENEZ ROSAS | BO ALGARROBO | 109 CALLE LOS TAINOS | | | MAYAGUEZ | PR | 00680-6351 |
| 397394 | PEDRO JOSE AGOSTO CEBOLLERO | ADDRESS ON FILE | | | | | | |
| 397395 | PEDRO JOSE BOTET MUNIZ | ADDRESS ON FILE | | | | | | |
| 736556 | PEDRO JOSE CARRASQUILLO MARCANO | URB BUNKER | 460 CALLE COSTA RICA | | | CAGUAS | PR | 00725 |
| 397396 | PEDRO JOSE DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397397 | PEDRO JOSE RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | ADDRESS ON FILE | | | | | | |
| 397398 | PEDRO JOSE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 397399 | PEDRO JOSUE GARCIA ROLON | ADDRESS ON FILE | | | | | | |
| 736557 | PEDRO JUAN CARTAGENA COLON | PO BOX 315 | | | | COAMO | PR | 00769 |
| 736558 | PEDRO JUAN COLON RIVERA | RR 01 BOX 10180 | | | | TOA ALTA | PR | 00953 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397400 | PEDRO JUAN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736559 | PEDRO JUAN FIGUEROA ORTEGA | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 |
| 736560 | PEDRO JUAN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 736561 | PEDRO JUAN GUMBE SANTANA | PO BOX 360424 | | | | SAN JUAN | PR | 00936 |
| 736562 | PEDRO JUAN JIMENEZ CHACON | URB EL VEDADO | 425 CALLE BONAFOUX | | | SAN JUAN | PR | 00918 |
| 736563 | PEDRO JUAN LEON RODRIGUEZ | PO BOX 751 | | | | SANTA ISABEL | PR | 00759 |
| 397401 | PEDRO JUAN LOPEZ ONNA | ADDRESS ON FILE | | | | | | |
| 736564 | PEDRO JUAN LOPEZ OTERO | ADDRESS ON FILE | | | | | | |
| 736565 | PEDRO JUAN MALDONADO | 267 CALLE SAN JORGE APT 2 A | | | | SAN JUAN | PR | 00912-3337 |
| 397402 | PEDRO JUAN MELÉNDEZ RODRÍGUEZ | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 |
| 736566 | PEDRO JUAN MERCADO | P O BOX 1770 | | | | SAN SEBASTIAN | PR | 00685 |
| 736567 | PEDRO JUAN MORALES SIERRA | URB MONTEREY | 112 ANDES APT 2B | | | SAN JUAN | PR | 00926 |
| 736568 | PEDRO JUAN PUYARENA VALENTIN | URB LA RAMBLA | 1604 CALLE NAVARRA | | | PONCE | PR | 00730 |
| 736569 | PEDRO JUAN RIVERA ALMISTICA | BO CAIMITO | RR 6 BOX 9788 | | | SAN JUAN | PR | 00926 |
| 736570 | PEDRO JUAN RIVERA GONZALEZ | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 397403 | PEDRO JUAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 397404 | PEDRO JUAN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 397405 | PEDRO JUAN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 736571 | PEDRO JUAN SANCHEZ RODRIGUEZ | PO BOX 264 | | | | ENSENADA | PR | 00647 |
| 736572 | PEDRO JUAN SANTIAGO RODRIGUEZ | COM BRISAS DEL CARIBE | SOLAR 444 | | | PONCE | PR | 00731 |
| 849094 | PEDRO JUAN TORRUELLAS COSME | 17 CALLE FRANCIA | | | | SAN JUAN | PR | 00630 |
| 397406 | PEDRO JUAN VEGA ROLON | ADDRESS ON FILE | | | | | | |
| 736573 | PEDRO JUAN Y JOSE ANGEL BUSIGO SANTOS | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 736574 | PEDRO JUSINO MARRERO | PO BOX 16 | | | | MOROVIS | PR | 00687 |
| 736575 | PEDRO JUST RODRIGUEZ | URB LOS MAESTROS | 10 CALLE A | | | RIO GRANDE | PR | 00745 |
| 736576 | PEDRO JUST RODRIGUEZ | URB MASSO | 10 CALLE A | | | SAN LORENZO | PR | 00754 |
| 736577 | PEDRO JUSTINIANO DROZ | 135 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 |
| 397407 | PEDRO JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1311 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397408 | PEDRO KUILAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 397409 | PEDRO KURY CALQUES | ADDRESS ON FILE | | | | | | |
| 736578 | PEDRO KURY ZAITER | URB TORRIMAR | B 34 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 |
| 736580 | PEDRO L ALFARO | ADDRESS ON FILE | | | | | | |
| 397410 | PEDRO L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397411 | PEDRO L ANDUJAR BAEZ | ADDRESS ON FILE | | | | | | |
| 736581 | PEDRO L ARROYO RAMIREZ | SAN AGUSTIN | 411 CALLE ALCIDEZ REYES | | | SAN JUAN | PR | 00926 |
| 397412 | PEDRO L AVILES SOLER | ADDRESS ON FILE | | | | | | |
| 736582 | PEDRO L AVILES TORRES | 26 C 12 URB LAS MERCEDES | | | | SALINAS | PR | 00751 |
| 736583 | PEDRO L BELAVAL RAMOS | ADDRESS ON FILE | | | | | | |
| 397413 | PEDRO L BENITEZ | JARD DE RIO GRANDE | CALLE 72 BOX 478 | | | RIO GRANDE | PR | 00745 |
| 736584 | PEDRO L BENITEZ | P O BOX 1296 | | | | YAUCO | PR | 00698 |
| 736585 | PEDRO L BENITEZ TORRES | COND PARQUE DE LAS FUENTES | APT PH 303 | | | SAN JUAN | PR | 00918 |
| 397414 | PEDRO L BERRIOS ASTACIO | ADDRESS ON FILE | | | | | | |
| 397415 | PEDRO L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 736586 | PEDRO L BIDOT DE JESUS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 397416 | PEDRO L BONILLA | ADDRESS ON FILE | | | | | | |
| 736587 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 |
| 736588 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 |
| 736589 | PEDRO L CAMACHO BORRERO | BOX 1288 | | | | MAYAGUEZ | PR | 00681 |
| 397417 | PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397418 | PEDRO L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397419 | PEDRO L CARLO OLAN | ADDRESS ON FILE | | | | | | |
| 736590 | PEDRO L CARMONA CAMACHO | URB VILLA DE LA PLAYA | 339 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 736591 | PEDRO L COLON GOMEZ | ADDRESS ON FILE | | | | | | |
| 397420 | PEDRO L COLON LUPIANEZ | ADDRESS ON FILE | | | | | | |
| 736592 | PEDRO L COLON MELENDEZ | PO BOX 6841 | | | | CIDRA | PR | 00739-6841 |
| 397421 | PEDRO L COLON TORO | ADDRESS ON FILE | | | | | | |
| 397422 | PEDRO L CORDERO | ADDRESS ON FILE | | | | | | |
| 397423 | PEDRO L CORREA AMIL | ADDRESS ON FILE | | | | | | |
| 736593 | PEDRO L CORTES DELGADO | ADDRESS ON FILE | | | | | | |
| 397424 | PEDRO L COTTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 397425 | PEDRO L CRESPO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 397426 | PEDRO L CRESPO VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736594 | PEDRO L CRUZ CAMACHO | BO RIO ABAJO | CALLE PROGRESO BZN 5624 | | | VEGA BAJA | PR | 00693 | |
| 397427 | PEDRO L CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 397428 | PEDRO L CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 736595 | PEDRO L CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 736596 | PEDRO L CRUZ PEREZ | HC 02 BOX 9438 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 736597 | PEDRO L CRUZ PEREZ | URB CAMINO REAL | 67 ESQ 3 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 736598 | PEDRO L CRUZ SANCHEZ | BO SAN ISIDRO | P 605 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 736599 | PEDRO L DALECCIO TORRES | E-6 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 736600 | PEDRO L DAVILA ROSA | A 5 CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 736601 | PEDRO L DAVILA ROSA | CAMPO ALEGRE | A 5 C/ ACASIA | | | PONCE | PR | 00716 | |
| 397429 | PEDRO L DAVILA ROSA | URB LOS CAOBOS | 1931 CALLE GUAYABO | | | PONCE | PR | 11716 | |
| 736602 | PEDRO L DE JESUS TORRUELLAS | URB AMERICA | 1111 CALLE ASHFORD | | | SAN JUAN | PR | 00923 | |
| 736603 | PEDRO L DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 736604 | PEDRO L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736605 | PEDRO L DIAZ SOTO | RR 1 BOX 6447 | | | | GUAYAMA | PR | 00784 | |
| 397430 | PEDRO L ESPARRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 397431 | PEDRO L FIGUEROA ARROYO | ADDRESS ON FILE | | | | | | | |
| 736606 | PEDRO L FIGUEROA VAZQUEZ | RES CALIMANO | EDIF C 9 APART 4 | | | GUAYAMA | PR | 00784 | |
| 397432 | PEDRO L FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 736607 | PEDRO L FUENTES DIAZ | URB SANTA ELVIRA | B 12 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 397433 | PEDRO L GARCES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 397434 | PEDRO L GARCIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397435 | PEDRO L GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 397436 | PEDRO L GARCIA MORELL | ADDRESS ON FILE | | | | | | | |
| 397437 | PEDRO L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 736579 | PEDRO L GONZALEZ DELGADO | 1090 CALLE 1 | | | | CAROLINA | PR | 00985 | |
| 397438 | PEDRO L GONZALEZ DELGADO | P O BOX 701 | | | | CAROLINA | PR | 00986 | |
| 735864 | PEDRO L GONZALEZ TORRES | PO BOX 1197 | | | | VILLALBA | PR | 00766-1197 | |
| 397439 | PEDRO L GOTAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736609 | PEDRO L GREEN COLON | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 397440 | PEDRO L HERNANDEZ / PEDRO J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736610 | PEDRO L HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 736611 | PEDRO L HERNANDEZ HERNANDEZ | CAMUY ARRIBA SECT SABANA | | | | CAMUY | PR | 00627 | |
| 397441 | PEDRO L ITHIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736612 | PEDRO L JIMENEZ ADROVER | HC 4 BOX 47701 | | | | HATILLO | PR | 00659 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397442 | PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | |
| 397443 | PEDRO L JUSINO CORDOVA | ADDRESS ON FILE | | | | | | |
| 397444 | PEDRO L LAUREANO LUCIANO | ADDRESS ON FILE | | | | | | |
| 397445 | PEDRO L LOPEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 397446 | PEDRO L LOYOLA TORRES | ADDRESS ON FILE | | | | | | |
| 736613 | PEDRO L LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 736614 | PEDRO L MADERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 397447 | PEDRO L MADERA PACHECO | ADDRESS ON FILE | | | | | | |
| 397448 | PEDRO L MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 736615 | PEDRO L MALDONADO RUBERT | ADDRESS ON FILE | | | | | | |
| 736616 | PEDRO L MANGUAL RODRIGUEZ | PO BOX 31298 | | | | SAN JUAN | PR | 00929-2298 |
| 736617 | PEDRO L MANGUAL RODRIGUEZ | URB COUNTRY CLUB 794 | CALLE LEDRU | | | SAN JUAN | PR | 00924 |
| 397449 | PEDRO L MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 849095 | PEDRO L MARTINEZ CHAPARRO | HC 60 BOX 41411 | | | | SAN LORENZO | PR | 00754-9015 |
| 397450 | PEDRO L MATOS TORRES | ADDRESS ON FILE | | | | | | |
| 397451 | PEDRO L MAURAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 397452 | PEDRO L MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 397453 | PEDRO L MEDINA ELIZA | ADDRESS ON FILE | | | | | | |
| 397454 | PEDRO L MEDINA Y AIXA Y RAMIREZ | ADDRESS ON FILE | | | | | | |
| 397455 | PEDRO L MERCADO ROBLES | ADDRESS ON FILE | | | | | | |
| 397456 | PEDRO L MONTALVO ALBINO | ADDRESS ON FILE | | | | | | |
| 397457 | PEDRO L MORALES COLON | ADDRESS ON FILE | | | | | | |
| 736618 | PEDRO L MORALES COLON / EQ KUILAN | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692 |
| 849096 | PEDRO L MORALES CORTIJO | COND COLOMBIA PLAZA | 401 CALLE COLUMBIA APT 601 | | | SAN JUAN | PR | 00927-4004 |
| 736619 | PEDRO L MORALES CUADRADO | ADDRESS ON FILE | | | | | | |
| 736620 | PEDRO L MORALES MORALES | HC 2 BOX 7348 | | | | YABUCOA | PR | 00767-9525 |
| 397458 | PEDRO L MORELL GARCIA | ADDRESS ON FILE | | | | | | |
| 736621 | PEDRO L MORELL GARCIA | ADDRESS ON FILE | | | | | | |
| 736622 | PEDRO L MOURAS SILVA | HC 1 BOX 3109 | | | | ARROYO | PR | 00714 |
| 397459 | PEDRO L NEGRON BURGOS | ADDRESS ON FILE | | | | | | |
| 736623 | PEDRO L NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736624 | PEDRO L NEGRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 397460 | PEDRO L NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 397461 | PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | |
| 397462 | PEDRO L ORTIZ BIGAY | ADDRESS ON FILE | | | | | | |
| 397463 | PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397464 | PEDRO L ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 397465 | PEDRO L ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 736625 | PEDRO L OSTALAZA LEON | ADDRESS ON FILE | | | | | | |
| 736626 | PEDRO L OTERO OTERO | ADDRESS ON FILE | | | | | | |
| 736627 | PEDRO L PACHECO ROMERO & ASSOCIATES | P O BOX 40538 | MINILLAS STA | | | SAN JUAN | PR | 00940 |
| 736628 | PEDRO L PAGAN FRANQUI | HC 3 BOX 12463 | | | | CAMUY | PR | 00627-9721 |
| 736629 | PEDRO L PAMIAS RAMOS | 616 CALLE OREGON | | | | PUERTO NUEVO | PR | 00920 |
| 397466 | PEDRO L PEDROGO ROBLES | ADDRESS ON FILE | | | | | | |
| 397467 | PEDRO L PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 397468 | PEDRO L PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 397469 | PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | |
| 397470 | PEDRO L PREIRA RUIZ | ADDRESS ON FILE | | | | | | |
| 397471 | PEDRO L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736630 | PEDRO L RAMOS CORCHADO | ADDRESS ON FILE | | | | | | |
| 397472 | PEDRO L RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 736631 | PEDRO L RAMOS RODRIGUEZ | P O BOX 1169 | | | | CIDRA | PR | 00739 |
| 397473 | PEDRO L RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397474 | PEDRO L REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 736632 | PEDRO L REYES MENDEZ | VILLAS DE LOIZA | A29 CALLE 11 | | | CANOVANAS | PR | 00729 |
| 397475 | PEDRO L REYES MENDEZ | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 736633 | PEDRO L RIVERA ALVAREZ | HC 03 BOX 8956 | | | | GUAYNABO | PR | 00971 |
| 397476 | PEDRO L RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 397477 | PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 397478 | PEDRO L RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 736634 | PEDRO L RIVERA CORCANO | HC 1 BOX 6467 | | | | AGUAS BUENAS | PR | 00703 |
| 736635 | PEDRO L RIVERA GARCIA | PO BOX 366534 | | | | SAN JUAN | PR | 00936-6534 |
| 397479 | PEDRO L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 736636 | PEDRO L RIVERA MIRANDA | SUITE 351 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 736637 | PEDRO L RIVERA MORALES | J 37 BO PLAYA | | | | SALINAS | PR | 00751 |
| 736638 | PEDRO L RIVERA ORTIZ | 2DA EXT PUNTO ORO | 6219 CALLE LA NINA | | | PONCE | PR | 00728 |
| 736639 | PEDRO L RIVERA RIVERA | P O BOX 3502 | SUITE 35 | | | JUANA DIAZ | PR | 00795 |
| 736640 | PEDRO L RIVERA ROSARIO | PO BOX 1290 | | | | SANTA ISABEL | PR | 00757 |
| 736641 | PEDRO L RIVERA SANCHEZ | LOS ROSALES II | 2 AVE 7 | | | MANATI | PR | 00674 |
| 736642 | PEDRO L RIVERA TORRES | P O BOX 333 | | | | CAYEY | PR | 00736 |
| 397480 | PEDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849097 | PEDRO L RODRIGUEZ ALGARIN | URB LAS MARIAS | F1 CALLE 1 | | | SALINAS | PR | 00751 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736643 | PEDRO L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 736644 | PEDRO L RODRIGUEZ RIVERA | HC 03 BOX 12856 | | | | CAMUY | PR | 00627 |
| 397481 | PEDRO L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736645 | PEDRO L RODRIGUEZ TOBAL | ADDRESS ON FILE | | | | | | |
| 736646 | PEDRO L RODRIGUEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 736647 | PEDRO L ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 397482 | PEDRO L ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 397483 | PEDRO L ROSADO QUILES | ADDRESS ON FILE | | | | | | |
| 736648 | PEDRO L ROSARIO COSME | FACTOR I | CALLE 1673 BOX 6 | | | ARECIBO | PR | 00612 |
| 736649 | PEDRO L ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736650 | PEDRO L ROSSY GONZALEZ | P O BOX 402 | | | | BOQUERON | PR | 00622 |
| 397484 | PEDRO L RUIZ TELLADO | ADDRESS ON FILE | | | | | | |
| 736651 | PEDRO L SALAMO PEREZ | PO BOX 9772 | | | | SAN JUAN | PR | 00908-0772 |
| 397485 | PEDRO L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 736652 | PEDRO L SANCHEZ ORTIZ | BO SABANA ENEAS | BUZON 369 CALLE 1 | | | SAN GERMAN | PR | 00683 |
| 736653 | PEDRO L SANCHEZ TORMES | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 |
| 397486 | PEDRO L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 397487 | PEDRO L SANTOS DIAZ | ADDRESS ON FILE | | | | | | |
| 397488 | PEDRO L SERRANO MERCADO | ADDRESS ON FILE | | | | | | |
| 736654 | PEDRO L TAPIA MIRANDA A/C | HC 02 BOX 6091 | | | | COAMO | PR | 00769 |
| 736655 | PEDRO L TORRES AUGUSTO | BO LLANADAS | BZN 4-157 | | | ISABELA | PR | 00662 |
| 736656 | PEDRO L TORRES MORENO | BDA ZALAZAR 1676 | CALLE SABIO | | | PONCE | PR | 00717 |
| 736657 | PEDRO L TORRES ROSARIO | SANTA ISIDRA III | C-36 CALLE 3 | | | FAJARDO | PR | 00738 |
| 397489 | PEDRO L TORRES VALLE | ADDRESS ON FILE | | | | | | |
| 397490 | PEDRO L VEGA FELICIANO | ADDRESS ON FILE | | | | | | |
| 397491 | PEDRO L VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 736658 | PEDRO L VELEZ LOPEZ | HC 1 BOX 4919 | | | | CAMUY | PR | 00627 |
| 397492 | PEDRO L VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 397493 | PEDRO L VIZCARRONDO NAZARIO | ADDRESS ON FILE | | | | | | |
| 397494 | PEDRO L. CORDERO BERNIER | ADDRESS ON FILE | | | | | | |
| 397495 | PEDRO L. FLORES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 736659 | PEDRO L. GARCIA | COND LA RADA | 1020 AVE ASHFORD APT 400A | | | SAN JUAN | PR | 00907 |
| 397496 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | |
| 397497 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | |
| 397498 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | |
| 736661 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | |
| 736660 | PEDRO L. LEON LEBRON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397499 | PEDRO L. MALDONADO MATOS | CONFINADO (POR DERECHO PROPIO) | Int. Maxima Seguridad PO Box 100786 A-5 | 6022 | | Ponce | PR | 00732 | |
| 736662 | PEDRO L. MEDINA FIGUEROA | URB VILLA PARAISO | J4 CALLE 7 URB EL PARAISO | | | PONCE | PR | 00731 | |
| 397500 | PEDRO L. SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 736663 | PEDRO L. TORRADO DORTA | PO BOX 666 | | | | HATILLO | PR | 00659 | |
| 397501 | PEDRO L. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397502 | PEDRO LABORDE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 736664 | PEDRO LABOY APONTE | ADDRESS ON FILE | | | | | | | |
| 397503 | PEDRO LABOY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 736665 | PEDRO LAGUER COTTO | 1516 CALLE NUEVA | PARADA 22 | | | SAN JUAN | PR | 00909 | |
| 736666 | PEDRO LAGUNA RIVERA | HC-2 BOX-9309 | | | | GUAYNABO | PR | 00971 | |
| 736667 | PEDRO LAMA RIVERA | URB BAIROA PARK | P5 PARQ DE LS RCRDS URB BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 736668 | PEDRO LANDRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | ADDRESS ON FILE | | | | | | | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | ADDRESS ON FILE | | | | | | | |
| 397504 | PEDRO LARRAGOITY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736669 | PEDRO LATIMER / EQUIP METS | VILLA FONTANA | 13 VIA 60 3CS | | | CAROLINA | PR | 00983 | |
| 397505 | PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397506 | PEDRO LAUREANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 736670 | PEDRO LAUREANO SERRANO | RES. EL MIRADOR | EDF 14 APT C-2 | | | SANTURCE | PR | 00915 | |
| 397507 | PEDRO LAURIANO NEGRÓN | LCDA. DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 736671 | PEDRO LAZA VAZQUEZ | REAPRTO TERESITA | AQ 10 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 736672 | PEDRO LAZARO GARCIA | EDIF DARLINGTON APTO 405 | | | | SAN JUAN | PR | 00925 | |
| 736673 | PEDRO LAZU VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 397508 | PEDRO LEBRON BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 397509 | PEDRO LEBRON MOJICA | ADDRESS ON FILE | | | | | | | |
| 736674 | PEDRO LEDEE RAMIREZ | 130 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 736675 | PEDRO LEDEE RAMIREZ | COND VILLA REAL | EDIF 1 APT 2 | | | PATILLAS | PR | 00733 | |
| 397510 | PEDRO LEMUEL QUINTANA RUIZ | ADDRESS ON FILE | | | | | | | |
| 736676 | PEDRO LICIAGA SALAS | ADDRESS ON FILE | | | | | | | |
| 397511 | PEDRO LIMA RUIZ | URB EL CULEBRINAS | Q 23 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 736677 | PEDRO LIMA RUIZ | URB PEPINO | 28 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 736678 | PEDRO LIMERY RODRIGUEZ | RT HC 8 BOX 1047 | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397512 | PEDRO LOPEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 397513 | PEDRO LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| 736679 | PEDRO LOPEZ BONELLI | ADDRESS ON FILE | | | | | | | |
| 736680 | PEDRO LOPEZ CABRERA | PO BOX 1108 | | | | GUANICA | PR | 00653 | |
| 736682 | PEDRO LOPEZ DURAN | 95 CALLE RAMON TORRES | | | | FLORIDA | PR | 00560 | |
| 736681 | PEDRO LOPEZ DURAN | JUAN DOMINGO | 26 A CALLE SAN MIGUEL | | | GUAYNABO | PR | 009966 | |
| 736683 | PEDRO LOPEZ LOPEZ | LAS LEANDRAS | F 16 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 397514 | PEDRO LOPEZ LUGO | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 736684 | PEDRO LOPEZ MARGARITA | PARQUE ECUESTRE | F 18 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 736685 | PEDRO LOPEZ MARTINEZ | PO BOX 5129 | | | | CAGUAS | PR | 00726 | |
| 736686 | PEDRO LOPEZ MERCADO | ALTA CUBA | C 52 CALLE SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 | |
| 397515 | PEDRO LOPEZ MOLINARY | ADDRESS ON FILE | | | | | | | |
| 397516 | PEDRO LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 736687 | PEDRO LOPEZ OLIVER | VILLAS DE PARANA | S7 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 849098 | PEDRO LOPEZ OLIVER | VILLAS DE PARANA | S 7-18 CALLE 8 | | | SAN JUAN | PR | 000926 | |
| 397517 | PEDRO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 736688 | PEDRO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 736689 | PEDRO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 736690 | PEDRO LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 736691 | PEDRO LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 397518 | PEDRO LOPEZ VERA | ADDRESS ON FILE | | | | | | | |
| 736692 | PEDRO LORENZI GONZALEZ | PARCELAS JAUCA | 289 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 736693 | PEDRO LOZADA GUADALUPE | VILLAS DE LOIZA | QQ 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 397519 | PEDRO LOZADA MORALES | ADDRESS ON FILE | | | | | | | |
| 736694 | PEDRO LOZADA PEREZ | RR 02 BOX 7546 | | | | TOA ALTA | PR | 00953 | |
| 397520 | PEDRO LOZANO | ADDRESS ON FILE | | | | | | | |
| 397521 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 397523 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 736695 | PEDRO LUGO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 397524 | PEDRO LUGO GARCIA Y HAYDELISSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 397525 | PEDRO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| 736696 | PEDRO LUGO ROBLES | HC 73 BOX 5441 | | | | NARANJITO | PR | 00719-9615 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 736697 | PEDRO LUGO UBIERA | D 19 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 736699 | PEDRO LUIS ACEVEDO GONZALEZ | 650 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 397526 | PEDRO LUIS BAEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| 736700 | PEDRO LUIS COLON VEGA | RR 4 BOX 1310 | | | | BAYAMON | PR | 00956 | |
| 736701 | PEDRO LUIS CRUZ CABAN | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 397527 | PEDRO LUIS ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 736702 | PEDRO LUIS ESTRADA HERNANDEZ | HC 01 BOX 8406 | | | | PONCE | PR | 00732 | |
| 736698 | PEDRO LUIS JIMENEZ ALVAREZ | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |
| 397528 | PEDRO LUIS MALPICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 736703 | PEDRO LUIS MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 736704 | PEDRO LUIS MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397529 | PEDRO LUIS MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 736705 | PEDRO LUIS NAZARIO AYALA | RIO BLANCO | APT 244 | | | NAGUABO | PR | 00744 | |
| 397530 | PEDRO LUIS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 736706 | PEDRO LUIS RIVERA GONZALES | BZN LL46 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 397531 | PEDRO LUIS RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736707 | PEDRO LUIS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736708 | PEDRO LUIS RUBERTE PACHECO | ADDRESS ON FILE | | | | | | | |
| 736709 | PEDRO LUIS TAPIA TAPIA | URB BELLA VISTA | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 397532 | PEDRO M ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 2138342 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| 736711 | PEDRO M APONTE RAMOS | P O BOX 1474 | | | | CAYEY | PR | 00727-1474 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 736712 | PEDRO M BARRETO RIVERA | SUITE 235 | P O BOX 10000 | | | CAYEY | PR | 00737 | |
| 736713 | PEDRO M BAUZA CASIANO | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 397533 | PEDRO M CABALLER Y EVELYN B DIAZ | ADDRESS ON FILE | | | | | | | |
| 397534 | PEDRO M CARDONA ROIG | ADDRESS ON FILE | | | | | | | |
| 397535 | PEDRO M CATONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 849099 | PEDRO M CINTRON VELEZ | PO BOX 800913 | | | | COTTO LAUREL | PR | 00780-0913 | |
| 736714 | PEDRO M COSTAS FEBLES | RES ROSALY | EDIF 18 APT 223 | | | PONCE | PR | 00717 | |
| 397536 | PEDRO M DIODONET TIRADO | ADDRESS ON FILE | | | | | | | |
| 397537 | PEDRO M GARCIA CAMPOS/ AZ ENERGY LLC | PO BOX 32253 | | | | GURABO | PR | 00732-2253 | |
| 397538 | PEDRO M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 736716 | PEDRO M GARCIA ROMAN | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736715 | PEDRO M GARCIA ROMAN | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 397539 | PEDRO M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397540 | PEDRO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736717 | PEDRO M ILARRAZA LOPEZ | PO BOX 247 | | | | DORADO | PR | 00646-0247 | |
| 736718 | PEDRO M IRIZARRY HUERTAS | 53 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 397541 | PEDRO M IRIZARRY HUERTAS | CALLE 65 INFANTERIA #10 SUR | | | | LAJAS | PR | 00667 | |
| 397542 | PEDRO M KAREH CORDERO | ADDRESS ON FILE | | | | | | | |
| 397543 | PEDRO M KELLY | ADDRESS ON FILE | | | | | | | |
| 397544 | PEDRO M LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 736719 | PEDRO M LUGO CARATINI | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 736720 | PEDRO M MALDONADO | MONTE ATENAS RR 36 | BUZON 50 | | | SAN JUAN | PR | 00926 | |
| 397522 | PEDRO M MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 397545 | PEDRO M MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 397546 | PEDRO M MAYOL SERRANO | ADDRESS ON FILE | | | | | | | |
| 736721 | PEDRO M MORALES ORENGO | HC 1 BOX 6331 | | | | YAUCO | PR | 00698 | |
| 397547 | PEDRO M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 397548 | PEDRO M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397549 | PEDRO M NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 397550 | PEDRO M ORTIZ BEY | ADDRESS ON FILE | | | | | | | |
| 736722 | PEDRO M PABON SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397551 | PEDRO M PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| 397552 | PEDRO M PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 397553 | PEDRO M QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397554 | PEDRO M REYES ANDINO | ADDRESS ON FILE | | | | | | | |
| 849100 | PEDRO M RIVERA AYALA | PO BOX 326 | | | | AIBONITO | PR | 00705-0326 | |
| 397555 | PEDRO M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 736723 | PEDRO M RIVERA Y ADRIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397556 | PEDRO M RODRIGUEZ EMA LAGO | ADDRESS ON FILE | | | | | | | |
| 397557 | PEDRO M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397558 | PEDRO M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 736724 | PEDRO M ROMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 736725 | PEDRO M ROMERO SANTIAGO | HC 1 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 736726 | PEDRO M ROSARIO COTTO | JARDINES DE CUPEY I | J 23 CALLE 15 | | | CAYEY | PR | 00736 | |
| 397559 | PEDRO M SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397560 | PEDRO M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397561 | PEDRO M SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 397562 | PEDRO M SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 736727 | PEDRO M TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 736728 | PEDRO M TORRES ALVARADO | 1 CALLE BOBBY CAPO | | | | COAMO | PR | 00769-2422 | |
| 397563 | PEDRO M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 736729 | PEDRO M VARGAS GONZALEZ | MANS DE MONTECASINO II | 591 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 397564 | PEDRO M VARGAS SEGARRA | ADDRESS ON FILE | | | | | | | |
| 736730 | PEDRO M VILA GARCIA | PARQUE SAN MIGUEL | H 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 736731 | PEDRO M. JUMBO GONZALEZ | COND. MADRESELVA #501 | | | | SAN JUAN | PR | 00920 | |
| 397565 | PEDRO M. KELLY | ADDRESS ON FILE | | | | | | | |
| 736732 | PEDRO M. MARTINEZ PARSI | 2217 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 736733 | PEDRO M. MARTINEZ PARSI | PARK BOULEVARD | 2217 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 397566 | PEDRO M. NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| 736734 | PEDRO M. PORRATA | LA RAMBLA 5 #715 | | | | PONCE | PR | 00731 | |
| 736735 | PEDRO M. SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397567 | PEDRO M. SUAREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 397568 | PEDRO MADERA | ADDRESS ON FILE | | | | | | | |
| 397569 | PEDRO MADERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397570 | PEDRO MAIZONET Y ANGELITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 736736 | PEDRO MALAVE | BDA BUENA VISTA | 212 CALLE B | | | SAN JUAN | PR | 00917 | |
| 397571 | PEDRO MALAVÉ GONZÁLEZ | LCDO. JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736737 | PEDRO MALAVE INFANTE | ADDRESS ON FILE | | | | | | |
| 736738 | PEDRO MALDONADO | P O BOX 1714 | | | | MAROVIS | PR | 00687 |
| 736739 | PEDRO MALDONADO MORALES | URB BRISAS DE LOIZA | 6 CALLE C2 | | | CANOVANAS | PR | 00729 |
| 397572 | PEDRO MALDONADO MORALES | URB LEVITTOWN | ER 7 CALLE LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00949 |
| 736740 | PEDRO MALDONADO ROMAN | BARRIO SAN LORENZO | PO BOX 1714 | | | MOROVIS | PR | 00687 |
| 735865 | PEDRO MALIANI MOLINI | P O BOX 3304 | | | | MAYAGUEZ | PR | 00680 |
| 736741 | PEDRO MANGUAL VAZQUEZ | P O BOX 946 | | | | JUANA DIAZ | PR | 00795 |
| 736742 | PEDRO MANGUAL VAZQUEZ | URB LOS HUCARES | 3 CALLE A | | | JUANA DIAZ | PR | 00795 |
| 736743 | PEDRO MANUEL RIVERA LA TORRE | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 |
| 397573 | PEDRO MANUEL TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 2151767 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95 ST. APT. 2R | | | | NEW YORK | NY | 10128 |
| 2152229 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95TH STREET APT 2R | | | | NEW YORK | NY | 10128 |
| 736744 | PEDRO MARCANO GARCIA | URB JARDINES DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729-3334 |
| 397574 | PEDRO MARCANO MARCANO | ADDRESS ON FILE | | | | | | |
| 736745 | PEDRO MARCUCCI RIVERA | PO BOX 827 | | | | PONCE | PR | 00733 |
| 397575 | PEDRO MARIN HUERTAS | ADDRESS ON FILE | | | | | | |
| 736747 | PEDRO MARIN HUERTAS | ADDRESS ON FILE | | | | | | |
| 736748 | PEDRO MARIN RECHES | URB VILLAS DE PARKVILLE I | BOX 14 | | | GUAYNABO | PR | 00969 |
| 736749 | PEDRO MARIN RIVERA | ADDRESS ON FILE | | | | | | |
| 397576 | PEDRO MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 397577 | PEDRO MARRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 397578 | PEDRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 397579 | PEDRO MARRERO MUNOZ | ADDRESS ON FILE | | | | | | |
| 397580 | PEDRO MARRERO PENA | ADDRESS ON FILE | | | | | | |
| 736750 | PEDRO MARRERO RODRIGUEZ | RES LOS LIRIOS EDIF 4 APTO 83 | | | | SAN JUAN | PR | 00907 |
| 736751 | PEDRO MARRERO SOTO | BO GALATEO | PO BOX 468 | | | TOA ALTA | PR | 00954 |
| 397581 | PEDRO MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 736753 | PEDRO MARTINEZ LOPEZ | HC 01 BOX 7428 | | | | LAS PIEDRAS | PR | 00771 |
| 736754 | PEDRO MARTINEZ MORALES | HC 02 BOX 12038 | | | | YAUCO | PR | 00698 |
| 736755 | PEDRO MARTINEZ OLMEDO | HC 02 BOX 46629 | | | | VEGA BAJA | PR | 00697 |
| 736756 | PEDRO MARTINEZ ORTIZ | M S C RR 7 BUZON 6312 | | | | SAN JUAN | PR | 00926 |
| 397584 | PEDRO MARTINEZ ORTIZ | PMB #186 RR 7 | BOX 7370 | | | SAN JUAN | PR | 00926 |
| 736757 | PEDRO MARTINEZ PEREZ | URB KENNEDY | 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 397585 | PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397586 | PEDRO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736758 | PEDRO MARTINEZ TORRES | COND LOS FRAILES APT 8 H | | | | GUAYNABO | PR | 00969 |
| 736759 | PEDRO MARTINEZ VAZQUEZ | URB ESTANCIAS REALES | 72 CALLE RAINIERO | | | GUAYNABO | PR | 00969 |
| 736760 | PEDRO MARTINEZ VAZQUEZ | URB METROPOLIS | L25 CALLE 18 | | | CAROLINA | PR | 00987 |
| 736761 | PEDRO MATEO MATEO | P O BOX 1908 | | | | COAMO | PR | 00769 |
| 397587 | PEDRO MATOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 397588 | PEDRO MAYA PADILLA | ADDRESS ON FILE | | | | | | |
| 736762 | PEDRO MAYSONET VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 736764 | PEDRO MEDINA | BDA MARIANI | 27 CALLE LUCAS AMADEO | | | PONCE | PR | 00731 |
| 736763 | PEDRO MEDINA | HC 5 BOX 51303 | | | | HATILLO | PR | 00659 |
| 736765 | PEDRO MEDINA & ASSOCIATES | COND MARIMIR | 843 ESTEBAN GONZALEZ SUITE 304 | | | SAN JUAN | PR | 00925 |
| 397589 | PEDRO MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 736766 | PEDRO MEDINA GUEVARA | ADDRESS ON FILE | | | | | | |
| 397590 | PEDRO MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 736767 | PEDRO MEDINA LOPEZ | HC 2 BOX 6475 | | | | ADJUNTAS | PR | 00601 |
| 849101 | PEDRO MEDINA LUCIANO | URB FAIRVIEW | 1938 CALLE DIEGO PEÑALOZA | | | SAN JUAN | PR | 00926 |
| 736768 | PEDRO MEDINA RIVERA | HC 03 BOX 2356 | | | | SAN LORENZO | PR | 00754-2356 |
| 736769 | PEDRO MEDINA RIVERA | PO BOX 988 | | | | TRUJILLO ALTO | PR | 00977 |
| 736770 | PEDRO MEDINA RODRIGUEZ | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00907 |
| 397591 | PEDRO MEDINA ROLDAN | ADDRESS ON FILE | | | | | | |
| 736771 | PEDRO MEDINA ROSADO | P O BOX 1757 | | | | AGUADILLA | PR | 00605 |
| 736772 | PEDRO MEDINA SERRANO | ADDRESS ON FILE | | | | | | |
| 397593 | PEDRO MEDINA SOTO | ADDRESS ON FILE | | | | | | |
| 736773 | PEDRO MELENDEZ | PO BOX 222 | | | | TOA ALTA | PR | 00954 |
| 736774 | PEDRO MELENDEZ ASCENCIO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 397594 | PEDRO MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 736775 | PEDRO MELENDEZ GARCIA | URB EL CONQUISTADOR | K 11 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 |
| 397595 | PEDRO MELENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 397596 | PEDRO MELENDEZ NATAL | ADDRESS ON FILE | | | | | | |
| 397597 | PEDRO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 736776 | PEDRO MENDEZ & ASOCIADOS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 |
| 397598 | PEDRO MENDEZ CANDELARIAS | ADDRESS ON FILE | | | | | | |
| 736777 | PEDRO MENDEZ CRUZ | HC 2 BOX 12016 | | | | GURABO | PR | 00778 |
| 397599 | PEDRO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 397600 | PEDRO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736778 | PEDRO MENDEZ MORALES | COND PASEO MONTE APT 807 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 397601 | PEDRO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 397602 | PEDRO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 736779 | PEDRO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 736780 | PEDRO MENDOZA | VILLA CAROLINA | 140-23 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 736782 | PEDRO MENDOZA MENDOZA | 65 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 736781 | PEDRO MENDOZA MENDOZA | C/O DIANA L RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 397603 | PEDRO MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| 735866 | PEDRO MERCADO ALERS | URB LUQUILLO MAR | BB 1 CALLE A | | | LUQUILLO | PR | 00773-2619 | |
| 736783 | PEDRO MERCADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 736784 | PEDRO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 397604 | PEDRO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736785 | PEDRO MERCADO SANCHEZ | VILLA CAROLINA | 204 3 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 736786 | PEDRO MICHELENA | 8815 CONROY WINDERMERE RD | SUITE110 | | | ORLANDO | FL | 32835 | |
| 736787 | PEDRO MIGUEL PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 397605 | PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 397606 | PEDRO MIRANDA CEPEDA | ADDRESS ON FILE | | | | | | | |
| 736788 | PEDRO MOCZO BANIET | PO BOX 3114 | | | | CAROLINA | PR | 00984 | |
| 736789 | PEDRO MOJICA DIEZ | 190 CALLE J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 736790 | PEDRO MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 397607 | PEDRO MONROIG MARQUEZ | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 770777 | PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DERECHO | UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 00907 | |
| 736791 | PEDRO MONSEGUR MONTALVO | HC 1 BOX 8708 | | | | GUAYANILLA | PR | 00656 | |
| 736792 | PEDRO MONSEGUR SALCEDO | ADDRESS ON FILE | | | | | | | |
| 736793 | PEDRO MONTALBAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 736794 | PEDRO MONTALVO BURGOS | ADDRESS ON FILE | | | | | | | |
| 397608 | PEDRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 397609 | PEDRO MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 397610 | Pedro MontaNez Velazquez | ADDRESS ON FILE | | | | | | | |
| 397611 | PEDRO MONTERO COLON | ADDRESS ON FILE | | | | | | | |
| 397612 | PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| 736795 | PEDRO MONTES PAGAN | PO BOX 40939 | | | | SAN JUAN | PR | 00940-0939 | |
| 736797 | PEDRO MORALES CORTIJO | P O BOX 13517 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 736798 | PEDRO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397613 | PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | |
| 397614 | PEDRO MORALES LOZADA | ADDRESS ON FILE | | | | | | |
| 736799 | PEDRO MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 |
| 736800 | PEDRO MORALES MARQUEZ | RR1 BOX 3446 | | | | MARICAO | PR | 00606 |
| 397615 | PEDRO MORALES QUINONES | ADDRESS ON FILE | | | | | | |
| 736801 | PEDRO MORALES RIVERA | RES LAGOS DE BLASINA | EDIF 16 APT 222 | | | CAROLINA | PR | 00985 |
| 736802 | PEDRO MORALES VALLE | PARCELAS STELLAS | BUZON 3062 CALLE 9 | | | RICON | PR | 00677 |
| 736803 | PEDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 397616 | PEDRO MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 736804 | PEDRO MORALES VELAZQUEZ | SAN JUAN PARK 11 | APT BB 207 | | | SAN JUAN | PR | 00909 |
| 397617 | PEDRO MUNIZ , DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 |
| 397618 | PEDRO MUNIZ CRESPO | ADDRESS ON FILE | | | | | | |
| 397619 | PEDRO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 397620 | PEDRO MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 397621 | PEDRO MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 736805 | PEDRO MUNOZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 736806 | PEDRO MUNOZ CARRERAS | P O BOX 362888 | | | | SAN JUAN | PR | 00936-2888 |
| 397622 | PEDRO MUNOZ MARIN | ADDRESS ON FILE | | | | | | |
| 397623 | PEDRO MURIEL / SONIA CUMBA | ADDRESS ON FILE | | | | | | |
| 397624 | PEDRO N AREVALO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736807 | PEDRO N CENTENO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 736808 | PEDRO N MACHADO PRATTS | PO BOX 1047 | | | | ISABELA | PR | 00662 |
| 736809 | PEDRO N MATOS GARCIA | P O BOX 438 | | | | FAJARDO | PR | 000738 |
| 736810 | PEDRO N PEREZ PERERA | URB ALTURAS DE TORIMAR | 11 13 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 397625 | PEDRO N PETERSON MATTA | ADDRESS ON FILE | | | | | | |
| 397626 | PEDRO N RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 849102 | PEDRO N RODRIGUEZ COLON | 400 COND TORRES DE CAROLINA APT 408 | | | | CAROLINA | PR | 00987-6821 |
| 736811 | PEDRO N RODRIGUEZ COLON | COND TORRES DE CAROLINA | APT 404 | | | CAROLINA | PR | 00987 |
| 736812 | PEDRO N ROSADO ACOSTA | HC 1 BOX 7646 | | | | SAN GERMAN | PR | 00683 |
| 736813 | PEDRO N ROSADO ACOSTA | HC 1 BOX 7933 | | | | SAN GERMAN | PR | 00683 |
| 736814 | PEDRO N SEPULVEDA BORRAS | QUINTAS DE DORADO | K7 CALLE 10 | | | DORADO | PR | 00646 |
| 736815 | PEDRO NATAL MALDONADO | RR 1 BOX 12010 | | | | MANATI | PR | 00674 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736816 | PEDRO NAVARRO LEBRON / MIGUEL A NAVARRO | METROPOLIS | AVE C 2D 5 | | CAROLINA | PR | 00987 | |
| 736817 | PEDRO NAVARRO VAZQUEZ | VILLA NEVAREZ | 1116 CALLE 7 | | SAN JUAN | PR | 00927 | |
| 397627 | PEDRO NAVEDO PENA | ADDRESS ON FILE | | | | | | |
| 397628 | PEDRO NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 397629 | PEDRO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 736819 | PEDRO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 736820 | PEDRO NEGRON ECHEVARRIA Y LUIS A NEGRON | 163 CALLE PAZ | | | AGUADA | PR | 00602 | |
| 736821 | PEDRO NEGRON GIORGI | ADDRESS ON FILE | | | | | | |
| 2176481 | PEDRO NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 397630 | PEDRO NEGRON QUIðONES | ADDRESS ON FILE | | | | | | |
| 397631 | PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 397632 | PEDRO NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 736823 | PEDRO NEGRON ROSADO | BO JOVITO | BOX 880 | | VILLALBA | PR | 00766 | |
| 736822 | PEDRO NEGRON ROSADO | PMB 263 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 | |
| 2176484 | PEDRO NEGRON SALGADO | ADDRESS ON FILE | | | | | | |
| 397633 | PEDRO NEL AREVALO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 397634 | PEDRO NEVAREZ BRUNO | ADDRESS ON FILE | | | | | | |
| 736824 | PEDRO NEVAREZ MOJICA | HC 80 BOX 7625 | | | DORADO | PR | 00646 | |
| 736826 | PEDRO NICOT SERRALLES | ADDRESS ON FILE | | | | | | |
| 397635 | PEDRO NIETO | ADDRESS ON FILE | | | | | | |
| 397636 | PEDRO NIEVES | ADDRESS ON FILE | | | | | | |
| 397637 | PEDRO NIEVES ALDARONDO | ADDRESS ON FILE | | | | | | |
| 736827 | PEDRO NIEVES CABAN | URB CORCHADO | 210 CALLE GIRASOL | | ISABELA | PR | 00662 | |
| 397638 | PEDRO NIEVES GARNICA | ADDRESS ON FILE | | | | | | |
| 736828 | PEDRO NIEVES GOMEZ | ADDRESS ON FILE | | | | | | |
| 736829 | PEDRO NIEVES LOPEZ | BO CACAO | 1757 CARR 477 | | QUEBRADILLAS | PR | 00678 | |
| 397639 | PEDRO NIEVES MIRANDA | ADDRESS ON FILE | | | | | | |
| 736830 | PEDRO NIEVES VAZQUEZ | PO BOX 1162 | | | TOA ALTA | PR | 00954 | |
| 397640 | PEDRO NOGUE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736831 | PEDRO NOGUI FALCON | HC 01 BOX 6679 | | | COMERIO | PR | 00782 | |
| 397641 | PEDRO NOTARIO TOLL | CALLE 6 L7 | URB PRADO ALTO | | GUAYNABO | PR | 00966 | |
| 736832 | PEDRO NOTARIO TOLL | FAIRVIEW | 713 CALLE FRANCISC ZNG URB FAIRVIEW | | SAN JUAN | PR | 00926 | |
| 397642 | PEDRO NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 736833 | PEDRO NUNEZ SERRANO | HC 01 BOX 6389 | | | OROCOVIS | PR | 00720 | |
| 397643 | PEDRO O AGOSTO BELTRAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1326 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397644 | PEDRO O CALDERON DIAZ | ADDRESS ON FILE | | | | | | |
| 397645 | PEDRO O DAVILA GUARDERRAMA | ADDRESS ON FILE | | | | | | |
| 736834 | PEDRO O HERNANDEZ DBA DE TODO PARA | TU ACTIVIDAD | P O BOX 2655 | | | MOCA | PR | 00676 |
| 397646 | PEDRO O JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 736835 | PEDRO O MEJIAS TORRES | ADDRESS ON FILE | | | | | | |
| 736836 | PEDRO O SEDA VAZQUEZ | RR 11 BOX 4101 B | | | BAYAMON | PR | 00956 |
| 849103 | PEDRO O SEGUINOT DAVILA | VILLA GRANADA | 925 ALCAZAR | | SAN JUAN | PR | 00923-2723 |
| 397647 | PEDRO O. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 736837 | PEDRO OLIVENCIA SOUFFRONT | ADDRESS ON FILE | | | | | | |
| 736838 | PEDRO OLIVER COVAS | PO BOX 10411 | | | PONCE | PR | 00732 |
| 735867 | PEDRO OLIVERA LUGO | PO BOX 9022846 | | | SAN JUAN | PR | 00902-2846 |
| 397649 | PEDRO OLIVERAS TORRES | ADDRESS ON FILE | | | | | | |
| 397650 | PEDRO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 2176608 | PEDRO OLMEDA CALDERAS | ADDRESS ON FILE | | | | | | |
| 736839 | PEDRO OMAR RODRIGUEZ MARTINEZ | PO BOX 330 525 | | | PONCE | PR | 00733 525 |
| 736840 | PEDRO ORONA MARRERO | ADDRESS ON FILE | | | | | | |
| 2176612 | PEDRO ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 736841 | PEDRO ORTEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 736842 | PEDRO ORTEGA Y GRACIA MARRERO | RR 02 BOX 7745 | | | TOA ALTA | PR | 00953-9626 |
| 397651 | PEDRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 736843 | PEDRO ORTIZ ALVAREZ | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 397652 | PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | PONCE | PR | 00732-9009 |
| 736844 | PEDRO ORTIZ CASTRO | PO BOX 1552 | | | YABUCOA | PR | 00767 |
| 736845 | PEDRO ORTIZ COLON | URB VALLE REAL | A 28 MARQUESA | | PONCE | PR | 00731 |
| 397653 | PEDRO ORTIZ CORTEZ | ADDRESS ON FILE | | | | | | |
| 397654 | PEDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 736846 | PEDRO ORTIZ FRANCO | PO BOX 1195 | | | CIDRA | PR | 00739 |
| 736847 | PEDRO ORTIZ FRANQUI | ADDRESS ON FILE | | | | | | |
| 736848 | PEDRO ORTIZ GARCIA | URB VILLA BLANCA 29 CALLE PERIDOT | | | CAGUAS | PR | 00725 |
| 397655 | PEDRO ORTIZ LOPEZ | CALLE EFRAIN DAVILA | 24328 BO VEGAS | | CAYEY | PR | 00736 |
| 736849 | PEDRO ORTIZ LOPEZ | HC 4 BOX 6565 | | | COROZAL | PR | 00783 |
| 397656 | PEDRO ORTIZ LOPEZ | URB VILLA COOPERATIVA | H 12 CALLE 7 | | CAROLINA | PR | 00985 |
| 397657 | PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 397658 | PEDRO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397660 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | BO MONTE GRANDE | 198 A CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 736850 | PEDRO ORTIZ MONTAMAT | PO BOX 3366 | | | | MAYAGUEZ | PR | 00681 | |
| 736851 | PEDRO ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736852 | PEDRO ORTIZ ORTIZ | PO BOX 201 | | | | TOA BAJA | PR | 00951 | |
| 849104 | PEDRO ORTIZ RIVERA | RR I BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736853 | PEDRO ORTIZ TORRES | PO BOX 638 | | | | CEIBA | PR | 00735 | |
| 736854 | PEDRO OSCAR ROBLES CENTENO | ADDRESS ON FILE | | | | | | | |
| 736855 | PEDRO OSCAR ROBLES CENTENO | ADDRESS ON FILE | | | | | | | |
| 397661 | PEDRO OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| 397662 | PEDRO OSORIO GARAY | ADDRESS ON FILE | | | | | | | |
| 397663 | PEDRO OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 736856 | PEDRO OYOLA NIEVES | PANORAMA STATES | B 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 736857 | PEDRO OYOLA VELEZ | 28 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 736858 | PEDRO P ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | | |
| 397664 | PEDRO P MERCADO SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 736859 | PEDRO P ORTIZ | TURABO GARDENS | 18 CALLE 19 Z 1 | | | CAGUAS | PR | 00725 | |
| 736860 | PEDRO P RINALDI JOVET | VILLADUS RIOS | 28 LA PLATA | | | PONCE | PR | 00731 | |
| 736861 | PEDRO P RINALDI NUN | 396 AVE CUATRO CALLES | SUITE 3 | | | PONCE | PR | 00717-1907 | |
| 397665 | PEDRO P SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 735868 | PEDRO P TORIBIO ROSA | URB PUERTO NUEVO | 706 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 397666 | PEDRO P VAZQUEZ GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 397667 | PEDRO PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| 736862 | PEDRO PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 397668 | PEDRO PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| 397669 | PEDRO PADILLA AQUIRRE | ADDRESS ON FILE | | | | | | | |
| 397670 | PEDRO PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 735869 | PEDRO PADILLA RIVERA | URB DORAVILLE | 3-22 SEC 1 | | | DORADO | PR | 00646 | |
| 397671 | PEDRO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 397672 | PEDRO PADIN DOMENECH | ADDRESS ON FILE | | | | | | | |
| 736863 | PEDRO PAGAN CRUZ | PO BOX 143303 | | | | ARECIBO | PR | 00614-3303 | |
| 736864 | PEDRO PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 736866 | PEDRO PAGAN RIVERA | BDA. BORINQUEN 26 | | | | SAN JUAN | PR | 00921 | |
| 736865 | PEDRO PAGAN RIVERA | HC 77 BUZ 7759 | | | | VEGA BAJA | PR | 00692 | |
| 397673 | PEDRO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 736868 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | H 17 CALLE 13 | | | PONCE | PR | 00731 | |
| 397674 | PEDRO PALOU AVILES | ADDRESS ON FILE | | | | | | | |
| 397675 | PEDRO PARILLA RODRIGUEZ | HC 2 BOX 12022 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1328 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 736869 | PEDRO PARILLA RODRIGUEZ | PO BOX 319 | | | LAS MARIAS | PR | 00670 | |
| 736870 | PEDRO PARINACCI MORALES | PMB 128 | PO BOX 2000 | | MERCEDITA | PR | 00715 | |
| 397676 | PEDRO PARRILLA Y MARGARITA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 736871 | PEDRO PASTRANA ORTIZ | P O BOX 1767 | | | RIO GRANDE | PR | 00745 | |
| 397677 | PEDRO PECUNIA CAJIGAS | ADDRESS ON FILE | | | | | | |
| 736872 | PEDRO PEDRAZA FUENTES | PO BOX 844 | | | CANOVANAS | PR | 00729 | |
| 736873 | PEDRO PEDROZA MORALES | PO BOX 1226 | | | JAYUYA | PR | 00664 | |
| 736874 | PEDRO PELLON INC. | 223 CALLE LA PAZ | | AGUADA | AGUADA | PR | 00602 | |
| 397678 | PEDRO PENA NICOLAU | ADDRESS ON FILE | | | | | | |
| 736875 | PEDRO PERALTA PAEZ | HP - PLANTA FISICA | | | RIO PIEDRAS | PR | 009360000 | |
| 397679 | PEDRO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | |
| 736876 | PEDRO PEREZ | 381 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 736877 | PEDRO PEREZ | COND LISSETTE APT 505 | | | CAROLINA | PR | 00987 | |
| 736879 | PEDRO PEREZ ARRINDELL | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 736878 | PEDRO PEREZ ARROYO | RIO CRISTAL ENCANTADA | R-J-18 VIA DEL PLATA | | TRUJILLO ALTO | PR | 00976 | |
| 736880 | PEDRO PEREZ BOSQUE | BO VOLADORAS | BOX 2175 | | MOCA | PR | 00676 | |
| 736881 | PEDRO PEREZ CARRION | URB ROYAL GARDEN | F 50 CALLE ALICIA | | BAYAMON | PR | 00957 | |
| 397680 | PEDRO PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 397681 | PEDRO PEREZ LOPEZ | 892 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 736882 | PEDRO PEREZ LOPEZ | CONCEPCION VERA | CALLE 892 | | MOCA | PR | 00676 | |
| 736883 | PEDRO PEREZ LOPEZ | URB LAS LOMAS | 1674 CALLE 22 SO | | SAN JUAN | PR | 00921 | |
| 397682 | PEDRO PEREZ LORENZO | HC 03 BOX 8983 | BO. ACEITUNA | | MOCA | PR | 00676 | |
| 736884 | PEDRO PEREZ LORENZO | HC 3 BOX 8983 | | | MOCA | PR | 00676 | |
| 736885 | PEDRO PEREZ LUCENA | HC 1 BOX 3729 | | | LARES | PR | 00669 | |
| 397683 | PEDRO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 736886 | PEDRO PEREZ PEREZ | HC 01 BOX 2521 | | | QUEBRADILLAS | PR | 00678 | |
| 397684 | PEDRO PEREZ PEREZ | HC 4 BOX 43860 | | | LARES | PR | 00669 | |
| 397686 | PEDRO PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 736887 | PEDRO PEREZ RIVERA | COND THE TOWER 10 CALLE LAS ROSAS | APT1904 | | BAYAMON | PR | 00961 | |
| 736888 | PEDRO PEREZ RODRIGUEZ | HC 1 BOX 6860 | | | BAJADERO | PR | 00616 | |
| 397687 | PEDRO PEREZ RODRIGUEZ | INERAMERICANA GARDENS | EDIFICIO B 20 2A | | TRUJILLO ALTO | PR | 00976 | |
| 736889 | PEDRO PEREZ SANTIAGO | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 397688 | PEDRO PEREZ TORRES | CALLE SAN IGNACIO | #352 BO. BROADWAY | | MAYAGUEZ | PR | 00680 | |
| 736890 | PEDRO PEREZ TORRES | P.O. BOX 8911 | | | SAN JUAN | PR | 00909 | |
| 736891 | PEDRO PEREZ VELEZ | H 02 BOX 7841-A | | | CAMUY | PR | 00627 | |
| 736892 | PEDRO PEREZ VIRUET | PO BOX 6901 | | | CAGUAS | PR | 00726-6901 | |
| 736893 | PEDRO PIETRI | 400 WEST 43 ST APTO 38-E | | | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736894 | PEDRO PIETRI | 400 WEST 43RD STREET APT 38 E | | | | NW YORK | NY | 10036 |
| 397689 | PEDRO PINERO TORRES | ADDRESS ON FILE | | | | | | |
| 736895 | PEDRO PINOTT CRUZ | HC 2 BOX 16142 | | | | RIO GRANDE | PR | 00745 |
| 397690 | PEDRO PIRES INC | 1011 BOULEVARD SAINT JOSEPH | EST BUREAU 3 | | | MONTREAL | NY | H2J IL2 |
| 397691 | PEDRO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | |
| 397692 | PEDRO POLANCO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 397693 | PEDRO POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 736896 | PEDRO POMALES POMALES | PASEO DE LOS ARTESANOS | 200 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 |
| 736897 | PEDRO PONCE GARCIA | HC 4 BOX 14124 | | | | MOCA | PR | 00676 |
| 397694 | PEDRO PONS COLON | ADDRESS ON FILE | | | | | | |
| 849105 | PEDRO PORRATA | LA RAMBLA | 3004 CALLE SAN JUDAS | | | PONCE | PR | 00730-4090 |
| 736898 | PEDRO PRIETO | AVE. WISTON #273 | | | | RIO PIEDRAS | PR | 00926 |
| 736899 | PEDRO PUJAL GONZALEZ | CONDOMINIO LAGOMAR | APT GJ | | | CAROLINA | PR | 00979 |
| 736900 | PEDRO QUILES RODRIGUEZ | 2135 CARR 2 PMB 228 SUITE 15 | Q 8 LAS MERCEDES | | | BAYAMON | PR | 00959 |
| 736901 | PEDRO QUINONES ALVAREZ | COND COSTA AZUL | APTO 2 A CALLE TAFT2 | | | SAN JUAN | PR | 00911 |
| 397696 | PEDRO QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 397697 | PEDRO QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 397698 | PEDRO QUINONES, GLANIED | ADDRESS ON FILE | | | | | | |
| 736902 | PEDRO QUINTERO BERNIER | ADDRESS ON FILE | | | | | | |
| 736903 | PEDRO QUINTERO LACOURT | COLINAS DE FAIR VIEW | 4G 66 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 |
| 736904 | PEDRO R APONTE COLON | URB VILLA CAPRI | H 7 CALLE PERUGIA | | | SAN JUAN | PR | 00924 |
| 736905 | PEDRO R APONTE ORTIZ | RR 03 BOX 4808 | | | | SAN JUAN | PR | 00926 |
| 397700 | PEDRO R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | |
| 397701 | PEDRO R BERRIOS Y ARMANDO BERRIOS | ADDRESS ON FILE | | | | | | |
| 397702 | PEDRO R BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 736906 | PEDRO R CASABLANCA SAGADIA | EL REMANZO | E 11 CALLE CAUSE | | | SAN JUAN | PR | 00926 |
| 849106 | PEDRO R CASABLANCA SAGARDIA | 151 CALLE CESAR GONZALEZ APT 5504 | | | | SAN JUAN | PR | 00918-1504 |
| 397703 | PEDRO R CASTRO MATOS | ADDRESS ON FILE | | | | | | |
| 397704 | PEDRO R CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 736907 | PEDRO R CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 736908 | PEDRO R CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 736909 | PEDRO R DE JESUS LUIS | ADDRESS ON FILE | | | | | | |
| 397705 | PEDRO R FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 735870 | PEDRO R GARCIA COLON | REPTO MARQUEZ | J 10 CALLE 8 | | | ARECIBO | PR | 00612 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 736910 | PEDRO R HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 736911 | PEDRO R LAVEZZARI SANABRIA | URB VILLA SERENA | B 5 CALLE BEGONIA | | ARECIBO | PR | 00612 |
| 736912 | PEDRO R LEON LAUGGINGER | PO BOX 2086 | | | JUNCOS | PR | 00777 |
| 397706 | PEDRO R LOPEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 397707 | PEDRO R LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | |
| 736913 | PEDRO R MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | |
| 736914 | PEDRO R MARTINEZ DECLET | URB MANSIONES DE RIO PIEDRAS | 1800 CALLE BEGONIA | | SAN JUAN | PR | 00926 |
| 397708 | PEDRO R MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | |
| 736915 | PEDRO R MARTINEZ MARTINEZ | VILLA CONTESA | L 6 CALLE EDIMBURGO | | BAYAMON | PR | 00956 |
| 397709 | PEDRO R MARTINEZ MORALES | ADDRESS ON FILE | | | | | |
| 736916 | PEDRO R MATEO VEGA | URB STA JUANA III | T 9 CALLE 9 | | CAGUAS | PR | 00725 |
| 397710 | PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | |
| 397711 | PEDRO R MOLINA TOLENTINO | ADDRESS ON FILE | | | | | |
| 736917 | PEDRO R NEGRONI | ADDRESS ON FILE | | | | | |
| 397712 | PEDRO R ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 736918 | PEDRO R PACHECO FIGUEROA | RR 1 BOX 3306 | | | CIDRA | PR | 00739 |
| 736919 | PEDRO R PIERLUISI | APARTADO 9020192 | | | SAN JUAN | PR | 00902 |
| 736920 | PEDRO R QUILES CASIANO | PO BOX 232 | | | LAS MARIAS | PR | 00670 |
| 397713 | PEDRO R QUIROS PIERCE | ADDRESS ON FILE | | | | | |
| 736921 | PEDRO R RAMOS FIGUEROA | ADDRESS ON FILE | | | | | |
| 736922 | PEDRO R RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 397714 | PEDRO R RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 736923 | PEDRO R RUIZ SOTO | ADDRESS ON FILE | | | | | |
| 397716 | PEDRO R RUSSE SANTIAGO | ADDRESS ON FILE | | | | | |
| 397717 | PEDRO R SANTANA TORRES | ADDRESS ON FILE | | | | | |
| 736924 | PEDRO R SOTO RODRIGUEZ | URB VILLA HILDA | D 27 CALLE 3 | | YABUCOA | PR | 00767 |
| 736925 | PEDRO R TRICOCHE DE JESUS | URB SAN MARTIN II | E 5 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 736926 | PEDRO R VAZQUEZ NIEVES | PO BOX 11773 | | | SAN JUAN | PR | 00922 |
| 397718 | PEDRO R VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | |
| 736927 | PEDRO R VILLALTA BERNABE | ADDRESS ON FILE | | | | | |
| 2152230 | PEDRO R. CALLAZO | PO BOX 330791 | | | PONCE | PR | 00733 |
| 736928 | PEDRO R. MARTY ALICEA | VILLA DE SAN AGUSTIN | D17 AVE SAN AGUSTIN | | BAYAMON | PR | 00959 |
| 397719 | PEDRO R. MOLINA DBA TRANSPORTACION MOLIN | HC - 12 BOX 7020 COLLORES | | | HUMACAO | PR | 00791 |
| 397720 | PEDRO R. RUSSE SANTIAGO | COMMERCIAL MORTGAGE LOAN DPT. | P O BOX 9146 | | SAN JUAN | PR | 00908-0146 |
| 2137733 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | MOROVIS | PR | 00687-9726 |
| 397722 | PEDRO RAFAEL CRESPO SOTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736929 | PEDRO RAMIREZ ARROYO | HC 06 BOX 17562 | | | | SAN SEBASTIAN | PR | 00685 |
| 736930 | PEDRO RAMIREZ CASTRO | CALLE 125 | 5 VALLE ARRIBA HGTS SHOPP CTR | | | CAROLINA | PR | 00983 |
| 397723 | Pedro Ramirez Fernandez | ADDRESS ON FILE | | | | | | |
| 397724 | PEDRO RAMIREZ PERSIA | ADDRESS ON FILE | | | | | | |
| 736931 | PEDRO RAMOS | COLINAS FAIR VIEW | CALLE 4 H 12 | | | TRUJILLO ALTO | PR | 00976 |
| 736932 | PEDRO RAMOS | PO BOX 560895 | | | | GUAYANILLA | PR | 00656 |
| 397725 | PEDRO RAMOS / DBA/ TRANSPORTE ESCOLAR | HC 4 BOX 149605 | | | | ARECIBO | PR | 00612 |
| 397726 | PEDRO RAMOS ADORNO | ADDRESS ON FILE | | | | | | |
| 397727 | PEDRO RAMOS ESPERANZA | ADDRESS ON FILE | | | | | | |
| 736934 | PEDRO RAMOS FLORES | RR 07 BUZON 7414 | | | | SAN JUAN | PR | 00926 |
| 736933 | PEDRO RAMOS GARCIA | URB JARDINES DE ESPERANZA | A 19 | | | NAGUABO | PR | 00718 |
| 397728 | PEDRO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 736935 | PEDRO RAMOS HIRALDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 |
| 736936 | PEDRO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 397729 | PEDRO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 736937 | PEDRO RAMOS ORTIZ | PO BOX 1592 | | | | BAYAMON | PR | 00957 |
| 397730 | PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | |
| 397731 | PEDRO RAMOS OSORIO | ADDRESS ON FILE | | | | | | |
| 736938 | PEDRO RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 |
| 736939 | PEDRO RAMOS RAMOS | URB LA MORA | 15 CALLE SAN JOSE | | | SAN JUAN | PR | 00921 |
| 736940 | PEDRO RAMOS ROLON | HC 2 BOX 4858 | | | | GUAYAMA | PR | 00784 |
| 397732 | PEDRO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 736941 | PEDRO RAMOS SANTIAGO | PO BOX 1310 | | | | YABUCOA | PR | 00767 |
| 397733 | PEDRO RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 736942 | PEDRO RAMOS ZAYAS | LA INMACULADA | 292 CAL MNSNR BRS URB LA INMACULADA | | | VEGA ALTA | PR | 00692 |
| 849107 | PEDRO RAUL LOPEZ D/B/A FESTIVO | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 736943 | PEDRO RAY REALTY INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 |
| 397734 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | |
| 736944 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | |
| 736945 | PEDRO REMIGIO GARCIA | ADDRESS ON FILE | | | | | | |
| 736946 | PEDRO RENTAL EQUIPMENT | POST 218 SUR | | | | MAYAGUEZ | PR | 00680 |
| 397735 | PEDRO RENTAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2175917 | PEDRO REYES ALAMEDA | ADDRESS ON FILE | | | | | | |
| 736947 | PEDRO REYES APONTE | HC 08 BOX 49501 | | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 736948 | PEDRO REYES BRUSELAS | ADDRESS ON FILE | | | | | | | |
| 736949 | PEDRO REYES CONTES | PARC PUNTA PALMAS | BZN 24 | | | BARCELONETA | PR | 00617 | |
| 736950 | PEDRO REYES GONZALEZ | BO VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 397737 | PEDRO REYES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 397738 | PEDRO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 736951 | PEDRO REYES RODRIGUEZ | 1206 CALLE ISEVA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 736952 | PEDRO REYES TORRES | 2285 CALLE BARBOSA BELLEVUE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 736953 | PEDRO RIOS FLORES | URB BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 397739 | Pedro Rios Ortiz | ADDRESS ON FILE | | | | | | | |
| 397740 | PEDRO RIVAS | ADDRESS ON FILE | | | | | | | |
| 736954 | PEDRO RIVAS GONZALEZ | HC 2 BOX 14146 | | | | ARECIBO | PR | 00612 | |
| 736955 | PEDRO RIVERA ALEMAN | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 736956 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 397741 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 736957 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 397742 | PEDRO RIVERA ALERS | ADDRESS ON FILE | | | | | | | |
| 736959 | PEDRO RIVERA ALVAREZ | 7367 CALLE REJAS BOX 13 | | | | SABANA SECA | PR | 00952 | |
| 736958 | PEDRO RIVERA ALVAREZ | HC-01 BOX 4526 | | | | QUEBRADILLAS | PR | 00678 | |
| 736960 | PEDRO RIVERA BARRETO | BO CANOVANILLAS | 7 SECTOR VALCARCEL C/ MADRIGAL | | | CAROLINA | PR | 00729 | |
| 736962 | PEDRO RIVERA BURGOS | COM YABUCOA | SOLAR 65 C | | | YABUCOA | PR | 00767 | |
| 736961 | PEDRO RIVERA BURGOS | PO BOX 10000 SUITE 373 | | | | CANOVANAS | PR | 00729 | |
| 397743 | PEDRO RIVERA CANTRES | ADDRESS ON FILE | | | | | | | |
| 736963 | PEDRO RIVERA CASTILLO | RR 7 BOX 8363 | | | | SAN JUAN | PR | 00926 | |
| 736964 | PEDRO RIVERA CHEVERES | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 736965 | PEDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 397744 | PEDRO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 736966 | PEDRO RIVERA DE JESUS | EDIF ATRIUM PLAZA | BUZON 35 | | | SAN JUAN | PR | 00918-1469 | |
| 397745 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397746 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397747 | PEDRO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 397748 | PEDRO RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 736967 | PEDRO RIVERA FEBUS | REPARTO VALENCIA | W 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 736968 | PEDRO RIVERA FELICIANO | BO MONTELLANO BUZON 2582 | | | | MORIVIS | PR | 00687 | |
| 736969 | PEDRO RIVERA GARCIA | BOX 1258 | | | | JUNCOS | PR | 00777 | |
| 397749 | PEDRO RIVERA GARCIA | PO BOX 240 | | | | JUNCOS | PR | 00777 | |
| 736970 | PEDRO RIVERA HERNANDEZ | HC 1 BOX 6117 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 736971 | PEDRO RIVERA IGLESIAS | SAN IGNACIO | 1707 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 |
| 397750 | PEDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 736972 | PEDRO RIVERA MALDONADO | PO BOX 877 | | | | SABANA HOYOS | PR | 00688 |
| 736973 | PEDRO RIVERA MARIN | ADDRESS ON FILE | | | | | | |
| 397751 | PEDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 397752 | PEDRO RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 397753 | PEDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 736974 | PEDRO RIVERA OCASIO | HC 44 BOX 14424 | | | | CAYEY | PR | 00736 |
| 736975 | PEDRO RIVERA PACHECO | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719-9706 |
| 736976 | PEDRO RIVERA PEREZ | URB HIGHLAND PARK | 699 CALLE CACTUS | | | SAN JUAN | PR | 00924 |
| 736977 | PEDRO RIVERA PIRIS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 736978 | PEDRO RIVERA REILLO | HC 2 BOX 882 | | | | QUEBRADILLAS | PR | 00678 |
| 397754 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 736979 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 397755 | PEDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 736980 | PEDRO RIVERA RODRIGUEZ | URB UNIVERSITY GARDEN | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 |
| 736981 | PEDRO RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 397756 | PEDRO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 397757 | PEDRO RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 397758 | PEDRO RIVERA SOLA | ADDRESS ON FILE | | | | | | |
| 397759 | PEDRO RIVERA TOLEDO | ADDRESS ON FILE | | | | | | |
| 736982 | PEDRO RIVERA TORRES | PO BOX 538 | | | | SAINT JUST | PR | 00978 |
| 736983 | PEDRO RIVERA VEGA | HC 2 BOX 7796-1 | | | | BARCELONETA | PR | 00617-9812 |
| 736984 | PEDRO RIVERA VILLEGAS | VILLA CRIOLLOS | C 4 CAIMITO | | | CAGUAS | PR | 00725 |
| 397760 | PEDRO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | |
| 397761 | PEDRO ROBLES GONZALEZ | 360 CALLE CALMA URB VICTORIA | | | | SAN JUAN | PR | 00924 |
| 736985 | PEDRO ROBLES GONZALEZ | URB VICTORIA | 360 CALLE CALMA | | | SAN JUAN | PR | 00923 |
| 397762 | PEDRO ROBLES LEON | ADDRESS ON FILE | | | | | | |
| 397763 | PEDRO ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 397764 | PEDRO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 736986 | PEDRO RODRIGUEZ | HC 42 BOX 10641 | | | | CAYEY | PR | 00736 |
| 736987 | PEDRO RODRIGUEZ / PEDRO RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 3 CALLE DR GUZMAN | | | TOA BAJA | PR | 00949 |
| 736988 | PEDRO RODRIGUEZ ALVAREZ | HC 01 BOX 6192 | | | | VIEQUES | PR | 00765-9010 |
| 397765 | PEDRO RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 736989 | PEDRO RODRIGUEZ BERRIOS | EXT SANTA ELENITA | D 210 CALLE B | | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 397766 | PEDRO RODRIGUEZ BERRIOS | HC-5 BOX 10405 | | | COROZAL | PR | 00783 |
| 397767 | PEDRO RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | |
| 736990 | PEDRO RODRIGUEZ BORRERO | CANAS HOUSING | 305 CALLE LOS OLIVOS | | PONCE | PR | 00728 |
| 736991 | PEDRO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 736992 | PEDRO RODRIGUEZ GARNIER | ADDRESS ON FILE | | | | | |
| 397768 | PEDRO RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | |
| 736993 | PEDRO RODRIGUEZ GONZALEZ | P O BOX 428 | | | TRUJILLO ALTO | PR | 00977-0428 |
| 736994 | PEDRO RODRIGUEZ HERMINA | URB DEL CARMEN | 72 CALLE 8 | | CAMUY | PR | 00627 |
| 736995 | PEDRO RODRIGUEZ LEON | URB TOA ALTA HIGHTS | E 5 CALLE 12 | | TOA ALTA | PR | 00953 |
| 736996 | PEDRO RODRIGUEZ LOPEZ | 133 CALLE PABLO CASALS | | | MAYAGUEZ | PR | 00680 |
| 849108 | PEDRO RODRIGUEZ LOPEZ | PO BOX 1027 | | | AIBONITO | PR | 00705 |
| 849109 | PEDRO RODRIGUEZ LUGO | HC 1 BOX 2158 | | | ADJUNTAS | PR | 00601-9438 |
| 736997 | PEDRO RODRIGUEZ LUGO | PO BOX 470 | | | ADJUNTAS | PR | 00601 |
| 397770 | PEDRO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 397771 | PEDRO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | |
| 736998 | PEDRO RODRIGUEZ MEDERO | ADDRESS ON FILE | | | | | |
| 397772 | PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 397773 | PEDRO RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 397774 | PEDRO RODRIGUEZ MORA | ADDRESS ON FILE | | | | | |
| 397775 | PEDRO RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | |
| 737000 | PEDRO RODRIGUEZ ORTIZ | PO BOX 10381 | | | PONCE | PR | 00732 |
| 736999 | PEDRO RODRIGUEZ ORTIZ | URB LOS CAOBOS | T5 CALLE 35 | | PONCE | PR | 00731 |
| 397776 | PEDRO RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | |
| 397777 | PEDRO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 737001 | PEDRO RODRIGUEZ PEREZ | BO PLAYAS | C 23 CALLE 3 | | SALINAS | PR | 00751 |
| 737002 | PEDRO RODRIGUEZ RAMIREZ | 182 CALLE PABLO CASALS | | | MAYAGUEZ | PR | 00680 |
| 397778 | PEDRO RODRIGUEZ RIVERA | P O BOX 665 | | | HUMACAO | PR | 00792 |
| 737003 | PEDRO RODRIGUEZ RIVERA | PO BOX 852 | | | COROZAL | PR | 00783 |
| 737004 | PEDRO RODRIGUEZ RIVERA | URB SUMMIT HILLS | 576 CALLE BERWIND | | SAN JUAN | PR | 00920 |
| 397779 | PEDRO RODRIGUEZ RODRIGUEZ | CALLE 15 AP 15 | URB. PARADERAS | | TOA BAJA | PR | 00949 |
| 737006 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 737005 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 9239 | | | CAGUAS | PR | 00726 |
| 397780 | PEDRO RODRIGUEZ RUIZ | BO TUMBAO | BUZON T 9 | | MAUNABO | PR | 00707 |
| 737007 | PEDRO RODRIGUEZ RUIZ | SECTOR EL GRILLO | CARR 412 INT 4412 KM 72 | | RINCON | PR | 00677 |
| 397781 | PEDRO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | |
| 397782 | PEDRO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 737008 | PEDRO RODRIGUEZ VAZQUEZ | PO BOX 1876 | | | UTUADO | PR | 00641-1876 |
| 737009 | PEDRO RODRIGUEZ VELEZ | SANTA JUANITA | 00-19 CALLE 34 | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737010 | PEDRO ROJAS GONZALEZ | PO BOX 51783 | | | | LEVITTWON | PR | 00950-1783 |
| 737011 | PEDRO ROJAS MARTINEZ | ALT DE FAIRVIEW | F3 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 |
| 397783 | PEDRO ROJAS MARTINEZ | PO BOX 871 | | | | SAINT JUST | PR | 00978 |
| 1477870 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | ADDRESS ON FILE | | | | | | |
| 1479808 | Pedro Rolando Martinez Torres by him | ADDRESS ON FILE | | | | | | |
| 1256208 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | ADDRESS ON FILE | | | | | | |
| 737012 | PEDRO ROLDAN BLANCO | 4 REPARTO VILLA MARTA | | | | AGUADILLA | PR | 00603 |
| 737013 | PEDRO ROLON MARRERO | BO PALMAREJO | PO BOX 122B | | | COROZAL | PR | 00783 |
| 737014 | PEDRO ROMAN CAPIFALI/LA CEIBA AUTO | URB CANAS | 270 CALLE PEDRO MENDEZ | | | PONCE | PR | 00731 |
| 737015 | PEDRO ROMAN MOLINA | BO DULCES LABIOS | 145 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00680-4248 |
| 737016 | PEDRO ROMAN RAMOS | HC 3 BOX 11647 | | | | CAMUY | PR | 00627-9714 |
| 737017 | PEDRO ROMAN RESTO | HC 1 BOX 7059 | | | | GURABO | PR | 00778 |
| 397784 | PEDRO ROMERO CENTENO | ADDRESS ON FILE | | | | | | |
| 737018 | PEDRO ROMERO FELICIANO | CALLE RAMON PEREZ BOX 68 | | | | FLORIDA | PR | 00650 |
| 397785 | PEDRO ROMERO NICASIO | ADDRESS ON FILE | | | | | | |
| 737019 | PEDRO ROMERO ROIG | URB VILLA DE LOIZA | AJ 4 CALLE 29-8 | | | CANOVANAS | PR | 00729 |
| 397786 | PEDRO ROMERO TORRES | ADDRESS ON FILE | | | | | | |
| 737020 | PEDRO ROMERO VELAZQUEZ | URB LOMAS ALTA | 35 CALLE 16 | | | CAROLINA | PR | 00985 |
| 737021 | PEDRO ROMERO/DBA COL DE ARBITROS GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785 |
| 397787 | PEDRO RONDON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 737022 | PEDRO ROSA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 |
| 397788 | PEDRO ROSA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 397789 | PEDRO ROSA, YESMARI | ADDRESS ON FILE | | | | | | |
| 809922 | PEDRO ROSA, YESMARIE | ADDRESS ON FILE | | | | | | |
| 737023 | PEDRO ROSADO ACEVEDO | URB HORIZONTES | 019 CALLE CELESTE | | | GURABO | PR | 00779 |
| 737024 | PEDRO ROSADO CINTRON | ADDRESS ON FILE | | | | | | |
| 737025 | PEDRO ROSADO PACHECO | P O BOX 335243 | | | | PONCE | PR | 00733-5243 |
| 737026 | PEDRO ROSADO ROBLES | URB.SANTA ELENA J-22 CALLE 6 | | | | BAYAMON | PR | 00957 |
| 397790 | PEDRO ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 737028 | PEDRO ROSARIO | COND PARQUE DE MONACILLOS APT 910 | | | | SAN JUAN | PR | 00925 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737027 | PEDRO ROSARIO | URB VILLAS DE LOIZA | AD 48 CALLE 29 A | | | CANOVANAS | PR | 00729-4163 | |
| 737029 | PEDRO ROSARIO ANDINO | PO BOX 426 | | | | MANATI | PR | 00674 | |
| 397791 | PEDRO ROSARIO AROCHO | ADDRESS ON FILE | | | | | | | |
| 397792 | PEDRO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 737030 | PEDRO ROSARIO GARCIA | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737031 | PEDRO ROSARIO PEREZ | C 12 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 737032 | PEDRO ROSARIO RIVERA | 21 RES SAN MARTIN APT 243 | | | | SAN JUAN | PR | 00924-4348 | |
| 737033 | PEDRO ROSARIO ROSADO | P O BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 771206 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 771207 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 771208 | PEDRO ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| 397793 | PEDRO ROSELL BORGES | ADDRESS ON FILE | | | | | | | |
| 737036 | PEDRO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 849111 | PEDRO RUIZ CAMARA | URB VISTAS DE CAMUY | M-5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 737037 | PEDRO RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 737038 | PEDRO RUIZ FIGUEROA | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 397794 | PEDRO RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 397795 | PEDRO RUIZ LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| 737039 | PEDRO RUIZ LOPEZ DBA FOTOGRAFIA RUIZ | P O BOX 5088 | | | | CAROLINA | PR | 00984-5088 | |
| 397796 | PEDRO RUIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 737040 | PEDRO RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 849110 | PEDRO RUIZ RAMIREZ | HC 4 BOX 45968 | | | | CAGUAS | PR | 00725 | |
| 737041 | PEDRO RUIZ ROSARIO | HC 30 BOX 33604 | | | | SAN LORENZO | PR | 00754 | |
| 397797 | PEDRO RULLAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 397798 | PEDRO S MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 397799 | PEDRO S RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 397800 | PEDRO S VELAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 397801 | PEDRO S VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 737042 | PEDRO SAADE LLORENS | URB MONTERREY 219 | CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 397802 | PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 397803 | PEDRO SALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737043 | PEDRO SANABRIA RIVERA | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737044 | PEDRO SANABRIA SANABRIA | PO BOX 1323 | | | | GURABO | PR | 00778 | |
| 737045 | PEDRO SANCHEZ CHAPMAN | PO BOX 755 | | | | ROSARIO | PR | 00636 | |
| 735871 | PEDRO SANCHEZ DIAZ | ALTURAS DE RIO BAYAMON | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 397804 | PEDRO SANCHEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 397805 | PEDRO SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 737046 | PEDRO SANCHEZ QUIÑONEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 397806 | PEDRO SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| 737047 | PEDRO SANCHEZ RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 737048 | PEDRO SANCHEZ SAEZ | HC 2 BOX 5857 | | | | COMERIO | PR | 00782 | |
| 737049 | PEDRO SANTALIZ AVILA | URB BALDRICH | 207 CALLE STAHL | | | SAN JUAN | PR | 00907 | |
| 737050 | PEDRO SANTANA GONZALEZ | COLINAS DE MONTECARLO | D 28 CALLE C | | | SAN JUAN | PR | 00924 | |
| 737051 | PEDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397807 | PEDRO SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| 737053 | PEDRO SANTIAGO FIGUEROA | PO BOX 800 | | | | SABANA SECA | PR | 00952 | |
| 737054 | PEDRO SANTIAGO FRANCO | P O BOX 404 | | | | CAYEY | PR | 00737-0404 | |
| 737055 | PEDRO SANTIAGO GALARZA | PO BOX 1193 | | | | YAUCO | PR | 00698-1193 | |
| 737056 | PEDRO SANTIAGO GARCIA | 75 7174 PARCS SANTIAGO GARCIA | | | | CEIBA | PR | 00735 | |
| 737052 | PEDRO SANTIAGO GONZALEZ | 313 AVE FONT MARTELO INT | | | | HUMACAO | PR | 00791 | |
| 737057 | PEDRO SANTIAGO IRIZARRY | URB EL VALLE 109 | CALLE ALAMO | | | LAJAS | PR | 00669 | |
| 737058 | PEDRO SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737059 | PEDRO SANTIAGO MEDINA | PO BOX BOX 1811 | | | | HATILLO | PR | 00659-8811 | |
| 737060 | PEDRO SANTIAGO MELENDEZ | 14 CALLE VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 397808 | PEDRO SANTIAGO MENDOSA | ADDRESS ON FILE | | | | | | | |
| 397809 | PEDRO SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 737061 | PEDRO SANTIAGO MIRANDA | PO BOX 14073 | | | | SAN JUAN | PR | 00916 | |
| 737062 | PEDRO SANTIAGO MORI | URB STA TERESITA | A B 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 737063 | PEDRO SANTIAGO NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 737064 | PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 737065 | PEDRO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397810 | PEDRO SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 397811 | PEDRO SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| 397812 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397813 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397814 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397815 | PEDRO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397816 | PEDRO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737066 | PEDRO SANTIAGO SANTOS | URB HIPODROMO | 804 ALTO CALLE LAFALLETE | | | SAN JUAN | PR | 00907 | |
| 397817 | PEDRO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| 737067 | PEDRO SANTIAGO VEGA | HC 8 BOX 100 | | | | PONCE | PR | 00731-9702 | |
| 737068 | PEDRO SANTIAGO ZAYAS | HC 1 BOX 5454 | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737069 | PEDRO SANTISTEBAN | 59 ELM STREET APT 3 | | | | MARLBOROUGH | MA | 01752 | |
| 737070 | PEDRO SANTOS | BOX 3859 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 737071 | PEDRO SANTOS / CLUB DEPORTIVO CAMUY INC | P O BOX 664 | | | | CAMUY | PR | 00627 | |
| 397818 | PEDRO SANTOS CORREA | ADDRESS ON FILE | | | | | | | |
| 737072 | PEDRO SANTOS HERNANDEZ | Y LCDA M DE CARMEN GONZALEZ | PO BOX 441 | | | BAYAMON | PR | 00960-0881 | |
| 397819 | PEDRO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 737073 | PEDRO SANTOS SANTOS | BARRIO OBRERO | 704 CALLE 7 | | | SANTURCE | PR | 00915 | |
| 737074 | PEDRO SEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| 737075 | PEDRO SEDA SEDA | HC 01 BOX 7610 LA22 | | | | CABO ROJO | PR | 00623 | |
| 2176527 | PEDRO SEGUI CORDERO | ADDRESS ON FILE | | | | | | | |
| 397820 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 1421029 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 737076 | PEDRO SEPULVEDA MEDINA | HC 01 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| 737077 | PEDRO SERRANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 737078 | PEDRO SERRANO HERNANDEZ | PO BOX 34271 | | | | FORD BUCHANAN | PR | 00934 | |
| 737079 | PEDRO SERRANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737080 | PEDRO SERRANO NEGRON | PO BOX 357 | | | | JUNCOS | PR | 00777 | |
| 737081 | PEDRO SERRANO PEREZ | URB LLANOS DE SANTA ISABEL | D 11 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 397821 | PEDRO SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 397822 | PEDRO SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 737082 | PEDRO SIERRA | ADDRESS ON FILE | | | | | | | |
| 849112 | PEDRO SIERRA VARGAS | PMB 245 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 737083 | PEDRO SIFRE FRANCO | BOX 12356 | | | | SAN JUAN | PR | 00914 | |
| 737084 | PEDRO SILVA RUIZ | P O BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 737085 | PEDRO SIMON MC DOUGAL | URB CANA PP 13 | | | | BAYAMON | PR | 00957 | |
| 737086 | PEDRO SORENTINI ORTIZ | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737087 | PEDRO SORRENTINI VELEZ | URB EL VALLE EXT II | 431 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 397823 | PEDRO SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 737088 | PEDRO SOSTRE NARVAEZ | BO ALDEA BZN 1 | | | | COROZAL | PR | 00783 | |
| 737089 | PEDRO SOSTRE SANTOS | URB VILLA PESCADORES | 262 | CALLE CETI | | VEGA BAJA | PR | 00693 | |
| 737090 | PEDRO SOTELO DIAZ | EXT FOREST HILLS | B 76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 737091 | PEDRO SOTELO SANTANA | LAS LOMAS | 794 CALLE 29 SOUTH | | | SAN JUAN | PR | 00921 | |
| 397824 | Pedro Soto Cordero | P.O. Box 4005 PMB 217 | | | | Moca | PR | 00676-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737092 | PEDRO SOTO CORDERO | URB LSA LOMAS | 1685 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 397825 | PEDRO SOTO PINO | ADDRESS ON FILE | | | | | | |
| 2176645 | PEDRO SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 397826 | Pedro Soto Rosario | ADDRESS ON FILE | | | | | | |
| 737093 | PEDRO SOUFFRONT PUJOLS | HOSP SIQUIATRICO | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 |
| 737094 | PEDRO STRUBBE ONGAY | APRT 8752 SABANA BRANCH | | | | VEGA BAJA | PR | 00692 |
| 397827 | PEDRO SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 397828 | PEDRO SUBIRATS CAMARAZA | CALLE 7 NO L-63 PRADO ALTO | | | | GUAYNABO | PR | 00966 |
| 397829 | PEDRO T ANCA VELEZ | ADDRESS ON FILE | | | | | | |
| 397830 | PEDRO T ARMSTRONG RIVERA | ADDRESS ON FILE | | | | | | |
| 397831 | PEDRO T BALZAC CARBALLO | ADDRESS ON FILE | | | | | | |
| 397832 | PEDRO T BERRIOS LARA | ADDRESS ON FILE | | | | | | |
| 737095 | PEDRO T LEBRON TORRES | D 13 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 |
| 737097 | PEDRO T RIVERA MARTINEZ | UPR STA 22185 | | | | SAN JUAN | PR | 00931 |
| 737098 | PEDRO T. ANCA MARIN | PO BOX 897 | | | | UTUADO | PR | 00641 |
| 770778 | PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 00693 |
| 397833 | PEDRO T. LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 737099 | PEDRO T. LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 397834 | PEDRO TAINO TRANSPORT CORP | FIRM DELIVERY | 651 ROAD 337 | | | PENUELAS | PR | 00624 |
| 397835 | PEDRO TAPIA ORTZ | ADDRESS ON FILE | | | | | | |
| 397836 | PEDRO TEXIDOR GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 397837 | PEDRO TEXIDOR MARIN | ADDRESS ON FILE | | | | | | |
| 737100 | PEDRO TIRADO LOPEZ | URB VALENCIA | 571 CALLE PONTEVEDRA APT 3 | | | SAN JUAN | PR | 00923 |
| 737101 | PEDRO TOLEDO DAVILA | ADDRESS ON FILE | | | | | | |
| 737102 | PEDRO TOLEDO GONZALEZ | BOGORICIN BUILDING 06 LOBBY | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 397838 | PEDRO TORRES | 1813 CALLE COVADONGA URB LA RAMBLA | | | | PONCE | PR | 00730 |
| 397839 | PEDRO TORRES | 36 SWALLOW LANE | | | | BRENTWOOD | NY | 11717 |
| 737104 | PEDRO TORRES | HC 05 BOX 25449 | | | | CAMUY | PR | 00627 |
| 849113 | PEDRO TORRES | HC 5 BOX 25833 | | | | CAMUY | PR | 00627-9469 |
| 737103 | PEDRO TORRES | HC2 BOX 7244 | | | | YABUCOA | PR | 00767-9504 |
| 397840 | PEDRO TORRES & CARMEN ROSARIO | ADDRESS ON FILE | | | | | | |
| 397841 | PEDRO TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1340 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397842 | PEDRO TORRES AVILA | ADDRESS ON FILE | | | | | | | |
| 737105 | PEDRO TORRES AVILES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 397843 | PEDRO TORRES AVILES | URB LAS VEGAS | BB 68 CALLE 26 | | | CATANO | PR | 00962 | |
| 737106 | PEDRO TORRES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737107 | PEDRO TORRES JIMENEZ | P O BOX 441 | | | | SAN ANTONIO | PR | 00690 | |
| 737108 | PEDRO TORRES LEBRON | 13959 TIMBERLAND DR | APT 103 | | | ORLANDO | FL | 32824 | |
| 737109 | PEDRO TORRES LOPEZ | CARR 324 | 56 BO MONTALVA | | | ENSENADA | PR | 00647 | |
| 397844 | PEDRO TORRES LOPEZ | CARR 324 #56 CALLE MONTALVO | ENSENADA | | | GUANICA | PR | 00647 | |
| 397845 | PEDRO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 397846 | PEDRO TORRES MERCADO | CALLE CRISANTEMO #6203 | VILLA KENNEDY | | | SABANA SECA | PR | 00952 | |
| 737110 | PEDRO TORRES MERCADO | VILLA KENNEDY | 6203 CALLE CRISANTEMO | | | TOA BAJA | PR | 00952 | |
| 397848 | PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397849 | PEDRO TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 397850 | PEDRO TORRES PEREZ | B 7 BDA ZAMBRANA | | | | COAMO | PR | 00769 | |
| 737111 | PEDRO TORRES PEREZ | PO BOX 5242 | | | | VEGA ALTA | PR | 00692 | |
| 2174919 | PEDRO TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 397851 | PEDRO TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 397852 | PEDRO TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 737112 | PEDRO TORRES ROSSY | ADDRESS ON FILE | | | | | | | |
| 397853 | PEDRO TORRES, KATTYBEL | ADDRESS ON FILE | | | | | | | |
| 397854 | PEDRO TOSADO CHICO | ADDRESS ON FILE | | | | | | | |
| 397855 | PEDRO TRINIDAD PAGAN | ADDRESS ON FILE | | | | | | | |
| 737113 | PEDRO U LOPEZ MARTINEZ | RES LLORENS TORRES | EDIF 60 APTO 1153 | | | SAN JUAN | PR | 00913 | |
| 2137425 | PEDRO UMPIERRE TORREGROSA | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | SAN JUAN | PR | 00936-6892 | |
| 397857 | PEDRO UMPIERRE TORREGROSA | PO BOX 366892 | | | | SAN JUAN | PR | 00936-6892 | |
| 397858 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | | SAN JUAN | PR | 00936-6892 | |
| 397859 | PEDRO URBAN LLANTIN | ADDRESS ON FILE | | | | | | | |
| 397860 | Pedro Urrutia Andino | ADDRESS ON FILE | | | | | | | |
| 397861 | PEDRO V AQUINO BAEZ | CASTELLANA GARDENS | FF 11 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 737114 | PEDRO V AQUINO BAEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 737115 | PEDRO V AROCHO GARCIA | PO BOX 63 | | | | QUEBRADILLAS | PR | 00678-0063 | |
| 397862 | PEDRO V ESTEVES MERCED | ADDRESS ON FILE | | | | | | | |
| 737116 | PEDRO VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 397863 | PEDRO VALDERRAMA COLON | SR. PEDRO VALDERRAMA COLÓN | INSTITUCIÓN GUAYAMA 1000 | PO BOX 100-9 | MOD 1-E-211 | GUAYAMA | PR | 00785 | |
| 2175047 | PEDRO VALDES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397864 | PEDRO VALENTIN BLACH BRANA | ADDRESS ON FILE | | | | | | |
| 397865 | PEDRO VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 849114 | PEDRO VALENTIN GONZALEZ | RR 2 BOX 3411 | | | | AÑASCO | PR | 00610-9306 |
| 737117 | PEDRO VALENTIN HERNANDEZ | PO BOX 143023 | | | | ARECIBO | PR | 00614 |
| 737118 | PEDRO VALENTIN RAMOS | RR 2 BOX 4708 | | | | A¥ASCO | PR | 00610 |
| 397866 | PEDRO VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 737119 | PEDRO VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 737120 | PEDRO VALERIO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 397867 | PEDRO VALES & ASSOCIATES PSC | COND PASEO MONTES | AVE FELISA RINCON APT 103 C/ 381 | | | SAN JUAN | PR | 00926 |
| 737121 | PEDRO VALES SAAVEDRA | COND CAPRIVILLAS | 570 CALLE VERONA APT 301 | | | SAN JUAN | PR | 00924 |
| 737122 | PEDRO VALLEJO GONZALEZ | PO BOX 1184 | | | | SAN LORENZO | PR | 00754-1184 |
| 849115 | PEDRO VARGAS COSME | URB BRAULODUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00960 |
| 737123 | PEDRO VARGAS DAVILA | HC-80 BOX 8238 | | | | DORADO | PR | 00646 |
| 397868 | PEDRO VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 737124 | PEDRO VARGAS RODRIGUEZ | 166 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 |
| 737125 | PEDRO VARGAS SEDA Y AIDA L SEDA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 737126 | PEDRO VARGAS VEGA | PO BOX 482 | | | | LAS MARIAS | PR | 00670-0482 |
| 397869 | PEDRO VARGAS/ SHEILA MERCADO | ADDRESS ON FILE | | | | | | |
| 737127 | PEDRO VAZQUEZ BAEZ | I7 CALLE 1 | URB VILLAS DEL RECREO | | | YABUCOA | PR | 00767 |
| 397870 | PEDRO VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 737128 | PEDRO VAZQUEZ DE JESUS | BDA SANTA ANA | 291 02 CALLE A | | | GUAYAMA | PR | 00748 |
| 397871 | PEDRO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 737129 | PEDRO VAZQUEZ MACHADO | HC 2 BOX 8070 | | | | JAYUYA | PR | 00664-9611 |
| 737130 | PEDRO VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 397872 | PEDRO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 737131 | PEDRO VAZQUEZ TORRES | BOX 1099 | | | | LARES | PR | 00669 |
| 737132 | PEDRO VAZQUEZ VAQUER | URB LAS AMERICAS | 1011 C/ PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 |
| 2175461 | PEDRO VEGA ALICEA | ADDRESS ON FILE | | | | | | |
| 397873 | PEDRO VEGA ARBELO | ADDRESS ON FILE | | | | | | |
| 397874 | PEDRO VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 737133 | PEDRO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 397875 | PEDRO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737134 | PEDRO VEGA MOLINA | COND JARDINES METROPOLITANO TORRE 1 | CALLE GALILEO APT 3 H | | | SAN JUAN | PR | 00927 | |
| 737135 | PEDRO VEGA NEGRON | EST SANTA VISTA | XX 26 CALLE 26 | | | PONCE | PR | 00716 | |
| 397876 | PEDRO VEGA PENA | ADDRESS ON FILE | | | | | | | |
| 737136 | PEDRO VEGA ROMAN | 628 CALLE MONSERRATE | | | | SANTURCE | PR | 00907 | |
| 397877 | PEDRO VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737137 | PEDRO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| 397878 | PEDRO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 737138 | PEDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 737139 | PEDRO VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737140 | PEDRO VELEZ ROJAS | PMB 151 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 737141 | PEDRO VELLON REYES | P O BOX 20439 | | | | SAN JUAN | PR | 00928-3880 | |
| 397879 | PEDRO VELLON REYES | PO BOX 9825 | | | | CAGUAS | PR | 00726 | |
| 737142 | PEDRO VENDRELL MARTIN | 9174 CALLE MARINA SUITE 1 | | | | PONCE | PR | 00717-1582 | |
| 397881 | PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397880 | PEDRO VIDAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 397882 | PEDRO VIDAL PAGAN | ADDRESS ON FILE | | | | | | | |
| 397883 | PEDRO VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| 737143 | PEDRO VIGIO RIVERA | AVE LUIS MU OZ SSOUFFRONT | 204 COND AGUEYBANA | | | SAN JUAN | PR | 00923 | |
| 849116 | PEDRO VILLAFAÑE FREYTES | URB ALTAMIRA | B12 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3609 | |
| 737144 | PEDRO VILLODAS | ADDRESS ON FILE | | | | | | | |
| 397884 | PEDRO VILLODAS COLON | ADDRESS ON FILE | | | | | | | |
| 397885 | PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| 397886 | PEDRO VINCENTY VILA | ADDRESS ON FILE | | | | | | | |
| 737145 | PEDRO VIVES | BO COTO LAUREL | 3 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | |
| 737146 | PEDRO VIVES | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 849117 | PEDRO W CRUZ ROBLES | VILLA CAROLINA | 80-2 CALLE 83 | | | CAROLINA | PR | 00985-4957 | |
| 737147 | PEDRO W ORTIZ GARCIA | JARDINES DE MONTE OLIVO | L 15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 397887 | PEDRO W RAMIREZ ALBA | ADDRESS ON FILE | | | | | | | |
| 397888 | PEDRO W RIVERA PAGÁN | ADDRESS ON FILE | | | | | | | |
| 397889 | PEDRO X SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 737149 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 7696 | | | | PONCE | PR | 00731 | |
| 737148 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 737150 | PEDRO ZAPATA | PO BOX 2780 | | | | CAROLINA | PR | 00984-2780 | |
| 397891 | PEDRO ZAYAS APONTE | ADDRESS ON FILE | | | | | | | |
| 397892 | PEDRO ZORRILLA MARTINEZ C S P | CONDOMINIO SAN PATRICIO 2 E11 PARKSIDE 6 | APT. 920 | | | GUAYNABO | PR | 00968-3318 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397893 | PEDRO ZORRILLA MARTINEZ CSP | PO BOX 362521 | | | | SAN JUAN | PR | 00936-2521 | |
| 397894 | PEDRO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 2180424 | Pedro, Rodriguez Hernandez | Calle B-J27 Repto. Montellano | | | | Cayey | PR | 00736 | |
| 737151 | PEDRODAVID MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 397895 | PEDRODELGADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 397896 | PEDROGO APONTE, ADA L. | ADDRESS ON FILE | | | | | | | |
| 854118 | PEDROGO APONTE, ADA LIZA | ADDRESS ON FILE | | | | | | | |
| 397897 | PEDROGO APONTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 397899 | PEDROGO BASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 809923 | PEDROGO BASCO, LUZ | ADDRESS ON FILE | | | | | | | |
| 809924 | PEDROGO BASCO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 2149810 | Pedrogo Cabrera, Osvaldo L. | ADDRESS ON FILE | | | | | | | |
| 397900 | PEDROGO CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 397901 | PEDROGO CASILLAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 397902 | PEDROGO CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 397903 | PEDROGO CORREA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 397904 | Pedrogo Cotto, Clotilde | ADDRESS ON FILE | | | | | | | |
| 397905 | Pedrogo Flores, Pedrito | ADDRESS ON FILE | | | | | | | |
| 1561334 | Pedrogo Flores, Pedrito | ADDRESS ON FILE | | | | | | | |
| 397906 | Pedrogo Flores, William | ADDRESS ON FILE | | | | | | | |
| 397907 | PEDROGO GONZALEZ, IRIS MIREYA | ADDRESS ON FILE | | | | | | | |
| 397908 | PEDROGO GRAULAU, LEDDA M | ADDRESS ON FILE | | | | | | | |
| 397909 | PEDROGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 397910 | PEDROGO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 397911 | PEDROGO LEANDRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 397912 | PEDROGO LEANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| 809925 | PEDROGO MATOS, CARLA | ADDRESS ON FILE | | | | | | | |
| 397913 | PEDROGO MATOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 397914 | PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397915 | PEDROGO MUNERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397917 | PEDROGO NUNEZ, AIDA MIRIAM | ADDRESS ON FILE | | | | | | | |
| 397918 | PEDROGO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 397919 | PEDROGO RODRIGUEZ, YAMILIE | ADDRESS ON FILE | | | | | | | |
| 397920 | PEDROGO ROSELLO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 809926 | PEDROGO ROSELLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 397921 | PEDROGO ROSELLO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 397922 | PEDROGO ROSELLO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 397923 | Pedrogo Santiago, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397924 | PEDROGO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 397925 | PEDROSA ARCE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 397926 | PEDROSA ARCE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 397927 | PEDROSA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 397928 | PEDROSA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 397929 | PEDROSA FELICIANO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 397930 | PEDROSA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 809927 | PEDROSA LOPEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 397931 | PEDROSA LOPEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| 809928 | PEDROSA LOPEZ, IRSA | ADDRESS ON FILE | | | | | | | |
| 397932 | PEDROSA LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 397933 | PEDROSA MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 397934 | PEDROSA MENABRITO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2209293 | Pedrosa Mercado, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1993149 | Pedrosa Merced, Margaret | ADDRESS ON FILE | | | | | | | |
| 397935 | PEDROSA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 397936 | PEDROSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 397937 | PEDROSA NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1725742 | Pedrosa Nieves, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 397938 | PEDROSA QIONONES, JARED D | ADDRESS ON FILE | | | | | | | |
| 397939 | PEDROSA QUINONEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 397940 | PEDROSA QUINTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 397941 | PEDROSA RIVERA, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| 397942 | PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 397943 | PEDROSA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 397944 | PEDROSA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 397945 | PEDROSA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 397946 | PEDROSA ROCHE, NELSON | ADDRESS ON FILE | | | | | | | |
| 397947 | PEDROSA ROSA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 397948 | PEDROSA ROSA, REINA | ADDRESS ON FILE | | | | | | | |
| 397949 | PEDROSA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 397950 | PEDROSA VARGAS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 397951 | PEDROSA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 397952 | PEDROSO FERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 397953 | PEDROZA ALICEA MD, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 397954 | PEDROZA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397955 | Pedroza Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| 397956 | PEDROZA COLON, WALYS YAMILKA | ADDRESS ON FILE | | | | | | | |
| 397957 | PEDROZA DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 397958 | Pedroza Dominguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 809929 | PEDROZA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 397959 | PEDROZA FLORES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1678676 | Pedroza Flores, Maria J. | ADDRESS ON FILE | | | | | | | |
| 397960 | PEDROZA GABRIEL, ELSIE | ADDRESS ON FILE | | | | | | | |
| 397961 | PEDROZA GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 397962 | Pedroza Gutierrez, Josue D | ADDRESS ON FILE | | | | | | | |
| 397963 | PEDROZA LOPEZ MD, IDALIA | ADDRESS ON FILE | | | | | | | |
| 397964 | PEDROZA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 397965 | PEDROZA LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 397966 | PEDROZA LORENZANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 397967 | PEDROZA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 397968 | PEDROZA MARTINEZ, ZULEICA | ADDRESS ON FILE | | | | | | | |
| 397969 | PEDROZA MD , HECTOR R | ADDRESS ON FILE | | | | | | | |
| 397970 | PEDROZA MERCED, MARGARET | ADDRESS ON FILE | | | | | | | |
| 397971 | PEDROZA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 397972 | Pedroza Montanez, Angel D | ADDRESS ON FILE | | | | | | | |
| 397973 | PEDROZA MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 397974 | PEDROZA MUJICA, MARELISS | ADDRESS ON FILE | | | | | | | |
| 397975 | PEDROZA MUNOZ, SOLMERINA | ADDRESS ON FILE | | | | | | | |
| 397976 | Pedroza Natal, Gamalier | ADDRESS ON FILE | | | | | | | |
| 397977 | Pedroza Negron, Gamalier | ADDRESS ON FILE | | | | | | | |
| 397978 | PEDROZA NEGRON, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 397979 | PEDROZA NIEVES, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 397980 | PEDROZA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 397981 | Pedroza Nieves, Luis A. | ADDRESS ON FILE | | | | | | | |
| 397982 | PEDROZA NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| 397983 | PEDROZA ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 809930 | PEDROZA ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 397984 | PEDROZA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 397985 | PEDROZA PEREIRA, JUANA B | ADDRESS ON FILE | | | | | | | |
| 397986 | PEDROZA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 397987 | PEDROZA RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 397988 | PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 397989 | PEDROZA RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 397990 | PEDROZA RIVERA, GEORGE | ADDRESS ON FILE | | | | | |
| 397991 | PEDROZA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 397992 | Pedroza Rivera, Yolanda | ADDRESS ON FILE | | | | | |
| 809931 | PEDROZA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | |
| 397993 | PEDROZA RODRIGUEZ, ANA S | ADDRESS ON FILE | | | | | |
| 1259074 | PEDROZA ROSA, ANA | ADDRESS ON FILE | | | | | |
| 397995 | PEDROZA ROSA, ANA | ADDRESS ON FILE | | | | | |
| 397996 | PEDROZA ROSA, MARIA | ADDRESS ON FILE | | | | | |
| 397998 | PEDROZA ROSADO, MANUEL | ADDRESS ON FILE | | | | | |
| 397999 | PEDROZA ROSARIO, AIDA | ADDRESS ON FILE | | | | | |
| 398000 | PEDROZA SANTANA, MARIA M | ADDRESS ON FILE | | | | | |
| 398001 | PEDROZA SANTOS, JUANITA | ADDRESS ON FILE | | | | | |
| 398002 | PEDROZA SANTOS, SHARON | ADDRESS ON FILE | | | | | |
| 398003 | PEDROZA SOLER, CARMEN | ADDRESS ON FILE | | | | | |
| 398004 | PEDROZA TORRES, LAURA | ADDRESS ON FILE | | | | | |
| 398005 | PEDROZA VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | |
| 398006 | PEDROZA, JESUS | ADDRESS ON FILE | | | | | |
| 1389928 | PEDROZA, WILSON MORALES | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 398007 | PEE WEE FOOTBALL LEAGE OF PR INC | URB EL VELADO | 121 ALMIRANTE PINZON | | SAN JUAN | PR | 00918 |
| 737152 | PEEK A BOO | VILLA CAPARRA | 54 CALLE A | | GUAYNABO | PR | 00967 |
| 398008 | PEEK A BOO DAY CARE INC | PARKVILLE | V1 CALLE HARDING | | GUAYNABO | PR | 00969 |
| 398009 | PEELESS OIL & CHEMICALS INC | 671 ROAD 337 FIRM DELIVERY | | | PENUELAS | PR | 00624 |
| 398010 | PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | PENUELAS | PR | 00624-0000 |
| 830462 | Peerless Oil & Chemicals, Inc. | Attn: Sonia Concepción | 671 Road 337 | | Peñuelas | PR | 00624-7513 |
| 398011 | PEFFER ORTIZ, CAROL | ADDRESS ON FILE | | | | | |
| 398012 | PEGAITO COCINA CRIOLLA INC | P O BOX 530 | | | DORADO | PR | 00646 |
| 737153 | PEGASUS BROADCASTING | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 737154 | PEGASUS BROADCASTING | PO BOX 362050 | | | SAN JUAN | PR | 00936-2050 |
| 737155 | PEGASUS COMMUNICATIONS OF P R INC | P O BOX 7998 | | | MAYAGUEZ | PR | 00681 |
| 398013 | PEGASUS GROUP INC | PMB 629 89 | AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 |
| 398014 | PEGGY ANN BLISS ALLEN | ADDRESS ON FILE | | | | | |
| 737156 | PEGGY ANN DE JESUS MONTALVO | BO CAMPANILLAS | 650 CALLE 5 | | TOA BAJA | PR | 00949 |
| 737157 | PEGGY ANN PACHECO PEREZ | URB COLINAS METROPOLITANA | F12 CALLE LA SANTA | | GUAYNABO | PR | 00969 |
| 398015 | PEGGY ANN PACHECO PEREZ | URB COLINAS METROPOLITANA | | | GUAYNABO | PR | 00969 |
| 398016 | PEGGY ANN SULLIVAN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737158 | PEGGY BETACOURT MONGE | URB EL CONQUISTADOR | M 12 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 737159 | PEGGY C CHAVEZ DIAZ | PO BOX 667 | | | | CIDRA | PR | 00739 | |
| 737160 | PEGGY CRUZ RIVERA | URB MENDEZ 64 | | | | YABUCOA | PR | 00767 | |
| 398017 | PEGGY GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 398018 | PEGGY INESTI | ADDRESS ON FILE | | | | | | | |
| 737161 | PEGGY LOPEZ CEPERO RIVERA | VILLAS DEL MANATI | 185 NUEVAS | | | MANATI | PR | 00674 | |
| 398019 | PEGGY N MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737162 | PEGGY PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 737163 | PEGGY REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 737164 | PEGGY SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 398020 | PEGGY SKERETT ORTEGA | ADDRESS ON FILE | | | | | | | |
| 398021 | PEGGY V BONE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 737165 | PEGGY VARELA | VILLA CAROLINA | 108-46 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 737166 | PEGUAL CONSTRUCTION INC | P O BOX 2055 | | | | CIALES | PR | 00638 | |
| 398022 | PEGUERO APONTE, NILDA O | ADDRESS ON FILE | | | | | | | |
| 398023 | PEGUERO ARIAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 398024 | PEGUERO ASTACIO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 398025 | PEGUERO BAUTISTA, DANILO | ADDRESS ON FILE | | | | | | | |
| 398026 | PEGUERO BODDEN MD, DIGNO J | ADDRESS ON FILE | | | | | | | |
| 398027 | PEGUERO CASTRO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 398028 | PEGUERO CONTRERAS, RADAILSA | ADDRESS ON FILE | | | | | | | |
| 398029 | PEGUERO CUELLO, KIVIO A | ADDRESS ON FILE | | | | | | | |
| 398030 | PEGUERO GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 398031 | PEGUERO GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 398032 | PEGUERO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 398033 | PEGUERO MATEO, FIOR | ADDRESS ON FILE | | | | | | | |
| 398034 | PEGUERO MATEO, FIOR DALIZA | ADDRESS ON FILE | | | | | | | |
| 398035 | PEGUERO MATEO, FLOR D | ADDRESS ON FILE | | | | | | | |
| 398036 | PEGUERO MATEO, FLOR D. | ADDRESS ON FILE | | | | | | | |
| 398037 | Peguero Mejia, Ludvyania | ADDRESS ON FILE | | | | | | | |
| 398038 | PEGUERO MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 398039 | PEGUERO MEJIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398040 | PEGUERO MEJIAS, LUDYVANIA | ADDRESS ON FILE | | | | | | | |
| 398041 | PEGUERO MEJIAS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1469462 | PEGUERO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 398042 | PEGUERO MORONTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 398043 | PEGUERO MORONTA, MIGUELINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 809934 | PEGUERO OLIVERO, JUAN G | ADDRESS ON FILE | | | | | | |
| 398044 | PEGUERO PENA, JUSSY | ADDRESS ON FILE | | | | | | |
| 398045 | PEGUERO PENSON, FATIMA | ADDRESS ON FILE | | | | | | |
| 398046 | PEGUERO PEREZ, BARBARA L | ADDRESS ON FILE | | | | | | |
| 398047 | PEGUERO PIMENTEL, MIRLA N | ADDRESS ON FILE | | | | | | |
| 398048 | PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | |
| 854119 | PEGUERO PIMENTEL, VICKY | ADDRESS ON FILE | | | | | | |
| 398050 | PEGUERO RIVERA, DIGNA J | ADDRESS ON FILE | | | | | | |
| 398051 | PEGUERO ROSA, NELSON | ADDRESS ON FILE | | | | | | |
| 398052 | Peguero Rosario, Victor M | ADDRESS ON FILE | | | | | | |
| 398053 | PEGUERO ROSSIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 398054 | PEGUERO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 809936 | PEGUERO VIZCAINO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 398055 | PEGUERO VIZCAINO, IVELISSE A | ADDRESS ON FILE | | | | | | |
| 398056 | PEGUERO, JUAN | ADDRESS ON FILE | | | | | | |
| 398058 | PEHARPRE LAO, RONALD | ADDRESS ON FILE | | | | | | |
| 737167 | PEI EDUCATIONAL PUBLISHING | 12029 WARFIELD | | | SAN ANTONIO | TX | 78216-3231 | |
| 398059 | PEIKAR, NADER | ADDRESS ON FILE | | | | | | |
| 398060 | PEINADO ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 398061 | PEIRATS CENDOYA, JORGE | ADDRESS ON FILE | | | | | | |
| 1256731 | PEKE VILLE EARLY LEARNING CENTER | ADDRESS ON FILE | | | | | | |
| 398062 | PEKE VILLE EARLY LEARNIONG CENTER | PASEO DEL ROCIO 400 | CARR 176 APTO 202 | | SAN JUAN | PR | 00926 | |
| 398063 | PEL SUPPLY COMPANY | 4666 MANUFACTURING ROAD | | | CLEVELAND | OH | 44135 | |
| 398064 | PELAEZ CARPIO, HUGO | ADDRESS ON FILE | | | | | | |
| 398065 | PELAEZ PALON, JUAN | ADDRESS ON FILE | | | | | | |
| 398066 | PELAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 398067 | PELAEZ SERRANO, MILCA | ADDRESS ON FILE | | | | | | |
| 398068 | PELAEZ SERRANO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 1451788 | Pelaez, Manuel K. | ADDRESS ON FILE | | | | | | |
| 398069 | PELATI NUNEZ, ERASTO | ADDRESS ON FILE | | | | | | |
| 2111430 | PELATI NUNEZ, ERASTO | ADDRESS ON FILE | | | | | | |
| 737168 | PELAYO LLANOS | ADDRESS ON FILE | | | | | | |
| 849118 | PELAYO LLANOS LOPEZ | URB MONTECASINO | 57 CALLE NOGAL | | TOA ALTA | PR | 00953 | |
| 398071 | PELAYO ROQUE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 398072 | PELAYO TAQ CORP | PO BOX 50446 | | | TOA BAJA | PR | 00950-0539 | |
| 737169 | PELE PROMOTIONS INC | PMB 1818 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 398073 | PELECH COLON, CHARLES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737170 | PELEGRIN BALAGUER RAMOS | 3 AVE LUCHETTI | | | | MARICAO | PR | 00606 | |
| 737171 | PELEGRIN LASSALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 737172 | PELEGRIN ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 398074 | PELEGRIN VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 737173 | PELEGRINA & LLORENS | 52 PASEO DE COVADONGA OFIC 7 | | | | SAN JUAN | PR | 00901 | |
| 398075 | PELEGRINA CORCINO, STEPHANIE C | ADDRESS ON FILE | | | | | | | |
| 737174 | PELEGRINA EQUIPMENT | PO BOX 910 | | | | SAINT JUST | PR | 00978 | |
| 398077 | PELEGRINA MARRERO | LCDO. FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 398078 | PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 737175 | PELEGRINA MEDICAL | PO BOX 910 | | | | TRUJILLO ALTO | PR | 00978 | |
| 398080 | PELEGRINA MEDICAL INC | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 398081 | PELEGRINA SANTINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 398082 | PELEGRINA SOEGAARD, DIANA | ADDRESS ON FILE | | | | | | | |
| 2176534 | PELET BORDONADA, PIERRE | HC-03 | BOX 3336 | | | FLORIDA | PR | 00650 | |
| 398083 | PELET GIRAUD MD, YAIMARIS | ADDRESS ON FILE | | | | | | | |
| 809937 | PELET GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 398084 | PELET JIMENEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 398085 | PELET RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1747588 | Pelet Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1606414 | Pelet Rodríguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 398086 | PELET ROMAN, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 398087 | PELET ROMAN, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 1421030 | PELET ROMAN, LUIS | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 398088 | PELET VILLANUEVA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 737176 | PELETERIA TORO | PO BOX 1243 | | | | MAYAGUEZ | PR | 00681 | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 2151918 | Pelican Fund LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 1840128 | Pelican Fund LP | 250 West 55th Street | | | | New York | NY | 10019 | |
| 2085513 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1904093 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 737177 | PELICANOS SQUAD | E 14 EU 9 LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 398089 | PELICIER RODRIGUEZ, MIRZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398090 | PELIKAN OFFICE SUPPLIES | ALTURAS DE RIO GRANDE CALLE 12 N 648 | | | | RIO GRANDE | PR | 00745 | |
| 398091 | PELIMAR INC | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 398092 | PELLECIER MASSO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 398093 | PELLEGRINO LAFEMINA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 398094 | PELLERANO & HERRERA ,C POR A | P O BOX 25522 EPS A- 303 | | | | MIAMI | FL | 33102-5522 | |
| 398095 | PELLERANO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 398096 | PELLETIER ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398097 | PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 398098 | PELLETIER TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 398099 | PELLETIER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 737178 | PELLICAN DUMAS INC | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 398100 | PELLICCIA ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398101 | PELLICCIA MERCADO, RITA | ADDRESS ON FILE | | | | | | | |
| 717700 | PELLICCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 398102 | Pellicia Antongiorgi, Jorge | ADDRESS ON FILE | | | | | | | |
| 398103 | PELLICIA CAPETILLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 398104 | PELLICIA ECHEVARRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 809939 | PELLICIA ECHEVARRIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398105 | PELLICIA ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | | |
| 398106 | PELLICIA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398107 | PELLICIA MERCADO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 809940 | PELLICIA PELLICIA, IVELISSE A. | ADDRESS ON FILE | | | | | | | |
| 398108 | PELLICIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 398109 | Pellicia Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 398110 | PELLICIA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398111 | PELLICIA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1596931 | Pellicia, Raquel Vélez | ADDRESS ON FILE | | | | | | | |
| 398112 | PELLICIER ACOSTA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2087375 | Pellicier Babandndi, Gaspar | ADDRESS ON FILE | | | | | | | |
| 2013632 | Pellicier Bahamundi, Gaspar | ADDRESS ON FILE | | | | | | | |
| 398113 | Pellicier Bahamundi, Gaspar | ADDRESS ON FILE | | | | | | | |
| 398114 | PELLICIER BAHAMUNDI, HILDAELISA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1983556 | PELLICIER BAHANINDI, GASPAR | ADDRESS ON FILE | | | | | | | |
| 809941 | PELLICIER CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 398115 | PELLICIER CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 398116 | PELLICIER CINTRON, ANA L | ADDRESS ON FILE | | | | | | | |
| 398117 | PELLICIER CINTRON, CIRILO | ADDRESS ON FILE | | | | | | | |
| 398118 | PELLICIER CINTRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 398119 | PELLICIER DE JESUS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 398120 | PELLICIER FEBRE, JUAN R | ADDRESS ON FILE | | | | | | | |
| 398121 | PELLICIER FEBRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 398122 | PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398123 | PELLICIER FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398124 | PELLICIER FIGUEROA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 398125 | PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398126 | PELLICIER FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 398127 | PELLICIER LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 398129 | Pellicier Martinez, Glendalis | ADDRESS ON FILE | | | | | | | |
| 1472684 | Pellicier Martinez, Glendalis | ADDRESS ON FILE | | | | | | | |
| 809942 | PELLICIER MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 398130 | PELLICIER MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2071837 | Pellicier Martinez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2071837 | Pellicier Martinez, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 398131 | PELLICIER MERCUCCI, JULIO | ADDRESS ON FILE | | | | | | | |
| 398132 | PELLICIER ORTIZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 1674076 | PELLICIER PAGAN, WILMER | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133230 | Pellicier Pagan, Wilmer | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 398133 | PELLICIER QUINONES, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 398134 | PELLICIER RIVERA, JULIO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 398135 | PELLICIER RIVERA, JULIO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421031 | PELLICIER RIVERA, JULIO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 398136 | Pellicier Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| 398137 | PELLICIER RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 398138 | PELLICIER RODRIGUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 398139 | PELLICIER RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 398140 | Pellicier Torres, Gaspar | ADDRESS ON FILE | | | | | |
| 398141 | PELLICIER TORRES, JULIO A | ADDRESS ON FILE | | | | | |
| 398142 | PELLICIER TOSSAS, ALEXANDER | ADDRESS ON FILE | | | | | |
| 398143 | PELLICIER VALDES, ANA L. | ADDRESS ON FILE | | | | | |
| 398144 | Pellicier Valdes, Eric D. | ADDRESS ON FILE | | | | | |
| 398145 | PELLICIER VALDES, HECTOR | ADDRESS ON FILE | | | | | |
| 398146 | PELLICIER, MELISSA | ADDRESS ON FILE | | | | | |
| 398147 | PELLICIER,JULIO | ADDRESS ON FILE | | | | | |
| 1472386 | Pellicies Martinez | ADDRESS ON FILE | | | | | |
| 2085297 | Pellieier Bahonundi, Gaspar | ADDRESS ON FILE | | | | | |
| 398148 | PELLISSIER TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | |
| 398149 | PELLOT ABREU, MARYANN | ADDRESS ON FILE | | | | | |
| 398150 | PELLOT ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | |
| 398151 | PELLOT ACEVEDO, NORBERTO | ADDRESS ON FILE | | | | | |
| 398152 | PELLOT ALERS, SALVADOR | ADDRESS ON FILE | | | | | |
| 398153 | PELLOT ALERS, SANDRA I | ADDRESS ON FILE | | | | | |
| 398154 | Pellot Arce, Angelica M | ADDRESS ON FILE | | | | | |
| 2063242 | Pellot Arce, Angelica M. | ADDRESS ON FILE | | | | | |
| 398155 | PELLOT BENIQUE, GUSTAVO | ADDRESS ON FILE | | | | | |
| 398156 | PELLOT BLAS, ADVIN | ADDRESS ON FILE | | | | | |
| 398157 | PELLOT BOURDON, SHIRLEY | ADDRESS ON FILE | | | | | |
| 398158 | PELLOT CABAN, JUAN | ADDRESS ON FILE | | | | | |
| 2209420 | Pellot Cancela, Jesus M. | ADDRESS ON FILE | | | | | |
| 398160 | Pellot Cardona, Juan A | ADDRESS ON FILE | | | | | |
| 398161 | PELLOT CARDONA, NILSA | ADDRESS ON FILE | | | | | |
| 1807176 | Pellot Cardona, Nilsa | ADDRESS ON FILE | | | | | |
| 398162 | PELLOT CECILIA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 398163 | PELLOT CECILIA, MAYDA | ADDRESS ON FILE | | | | | |
| 398164 | PELLOT CESTERO, FRANCHESKA | ADDRESS ON FILE | | | | | |
| 398165 | PELLOT CESTERO, JOEL E | ADDRESS ON FILE | | | | | |
| 398166 | PELLOT CESTERO, SHEILA | COND. MONTE REAL | BOX 133 RR-2 | | SAN JUAN | PR | 00926 |
| 1421032 | PELLOT CESTERO, SHEILA | PELLOT CESTERO, SHEILA | PO BOX 21531 | | SAN JUAN | PR | 00928 |
| 854120 | PELLOT CESTERO,FRANCHESKA | ADDRESS ON FILE | | | | | |
| 398167 | PELLOT COLON, NEREIDA | ADDRESS ON FILE | | | | | |
| 398168 | PELLOT COLON, ROGER T | ADDRESS ON FILE | | | | | |
| 398169 | PELLOT COLON, WEINY A. | ADDRESS ON FILE | | | | | |
| 398170 | PELLOT CONTRERAS, ARTURO | ADDRESS ON FILE | | | | | |
| 398171 | PELLOT CONTRERAS, JENNIFER | ADDRESS ON FILE | | | | | |
| 398172 | PELLOT CORDERO, JORGE L. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 398173 | Pellot Cordero, Pedro L | ADDRESS ON FILE | | | | | |
| 398174 | PELLOT CORDERO, RICARDO | ADDRESS ON FILE | | | | | |
| 398175 | PELLOT CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | |
| 398176 | PELLOT CORTES, JOANA | ADDRESS ON FILE | | | | | |
| 398177 | PELLOT CORTES, MARIO | ADDRESS ON FILE | | | | | |
| 398178 | PELLOT CRUZ, CELSO | ADDRESS ON FILE | | | | | |
| 1423571 | PELLOT CRUZ, HECTOR J. | 509 calle Virtud | Sector Tocones | | Isabela | PR | 00662 |
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | | ISABELA | PR | 00662 |
| 398179 | PELLOT CRUZ, JUAN | ADDRESS ON FILE | | | | | |
| 398180 | PELLOT DOMENECH, HECTOR | ADDRESS ON FILE | | | | | |
| 809944 | PELLOT DUPREY, KEILA | ADDRESS ON FILE | | | | | |
| 398181 | PELLOT DUPREY, KEILA Z. | ADDRESS ON FILE | | | | | |
| 398182 | PELLOT DUPREY, LORY L | ADDRESS ON FILE | | | | | |
| 2016781 | Pellot Echevarria, Alexis | ADDRESS ON FILE | | | | | |
| 398183 | PELLOT ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | |
| 398184 | PELLOT ESCABI, MIGUEL H | ADDRESS ON FILE | | | | | |
| 398185 | PELLOT ESTADES, JUAN | ADDRESS ON FILE | | | | | |
| 398186 | PELLOT FELICIANO, GLORIA | ADDRESS ON FILE | | | | | |
| 398187 | PELLOT FELICIANO, MARY L | ADDRESS ON FILE | | | | | |
| 2059363 | Pellot Feliciano, Mary Luz | ADDRESS ON FILE | | | | | |
| 398188 | PELLOT FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | |
| 2056632 | Pellot Feliciano, Yolanda | ADDRESS ON FILE | | | | | |
| 398189 | PELLOT FERRER, LUZ H | ADDRESS ON FILE | | | | | |
| 398190 | PELLOT FUENTES, ISMAEL | ADDRESS ON FILE | | | | | |
| 809946 | PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | |
| 398192 | PELLOT FUENTES, MAHELIZ | ADDRESS ON FILE | | | | | |
| 398193 | PELLOT GALARZA, LISSETTE | ADDRESS ON FILE | | | | | |
| 398194 | PELLOT GALARZA, MILDRED | ADDRESS ON FILE | | | | | |
| 398195 | PELLOT GALVAN, ARIEL | ADDRESS ON FILE | | | | | |
| 398196 | PELLOT GARCIA, JESSICA | ADDRESS ON FILE | | | | | |
| 398197 | PELLOT GERMER, ROY | ADDRESS ON FILE | | | | | |
| 398198 | PELLOT GONZALEZ, CARMEN Z. | ADDRESS ON FILE | | | | | |
| 398199 | PELLOT GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | |
| 398200 | PELLOT GONZALEZ, DAVID | ADDRESS ON FILE | | | | | |
| 398201 | PELLOT GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 398202 | PELLOT GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | |
| 398203 | PELLOT GONZALEZ, MARIA | ADDRESS ON FILE | | | | | |
| 398204 | PELLOT GONZALEZ, YAYMED | ADDRESS ON FILE | | | | | |
| 854121 | PELLOT GONZALEZ, YAYMED | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 398205 | PELLOT GUERRA, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| 398206 | PELLOT HERNANDEZ, ADA A. | ADDRESS ON FILE | | | | | | | |
| 398207 | PELLOT HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 398208 | PELLOT HERNANDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 398209 | PELLOT HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 398210 | PELLOT HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 398211 | PELLOT HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 809948 | PELLOT HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398212 | PELLOT HERNANDEZ, SYLVIA B | ADDRESS ON FILE | | | | | | | |
| 398213 | PELLOT HERNANDEZ, ZAIRA E | ADDRESS ON FILE | | | | | | | |
| 398214 | PELLOT JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 2000833 | Pellot Jimenez, Claribel | ADDRESS ON FILE | | | | | | | |
| 809949 | PELLOT JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1980522 | Pellot Jimenez, Janice | ADDRESS ON FILE | | | | | | | |
| 398217 | PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| 398216 | PELLOT JULIA, ILIA | ADDRESS ON FILE | | | | | | | |
| 398218 | PELLOT JULIA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 398219 | PELLOT JUSINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 398220 | PELLOT LAGUERRE, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 809950 | PELLOT LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 398221 | PELLOT LOPEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 398222 | PELLOT LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398223 | PELLOT LOPEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 398224 | PELLOT LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398225 | PELLOT MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398226 | PELLOT MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 398227 | PELLOT MORAN MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 398228 | Pellot Moya, Christian A | ADDRESS ON FILE | | | | | | | |
| 398229 | PELLOT MOYA, FRANCESLYN | ADDRESS ON FILE | | | | | | | |
| 398230 | PELLOT MOYA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 398231 | PELLOT NAVARRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1259075 | PELLOT NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 398232 | PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398233 | PELLOT NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398234 | PELLOT NIVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 398235 | PELLOT OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1469887 | PELLOT ORIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 398237 | PELLOT ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 398238 | PELLOT PELLOT, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398239 | PELLOT PELLOT, AMALIA | ADDRESS ON FILE | | | | | | |
| 398240 | PELLOT PELLOT, CARMEN | ADDRESS ON FILE | | | | | | |
| 398241 | Pellot Pellot, Isaura | ADDRESS ON FILE | | | | | | |
| 398242 | PELLOT PELLOT, MARTA I | ADDRESS ON FILE | | | | | | |
| 398243 | PELLOT PELLOT, MICHAEL | ADDRESS ON FILE | | | | | | |
| 398244 | PELLOT PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | |
| 398245 | PELLOT PELLOT, PAULINA | ADDRESS ON FILE | | | | | | |
| 2139711 | PELLOT PEREZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 2139327 | Pellot Perez, Jose J | ADDRESS ON FILE | | | | | | |
| 398246 | Pellot Perez, Josue | ADDRESS ON FILE | | | | | | |
| 809952 | PELLOT PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 398248 | PELLOT PEREZ, RUSELL | ADDRESS ON FILE | | | | | | |
| 398249 | PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 398250 | PELLOT PUJOLS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 398251 | PELLOT QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 398252 | PELLOT RAMOS, PEDRO ULISES | ADDRESS ON FILE | | | | | | |
| 809953 | PELLOT RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 809954 | PELLOT RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 398253 | PELLOT RAMOS, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 2109951 | Pellot Ramos, Yolanda I. | ADDRESS ON FILE | | | | | | |
| 398254 | PELLOT REYES, ANA | ADDRESS ON FILE | | | | | | |
| 398236 | PELLOT RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | ADDRESS ON FILE | | | | | | |
| 398256 | PELLOT RODRIGUEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 398257 | PELLOT RODRIGUEZ, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 398258 | PELLOT RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 398259 | Pellot Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | |
| 398260 | PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 398261 | PELLOT RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 398262 | PELLOT RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1423064 | PELLOT RODRIGUEZ, GILBERTO | BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 |
| 398263 | Pellot Rodriguez, Gilberto | P.O Box 1545 | | | | Moca | PR | 00676 |
| 809955 | PELLOT RODRIGUEZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 398264 | PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 398265 | PELLOT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1629044 | Pellot Roldan, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 398266 | PELLOT ROLDAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 809956 | PELLOT ROLDAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1639250 | PELLOT ROLDAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 398267 | PELLOT ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 398268 | PELLOT ROMERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398269 | PELLOT ROSA, SAUL | ADDRESS ON FILE | | | | | | | |
| 398270 | PELLOT ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 398271 | PELLOT ROSADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 398272 | Pellot Rosado, Felix L | ADDRESS ON FILE | | | | | | | |
| 398273 | Pellot Ruiz, Alfonso | ADDRESS ON FILE | | | | | | | |
| 398274 | PELLOT RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 398275 | Pellot Ruiz, Gustavo | ADDRESS ON FILE | | | | | | | |
| 398276 | Pellot Ruiz, Patricia | ADDRESS ON FILE | | | | | | | |
| 398277 | Pellot Salas, Maria T | ADDRESS ON FILE | | | | | | | |
| 398278 | PELLOT SANTIAGO, DERIC | ADDRESS ON FILE | | | | | | | |
| 398279 | PELLOT SANTIAGO, DORIS E | ADDRESS ON FILE | | | | | | | |
| 809957 | PELLOT SANTIAGO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 398280 | PELLOT SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 398281 | PELLOT SIBERIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 809958 | PELLOT SIBERIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 809959 | PELLOT SIBERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 809960 | PELLOT SIBERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 398282 | PELLOT SILBERIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 398283 | PELLOT SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398284 | PELLOT SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| 398285 | PELLOT SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 398286 | PELLOT SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398287 | PELLOT SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 398288 | PELLOT SUSTACHE, JOAN | ADDRESS ON FILE | | | | | | | |
| 398289 | PELLOT TAVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 398290 | PELLOT TIRADO, FREIDA | ADDRESS ON FILE | | | | | | | |
| 854122 | PELLOT TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 398291 | PELLOT TIRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 398293 | PELLOT TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398294 | PELLOT VALENTIN, ALEX J | ADDRESS ON FILE | | | | | | | |
| 398295 | PELLOT VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1425657 | PELLOT VAZQUEZ, LOANDRA | ADDRESS ON FILE | | | | | | | |
| 1423503 | PELLOT VÁZQUEZ, LOANDRA | Villa Blanca C/Opalo X-7 | | | | Caguas | PR | 00725 | |
| 398296 | Pellot Vega, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398297 | PELLOT VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 809961 | PELLOT VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 398298 | PELLOT VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 398299 | PELLOT VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 398300 | PELLOT VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 398301 | PELLOT VELAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 398302 | PELLOT VELAZQUEZ, SAMUEL | BO. ROCHA MOCHA | HC-02 BOX 11236 | | | MOCA | PR | 00676 |
| 1457233 | Pellot Velazquez, Samuel | Elizabeth Contreras Alvarado | HC 02 Box 11236 | | | Moca | PR | 00676 |
| 1421034 | PELLOT VELAZQUEZ, SAMUEL | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 |
| 398303 | PELLOT VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 398304 | PELLOT VELILLA, SONIA | ADDRESS ON FILE | | | | | | |
| 398305 | PELLOT VILLAFANE, KRIMILDA | ADDRESS ON FILE | | | | | | |
| 398306 | PELLOT ZENO, LYDIA | ADDRESS ON FILE | | | | | | |
| 2063984 | Pellot, Angel Montero | ADDRESS ON FILE | | | | | | |
| 1719302 | Pellot, Gloria Velez | ADDRESS ON FILE | | | | | | |
| 398307 | PELLOT, JOSEPH | ADDRESS ON FILE | | | | | | |
| 398308 | PELLOT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 398309 | Pellot-Domenech, Sandra | ADDRESS ON FILE | | | | | | |
| 398310 | PELLOTSALAS, GLADYS C | ADDRESS ON FILE | | | | | | |
| 398311 | PELLUZZO FAMILY CHIROPRACTIC P S C | 174 CALLE ONEILL STE B | | | | SAN JUAN | PR | 00918-2405 |
| 737179 | PELMAR INC | P O BOX 916 | | | | SAINT JUST | PR | 00978 |
| 398312 | PELMAR INC | PO BOX 916 | | | | CAROLINA | PR | 00986-0916 |
| 849120 | PELUYERA BERRIOS JESUS E | HC 1 BOX 5906 | | | | GUAYNABO | PR | 00971-9532 |
| 398313 | PELUYERA BERRIOS, JESUS E. | ADDRESS ON FILE | | | | | | |
| 398314 | PELUYERA HERNANDEZ, CARMEN MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1810581 | Peluyera Maldonado, Angel | ADDRESS ON FILE | | | | | | |
| 1810581 | Peluyera Maldonado, Angel | ADDRESS ON FILE | | | | | | |
| 398315 | Peluyera Maldonado, Angel L | ADDRESS ON FILE | | | | | | |
| 398316 | PELUYERA OROZCO, NAHOMY S | ADDRESS ON FILE | | | | | | |
| 809962 | PELUYERA OROZCO, NAHOMY S | ADDRESS ON FILE | | | | | | |
| 398318 | PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | |
| 398317 | PELUYERA POLLOCK, LUZ | ADDRESS ON FILE | | | | | | |
| 398319 | PELUYERA REYES, KEVIN | ADDRESS ON FILE | | | | | | |
| 398320 | PELUYERA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1493085 | PELUYERA ROSA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 398321 | PELUYERA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 398322 | PELUYERA SOTO, MARTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398323 | PELUYERA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 398324 | PELUYERA TORRES, GLORIA | ADDRESS ON FILE | | | | | | |
| 398325 | PELUYERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 737180 | PELUZZO IRON WORKS | PO BOX 363827 | | | | SAN JUAN | PR | 00936 |
| 737181 | PEMARY PEREZ ROMAN | CON JARD DE VALNECIA APT 1114 | | | | SAN JUAN | PR | 00923 |
| 398326 | PEN SCRIBES INC DBA SCREEN TIME MEDIA | PO BOX 461537 | | | | ESCONDIDO | CA | 92046-1537 |
| 849121 | PEN SHOP | PLAZA LAS AMERICAS | PRIMER NIVEL LOCAL 24B | | | HATO REY | PR | 00918 |
| 398327 | PENA ABAD, FELIX R | ADDRESS ON FILE | | | | | | |
| 2176896 | Pena Abreu, Sonia M. | ADDRESS ON FILE | | | | | | |
| 398329 | Pena ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | |
| 398328 | Pena ACOSTA, ELCIRA | ADDRESS ON FILE | | | | | | |
| 398330 | Pena AGOSTO, ELADIO | ADDRESS ON FILE | | | | | | |
| 398331 | Pena AGOSTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 398332 | Pena AGOSTO, JORGE | ADDRESS ON FILE | | | | | | |
| 398333 | Pena AGOSTO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 398334 | Pena AGOSTO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 398335 | Pena AGOSTO, NORMA I | ADDRESS ON FILE | | | | | | |
| 849122 | PEÑA AIR CONDITIONING | PO BOX 782 | | | | PUNTA SANTIAGO | PR | 00741 |
| 771209 | PENA AIR CONDITIONING, CORP. | ADDRESS ON FILE | | | | | | |
| 398337 | PENA ALBALADEJO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 398338 | PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 398339 | PENA ALCANTARA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 398340 | PENA ALCANTARA, ROXANNA | ADDRESS ON FILE | | | | | | |
| 398341 | PENA ALEJANDRO, CYNTHIA E. | ADDRESS ON FILE | | | | | | |
| 398342 | PENA ALEJANDRO, EDNA | ADDRESS ON FILE | | | | | | |
| 398343 | PENA ALEMAN, ANGEL M | ADDRESS ON FILE | | | | | | |
| 398344 | PENA ALEMAN, CANDIDO | ADDRESS ON FILE | | | | | | |
| 398345 | PENA ALEMAN, EDDIE N. | ADDRESS ON FILE | | | | | | |
| 398346 | PENA ALEMAN, LUZ D | ADDRESS ON FILE | | | | | | |
| 398347 | PENA ALGARIN, GEORGINA | ADDRESS ON FILE | | | | | | |
| 398348 | PENA ALGARIN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 398349 | PENA ALGARIN, JOANNA | ADDRESS ON FILE | | | | | | |
| 398350 | PENA ALGARIN, PETRA | ADDRESS ON FILE | | | | | | |
| 398351 | PENA ALICEA, JUAN R | ADDRESS ON FILE | | | | | | |
| 398352 | PENA ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175986 | PENA ALMONTE, JOEL | URB VALENCIA | 406 CALLE SENTINA | | | CAROLINA | PR | 00923 | |
| 398353 | PENA ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 366181 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 366181 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 398355 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 398354 | PENA ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 809963 | PENA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1744992 | Pena Alvarado, Nydia | ADDRESS ON FILE | | | | | | | |
| 398356 | PENA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1654851 | Pena Alvarado, Nydia | ADDRESS ON FILE | | | | | | | |
| 398357 | PENA AMADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 398358 | PENA AMPARO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 398359 | PENA ANTONMARCHI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 398360 | PENA ANTONMARCHI, MARIA | ADDRESS ON FILE | | | | | | | |
| 398361 | PENA ANTONMARCHI, PABLO | ADDRESS ON FILE | | | | | | | |
| 398362 | PENA ANTONMARCHI, PABLO L. | ADDRESS ON FILE | | | | | | | |
| 398363 | PENA APONTE, DOLKAS | ADDRESS ON FILE | | | | | | | |
| 398364 | PENA APONTE, MARITSA | ADDRESS ON FILE | | | | | | | |
| 398365 | PENA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 398366 | PENA AVILES, NANCY | ADDRESS ON FILE | | | | | | | |
| 398367 | PENA AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 398368 | PENA BARBOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398369 | PENA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 398370 | PENA BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 398371 | PENA BASTARD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 398373 | PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| 398372 | PENA BASTARD, TILSA | ADDRESS ON FILE | | | | | | | |
| 398374 | PENA BATISTA, YAITZA ENID | ADDRESS ON FILE | | | | | | | |
| 809964 | PENA BENITEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 398375 | PENA BENITEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 1822270 | Pena Benitez, Gloria M | ADDRESS ON FILE | | | | | | | |
| 398376 | PENA BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2023804 | Pena Benitez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 398377 | PENA BENITEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398378 | PENA BENITEZ, VICTOR W | ADDRESS ON FILE | | | | | | | |
| 398379 | PENA BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 398380 | PENA BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 398381 | PENA BERRIOS, ADIANIS | ADDRESS ON FILE | | | | | | | |
| 398382 | PENA BERRIOS, GLENDALIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1458244 | PENA BETANCES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 398383 | PEÑA BETANCES, CHRISTIAN | LCDO. LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 |
| 398384 | PEÑA BETANCES, CHRISTIAN | LCDO. MIGUEL OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 |
| 398385 | PEÑA BETANCES, CHRISTIAN | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 |
| 1421035 | PEÑA BETANCES, CHRISTIAN | LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 |
| 398386 | PENA BORRERO, IDALI | ADDRESS ON FILE | | | | | | |
| 398387 | PENA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | |
| 398388 | PENA BOYRE, LUZ | ADDRESS ON FILE | | | | | | |
| 398389 | PENA BRACERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 398390 | PENA BRISUENO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 398391 | PENA BRITO, CARLOS | ADDRESS ON FILE | | | | | | |
| 398392 | PENA BRITO, ROSA I | ADDRESS ON FILE | | | | | | |
| 1986427 | Pena Brito, Rosa I | ADDRESS ON FILE | | | | | | |
| 398393 | PENA BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 398394 | PENA BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 398395 | PENA CABRERA, OTILIO | ADDRESS ON FILE | | | | | | |
| 398396 | PENA CABRERA, PATRICIO | ADDRESS ON FILE | | | | | | |
| 398397 | PENA CACERES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 398398 | PENA CAMINERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1688185 | PENA CARABALLO, ADENESE | ADDRESS ON FILE | | | | | | |
| 398399 | PENA CARABALLO, ADENESE | ADDRESS ON FILE | | | | | | |
| 1655854 | PEÑA CARABALLO, ADENESE | ADDRESS ON FILE | | | | | | |
| 398400 | PENA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | |
| 1690087 | Pena Caraballo, Deborah | ADDRESS ON FILE | | | | | | |
| 398402 | PENA CARDONA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 398403 | PENA CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 398404 | PENA CARRERAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 398405 | PENA CARRILLO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 398406 | PENA CARRION, EULALIA | ADDRESS ON FILE | | | | | | |
| 398407 | PENA CARRION, LEANDRO | ADDRESS ON FILE | | | | | | |
| 398408 | Pena Carrion, Leandro Luis | ADDRESS ON FILE | | | | | | |
| 398410 | PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | |
| 398409 | PENA CARRION, MARLON | ADDRESS ON FILE | | | | | | |
| 398411 | Pena Carrion, Marlon M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398412 | PENA CARRION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 398413 | PENA CARRION, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 398414 | PENA CARRION, ZULMA | ADDRESS ON FILE | | | | | | |
| 398415 | PENA CARRO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 398416 | PENA CASIANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 398417 | PENA CASTANO, ALBANIA R | ADDRESS ON FILE | | | | | | |
| 398418 | PENA CASTANO, IRIS O. | ADDRESS ON FILE | | | | | | |
| 398419 | PENA CASTANO, LORENZO | ADDRESS ON FILE | | | | | | |
| 398421 | PENA CASTILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 398422 | Pena Castillo, Felix Manuel | ADDRESS ON FILE | | | | | | |
| 398423 | PENA CASTILLO, LEIDIS | ADDRESS ON FILE | | | | | | |
| 398424 | PENA CASTILLO, MAGALY | ADDRESS ON FILE | | | | | | |
| 398425 | PENA CASTILLO, YORBEIDYS | ADDRESS ON FILE | | | | | | |
| 398426 | PEÑA CASTRO MD, ROSAMARI | ADDRESS ON FILE | | | | | | |
| 398427 | PEÑA CASTRO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 398428 | PENA CASTRO, VIDALIA | ADDRESS ON FILE | | | | | | |
| 398428 | PENA CASTRO, VIDALIA | ADDRESS ON FILE | | | | | | |
| 398429 | PENA CEPEDA, ANA HILDA | ADDRESS ON FILE | | | | | | |
| 398430 | PENA CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 398431 | PENA CERPA, RAIZA | ADDRESS ON FILE | | | | | | |
| 398432 | PENA CERPA, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 398433 | PENA CHAPARRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 398434 | PENA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 2032843 | Pena Cintron, Carmen Ada | ADDRESS ON FILE | | | | | | |
| 398435 | PENA CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1874100 | Pena Cintron, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 398436 | PENA CINTRON, MAGALY | ADDRESS ON FILE | | | | | | |
| 398437 | PENA CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 809966 | PENA CINTRON, YANEDYS A | ADDRESS ON FILE | | | | | | |
| 398438 | PENA CLOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 398439 | PENA COLLADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 398440 | PENA COLLAZO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 398441 | PENA COLON, AROLF | ADDRESS ON FILE | | | | | | |
| 398442 | PENA COLON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 398443 | PENA COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 398444 | PENA COLON, JOSE R. | ADDRESS ON FILE | | | | | | |
| 398445 | PENA COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 398446 | PENA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 398447 | PENA CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398448 | PENA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 237068 | PENA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 398450 | PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | |
| 398449 | PENA CONTRERAS, DAVID J. | ADDRESS ON FILE | | | | | | |
| 398451 | PENA CONTRERAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1837152 | Pena Contreras, Luis A | ADDRESS ON FILE | | | | | | |
| 398452 | PENA CONTRUCTION | P.O. BOX 547 | | | | JUNCOS | PR | 00777 |
| 2110199 | Pena Correa, Claudio | ADDRESS ON FILE | | | | | | |
| 398453 | PENA CORREA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 398454 | PENA CORREA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 398455 | PENA CORREA, VENTURA | ADDRESS ON FILE | | | | | | |
| 398456 | PENA CORTES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 398457 | PENA COSME, AXEL | ADDRESS ON FILE | | | | | | |
| 398458 | PENA COSME, CARMEN I | ADDRESS ON FILE | | | | | | |
| 398459 | PENA COSME, MARIA | ADDRESS ON FILE | | | | | | |
| 398460 | PENA COSS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 398461 | PENA CRESPO, ANA C. | ADDRESS ON FILE | | | | | | |
| 398462 | PENA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 398463 | PENA CRESPO, ROSSI | ADDRESS ON FILE | | | | | | |
| 398464 | PENA CRESPO, ROSSI C | ADDRESS ON FILE | | | | | | |
| 849123 | PEÑA CRUZ JEANNETTE | HC 1 BOX 5827 | | | | JUNCOS | PR | 00777-9706 |
| 398465 | PENA CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 398466 | Pena Cruz, Angel Enrique | ADDRESS ON FILE | | | | | | |
| 398467 | PENA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 398468 | PENA CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1421036 | PEÑA CRUZ, HÉCTOR | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 398469 | PENA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 398470 | PENA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 854124 | PEÑA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 398471 | PENA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 398472 | PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | |
| 398473 | PENA CUADRADO, ROSALYN | ADDRESS ON FILE | | | | | | |
| 398474 | Pena Curbelo, Edgar O. | ADDRESS ON FILE | | | | | | |
| 398475 | PENA DAGUENDO, SANDRA M | ADDRESS ON FILE | | | | | | |
| 398476 | PENA DAVILA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 809967 | PENA DAVILA, DENISE | ADDRESS ON FILE | | | | | | |
| 2049818 | Pena Davila, Denise J. | ADDRESS ON FILE | | | | | | |
| 398477 | PENA DAVILA, DENISE J. | ADDRESS ON FILE | | | | | | |
| 809968 | PENA DAVILA, IRIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398478 | PENA DAVILA, IRIS L. | ADDRESS ON FILE | | | | | | |
| 398479 | PENA DAVILA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 398480 | Pena Davila, Santos | ADDRESS ON FILE | | | | | | |
| 398481 | PENA DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | |
| 398482 | PENA DE JESUS, JOSE M | ADDRESS ON FILE | | | | | | |
| 2168150 | Pena De Jesus, Jose M. | ADDRESS ON FILE | | | | | | |
| 398483 | PENA DE JESUS, JULIA | ADDRESS ON FILE | | | | | | |
| 398484 | PENA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | |
| 398485 | PENA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 398486 | PENA DE JESUS, MAGDA L | ADDRESS ON FILE | | | | | | |
| 809969 | PENA DE JESUS, MAGNA L | ADDRESS ON FILE | | | | | | |
| 398487 | PENA DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 398488 | Pena De Jesus, Osvaldo L | ADDRESS ON FILE | | | | | | |
| 398489 | PENA DE LA CRUZ | VISTAMAR AVE PONTEZUELA 13-338 | | | | CAROLINA | PR | 00983 |
| 398490 | PENA DE LA VEGA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 398491 | PENA DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 398492 | PENA DE MERCADO, ANA M | ADDRESS ON FILE | | | | | | |
| 398493 | PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 398494 | PENA DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 398495 | PENA DELGADO, ARICELIS | ADDRESS ON FILE | | | | | | |
| 854125 | PEÑA DELGADO, ARICELIS | ADDRESS ON FILE | | | | | | |
| 398496 | PENA DELGADO, ELMO E. | ADDRESS ON FILE | | | | | | |
| 398498 | PENA DELGADO, HULDA | ADDRESS ON FILE | | | | | | |
| 1422955 | PEÑA DELGADO, JUAN | SR. JUAN PEÑA DELGADO | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 |
| 398499 | PENA DELGADO, SALOMON | ADDRESS ON FILE | | | | | | |
| 398500 | PENA DELGADO, YARINET | ADDRESS ON FILE | | | | | | |
| 398501 | Pena Deodatti, Ginnette | ADDRESS ON FILE | | | | | | |
| 398502 | PENA DETRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 809970 | PENA DEXTER, FRANK R. | ADDRESS ON FILE | | | | | | |
| 398503 | PEÑA DIAZ MD, SELENE | ADDRESS ON FILE | | | | | | |
| 398504 | PENA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 398505 | PENA DIAZ, EVELYN DE L | ADDRESS ON FILE | | | | | | |
| 398506 | PENA DIAZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 398507 | PENA DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 398508 | PENA DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398509 | PENA DIAZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 809971 | PENA DIAZ, KEYCHA M | ADDRESS ON FILE | | | | | | |
| 2074394 | Pena Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 398510 | PENA DIAZ, MARITZA E. | ADDRESS ON FILE | | | | | | |
| 1502113 | Pena Diaz, Yessenia | ADDRESS ON FILE | | | | | | |
| 398511 | PENA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | |
| 398512 | PENA DIJOLS, ANA | ADDRESS ON FILE | | | | | | |
| 398513 | PENA DONES, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 2092694 | Pena Dones, Rafael A. | ADDRESS ON FILE | | | | | | |
| 398514 | PENA DONES, SHAKEY | ADDRESS ON FILE | | | | | | |
| 398515 | Pena Duarte, Jennifer | ADDRESS ON FILE | | | | | | |
| 398516 | Pena Dumas, Rey A | ADDRESS ON FILE | | | | | | |
| 1616433 | Pena- Dumas, Rey A. | ADDRESS ON FILE | | | | | | |
| 398517 | PENA ENCARNACION, MARIA C | ADDRESS ON FILE | | | | | | |
| 2175243 | PENA ENCARNACION, YADIEL O. | URB. LOMAS DE CAROLINA | R-7 CALLE CERRO LA SANTA | | | Carolina | PR | 00987 |
| 398518 | PENA ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | |
| 398519 | PENA ESTRADA, MERARIS | ADDRESS ON FILE | | | | | | |
| 1481883 | Pena Falcon, Antonio | ADDRESS ON FILE | | | | | | |
| 398520 | PENA FALCON, JULIANA E. | ADDRESS ON FILE | | | | | | |
| 809972 | PENA FARGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 398521 | PENA FELICIANO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 809973 | PENA FELICIANO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 398522 | PENA FELICIANO, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 398523 | PENA FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 809974 | PENA FELICIANO, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 398524 | PENA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 398525 | PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 398526 | PENA FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1259076 | PENA FELICIANO, NESTOR | ADDRESS ON FILE | | | | | | |
| 398527 | PENA FELICIANO, NIBSAM L. | ADDRESS ON FILE | | | | | | |
| 398528 | PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | |
| 398529 | PENA FELICIANO, NORAMID | ADDRESS ON FILE | | | | | | |
| 398530 | PENA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 809975 | PENA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1746876 | Pena Feliciano, Rafael | ADDRESS ON FILE | | | | | | |
| 398531 | PENA FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 398532 | PENA FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | |
| 398533 | PENA FELIX, BANI | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 398534 | PENA FERMIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 398535 | PENA FERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 398536 | PENA FERNANDEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 398537 | PENA FERNANDEZ, KEYLEANY A | ADDRESS ON FILE | | | | | | | |
| 398539 | PEÑA FIGUEROA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 398540 | PEÑA FIGUEROA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 398541 | PENA FIGUEROA, GISELLY | ADDRESS ON FILE | | | | | | | |
| 398542 | PENA FIGUEROA, GLESVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | ADDRESS ON FILE | | | | | | | |
| 398543 | PENA FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 398544 | PENA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 398545 | PENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 398546 | PENA FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 398547 | PENA FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 398549 | PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398548 | PENA FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 398550 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 398551 | PENA FONSECA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 398552 | PENA FONSECA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 398553 | PENA FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 398554 | PENA FORNES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 398556 | PENA FORTY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1696844 | Pena Forty, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 398557 | PENA FORTY, LUZ E | ADDRESS ON FILE | | | | | | | |
| 398558 | PENA FORTY, OMAR | ADDRESS ON FILE | | | | | | | |
| 398560 | PENA FRANCO, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| 398561 | PENA FRANCO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 398562 | PENA GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 398563 | PENA GALARZA, NANET | ADDRESS ON FILE | | | | | | | |
| 398564 | Pena Galindo, Florencio | ADDRESS ON FILE | | | | | | | |
| 809976 | PENA GARCIA DE RAMIREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 398565 | PENA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 398566 | PENA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 398567 | PENA GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 398568 | PENA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398569 | PENA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 398570 | PEÑA GARCIA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1989169 | PENA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 398571 | PENA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 809977 | PENA GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 398572 | PENA GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 398573 | PENA GARCIA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 398574 | PENA GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 398576 | PENA GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 398577 | PENA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1259077 | PENA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 809978 | PENA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 398578 | Pena Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 398579 | PENA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 398580 | PENA GARCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 398581 | PENA GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 398582 | PENA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398583 | PENA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398584 | PENA GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 809979 | PENA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2070104 | Pena Gomez, Milagritos | ADDRESS ON FILE | | | | | | | |
| 1816459 | Pena Gomez, Milagritos | ADDRESS ON FILE | | | | | | | |
| 398585 | PENA GOMEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | |
| 809980 | PENA GOMEZ, SHADDAI M | ADDRESS ON FILE | | | | | | | |
| 809981 | PENA GOMEZ, SHEILYNETTE | ADDRESS ON FILE | | | | | | | |
| 398586 | PENA GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 398587 | PENA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 398588 | PENA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 398589 | PENA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 398590 | PENA GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 398591 | PENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398592 | PENA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 398593 | PENA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 398594 | Pena Gonzalez, Moises | ADDRESS ON FILE | | | | | | | |
| 398595 | PENA GONZALEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 1646749 | Pena Gonzalez, Omayra | ADDRESS ON FILE | | | | | | | |
| 809982 | PENA GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 398596 | PENA GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 398597 | PENA GONZALEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 398600 | PENA GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 398599 | PENA GONZALEZ, ROSALYN | ADDRESS ON FILE |
| 398601 | Pena Gonzalez, Ruth H. | ADDRESS ON FILE |
| 398602 | PENA GONZALEZ, YANIRA | ADDRESS ON FILE |
| 398603 | PENA GUAL, HILIA | ADDRESS ON FILE |
| 809983 | PENA GUAL, HILIA | ADDRESS ON FILE |
| 398604 | PENA GUERRERO, LUIS | ADDRESS ON FILE |
| 398605 | Peña Guzman, Ariana | ADDRESS ON FILE |
| 398606 | PEÑA GUZMAN, ELTON | ADDRESS ON FILE |
| 398607 | PENA GUZMAN, WILFREDO | ADDRESS ON FILE |
| 1259078 | PENA HADDOCK, GERMAN | ADDRESS ON FILE |
| 398609 | PENA HADDOCK, MICHELLE | ADDRESS ON FILE |
| 398610 | PENA HADDOCK, MICHELLE | ADDRESS ON FILE |
| 398611 | PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE |
| 398612 | PENA HERNANDEZ, ALEIDA | ADDRESS ON FILE |
| 809984 | PENA HERNANDEZ, BETZAIDA | ADDRESS ON FILE |
| 1920059 | Pena Hernandez, Betzaida | ADDRESS ON FILE |
| 809985 | PENA HERNANDEZ, BRENDA | ADDRESS ON FILE |
| 398614 | PENA HERNANDEZ, BRENDA L | ADDRESS ON FILE |
| 1782208 | Pena Hernandez, Brenda Lee | ADDRESS ON FILE |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | ADDRESS ON FILE |
| 1777447 | Pena Hernandez, Brenda Lee | ADDRESS ON FILE |
| 398615 | PENA HERNANDEZ, DAVID | ADDRESS ON FILE |
| 398616 | PENA HERNANDEZ, JAVIER | ADDRESS ON FILE |
| 809986 | PENA HERNANDEZ, JULISSA M | ADDRESS ON FILE |
| 398617 | PENA HERNANDEZ, JULISSA M | ADDRESS ON FILE |
| 2040145 | Peña Hernández, Julissa Marie | ADDRESS ON FILE |
| 398618 | PENA HERNANDEZ, LOLIBETH | ADDRESS ON FILE |
| 1745908 | Pena Hernandez, Luiz A. | ADDRESS ON FILE |
| 1741489 | PENA HERNANDEZ, LUZ A | ADDRESS ON FILE |
| 1757565 | Pena Hernandez, Luz A. | ADDRESS ON FILE |
| 1730058 | Pena Hernandez, Luz A. | ADDRESS ON FILE |
| 398620 | PENA HERNANDEZ, MIRIAM | ADDRESS ON FILE |
| 398621 | Pena Hernandez, Myriam | ADDRESS ON FILE |
| 398622 | PENA HERNANDEZ, PORFIRIO | ADDRESS ON FILE |
| 398623 | PENA HERNANDEZ, SHARON | ADDRESS ON FILE |
| 809987 | PENA HERNANDEZ, SONIA | ADDRESS ON FILE |
| 1857079 | Pena Hernandez, Sonia Ivelisse | ADDRESS ON FILE |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398624 | PENA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 809988 | PENA HERNANDEZ, SONIA N. | ADDRESS ON FILE | | | | | | |
| 398625 | PENA HERNANDEZ, TAMARA I | ADDRESS ON FILE | | | | | | |
| 398626 | PENA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1887855 | Pena Hernandez, Zoraida | ADDRESS ON FILE | | | | | | |
| 1952774 | PENA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 398627 | PENA HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1749036 | Pena Hernandez, Zulma Ivette | ADDRESS ON FILE | | | | | | |
| 1903318 | PENA HERNANDEZ, ZULMA IVETTE | ADDRESS ON FILE | | | | | | |
| 398628 | PENA HEVIA, JUAN | ADDRESS ON FILE | | | | | | |
| 398629 | PENA HOYOS, ARIANNA | ADDRESS ON FILE | | | | | | |
| 398630 | PEÑA IMBERT PSYD, NICELIA R | ADDRESS ON FILE | | | | | | |
| 809989 | PENA JIMENES, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 398631 | PENA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | |
| 809990 | PENA JIMENEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2088811 | Pena Jimenez, Antonio | ADDRESS ON FILE | | | | | | |
| 398633 | PENA JIMENEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 398634 | PENA JIMENEZ, ELSA R. | ADDRESS ON FILE | | | | | | |
| 809991 | PENA JIMENEZ, SARA | ADDRESS ON FILE | | | | | | |
| 398635 | PENA JIMENEZ, SARA D. | ADDRESS ON FILE | | | | | | |
| 398598 | PEÑA JIMENO MD, IVELISE | ADDRESS ON FILE | | | | | | |
| 398636 | PENA JUSINO, SANDRA | ADDRESS ON FILE | | | | | | |
| 398637 | PENA LEBRON, SORAYA | ADDRESS ON FILE | | | | | | |
| 398638 | PENA LEON, EDIGNSON T. | ADDRESS ON FILE | | | | | | |
| 737182 | PENA LINARES LOURDES | VALLE ARRIBA HEIGHTS | CJ8 CALLE 138 URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 |
| 398639 | PENA LINARES, LOURDES | ADDRESS ON FILE | | | | | | |
| 398640 | PENA LIQUET, EDITH | ADDRESS ON FILE | | | | | | |
| 398641 | PENA LLANOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 398642 | PENA LLANOS, RUTH I. | ADDRESS ON FILE | | | | | | |
| 398643 | PENA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 398644 | PENA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 398645 | PENA LOPEZ, DARIANI | ADDRESS ON FILE | | | | | | |
| 398646 | PENA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 809992 | PENA LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 398647 | PENA LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 809993 | PENA LOPEZ, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 398648 | PENA LOPEZ, EVA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398649 | PENA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 809994 | PENA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 398650 | PENA LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 398651 | PENA LOPEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 398652 | PENA LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 398653 | PENA LOPEZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 398654 | PENA LOPEZ, KARELIZ | ADDRESS ON FILE | | | | | | |
| 398655 | PENA LOPEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 398656 | PENA LOPEZ, MILCA | ADDRESS ON FILE | | | | | | |
| 398657 | PENA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2013620 | PENA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 398658 | PENA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 398659 | PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 398660 | PENA LOPEZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 809995 | PENA LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 398661 | PENA LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 398662 | PENA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 809996 | PENA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 398663 | PENA LORA, MAXIMA | ADDRESS ON FILE | | | | | | |
| 398664 | Pena Lorenzi, Mayra | ADDRESS ON FILE | | | | | | |
| 2175949 | PENA LUGO, MR. MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 1421037 | PEÑA LUGUERA, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 |
| 1421038 | PEÑA LUGUERA, JUAN C. Y RAMÍREZ CRUZ, JORGE MIGUEL | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 |
| 1421039 | PEÑA LUGUERAS, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 |
| 398666 | PENA MALDONADO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 398667 | PEÑA MALDONADO, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 809997 | PENA MALDONADO, HARRY | ADDRESS ON FILE | | | | | | |
| 398668 | PENA MALDONADO, HARRY | ADDRESS ON FILE | | | | | | |
| 398669 | PENA MALDONADO, JOEL | ADDRESS ON FILE | | | | | | |
| 398670 | PENA MALDONADO, LEOCADIO | ADDRESS ON FILE | | | | | | |
| 398671 | PENA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 809998 | PENA MALDONADO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 398672 | PENA MALDONADO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 398673 | PENA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1999854 | Pena Maldonado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 398674 | PENA MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398675 | PENA MARCANO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 398676 | Pena Marquez, Sheila M. | ADDRESS ON FILE | | | | | | | |
| 398677 | PENA MARQUEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 809999 | PENA MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 810000 | PENA MARRERO, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 398678 | PENA MARTI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398679 | PENA MARTI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 398680 | PENA MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 398681 | Pena Martinez, Dalila R | ADDRESS ON FILE | | | | | | | |
| 398682 | PENA MARTINEZ, ELGA | ADDRESS ON FILE | | | | | | | |
| 398683 | PENA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 398684 | PENA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 398685 | PENA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 398687 | PENA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 398688 | Pena Martinez, Manuel J | ADDRESS ON FILE | | | | | | | |
| 398689 | PENA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2203808 | Pena Martinez, Maria C | ADDRESS ON FILE | | | | | | | |
| 398690 | PENA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 398691 | PENA MARTINEZ, WALDO A | ADDRESS ON FILE | | | | | | | |
| 2054878 | Pena Martinez, Waldo Amaury | ADDRESS ON FILE | | | | | | | |
| 398692 | PENA MASAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 398693 | PENA MATA, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 398694 | PENA MATEO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 398695 | PENA MATO, ANA LINA M | ADDRESS ON FILE | | | | | | | |
| 1910305 | Pena Matos, Ana Lina | ADDRESS ON FILE | | | | | | | |
| 2058742 | Pena Matos, Analina | ADDRESS ON FILE | | | | | | | |
| 2058742 | Pena Matos, Analina | ADDRESS ON FILE | | | | | | | |
| 1778198 | PENA MATOS, ANALINA M | ADDRESS ON FILE | | | | | | | |
| 1778198 | PENA MATOS, ANALINA M | ADDRESS ON FILE | | | | | | | |
| 810001 | PENA MATOS, ANYRA | ADDRESS ON FILE | | | | | | | |
| 398696 | PENA MATOS, ANYRA I | ADDRESS ON FILE | | | | | | | |
| 398697 | PENA MATOS, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 398698 | PENA MAYSONET, EDNA | ADDRESS ON FILE | | | | | | | |
| 398699 | PENA MAYSONET, HERIALBERTO | ADDRESS ON FILE | | | | | | | |
| 810002 | PENA MCCANDLESS, LUCY J | ADDRESS ON FILE | | | | | | | |
| 398700 | PENA MCCANDLESS, LUCY J | ADDRESS ON FILE | | | | | | | |
| 398701 | PENA MEDINA, ANGIE GRISEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 398702 | PENA MEDINA, EDNAN | ADDRESS ON FILE | | | | | | | |
| 398703 | PENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020900 | Pena Medina, Leonides | ADDRESS ON FILE | | | | | | | |
| 1422821 | PEÑA MEDINA, WANDA | REINALDO MALDONADO VELEZ | COSVI OFFICE COMPLEX | SUITE 201 AVE. AMÉRICO MIRANDA # 400 | | SAN JUAN | PR | 00927 | |
| 398704 | PENA MEDRA, NIURCA | ADDRESS ON FILE | | | | | | | |
| 398705 | PENA MEJIAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1592367 | Pena Mejias, Jose J | ADDRESS ON FILE | | | | | | | |
| 1646229 | Pena Mejias, Jose J. | ADDRESS ON FILE | | | | | | | |
| 398706 | PEÑA MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 398707 | PENA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398708 | PENA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398709 | PENA MENDEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 398710 | PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398711 | PENA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 398712 | PENA MERCADO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 398713 | PENA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2013239 | Pena Merced, Evelyn | ADDRESS ON FILE | | | | | | | |
| 398714 | PENA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398715 | PENA MICHES, CERVANTES | ADDRESS ON FILE | | | | | | | |
| 398716 | PENA MIRABAL, ANA | ADDRESS ON FILE | | | | | | | |
| 398717 | PENA MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 398718 | PENA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1960387 | Pena Miranda, Marisol | ADDRESS ON FILE | | | | | | | |
| 1808967 | Pena Miranda, Marisol | ADDRESS ON FILE | | | | | | | |
| 2005221 | Pena Miranda, Marisol | ADDRESS ON FILE | | | | | | | |
| 398719 | PENA MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 398720 | Pena Miranda, Yesenia | ADDRESS ON FILE | | | | | | | |
| 398721 | PENA MOLINA, LILA | ADDRESS ON FILE | | | | | | | |
| 398722 | PENA MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 398723 | PENA MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 810003 | PENA MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 398724 | PENA MONROIG, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2012050 | PENA MONSERRATE, ANA E | ADDRESS ON FILE | | | | | | | |
| 398725 | PENA MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398726 | PENA MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 398727 | PENA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 398729 | PENA MORALES, CANDIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 398730 | PENA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 398731 | PENA MORALES, DIANA D | ADDRESS ON FILE | | | | | | |
| 398732 | PENA MORALES, JESSICA | ADDRESS ON FILE | | | | | | |
| 398733 | PENA MORALES, LUZ N | ADDRESS ON FILE | | | | | | |
| 398734 | PENA MORALES, SASHIRA L | ADDRESS ON FILE | | | | | | |
| 810004 | PENA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 398735 | PENA MORALES, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 1575952 | Peña Morales, Yolanda I | ADDRESS ON FILE | | | | | | |
| 1576002 | Peña Morales, Yolanda Ivette | ADDRESS ON FILE | | | | | | |
| 1575972 | Peña Morales, Yolanda Ivette | ADDRESS ON FILE | | | | | | |
| 810005 | PENA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 398736 | PENA MORENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 810006 | PENA MOTTA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 398737 | PENA MOYA, SORIA I | ADDRESS ON FILE | | | | | | |
| 398738 | PENA MOYANO, SARITZA | ADDRESS ON FILE | | | | | | |
| 398739 | PENA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | |
| 398740 | PENA MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 398741 | Pena Napoleon, Elknie | ADDRESS ON FILE | | | | | | |
| 398742 | PENA NATAL, JESUS M. | ADDRESS ON FILE | | | | | | |
| 398743 | PENA NAVARRO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 398744 | PENA NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 398745 | PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 398746 | PENA NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 398728 | PENA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1900217 | PENA NEGRON, MIRIAM | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 |
| 398747 | PENA NEGRON, MIRIAM | ENSENADA | BOX 159 | | | GUANICA | PR | 00647-0159 |
| 398748 | PENA NEGRON, YUELI | ADDRESS ON FILE | | | | | | |
| 398749 | PENA NICOLAU, JUANITA | ADDRESS ON FILE | | | | | | |
| 398750 | PENA NIEVES, MARCELINA | ADDRESS ON FILE | | | | | | |
| 398751 | PENA NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 398752 | PENA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 398753 | PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | |
| 398754 | PENA NOBOA, YENNIFEL | ADDRESS ON FILE | | | | | | |
| 398755 | PEÑA NUÑEZ, BELGICA M | ADDRESS ON FILE | | | | | | |
| 398756 | PENA NUNEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 398757 | PENA NUNEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 398758 | PENA OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 398759 | PENA OLAVARRIA, YVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 398760 | PENA OLIVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 398761 | PENA OLMEDA, IRIZAIDA | ADDRESS ON FILE | | | | | | | | |
| 398762 | PENA ORELLANA, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 398763 | PENA ORTIZ MD, IRMA I | ADDRESS ON FILE | | | | | | | | |
| 398764 | PENA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 398765 | Pena Ortiz, Bismark | ADDRESS ON FILE | | | | | | | | |
| 398766 | Pena Ortiz, Carlos J | ADDRESS ON FILE | | | | | | | | |
| 810008 | PENA ORTIZ, CONFESORA | ADDRESS ON FILE | | | | | | | | |
| 398768 | PENA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 398769 | Pena Ortiz, Israel | ADDRESS ON FILE | | | | | | | | |
| 398770 | PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 398771 | PENA ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 398772 | PENA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 398773 | PENA ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 398774 | PENA ORTIZ, JOELY | ADDRESS ON FILE | | | | | | | | |
| 398776 | PENA ORTIZ, MILANI | ADDRESS ON FILE | | | | | | | | |
| 398777 | PENA ORTIZ, NILDA L. | ADDRESS ON FILE | | | | | | | | |
| 398778 | PENA ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 398779 | PENA OSORIO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 398780 | PENA OTERO, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 398781 | PENA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1701496 | PENA OTERO, SHELLY | ADDRESS ON FILE | | | | | | | | |
| 398782 | PENA OTERO, SHELLY | ADDRESS ON FILE | | | | | | | | |
| 398783 | PENA OTERO, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 398784 | Pena Pabon, Yanilka M. | ADDRESS ON FILE | | | | | | | | |
| 810009 | PENA PADRO, ANA | ADDRESS ON FILE | | | | | | | | |
| 398785 | PENA PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | | | |
| 398786 | PENA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 398787 | PENA PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 398788 | PENA PAGAN, WANDA | ADDRESS ON FILE | | | | | | | | |
| 398789 | PENA PALAU, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 398790 | PENA PARRA, GRACE | ADDRESS ON FILE | | | | | | | | |
| 398791 | Pena Pascual, Ismael | ADDRESS ON FILE | | | | | | | | |
| 398792 | PENA PAULINO, JESSICA J. | ADDRESS ON FILE | | | | | | | | |
| 398793 | PENA PAYERO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 398794 | PENA PENA, BETTY | ADDRESS ON FILE | | | | | | | | |
| 398795 | PENA PENA, BISMARK R | ADDRESS ON FILE | | | | | | | | |
| 398796 | PENA PENA, DANIA E | ADDRESS ON FILE | | | | | | | | |
| 1460308 | PENA PENA, DANIA E | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 398797 | PENA PENA, EVELIA | ADDRESS ON FILE |
| 398798 | PENA PENA, JORGE | ADDRESS ON FILE |
| 398799 | PENA PENA, KEOVADY | ADDRESS ON FILE |
| 398800 | PENA PENA, NIXON | ADDRESS ON FILE |
| 398801 | PENA PENA, RODOLFO | ADDRESS ON FILE |
| 1648817 | Pena Pena, Rodolfo | ADDRESS ON FILE |
| 398802 | PENA PENA, SILO E | ADDRESS ON FILE |
| 398803 | PENA PENA, WANDA I | ADDRESS ON FILE |
| 398804 | PENA PENA, WILLIAM J | ADDRESS ON FILE |
| 398805 | PENA PERALTA, STEPHANIE | ADDRESS ON FILE |
| 398807 | PENA PEREIRA, EDGAR A. | ADDRESS ON FILE |
| 398808 | PENA PEREYRA, NANCY | ADDRESS ON FILE |
| 398809 | PENA PEREZ, ANTONIO R. | ADDRESS ON FILE |
| 398810 | PENA PEREZ, BISMARY | ADDRESS ON FILE |
| 398811 | PENA PEREZ, CARMEN | ADDRESS ON FILE |
| 398812 | PENA PEREZ, CARMEN | ADDRESS ON FILE |
| 398813 | PENA PEREZ, CARMEN | ADDRESS ON FILE |
| 398814 | PENA PEREZ, CARMEN M | ADDRESS ON FILE |
| 398815 | PENA PEREZ, ELBA | ADDRESS ON FILE |
| 810010 | PENA PEREZ, ELIA | ADDRESS ON FILE |
| 810011 | PENA PEREZ, ILEANA | ADDRESS ON FILE |
| 810012 | PENA PEREZ, IVONNE | ADDRESS ON FILE |
| 398817 | PENA PEREZ, MARLON RADAMES | ADDRESS ON FILE |
| 398818 | Pena Perez, Oscar | ADDRESS ON FILE |
| 398819 | PENA PEREZ, OSCAR | ADDRESS ON FILE |
| 398820 | PENA PEREZ, VLADIMIR | ADDRESS ON FILE |
| 810013 | PENA PEREZ, WILMA | ADDRESS ON FILE |
| 398823 | PENA PIMIENTA, JUSTO | ADDRESS ON FILE |
| 398824 | PENA PINA, ELIAS | ADDRESS ON FILE |
| 1425658 | PENA PINA, ELIAS | ADDRESS ON FILE |
| 398826 | PENA PINEIRO, KEVIN | ADDRESS ON FILE |
| 1825538 | Pena Pinto, Marlyn I. | ADDRESS ON FILE |
| 398827 | PENA PIZARRO, LUISA | ADDRESS ON FILE |
| 2143955 | Pena Plaza, Alejandro | ADDRESS ON FILE |
| 398828 | Pena Plaza, Aristides | ADDRESS ON FILE |
| 398829 | Pena Pomales, Jesus | ADDRESS ON FILE |
| 398830 | PENA POU, LUIS | ADDRESS ON FILE |
| 398831 | PENA PRATTS, JOSE O. | ADDRESS ON FILE |
| 398832 | PENA PRATTS, MARIA DE L | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 810014 | PENA PRATTS, ROSA M | ADDRESS ON FILE |
| 398833 | PENA QUILES, CARLOS A | ADDRESS ON FILE |
| 398834 | PENA QUINONES, HERMET | ADDRESS ON FILE |
| 398835 | Pena Quinones, Hipolito | ADDRESS ON FILE |
| 398836 | PENA QUINONES, JEYLISSE | ADDRESS ON FILE |
| 398837 | Pena Quinones, Migneida | ADDRESS ON FILE |
| 398838 | PENA QUINONES, SHEILA | ADDRESS ON FILE |
| 398839 | PENA QUINTERO, NORA M. | ADDRESS ON FILE |
| 398840 | PENA RAMIREZ, ANGEL RAFAEL | ADDRESS ON FILE |
| 398841 | PENA RAMIREZ, GABRIEL E | ADDRESS ON FILE |
| 398842 | PENA RAMIREZ, ISAMAR | ADDRESS ON FILE |
| 398843 | PENA RAMIREZ, ITZAMAR | ADDRESS ON FILE |
| 398844 | PENA RAMIREZ, JESUS | ADDRESS ON FILE |
| 398845 | PENA RAMIREZ, JESUS | ADDRESS ON FILE |
| 398846 | Pena Ramirez, Laura E. | ADDRESS ON FILE |
| 398847 | PENA RAMIREZ, OLGA M | ADDRESS ON FILE |
| 810015 | PENA RAMIREZ, ROSYMAR | ADDRESS ON FILE |
| 398848 | PENA RAMIREZ, ROSYMAR | ADDRESS ON FILE |
| 398849 | PENA RAMIREZ, SARA J | ADDRESS ON FILE |
| 398850 | PENA RAMIREZ, YARISMAR | ADDRESS ON FILE |
| 2222547 | Pena Ramirez, Zoraida | ADDRESS ON FILE |
| 2222386 | Peña Ramírez, Zoraida | ADDRESS ON FILE |
| 398851 | PENA RAMOS, CARLOS J. | ADDRESS ON FILE |
| 398852 | PENA RAMOS, CARMEN E | ADDRESS ON FILE |
| 398853 | PENA RAMOS, EDGAR | ADDRESS ON FILE |
| 398854 | PENA RAMOS, EDWIN | ADDRESS ON FILE |
| 398855 | PENA RAMOS, EFRAIN | ADDRESS ON FILE |
| 810016 | PENA RAMOS, FELIX | ADDRESS ON FILE |
| 398857 | PENA RAMOS, IRIS A | ADDRESS ON FILE |
| 398858 | PENA RAMOS, IVELIS | ADDRESS ON FILE |
| 2013780 | Pena Ramos, Jesus | ADDRESS ON FILE |
| 810017 | PENA RAMOS, JESUS | ADDRESS ON FILE |
| 398859 | PENA RAMOS, JESUS | ADDRESS ON FILE |
| 398860 | Pena Ramos, Juanita | ADDRESS ON FILE |
| 398861 | PENA RAMOS, JUANITA | ADDRESS ON FILE |
| 398862 | PENA RAMOS, LISETTE | ADDRESS ON FILE |
| 398863 | PENA RAMOS, MARIBEL | ADDRESS ON FILE |
| 398864 | PENA RAMOS, MARIED | ADDRESS ON FILE |
| 810018 | PENA RAMOS, MARIED | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398865 | PENA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 1832488 | Pena Ramos, Wallies | ADDRESS ON FILE | | | | | | |
| 398866 | PENA RAMOS, WALLIES | ADDRESS ON FILE | | | | | | |
| 810019 | PENA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1607035 | Peña Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 398869 | PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | |
| 398868 | PENA RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | |
| 854127 | PEÑA RAMOS,YASHIRA | ADDRESS ON FILE | | | | | | |
| 398870 | PENA REYES, KEVEN | ADDRESS ON FILE | | | | | | |
| 398871 | PENA REYES, MOISES | ADDRESS ON FILE | | | | | | |
| 398872 | PENA REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 398873 | PENA REYES, OTILIO | ADDRESS ON FILE | | | | | | |
| 15651 | PENA RIOS, ALLAN A | ADDRESS ON FILE | | | | | | |
| 398874 | PENA RIOS, GLADYS A | ADDRESS ON FILE | | | | | | |
| 810020 | PENA RIOS, GLADYS A | ADDRESS ON FILE | | | | | | |
| 398875 | PENA RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 854128 | PEÑA RÍOS, JOAQUÍN | ADDRESS ON FILE | | | | | | |
| 398876 | Pena Rios, Wilberto | ADDRESS ON FILE | | | | | | |
| 398877 | PENA RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 835088 | PENA RIVERA, ALBA J | ADDRESS ON FILE | | | | | | |
| 398878 | PENA RIVERA, ALBA J | ADDRESS ON FILE | | | | | | |
| 854129 | PEÑA RIVERA, ALBA J. | ADDRESS ON FILE | | | | | | |
| 398879 | PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 398880 | PENA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 398881 | Pena Rivera, Angel E | ADDRESS ON FILE | | | | | | |
| 810021 | PENA RIVERA, ANIMARY | ADDRESS ON FILE | | | | | | |
| 398882 | PENA RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 398883 | PENA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 398884 | PENA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 398885 | PENA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | |
| 398886 | PENA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | |
| 398887 | PENA RIVERA, ELLIUD | ADDRESS ON FILE | | | | | | |
| 398888 | PENA RIVERA, HELEN | ADDRESS ON FILE | | | | | | |
| 398889 | PENA RIVERA, HILDA I | ADDRESS ON FILE | | | | | | |
| 398890 | PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 398891 | PENA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 398892 | PENA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 398893 | PENA RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 398894 | PENA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398895 | PENA RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 398897 | PENA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 398898 | PENA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 398899 | PENA RIVERA, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 398900 | PENA RIVERA, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 854130 | PEÑA RIVERA, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 398901 | PENA RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 1259079 | PENA RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 810022 | PENA RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 398902 | PENA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 398903 | Pena Rivera, Rafael F | ADDRESS ON FILE | | | | | | |
| 398905 | PENA RIVERA, ROSA H | ADDRESS ON FILE | | | | | | |
| 398906 | PENA RIVERA, ROSSANA M | ADDRESS ON FILE | | | | | | |
| 398907 | PENA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 398908 | PENA RIVERA, WALLACE | ADDRESS ON FILE | | | | | | |
| 398909 | PENA ROBLES, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 398910 | PENA ROBLES, PABLO | ADDRESS ON FILE | | | | | | |
| 810023 | PENA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 398911 | PENA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1738307 | Peña Rodríguez, Elba J. | ADDRESS ON FILE | | | | | | |
| 398912 | PENA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 398913 | PENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 398914 | PENA RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 854131 | PEÑA RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 398915 | PENA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 810024 | PENA RODRIGUEZ, JHENSEN H | ADDRESS ON FILE | | | | | | |
| 398916 | Pena Rodriguez, Joel | ADDRESS ON FILE | | | | | | |
| 398917 | PENA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 398918 | PENA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1576194 | Peña Rodriguez, Keila | ADDRESS ON FILE | | | | | | |
| 398919 | PENA RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 810025 | PENA RODRIGUEZ, LIMARYS I | ADDRESS ON FILE | | | | | | |
| 398920 | Pena Rodriguez, Luis E | ADDRESS ON FILE | | | | | | |
| 398921 | PENA RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 398922 | PENA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 398923 | PENA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 398924 | PENA RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | |
| 398925 | Pena Rodriguez, Octavio | ADDRESS ON FILE | | | | | | |
| 398926 | PENA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2149699 | Peña Rodriguez, Porfirio | ADDRESS ON FILE | | | | | | | |
| 398927 | PENA RODRIGUEZ, ROSS M | ADDRESS ON FILE | | | | | | | |
| 1259080 | PENA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 398928 | PENA RODRIGUEZ, SANDRA A | ADDRESS ON FILE | | | | | | | |
| 398929 | PENA RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 398930 | PENA RODRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 398931 | PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 398932 | PENA ROLDAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 398933 | PENA ROLDAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 398934 | PENA ROLDAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 398935 | PENA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 398936 | PENA ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| 398937 | PENA ROMAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 1259081 | PENA ROMERO, CORAL | ADDRESS ON FILE | | | | | | | |
| 398939 | PENA ROMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 398940 | PENA ROMERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 398941 | PENA ROSA, ADLENE | ADDRESS ON FILE | | | | | | | |
| 398942 | PENA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 398943 | Pena Rosa, Rolando | ADDRESS ON FILE | | | | | | | |
| 810027 | PENA ROSADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 810028 | PENA ROSADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1259082 | PENA ROSADO, DARIEL | ADDRESS ON FILE | | | | | | | |
| 810029 | PENA ROSADO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 810030 | PENA ROSADO, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 398944 | PENA ROSADO, GLORIANA M | ADDRESS ON FILE | | | | | | | |
| 398945 | PENA ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 398946 | PENA ROSADO, LUZAINA | ADDRESS ON FILE | | | | | | | |
| 398947 | PENA ROSADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 810031 | PENA ROSADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 398948 | PENA ROSADO, YAHDI' EL | ADDRESS ON FILE | | | | | | | |
| 398949 | PENA ROSADO, YAHDIEL | ADDRESS ON FILE | | | | | | | |
| 398950 | PENA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 398951 | PENA ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 810032 | PENA ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 398952 | PENA ROSARIO, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 398953 | PENA RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 398954 | PENA RUIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 398955 | PENA RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 398956 | PENA RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398957 | PENA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1776984 | Peña Saez, Laura E. | ADDRESS ON FILE | | | | | | |
| 1776984 | Peña Saez, Laura E. | ADDRESS ON FILE | | | | | | |
| 1711543 | Peña Sáez, Laura E. | ADDRESS ON FILE | | | | | | |
| 1711543 | Peña Sáez, Laura E. | ADDRESS ON FILE | | | | | | |
| 398958 | PENA SANCHEZ, AICHA | ADDRESS ON FILE | | | | | | |
| 398959 | PENA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 398960 | PENA SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 398961 | PENA SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | |
| 398962 | PENA SANCHEZ, EMERIDA | ADDRESS ON FILE | | | | | | |
| 398963 | PENA SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 398964 | PENA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 398965 | PENA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 398966 | PENA SANTA, BERNICE | ADDRESS ON FILE | | | | | | |
| 1421040 | PEÑA SANTANA, EFRAÍN | EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 |
| 398967 | PENA SANTANA, EFRAIN L | ADDRESS ON FILE | | | | | | |
| 398968 | PENA SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 398969 | Pena Santana, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 398970 | PENA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | |
| 398971 | Pena Santana, Lilliana | ADDRESS ON FILE | | | | | | |
| 398972 | PENA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 810033 | PENA SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 146688 | PENA SANTIAGO, EDDIE A | ADDRESS ON FILE | | | | | | |
| 398973 | PENA SANTIAGO, EDIMAR | ADDRESS ON FILE | | | | | | |
| 398974 | PENA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 398975 | PENA SANTIAGO, GINA | ADDRESS ON FILE | | | | | | |
| 1481656 | Pena Santiago, Liliana | ADDRESS ON FILE | | | | | | |
| 398976 | PENA SANTIAGO, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 854132 | PEÑA SANTIAGO, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 398977 | PENA SANTIAGO, MINELL | ADDRESS ON FILE | | | | | | |
| 398978 | PENA SANTIAGO, MINELL S | ADDRESS ON FILE | | | | | | |
| 398979 | PENA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 398980 | PENA SANTIAGO, VILMARI | ADDRESS ON FILE | | | | | | |
| 810034 | PENA SANTIAGO, WADED | ADDRESS ON FILE | | | | | | |
| 398981 | PENA SANTIAGO, WIDELMA | ADDRESS ON FILE | | | | | | |
| 398982 | PENA SANTOS, ARLENE B | ADDRESS ON FILE | | | | | | |
| 398983 | PENA SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 398984 | PENA SANTOS, DELMIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 398985 | PENA SANTOS, LUMARIE | ADDRESS ON FILE |
| 398986 | PENA SANTOS, MICHAEL | ADDRESS ON FILE |
| 810035 | PENA SANTOS, ROSA | ADDRESS ON FILE |
| 398987 | PENA SANTOS, ROSA I | ADDRESS ON FILE |
| 1667947 | Pena Santos, Rosa I. | ADDRESS ON FILE |
| 1662173 | PENA SANTOS, VICTOR L | ADDRESS ON FILE |
| 398988 | PENA SANTOS, VICTOR L | ADDRESS ON FILE |
| 398989 | PENA SANTOS, WENDY E | ADDRESS ON FILE |
| 398990 | PENA SELVA, MARIA DEL | ADDRESS ON FILE |
| 398991 | PENA SELVA, MARIA DEL S | ADDRESS ON FILE |
| 398992 | PENA SEPULVEDA, JAIME | ADDRESS ON FILE |
| 1257341 | PENA SERRANO, BENJAMIN | ADDRESS ON FILE |
| 398994 | Pena Serrano, Carlos I | ADDRESS ON FILE |
| 398995 | PENA SERRANO, GLENDA | ADDRESS ON FILE |
| 398996 | PENA SERRANO, HECTOR M | ADDRESS ON FILE |
| 398997 | PENA SERRANO, NYDIA | ADDRESS ON FILE |
| 398998 | Pena Siaca, Nestor M | ADDRESS ON FILE |
| 398999 | PENA SIERRA, ALLAN MICHAELL | ADDRESS ON FILE |
| 399000 | PENA SILVA, ALPHONSE | ADDRESS ON FILE |
| 399001 | PENA SILVA, JOVINO | ADDRESS ON FILE |
| 399002 | PENA SILVA, MARIA | ADDRESS ON FILE |
| 399003 | PENA SOTO, EDNA | ADDRESS ON FILE |
| 810036 | PENA SOTO, ELVIN | ADDRESS ON FILE |
| 1803260 | Pena Soto, Elvin | ADDRESS ON FILE |
| 399004 | PENA SOTO, IRIS D | ADDRESS ON FILE |
| 810038 | PENA SOTO, KEVIN | ADDRESS ON FILE |
| 810039 | PENA SOTO, LUZ N. | ADDRESS ON FILE |
| 399006 | PENA SOTO, LUZ NOELIA | ADDRESS ON FILE |
| 399007 | PENA SOTO, NILSA | ADDRESS ON FILE |
| 2027518 | Pena Soto, Nilsa del C. | ADDRESS ON FILE |
| 399008 | PENA SOTO, RICARDO L | ADDRESS ON FILE |
| 399009 | PENA SOTO, WILLIAM | ADDRESS ON FILE |
| 399010 | PENA SUAREZ, ALTAGRACIA | ADDRESS ON FILE |
| 399011 | PENA SUAREZ, ARCADIO | ADDRESS ON FILE |
| 399012 | PENA SUAREZ, EVELYN | ADDRESS ON FILE |
| 399013 | PENA SUAREZ, GERARDO | ADDRESS ON FILE |
| 1259083 | PENA SUAREZ, OSCAR | ADDRESS ON FILE |
| 399014 | PENA SUAREZ, WANDA | ADDRESS ON FILE |
| 399015 | PENA SUAREZ, WANDA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399016 | PENA TABOAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 399017 | PENA TIRADO, MARTA I | ADDRESS ON FILE | | | | | | |
| 810041 | PENA TIRADO, MARTA I | ADDRESS ON FILE | | | | | | |
| 849124 | PEÑA TIRIA LUIS | PO BOX 8946 | | | TOA BAJA | PR | 00910 | |
| 399018 | PENA TORRALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 810042 | PENA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 399019 | PENA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 399020 | PENA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 399021 | PENA TORRES, EDDA | ADDRESS ON FILE | | | | | | |
| 399022 | PENA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 399023 | PENA TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 399024 | PENA TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 399025 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 399026 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 399027 | PENA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 399028 | PENA TORRES, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 399029 | PENA TORRES, JOSEAN | ADDRESS ON FILE | | | | | | |
| 399030 | PENA TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 1488021 | PENA TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 854133 | PEÑA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 399031 | PENA TORRES, MAGDELINE | ADDRESS ON FILE | | | | | | |
| 399032 | PENA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1421041 | PENA TORRES, MARIELY | MARIELY PEÑA TORRES | PO BOX 5259 | | YAUCO | PR | 00698 | |
| 1999634 | PENA TORRES, MARIELY | PO BOX 5259 | | | YAUCO | PR | 00698 | |
| 810043 | PENA TORRES, WANDA Y | ADDRESS ON FILE | | | | | | |
| 399036 | PENA UBILES, JUAN | ADDRESS ON FILE | | | | | | |
| 849125 | PEÑA URIONDO ZORAIDA | VILLAS DE LA MARINA | N12 CALLE 8 | | CAROLINA | PR | 00979 | |
| 399037 | PENA VALENTIN, ENIDZA | ADDRESS ON FILE | | | | | | |
| 399038 | PENA VALENTIN, RAMON | ADDRESS ON FILE | | | | | | |
| 399039 | PENA VALENZUELA, MARICELIS | ADDRESS ON FILE | | | | | | |
| 399040 | PENA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | |
| 399041 | PENA VALLEJO, NILO A | ADDRESS ON FILE | | | | | | |
| 399042 | PENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 399043 | PENA VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 399044 | PENA VAZQUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 810044 | PENA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 399045 | PENA VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1591184 | Pena Vazquez, Josue | ADDRESS ON FILE | | | | | | |
| 399046 | PENA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399047 | PENA VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 854134 | PEÑA VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 399048 | PENA VEGA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 399049 | Pena Vega, Hamilton | ADDRESS ON FILE | | | | | | |
| 399050 | PENA VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 399051 | PENA VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 399052 | PENA VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 399053 | PENA VEGA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 810045 | PENA VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 399054 | Pena Velazquez, Daniel E. | ADDRESS ON FILE | | | | | | |
| 399055 | Pena Velazquez, Francisco Jose | ADDRESS ON FILE | | | | | | |
| 399056 | PENA VELAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 399057 | PENA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 399058 | PENA VELEZ, FRANCISCO I. | ADDRESS ON FILE | | | | | | |
| 2188759 | PENA VELEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 399059 | PENA VELEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 399060 | PENA VELEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 399061 | PENA VELEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 399062 | PENA VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2174880 | PENA VELEZ, MANUEL H. | HC-06 BOX 12852 | | | | SAN SEBASTIAN | PR | 00685 |
| 399063 | PENA VELEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1815333 | Peña Velez, Nelson | ADDRESS ON FILE | | | | | | |
| 399064 | PENA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 399065 | Pena Velez, Pelegrin | ADDRESS ON FILE | | | | | | |
| 399066 | PENA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 810046 | PENA VENTURA, WANDA I | ADDRESS ON FILE | | | | | | |
| 399067 | PENA VENTURA, WANDA I | ADDRESS ON FILE | | | | | | |
| 399068 | PENA VERA, DELMA | ADDRESS ON FILE | | | | | | |
| 399069 | PENA VIERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 399070 | PENA VIERA, GRACE M | ADDRESS ON FILE | | | | | | |
| 399071 | PENA VIERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 399072 | PENA VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 399073 | PENA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 399074 | PENA ZAPATA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 399075 | PENA ZAPATA, YNDALY V | ADDRESS ON FILE | | | | | | |
| 399076 | PENA, FABIANA A. | ADDRESS ON FILE | | | | | | |
| 399077 | PENA, FELIX IVAN | ADDRESS ON FILE | | | | | | |
| 2026973 | Pena, Israel Miranda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399078 | Pena, Jose M. | ADDRESS ON FILE | | | | | | |
| 399079 | PENA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 399080 | PENA, JULIAN | ADDRESS ON FILE | | | | | | |
| 2080794 | Pena, Nydia Mercado | ADDRESS ON FILE | | | | | | |
| 2114508 | Pena, Rafael Cuesta | ADDRESS ON FILE | | | | | | |
| 399081 | PENA, RAUL | ADDRESS ON FILE | | | | | | |
| 399082 | PENA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 399083 | PENA, STEVEN | ADDRESS ON FILE | | | | | | |
| 399084 | PENABERTH DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 399085 | PENAGARCIA, BRYAN | ADDRESS ON FILE | | | | | | |
| 399086 | PENAGARICANO BROWN, SUSANA I. | ADDRESS ON FILE | | | | | | |
| 399087 | PENAGARICANO KINDRATIW, GABRIEL | ADDRESS ON FILE | | | | | | |
| 399088 | PENALBERT ARROYO, LUZ T | ADDRESS ON FILE | | | | | | |
| 399089 | PENALBERT ARROYO, TOMAS | ADDRESS ON FILE | | | | | | |
| 399090 | PENALBERT GONZALEZ, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 1259084 | PENALBERT GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 399091 | Penalbert Martinez, Blanca | ADDRESS ON FILE | | | | | | |
| 399092 | PENALBERT RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 2159376 | Penalbert Ramos, Jose Luis | ADDRESS ON FILE | | | | | | |
| 399093 | PENALBERT ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 1425659 | PENALBERT ROSA, SOL M. | ADDRESS ON FILE | | | | | | |
| 1423306 | PEÑALBERT ROSA, SOL M. | Ext. San Agustín 384 Calle 8 San Juan | | | | San Juan | PR | 00926 | |
| 1423288 | PEÑALBERT ROSA, SOL M. | PO Box 9300375 | | | | San Juan | PR | 00928 | |
| 399094 | PENALBERTROSA, SOL M. | ADDRESS ON FILE | | | | | | |
| 399095 | PENALBERTY ROSARIO, DONERIE | ADDRESS ON FILE | | | | | | |
| 399096 | PENALO RAMOS, EDDY | ADDRESS ON FILE | | | | | | |
| 1623061 | Penalosa Clemente, Hilda | ADDRESS ON FILE | | | | | | |
| 810048 | PENALOSA PEREZ, JENNY | ADDRESS ON FILE | | | | | | |
| 399097 | PENALOZA CASTRO, MARINA | ADDRESS ON FILE | | | | | | |
| 399098 | PENALOZA CEPEDA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1844547 | PENALOZA CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 399099 | PENALOZA CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 399100 | PENALOZA CRUZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 399101 | PENALOZA DE JESUS, ALESKA | ADDRESS ON FILE | | | | | | |
| 399102 | PENALOZA DE JESUS, ALESKA M. | ADDRESS ON FILE | | | | | | |
| 399103 | PENALOZA FALU, EVELYN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399104 | PENALOZA GRAJALES, MARIA | ADDRESS ON FILE | | | | | | |
| 399105 | PENALOZA LATIMER, AXEL L. | ADDRESS ON FILE | | | | | | |
| 399106 | PENALOZA LOPEZ, BETZAIDA M | ADDRESS ON FILE | | | | | | |
| 810049 | PENALOZA LOPEZ, BETZAIDA M | ADDRESS ON FILE | | | | | | |
| 399107 | PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | |
| 399108 | PENALOZA MEDINA, ARELISSE | ADDRESS ON FILE | | | | | | |
| 399109 | PENALOZA MEDINA, JOSUE J | ADDRESS ON FILE | | | | | | |
| 399110 | PENALOZA MEDINA, SULLEY | ADDRESS ON FILE | | | | | | |
| 399111 | PENALOZA MORALES, DORCI W | ADDRESS ON FILE | | | | | | |
| 810050 | PENALOZA MORALES, DORSI | ADDRESS ON FILE | | | | | | |
| 399112 | PENALOZA PEREZ, JENNY | ADDRESS ON FILE | | | | | | |
| 810051 | PENALOZA PICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 399113 | PENALOZA PICA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 399114 | PENALOZA PICA, IRIS N. | ADDRESS ON FILE | | | | | | |
| 1421042 | PEÑALOZA PICA, MARCOS | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 399115 | PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 399116 | PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 1257342 | PENALOZA PICA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 399117 | PENALOZA PIZARRO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 399118 | PENALOZA QUINONES, ANDY | ADDRESS ON FILE | | | | | | |
| 399119 | PENALOZA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 399120 | PENALOZA ROMERO, PETRA | ADDRESS ON FILE | | | | | | |
| 810052 | PENALOZA ROMERO, PETRA | ADDRESS ON FILE | | | | | | |
| 399121 | PENALOZA ROMERO, RAUL | ADDRESS ON FILE | | | | | | |
| 399122 | PENALOZA ROSARIO, AUGUSTA | ADDRESS ON FILE | | | | | | |
| 399123 | PENALOZA ROSARIO, FAUSTO | ADDRESS ON FILE | | | | | | |
| 399124 | PENALOZA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1807580 | Penaloza Santiago, Joann M. | ADDRESS ON FILE | | | | | | |
| 399125 | PENALOZA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | |
| 399126 | PENALOZA TABIA, JUAN DE DIOS | ADDRESS ON FILE | | | | | | |
| 399127 | PENALOZA TORRES, DORIS M | ADDRESS ON FILE | | | | | | |
| 399128 | PENALOZA TORRES, PATSY | ADDRESS ON FILE | | | | | | |
| 399129 | PENALVER MALDONADO, NELLY ANN | ADDRESS ON FILE | | | | | | |
| 399130 | PENALVERT BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 399131 | PENALVERT BONILLA, SUANETTE | ADDRESS ON FILE | | | | | | |
| 399132 | PENALVERT CINTRON, LUZ E | ADDRESS ON FILE | | | | | | |
| 399133 | PENALVERT CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 810053 | PENALVERT CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810054 | PENALVERT CINTRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 399134 | PENALVERT COSME, JUAN A | ADDRESS ON FILE | | | | | | |
| 399135 | PENALVERT GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 854135 | PEÑALVERT GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 399136 | PENALVERT ROSA, EVA | ADDRESS ON FILE | | | | | | |
| 399137 | PENALVERT VAZQUEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 399138 | PENALVERTY ACEVEDO, CHETZIL | ADDRESS ON FILE | | | | | | |
| 399139 | PENALVERTY LEBRON, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 810055 | PENALVERTY RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 399140 | PENALVERTY RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 399141 | Peñalverty Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 1455359 | Pena-Robles, Fernando L. | ADDRESS ON FILE | | | | | | |
| 399142 | PENATO LANTIGUA, FRANK | ADDRESS ON FILE | | | | | | |
| 399143 | PENCHI SANTANA, JEANIFFER | ADDRESS ON FILE | | | | | | |
| 810056 | PENCHI SANTANA, JEANIFFER | ADDRESS ON FILE | | | | | | |
| 1729703 | Penchi Santana, Jeaniffer Obed | ADDRESS ON FILE | | | | | | |
| 399145 | PENCHI SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 399146 | PENCHI VELEZ, JOAN MICHELLE | ADDRESS ON FILE | | | | | | |
| 399147 | PENDAS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 399148 | PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | |
| 399149 | PENDAS FELICIANO, NORMARI | ADDRESS ON FILE | | | | | | |
| 399151 | PENDAS MD, NORMARI | ADDRESS ON FILE | | | | | | |
| 399152 | PENEDO ROSARIO , HECTOR C | ADDRESS ON FILE | | | | | | |
| 399154 | PENELOPE CASTELLANOS DILONE | ADDRESS ON FILE | | | | | | |
| 399155 | PENELOPE CASTELLANOS DIOLONE 685-947 | LCDA. PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 |
| 849126 | PENGAD INC | PO BOX 99 | | | | BAYONNE | NJ | 07002 |
| 849127 | PENGUIN GROUP (USA), INC. | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 |
| 737183 | PENIEL AUTO SALES | HC 01 BOX 2880 | | | | SABANA HOYOS | PR | 00688-0000 |
| 399156 | PENIEL RUBEN PLAUD LOPEZ | ADDRESS ON FILE | | | | | | |
| 399157 | PENILLA SOSA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | |
| 399158 | PENINSULA MANAGEMENT HOLDING | 352 CALLE SAN CLAUDIO | STE 1 PMB 393 | | | SAN JUAN | PR | 00926-4144 |
| 1651156 | PENLEY MARRERO , JONI APRIL | ADDRESS ON FILE | | | | | | |
| 1651156 | PENLEY MARRERO , JONI APRIL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399159 | PENN CARMONA, NELLY | ADDRESS ON FILE | | | | | | |
| 399160 | PENN FOUNDATION BEHAV HLTH SVC | 807 LAWN AVE | PO BOX 32 | | | SELLERSVILLE | PA | 18960 0000 |
| 2156738 | PENN MUTUAL INSURANCE CO. | ADDRESS ON FILE | | | | | | |
| 399161 | PENN NATAL, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 399144 | PENN SCHOEN AND BERLAND ASSOCIATES | PO BOX 758827 | | | | BALTIMORE | MD | 21275-8827 |
| 1454952 | Pennerman, William | ADDRESS ON FILE | | | | | | |
| 399162 | PENNERMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 399163 | PENNET JORDAN, MARIELASOFIA | ADDRESS ON FILE | | | | | | |
| 399164 | PENNICOOKE AVILES, NICOLE | ADDRESS ON FILE | | | | | | |
| 2180200 | Pennington, Max Y. | 3051 N Parkdale | # 114 | | | Wichita | KS | 67205 |
| 737184 | PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 |
| 737185 | PENNOCK LAWN & GARDEN SERVICE INC | PLAZA RIO HONDO SUITE 100 ZMS | | | | BAYAMON | PR | 00619-3100 |
| 399165 | PENNOCK, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 399166 | PENNSTATE ERIE THE BEHREND COLLEGE | 4851 COLLEGE DR | | | | ERIES | PA | 16563 |
| 399167 | PENNSYLVANIA HIGHER EDUCATION ASSITANCE AGENCY | POST OFFICE BOX 1463 | | | | HARRISBURG | PA | 17105 |
| 399168 | Pennsylvania Life Insurance Company | 290 King of Prussia Road | | | | Radnor | PA | 19087 |
| 737186 | PENNSYLVANIA LIFE INSURANCE COMPANY | 525 NORTH TWELFTH STREET | | | | LEMOYNE | PA | 17043 |
| 399169 | Pennsylvania Life Insurance Company | Attn: Jack Mackin, Consumer Complaint Contact | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 |
| 399170 | Pennsylvania Life Insurance Company | Attn: Steve Carlton, Vice President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 |
| 399171 | Pennsylvania Life Insurance Company | Attn: William E. Wehner, Jr., President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 |
| 2151354 | PENNSYLVANIA LIFE INSURANCE COMPANY | PENNSYLVANIA LIFE INSURANCE CO | ATTN TREASURY DEPARTMENT | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 |
| 399172 | PENNSYLVANIA MANUFACTURERS ASSO INS COMP | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 |
| 399173 | Pennsylvania Manufacturer's Association | 225 State Street | | | | Harrisburg | PA | 17101 |
| 399174 | Pennsylvania Manufacturer's Association Insurance Company | Attn: John Cochrane, Vice President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399175 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Circulation of Risk | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |
| 399176 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Consumer Complaint Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |
| 399177 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Premiun Tax Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |
| 399178 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Regulatory Compliance Government | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |
| 399179 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Vincent Donnelly, President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 |
| 737187 | PENNY LOPEZ CORDERO | PO BOX 330287 | | | | PONCE | PR | 00733 0287 |
| 737188 | PENNZOIL QUAKER STATE PR CORP | P O BOX 11850 | PMB 157 | | | SAN JUAN | PR | 00922-1850 |
| 1787301 | Peno Hernandez, Julissa Marie | ADDRESS ON FILE | | | | | | |
| 2219852 | Penos, Salvador S. Rivera | ADDRESS ON FILE | | | | | | |
| 839251 | PENSION TRUSTEE ADVISORS INC | 7600 E ARAPAHOE ROAD SUITE 125 | | | | CENTENNIAL | CO | 80112 |
| 399180 | PENSON PENA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1423138 | PENSON PRIETO, JOEL | S-26 Calle 33 Villa | | | | Carolina | PR | 00985 |
| 1423128 | PENSON PRIETO, JOEL | S-26 Calle 33 Villa | | | | Carolina | PR | 00986 |
| 399181 | PENSON, JOSE L | ADDRESS ON FILE | | | | | | |
| 399182 | PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 |
| 399183 | PENTACOM INC | PO BOX 3396 | | | | BAYAMON | PR | 00958-0396 |
| 399185 | PENTAGON SECURITY SERVICES | PMB 145 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 399186 | PENTAQ MANUFACTURING CORP | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 |
| 399187 | PENTOL ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 399188 | PENTON ROCHA, MAYTEE | ADDRESS ON FILE | | | | | | |
| 849128 | PENTON TECHNOLOGY MEDIA | 24651 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 |
| 399189 | PENTUCKET MEDICAL ASSOCIATES INC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 399190 | PENTZKE CHAMORRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 399191 | PENTZKE LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 399192 | PENUELAS GAS | 612 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 |
| 399194 | PENUELAS VALLEY LANDFILL / INTEGRATED | WASTED MANGEMENT INC | P O BOX 11064 | | | SAN JUAN | PR | 00922-1064 |
| 399195 | PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 |
| 399196 | PENZORT HERNAHDEZ, LUIS O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 854136 | PENZORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399197 | PENZORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 854137 | PENZORT MERCADO, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 399198 | PENZORT MERCADO, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 399199 | PEONA GONZALEZ, JON | ADDRESS ON FILE | | | | | | |
| 399200 | PEONA SANDOVAL, JOHN VINCENT | ADDRESS ON FILE | | | | | | |
| 856915 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00969 |
| 1424873 | PEOPLE 2 PEOPLE | URB. SUMMIT HILLS | CALLE HILLSIDE #627 | | | SAN JUAN | PR | 00969 |
| 399201 | PEOPLE ADVANTAGE | PMB NO. 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 399202 | PEOPLE EMPOWERMENT CORP | COND MARTINAL PLAZA | 1414 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907 |
| 737189 | PEOPLE IN COMPUTER INC | 1 CORPORATE CTR 4TH FLOOR | | | | OWINGS MILLS | MD | 21117 |
| 737190 | PEOPLE' S RECYCLING INC | BOX 14384 | | | | SAN JUAN | PR | 00916-4384 |
| 737191 | PEOPLE SOFT INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 |
| 399203 | PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 |
| 399204 | PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 |
| 849129 | PEOPLE SOFT USA INC | DEPT CH10699 | | | | PALATINE | IL | 60055-0699 |
| 399205 | PEOPLE TELEVISION INC | EDIFICIO MARCOM TOWER 1311 | AVE PONCE DE LEON, SUITE 202 | | | SAN JUAN | PR | 00902 |
| 399206 | PEOPLE TELEVISION INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936-6511 |
| 399207 | PEOPLE TELEVISION INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 399208 | PEOPLE TELEVISION INC | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL MIRAMAR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 2150545 | PEOPLE TELEVISION, INC. | ATTN: FRANCISCO ZAMORA, RESIDENT AGENT | P.O.BOX 366511 | | | SAN JUAN | PR | 00936 |
| 849130 | PEOPLE USHERS | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 |
| 399209 | PEOPLE USHERS INC | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 |
| 737193 | PEOPLECLICK INC | 9425 N MAC ARTHUR BLVD | | | | IRVING | TX | 75063-4705 |
| 849131 | PEOPLES | EDIF BANCO COOPERATIVO | SUITE 601-B | | | SAN JUAN | PR | 00917 |
| 399210 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 |
| 399211 | PEOPLE'S ADVANTAGE INC | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 737195 | PEOPLES BENEFIT LIFE INS | FORMERLY PROVIDIAN LIFE AND HEALTH | 4333 EDGEWOOD ROAD N E | | | CEDAR RAPIDS | IA | 52499 |
| 737194 | PEOPLES BENEFIT LIFE INS | PO. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 399212 | PEOPLES COMPUTER | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1389 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 737196 | PEOPLES PERSONNEL ORIENTED PRO | 601B BCO. COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737197 | PEOPLES RECLYCLING PENINSULA DE CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916 | |
| 737198 | PEOPLESOFT 2000 CONFERENCE: AMERICAS | 433 AIRPORT BLVD. SUITE 500 | | | | BURLINGAME | CA | 94010 | |
| 737199 | PEOPLEWARE INC | 1621 114 TH AVE SE SUITE 120 | | | | BELLEVUE | WA | 98004 | |
| 399213 | PEP BOYS | BO SABANETAS CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00680 | |
| 399214 | PEP BOYS | P O BOX 1496 | | | | BAYAMON | PR | 00960-1496 | |
| 399215 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHANY AVENUE | TAX DEPT | | | PHILADEPHIA | PA | 19132 | |
| 737204 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 737202 | PEP BOYS MANNY MOE AND JACK OF PR INC | AVE 65 INF BO SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 737201 | PEP BOYS MANNY MOE AND JACK OF PR INC | BO CEIBA NORTE | ROAD 31 KM 24 | | | JUNCOS | PR | 00777 | |
| 737205 | PEP BOYS MANNY MOE AND JACK OF PR INC | C/O DENNIS P COHEN | 3111 WEST ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 737203 | PEP BOYS MANNY MOE AND JACK OF PR INC | P O BOX 1496 | | | | BAYAMON | PR | 00960 | |
| 737200 | PEP BOYS MANNY MOE AND JACK OF PR INC | PO BOX 8500-50446 | | | | PHILADEPHIA | PA | 19178-0446 | |
| 849132 | PEPBOYS AUTO | PO BOX 850050446 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 399216 | PEPBOYS AUTO | STATE RD PR111 KM 17.09 | BOX GUATEMALA ROAD 111 KM 19 | | | SAN SEBASTIAN | PR | 00685 | |
| 737206 | PEPE ABAD AUTO INC | 58 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 737207 | PEPE AUTO COMPUTER | P O BOX 75 | | | | SALINAS | PR | 00751 | |
| 737208 | PEPE BOAT | APARTADO 864 | | | | LAJAS | PR | 00667 | |
| 399217 | PEPE GANGA CORP | CALLE CAROLINA 513 | | | | HATO REY | PR | 00918 | |
| 399218 | PEPE SOUND SYSTEMS LLC | URB FAIR VIEW | 663 DIEGO CUELLAS | | | SAN JUAN | PR | 00926 | |
| 849133 | PEPIN AUTO PRO SHOP Y/O JOSE R BARRETO ROMAN | HC 05 BOX 51765 | | | | AGUADILLA | PR | 00603 | |
| 399219 | PEPIN CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 399220 | PEPIN DELGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 399221 | PEPIN FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 810057 | PEPIN LALUZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 399222 | PEPIN LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 399223 | PEPIN LUGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 399224 | PEPIN MARTIN, ARLENE | ADDRESS ON FILE | | | | | | |
| 399225 | PEPIN RENDON, CARLOS | ADDRESS ON FILE | | | | | | |
| 399226 | PEPIN SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 399227 | PEPIN SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 737209 | PEPIN SERVICE STA/TEXACO | APARTADO 689 | | | | AGUADA | PR | 00602 |
| 399228 | PEPIN TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 399229 | PEPINO CANOPYS & KENNELS | HC 7 BOX 75308 | | | | SAN SEBASTIAN | PR | 00685 |
| 737210 | PEPINO CONCRETE, POLES | 221 N | CALLE CONCEPCION VERA AYALA | | | MOCA | PR | 00676 |
| 737211 | PEPINO FIRE EQUIPMENT | HC 05 BUZON 39745 | | | | SAN SEBASTIAN | PR | 00685 |
| 737212 | PEPINO FUNERAL HOME | P O BOX 270 | 4 AVE DR PEDRO CEBOLLERO | | | SAN SEBASTIAN | PR | 00685 |
| 831553 | Pepino Funeral Service | P.O. Box 270 | Ave. Dr. Pedro Cebollero No. 4 | | | San Sebastian | PR | 00685 |
| 399230 | PEPINO HEALTH GROUP | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 737213 | PEPINO HEALTH GROUP INC | BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-1537 |
| 399231 | PEPINO HEALTH GROUP INC | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 |
| 399232 | PEPINO HEAVY PARST INC | PO BOX 2570 | | | | MOCA | PR | 00676 |
| 737214 | PEPINO HEAVY PARTS | P.O. BOX 2301 | | | | MOCA | PR | 00676 |
| 737215 | PEPINO HEAVY PARTS | PO BOX 2570 | | | | MOCA | PR | 00676 |
| 399233 | PEPINO HEAVY PARTS INC | PO BOX 2570 | | | | MOCA | PR | 00676 |
| 737216 | PEPINO MEMORIAL PARK | BOX 1615 CARR.119 KM. 36.5 | | | | SAN SEBASTIAN | PR | 00685 |
| 399234 | PEPINO TOOLS | HC 07 BOX 75274 | | | | SAN SEBASTIAN | PR | 00685 |
| 737217 | PEPINO TOOLS CANOPYS | ADDRESS ON FILE | | | | | | |
| 737218 | PEPIN'S CAFE & TASCA | PUNTA LAS MARIA | 2479 CALLE LOIZA | | | SANTURCE | PR | 00913 |
| 737219 | PEPITA COLON VEAZ | P O BOX 9717 | | | | CAROLINA | PR | 00988-9717 |
| 737220 | PEPITO MARTINEZ | P.O. BOX 1136 | | | | BARCELONETA | PR | 00617 |
| 737221 | PEPITO RODRIGUEZ RIVERA | HC 2 BOX 22260 | | | | MAYAGUEZ | PR | 00680 |
| 849134 | PEPOS IRON WORKS | PO BOX 417 | | | | SABANA HOYOS | PR | 00688 |
| 399235 | PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 399236 | PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| 399237 | PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |
| 399238 | PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |
| 737222 | PEPSI COLA DE PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 737223 | PEPSI COLA MANUFACTURING INTL LIMITED | PO BOX 1558 | | | | CIDRA | PR | 00771 | |
| 1767571 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 399240 | PEPSICO CARIBBEAN INC | 668 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | |
| 399241 | PEPSICO DE PUERTO RICO INC | FRITO LAY SNACK CARIBBEAN | PO BOX 70276 | | | SAN JUAN | PR | 00936 | |
| 399242 | PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | |
| 849135 | PEPSI-COLA PR DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 737224 | PEQ LIGAS DE P R DIVISION CHALLENGER | URB LAS LOMAS | 1677 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 399243 | PEQ PARAISO INF Y PARADISUS A | 1 CALLE ELEUTERIO RAMOS BDA.NUEVA | | | | CAYEY | PR | 00736-3410 | |
| 399244 | PEQA CAPELES, PETRA | ADDRESS ON FILE | | | | | | | |
| 399245 | PEQA CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| 399246 | PEQA CLAUDIO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 399247 | PEQA COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 399248 | PEQA FELICIANO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 399249 | PEQA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 399250 | PEQA IRRIZARY, NORMA I | ADDRESS ON FILE | | | | | | | |
| 399251 | PEQA JIMENEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 399252 | PEQA LEBRON, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 399253 | PEQA MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 399254 | PEQA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 399255 | PEQA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399256 | PEQA PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 399257 | PEQA PASCUAL, LENA A | ADDRESS ON FILE | | | | | | | |
| 399258 | PEQA PINTO, MARLYN I | ADDRESS ON FILE | | | | | | | |
| 399259 | PEQA RESTO, JOANN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399260 | PEQA RODRIGUEZ, EDNA D | ADDRESS ON FILE | | | | | | |
| 399261 | PEQA SAEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 399262 | PEQA SOTO, ELVIN | ADDRESS ON FILE | | | | | | |
| 399263 | PEQA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 399264 | PEQALOZA CEPEDA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 399265 | PEQALOZA PICA, SOL P | ADDRESS ON FILE | | | | | | |
| 399266 | PEQUENAS LIGA DE PR | P O BOX 10237 | | | | SAN JUAN | PR | 00922 |
| 399267 | PEQUENAS LIGA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 399268 | PEQUENAS LIGAS DE CABO ROJO INC | P O BOX 816 | | | | CABO ROJO | PR | 00623 |
| 399269 | PEQUENAS LIGAS DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 399270 | PEQUENAS LIGAS DE RIO GRANDE ARDOPOCA | CALLE 9 L 66 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 |
| 399271 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | 138 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 |
| 399273 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | HC 5 BOX 57432 | | | | SAN SEBASTIAN | PR | 00685 |
| 399274 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | JAVIER RIVERA LEBRON | 138 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 |
| 399275 | PEQUENAS LIGAS DE YABUCOA | BO PLAYITA | | | | YABUCOA | PR | 00767 |
| 399276 | PEQUENAS LIGAS FERNANDO GRIFFO | BO OBRERO | 2206 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 399277 | PEQUENAS LIGAS FERNANDO GRIFFO | SAN JOSE | 472 CALLE BERNAVENTE | | | SAN JUAN | PR | 00923 |
| 399278 | PEQUENAS LIGAS JUAN A BIBILONI | PO BOX 708 | | | | YABUCOA | PR | 00767 |
| 399279 | PEQUENAS LIGAS JUAN RIVERA PATILLAS INC | HC 63 BOX 5757 | | | | PATILLAS | PR | 00723 |
| 399280 | PEQUENAS LIGAS RAMON NICA BAIRON | BOX 2359 | | | | MAYAGUEZ | PR | 00681 |
| 399281 | PEQUENAS LIGAS REXVILLE INC | BAYAMON GARDENS STATION | PO BOX 3390 | | | BAYAMON | PR | 00957 |
| 399282 | PEQUENAS LIGAS REXVILLE INC | PO BOX 3390 | BAYAMON GDNS STATION | | | BAYAMON | PR | 00957 |
| 399283 | PEQUENAS LIGAS SABANA GRANDE INC | MANSIONES | E 11 CALLE 7 | | | SABANA GRANDE | PR | 00637 |
| 399284 | PEQUENAS LIGAS SABANA GRANDE INC | URB LA QUINTA | D 2 160 | | | SABANA GRANDE | PR | 00637 |
| 399285 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS | VALLE ARRIBA HEIGHTS | E-4 CALLE CAOBA | | | CAROLINA | PR | 00630 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399286 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | P O BOX 9458 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 399287 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | VALLE ARRIBA HEIGHTS | E 4 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 399288 | PEQUENAS LIGAS YABUCOA | E 1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 399289 | PEQUENAS MANITAS DAYCARE & PRESCHOOL INC | 485 CALLE LUIS MUNIZ SOUFFRONT | | | | SAN JUAN | PR | 00923-2418 | |
| 399290 | PEQUENIN | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 399291 | PEQUENINES C.E.A.M. | URB EL COMANDANTE 981 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 399292 | PEQUENINES DE JUANA DIAZ INC | HC 3 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 399293 | PEQUENINES EN ACCION DE CIDRA DAY CARE | P O BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 399294 | PEQUENINES EN ACCION DE CIDRA DAY CARE | URB FERRER SECTOR LOS ALMENDROS | | | | CIDRA | PR | 00739 | |
| 399295 | PEQUENO CAMPEON DE JESUS, INC | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 399296 | PEQUENO PARAISO INFANTIL | HERMANAS DAVILA | O40 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 399297 | PEQUENOS INC | BOX 1177 | | | | GUAYNABO | PR | 00970-1177 | |
| 399298 | PEQUENOS PATRULLEROS INCORPORADO | HC 5 BOX 56776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399299 | PEQUENOS ZAGALES CORP | PMB 493 P O BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| 737225 | PER PERSONAL COMPUTER RENTALS | 553 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 810058 | PERAL PUJOLS, MIFAT | ADDRESS ON FILE | | | | | | | |
| 2011399 | Perales Cruz, America | ADDRESS ON FILE | | | | | | | |
| 399300 | PERALES CRUZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 399301 | PERALES DE LA ROSA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 399302 | PERALES DE LEON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 399303 | Perales De Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 399304 | PERALES DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 399306 | PERALES DONATO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1669291 | PERALES DONATO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 399307 | PERALES DONATO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 399308 | Perales Dones, Benito | ADDRESS ON FILE | | | | | | | |
| 399309 | PERALES DONES, DARIO | ADDRESS ON FILE | | | | | | | |
| 399310 | Perales Dones, Luis G | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 399311 | PERALES GARCIA, CHIARA | ADDRESS ON FILE | | | | | | | |
| 399312 | PERALES GARCIA, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 399313 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399314 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399315 | PERALES GOMEZ, KIRIA | ADDRESS ON FILE | | | | | | | |
| 399316 | Perales Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 399317 | PERALES GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 399318 | PERALES LIND, SOLARIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 2129869 | Perales Lind, Soralis Del C. | ADDRESS ON FILE | | | | | | | |
| 399319 | PERALES LORENZO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 399320 | PERALES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 399321 | PERALES MADERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 399322 | PERALES MARRERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 399323 | PERALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 399324 | PERALES MARTINEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 399325 | PERALES MENENDEZ, RHONA | ADDRESS ON FILE | | | | | | | |
| 399326 | Perales Menendez, Rhona L. | ADDRESS ON FILE | | | | | | | |
| 399327 | PERALES MORALES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 399328 | PERALES MUNOZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 399329 | Perales Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 399330 | PERALES PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1459629 | Perales Perales, Mario E. | ADDRESS ON FILE | | | | | | | |
| 365824 | PERALES PEREZ, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 399332 | PERALES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399333 | PERALES REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 399334 | PERALES REYES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 810060 | PERALES REYES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 810061 | PERALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2113921 | Perales Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 399336 | PERALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 214701 | PERALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 399337 | Perales Santana, Saadia | ADDRESS ON FILE | | | | | | | |
| 399338 | PERALES SANTIAGO, MARIO L | ADDRESS ON FILE | | | | | | | |
| 399339 | PERALES SELLES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399340 | PERALES SERRANO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 810062 | PERALES SILVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 399341 | PERALES SILVA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 399342 | PERALES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 399343 | PERALES TORRES, LUZ M | ADDRESS ON FILE |
| 1626722 | PERALES TORRES, LUZ MARIA | ADDRESS ON FILE |
| 399344 | PERALES VALENTIN, BETZAIDA | ADDRESS ON FILE |
| 1980812 | Perales Valentin, Betzaida | ADDRESS ON FILE |
| 399345 | PERALES VALENTIN, JUAN | ADDRESS ON FILE |
| 399346 | Perales Valentin, Juan M. | ADDRESS ON FILE |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE |
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | ADDRESS ON FILE |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE |
| 399347 | PERALES VALENTIN, SONIA | ADDRESS ON FILE |
| 399348 | PERALES VEGA, CAROL | ADDRESS ON FILE |
| 399349 | PERALES VEGA, CAROL | ADDRESS ON FILE |
| 399350 | PERALLON HERRAND, IVELISSE | ADDRESS ON FILE |
| 399351 | PERALTA ALICEA, ISRAEL | ADDRESS ON FILE |
| 810063 | PERALTA AQUINO, RUTH | ADDRESS ON FILE |
| 399352 | PERALTA AQUINO, RUTH M | ADDRESS ON FILE |
| 399353 | PERALTA ARIAS, ZOILA M | ADDRESS ON FILE |
| 399354 | PERALTA BENABE, SHIRLENNE M | ADDRESS ON FILE |
| 399355 | PERALTA CINTRON, IRMA N. | ADDRESS ON FILE |
| 399356 | PERALTA CIVIDANES, VALERIE | ADDRESS ON FILE |
| 810064 | PERALTA CIVIDANES, VALERIE | ADDRESS ON FILE |
| 1587532 | Peralta Cividanes, Valerie | ADDRESS ON FILE |
| 399357 | PERALTA CORREA, NORMAN N | ADDRESS ON FILE |
| 399358 | PERALTA CRUZ, JOSEFINA | ADDRESS ON FILE |
| 399359 | PERALTA DE JESUS, ALEXANDER | ADDRESS ON FILE |
| 399360 | PERALTA DE JESUS, ROBERT | ADDRESS ON FILE |
| 399362 | PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE |
| 399361 | PERALTA DE JESUS, ROBERT A | ADDRESS ON FILE |
| 399363 | PERALTA DE LEON, JOSE A | ADDRESS ON FILE |
| 399364 | PERALTA DEL ROSARIO, JUAN | ADDRESS ON FILE |
| 810066 | PERALTA FERNANDEZ, ANTONIO | ADDRESS ON FILE |
| 399365 | PERALTA FERNANDEZ, ANTONIO | ADDRESS ON FILE |
| 399366 | PERALTA FERNANDEZ, ELIZABETH | ADDRESS ON FILE |
| 399367 | PERALTA GARCIA, MADELINE | ADDRESS ON FILE |
| 399368 | PERALTA GIL, DEISY | ADDRESS ON FILE |
| 399369 | PERALTA GONZALEZ, JOSE | ADDRESS ON FILE |
| 399370 | PERALTA GRULLON, FERNANDO | ADDRESS ON FILE |
| 399371 | PERALTA GURIDI, BENITA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399372 | PERALTA HERNAIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 399373 | PERALTA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 399374 | PERALTA JIMENEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 399375 | PERALTA LEGARRETA, MALINES | ADDRESS ON FILE | | | | | | |
| 399376 | PERALTA LIZ, FERNANDO A | ADDRESS ON FILE | | | | | | |
| 399377 | PERALTA MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 399378 | PERALTA MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 399379 | PERALTA MARTINEZ, TASHIA A | ADDRESS ON FILE | | | | | | |
| 399380 | PERALTA MENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 399381 | PERALTA MONEGRO, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 399382 | PERALTA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 399383 | PERALTA MORONTA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1425661 | PERALTA NARVAEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 399385 | PERALTA NUNEZ, MILLY | ADDRESS ON FILE | | | | | | |
| 399386 | PERALTA NUNEZ, MILLY A | ADDRESS ON FILE | | | | | | |
| 399387 | PERALTA PAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 399388 | PERALTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 399389 | PERALTA RAMIREZ, MARIE | ADDRESS ON FILE | | | | | | |
| 399390 | PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 399391 | PERALTA RAMOS, EUSEBIA | ADDRESS ON FILE | | | | | | |
| 399392 | PERALTA RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 399393 | PERALTA REYES, ELDRY | ADDRESS ON FILE | | | | | | |
| 399394 | PERALTA REYES, GREIDY | ADDRESS ON FILE | | | | | | |
| 399395 | PERALTA REYES, GREIDYB | ADDRESS ON FILE | | | | | | |
| 399396 | PERALTA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 399397 | PERALTA RIVERA, DANIEL | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 |
| 1421043 | PERALTA RIVERA, DANIEL | DANIEL PERALTA RIVERA | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 |
| 399398 | PERALTA RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 399399 | PERALTA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 399400 | PERALTA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 399401 | PERALTA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 399402 | PERALTA ROMERO, JUANA | ADDRESS ON FILE | | | | | | |
| 399403 | PERALTA ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 399404 | PERALTA RUIZ, GERALINE | ADDRESS ON FILE | | | | | | |
| 399405 | PERALTA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 399406 | PERALTA SORIANO, ONORIA | ADDRESS ON FILE | | | | | | |
| 810067 | PERALTA SORIANO, ONORIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399407 | PERALTA STEFANI, LARITSSA | ADDRESS ON FILE | | | | | | |
| 399408 | PERALTA TRINIDAD, GLINERYS | ADDRESS ON FILE | | | | | | |
| 399409 | PERALTA TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | |
| 399410 | PERALTA TUMA, SOTERO E. | ADDRESS ON FILE | | | | | | |
| 399411 | PERALTA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 399412 | PERALTA VELEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 399413 | PERALTA, CRESENCIA | ADDRESS ON FILE | | | | | | |
| 399414 | PERALTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 810069 | PERANTONI ARROYO, LEONARDO A | ADDRESS ON FILE | | | | | | |
| 810070 | PERAZA AVILES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 1679176 | PERAZA AYALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 399415 | PERAZA AYALA, BRENDA | ADDRESS ON FILE | | | | | | |
| 2096946 | Peraza Ayala, Brenda G. | ADDRESS ON FILE | | | | | | |
| 399416 | PERAZA AYALA, JORGE | ADDRESS ON FILE | | | | | | |
| 399417 | PERAZA BATISTA, JUAN | ADDRESS ON FILE | | | | | | |
| 399418 | PERAZA CARABALLO, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 399419 | PERAZA CARRERAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 399420 | PERAZA CARRION, JESUS | ADDRESS ON FILE | | | | | | |
| 399421 | PERAZA DIAZ, CELERINA | ADDRESS ON FILE | | | | | | |
| 399422 | PERAZA FELIX, MARIELIX | ADDRESS ON FILE | | | | | | |
| 399423 | PERAZA FUENTES, MAGALY | ADDRESS ON FILE | | | | | | |
| 399425 | PERAZA GUZMAN, NILDA M. | ADDRESS ON FILE | | | | | | |
| 399426 | PERAZA JIMENEZ, NARCISO A. | ADDRESS ON FILE | | | | | | |
| 399427 | PERAZA MORA, ILIANA | ADDRESS ON FILE | | | | | | |
| 399428 | PERAZA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1722364 | PERAZA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 399429 | PERAZA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 399430 | PERAZA PIZARRO, ARELIS | ADDRESS ON FILE | | | | | | |
| 399431 | PERAZA PIZARRO, BERNICE | ADDRESS ON FILE | | | | | | |
| 399432 | PERAZA PIZARRO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 810071 | PERAZA RAMOS, VALERIE Y | ADDRESS ON FILE | | | | | | |
| 399434 | PERAZA RIVERA, CINTHYA M | ADDRESS ON FILE | | | | | | |
| 810072 | PERAZA RIVERA, ELIONETT | ADDRESS ON FILE | | | | | | |
| 399435 | PERAZA RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 399436 | PERAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 399437 | Peraza Rodriguez, Griselle | ADDRESS ON FILE | | | | | | |
| 810073 | PERAZA RODRIGUEZ, GRISELLE V | ADDRESS ON FILE | | | | | | |
| 399438 | PERAZA RODRIGUEZ, GRISELLE V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399439 | PERAZA ROSADO MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 399440 | PERAZA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 399441 | Peraza Sanchez, Maria | ADDRESS ON FILE | | | | | | |
| 399442 | PERAZA SOTO, ELISAURA | ADDRESS ON FILE | | | | | | |
| 399443 | PERAZA SOTOMAYOR, TOMAS R | ADDRESS ON FILE | | | | | | |
| 399444 | PERAZA TOLEDO, ELDA O | ADDRESS ON FILE | | | | | | |
| 399445 | PERAZA TOLEDO, NILDA | ADDRESS ON FILE | | | | | | |
| 399446 | PERAZA TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | ADDRESS ON FILE | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | ADDRESS ON FILE | | | | | | |
| 399448 | Peraza Velez, Jose M | ADDRESS ON FILE | | | | | | |
| 399449 | PERAZZA MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 399450 | PERAZZA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 399452 | PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 399451 | PERAZZA SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 399453 | PERAZZA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2176320 | PERC CONTRACTORS, INC. | P.O. BOX  2120 | | | | BAYAMON | PR | 00960 |
| 399454 | PERCAR CONTRATISTA INC | 20 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 |
| 399455 | PERCIBA M MORENO MATEO | ADDRESS ON FILE | | | | | | |
| 737226 | PERCIDA A RODRIGUEZ GEORGI | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717 |
| 399456 | PERCIDA MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 737227 | PERCO CHALKBOARDS | PO BOX 2713 | | | | VEGA BAJA | PR | 00694 |
| 399457 | PERCON, CORP | URB LEVITTOWN LAKES | BJ9 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949-3447 |
| 399458 | PERCY BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 399460 | PERCY FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | |
| 737228 | PERCY RIER ROMERO | URB PARQUE DE ISLA VERDE | III CALLE CORAL | | | CAROLINA | PR | 00979 |
| 399461 | PERCY SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1421044 | PERDIGON ACEVEDO, LOURDES | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 399462 | PERDIGON FLORES, MILDRED | ADDRESS ON FILE | | | | | | |
| 399463 | PERDOMO BAEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 399464 | PERDOMO BAEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 399465 | PERDOMO CASTILLO, MAURICIO | ADDRESS ON FILE | | | | | | |
| 399466 | PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | |
| 399466 | PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | |
| 399467 | PERDOMO COLON, RAMON W | ADDRESS ON FILE | | | | | | |
| 399468 | PERDOMO CRUZ, ANNA | ADDRESS ON FILE | | | | | | |
| 399469 | PERDOMO DE JESUS, YNOCENCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 399470 | PERDOMO ESTRADA, BLANCA M | ADDRESS ON FILE |
| 399471 | PERDOMO FIGUEROA, RADAMES | ADDRESS ON FILE |
| 399473 | PERDOMO LUGO, YAINA N. | ADDRESS ON FILE |
| 399474 | PERDOMO MEDRANO MD, JORGE W | ADDRESS ON FILE |
| 399475 | PERDOMO MELENDEZ, MARY | ADDRESS ON FILE |
| 399476 | PERDOMO MORALES, ISTBAN | ADDRESS ON FILE |
| 399477 | PERDOMO MORALES, ITSBAN | ADDRESS ON FILE |
| 810074 | PERDOMO MORALES, ITSBAN | ADDRESS ON FILE |
| 1259085 | PERDOMO OCASIO, ANTONIO | ADDRESS ON FILE |
| 399478 | PERDOMO OCASIO, BERNARDO | ADDRESS ON FILE |
| 213488 | Perdomo Olmo, Nydia E. | ADDRESS ON FILE |
| 399479 | PERDOMO OLMO, NYDIA E. | ADDRESS ON FILE |
| 399480 | PERDOMO ORTIZ, ANGEL R. | ADDRESS ON FILE |
| 399481 | PERDOMO ORTIZ, GABRIEL | ADDRESS ON FILE |
| 399482 | PERDOMO ORTIZ, MARIA M | ADDRESS ON FILE |
| 1627035 | Perdomo Ortiz, Maria M. | ADDRESS ON FILE |
| 399483 | PERDOMO ORTIZ, MIGUEL | ADDRESS ON FILE |
| 399484 | PERDOMO ORTIZ, MIGUEL A | ADDRESS ON FILE |
| 399485 | PERDOMO ORTIZ, YOLANDA | ADDRESS ON FILE |
| 399486 | PERDOMO PADILLA, JASMIN | ADDRESS ON FILE |
| 810075 | PERDOMO PIAMO, CAMILO | ADDRESS ON FILE |
| 399487 | PERDOMO PIAMO, CAMILO | ADDRESS ON FILE |
| 399488 | PERDOMO PIZARRO, EDWARD | ADDRESS ON FILE |
| 399489 | PERDOMO RIVERA, GLORIA E. | ADDRESS ON FILE |
| 399490 | PERDOMO RIVERA, JOSE | ADDRESS ON FILE |
| 399491 | PERDOMO RIVERA, JOSE L | ADDRESS ON FILE |
| 810076 | PERDOMO RIVERA, LINNETTE | ADDRESS ON FILE |
| 1982263 | Perdomo Rivera, Maria M. | ADDRESS ON FILE |
| 2062926 | Perdomo Rivera, Maria M. | ADDRESS ON FILE |
| 399472 | PERDOMO RIVERA, YOMAIRA | ADDRESS ON FILE |
| 399492 | PERDOMO ROSA, ANGELICA M | ADDRESS ON FILE |
| 399493 | Perdomo Santana, Vanlee D | ADDRESS ON FILE |
| 399494 | PERDOMO SEGARRA, MARIA A | ADDRESS ON FILE |
| 399495 | PERDOMO TORRES, JOEL | ADDRESS ON FILE |
| 810077 | PERDOMO WESTERBAND, ISTBAN O | ADDRESS ON FILE |
| 399496 | PERDOMO WESTERBAND, ISTBAN O | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1593330 | Perdomo Westerband, Istban Omar | ADDRESS ON FILE | | | | | | | |
| 1764811 | Perdomo Westerland, Istban O | ADDRESS ON FILE | | | | | | | |
| 399497 | PERDOMO Y HERMANO, CORP. Y/O MAGNO PIZZA | AVE. DOMENECH 226 | | | | SAN JUAN | PR | 00918 | |
| 399498 | PERDOMO ZAPATA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 399499 | PERE Z RIVERA, EUNICE | ADDRESS ON FILE | | | | | | | |
| 399500 | PEREA CANDELARIA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 399501 | PEREA CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399502 | PEREA CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 399503 | PEREA COLON, ULPIANO | ADDRESS ON FILE | | | | | | | |
| 399504 | PEREA ESCOBAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 399505 | PEREA GINORIO, LILIA | ADDRESS ON FILE | | | | | | | |
| 267180 | PEREA GINORIO, LILIA M | ADDRESS ON FILE | | | | | | | |
| 1540162 | Perea Ginorio, Lilia M | ADDRESS ON FILE | | | | | | | |
| 399506 | PEREA GINORIO, LILIA M | ADDRESS ON FILE | | | | | | | |
| 399507 | PEREA HOSPITAL MAYAGUEZ | PO BOX 170 | | | | MAYAGUEZ | PR | 00681 | |
| 399508 | PEREA LOPEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 399509 | PEREA LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 399512 | PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 399511 | PEREA LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 854138 | PEREA LÓPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 399513 | PEREA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 399514 | PEREA MELENDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 399516 | PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 399517 | PEREA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 399518 | PEREA PEREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 399519 | PEREA REYES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 399520 | PEREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 399521 | PEREA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 399522 | PEREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 399523 | PEREA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| 399524 | Perea Rodriguez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 399525 | PEREA RUIZ, ROSAMARIE F. | ADDRESS ON FILE | | | | | | | |
| 810078 | PEREA VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 810079 | PEREA VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 399526 | PEREA VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 399527 | PEREDA MADURO, JOSE | ADDRESS ON FILE | | | | | | | |
| 399528 | PEREDA POCHE, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399529 | PEREDA VALDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 399530 | PEREDA VARGAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 399531 | PEREDO LARA, MANUEL | ADDRESS ON FILE | | | | | | |
| 399532 | PEREDO WENDE, RUBEN | ADDRESS ON FILE | | | | | | |
| 737229 | PEREGRIN TERRASA | PO BOX 457 | | | ARECIBO | PR | 00613 | |
| 737230 | PEREGRIN TERRAZA PALERM | PO BOX 457 | | | ARECIBO | PR | 00613-0457 | |
| 810080 | PEREGRINA CORCINO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 737231 | PEREGRINE MANAGEMENT COMPANY | P O BOX 5282 | | | SAN JUAN | PR | 00919-5282 | |
| 737232 | PEREGRINOS DE HORMIGUEROS | 57 CALLE RUIS BELVIS | | | CABO ROJO | PR | 00623 | |
| 737233 | PEREGRINOS SPORT & TROPHIES | Y/O LUIS O RAMOS ROSA | HC 1 BOX 8033 | | LUQUILLO | PR | 00773 | |
| 399533 | PEREIRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | |
| 399534 | PEREIRA ALMESTICA, EVELYN | ADDRESS ON FILE | | | | | | |
| 399535 | PEREIRA ALMESTICA, HECTOR | ADDRESS ON FILE | | | | | | |
| 399536 | PEREIRA ALMODOVAR, ALICE J | ADDRESS ON FILE | | | | | | |
| 810081 | PEREIRA ALMODOVAR, ALICE J | ADDRESS ON FILE | | | | | | |
| 1591038 | Pereira Almodovar, Alice J. | ADDRESS ON FILE | | | | | | |
| 399537 | PEREIRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 399538 | PEREIRA ARRIETA, LUIS | ADDRESS ON FILE | | | | | | |
| 399539 | PEREIRA BAEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 399540 | PEREIRA BAHAMONDE, CESAR | ADDRESS ON FILE | | | | | | |
| 399542 | PEREIRA BORRES, DENISE | ADDRESS ON FILE | | | | | | |
| 399543 | PEREIRA CALDERON, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 399544 | PEREIRA CALDERON, MARIA | ADDRESS ON FILE | | | | | | |
| 399545 | PEREIRA CALDERON, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 399546 | PEREIRA CANA, MARIELBA | ADDRESS ON FILE | | | | | | |
| 399547 | PEREIRA CARRASQUILLO, BLASINA | ADDRESS ON FILE | | | | | | |
| 399510 | PEREIRA CASILLAS, EDDIE | ADDRESS ON FILE | | | | | | |
| 399548 | PEREIRA CASTILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 399549 | PEREIRA CLEMENTE, LIXANDER | ADDRESS ON FILE | | | | | | |
| 399550 | PEREIRA COLLAZO, GEORGE | ADDRESS ON FILE | | | | | | |
| 399551 | PEREIRA COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 399552 | PEREIRA COLON, IDALIA | ADDRESS ON FILE | | | | | | |
| 399553 | PEREIRA COLON, ILEANA | ADDRESS ON FILE | | | | | | |
| 1942848 | Pereira Colon, Ileana | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399554 | PEREIRA COLON, IRIS V | ADDRESS ON FILE | | | | | | |
| 1821267 | Pereira Colon, Iris V. | ADDRESS ON FILE | | | | | | |
| 1793311 | Pereira Colon, Iris V. | ADDRESS ON FILE | | | | | | |
| 399555 | PEREIRA CORDOVA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 399556 | PEREIRA COTTO, OLGA I | ADDRESS ON FILE | | | | | | |
| 399557 | PEREIRA COTTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1421045 | PEREIRA CRUZ, FRANCISCO | PEREIRA CRUZ, FRANCISCO | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 399558 | PEREIRA CRUZ, FRANCISCO | POR DERECHO PROPIO | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 399559 | PEREIRA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1970019 | Pereira Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 399560 | Pereira Cruz, Yanitza | ADDRESS ON FILE | | | | | | |
| 399561 | PEREIRA CUMBAS, KEYSHA M | ADDRESS ON FILE | | | | | | |
| 399562 | PEREIRA DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 399563 | PEREIRA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 399564 | PEREIRA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 399565 | PEREIRA DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 399566 | PEREIRA ESTRADA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 399567 | PEREIRA FALCON, NICOLE | ADDRESS ON FILE | | | | | | |
| 399569 | PEREIRA FEBRES, BLANCA | ADDRESS ON FILE | | | | | | |
| 399570 | Pereira Figueroa, Juan | ADDRESS ON FILE | | | | | | |
| 399571 | Pereira Garced, Edith | ADDRESS ON FILE | | | | | | |
| 399572 | Pereira Garcia, Juan J | ADDRESS ON FILE | | | | | | |
| 399573 | PEREIRA GOMEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 399574 | PEREIRA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 399575 | PEREIRA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 399576 | PEREIRA GUERRA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 399577 | PEREIRA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 399578 | PEREIRA HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 399579 | PEREIRA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 399580 | Pereira Jimenez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 399581 | PEREIRA JR. NAVARRO, JOSE E | ADDRESS ON FILE | | | | | | |
| 399582 | PEREIRA JR.,JOSE | ADDRESS ON FILE | | | | | | |
| 399584 | PEREIRA LANAUSE, YAMIL | ADDRESS ON FILE | | | | | | |
| 399585 | PEREIRA LANAUSSE, VALERIA | ADDRESS ON FILE | | | | | | |
| 399586 | PEREIRA LIMA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 810084 | PEREIRA LLAURADOR, RUBEN | ADDRESS ON FILE | | | | | | |
| 399587 | PEREIRA LOPEZ, CALVIN | ADDRESS ON FILE | | | | | | |
| 399588 | PEREIRA LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810085 | PEREIRA LOZADA, MARIA M | ADDRESS ON FILE | | | | | | |
| 399589 | PEREIRA LOZADA, MARIA M | ADDRESS ON FILE | | | | | | |
| 399590 | PEREIRA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 399591 | PEREIRA LOZADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 399592 | PEREIRA LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 399593 | PEREIRA MALDONADO, CATALINA | ADDRESS ON FILE | | | | | | |
| 810086 | PEREIRA MARTINEZ, ABIMAEL A | ADDRESS ON FILE | | | | | | |
| 399594 | PEREIRA MARTINEZ, ABIMAEL A | ADDRESS ON FILE | | | | | | |
| 810087 | PEREIRA MARTINEZ, ABIMAEL A. | ADDRESS ON FILE | | | | | | |
| 399595 | PEREIRA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 9063 | PEREIRA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 399596 | PEREIRA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 399598 | PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 399597 | PEREIRA MARTINEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 399599 | PEREIRA MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 399600 | PEREIRA MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 810088 | PEREIRA MARTINEZ, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 399583 | PEREIRA MARTINEZ, XAIMARA | ADDRESS ON FILE | | | | | | |
| 399601 | PEREIRA MEDICAL SERVICES INC | URB SANTA JUANA | K 25 C/ 2 | | | CAGUAS | PR | 00725 |
| 399602 | PEREIRA MEDICAL SYSTEM | URB EL ENCANTO | 918 CALLE CINDY 9 | | | JUNCOS | PR | 00777 |
| 399603 | PEREIRA MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 810089 | PEREIRA MEDINA, KARLA | ADDRESS ON FILE | | | | | | |
| 399604 | PEREIRA MELENDEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 399605 | PEREIRA MERCADO, EDDIE N. | ADDRESS ON FILE | | | | | | |
| 399606 | PEREIRA MERCADO, ITZA E | ADDRESS ON FILE | | | | | | |
| 399607 | PEREIRA MERCADO, MELBA G | ADDRESS ON FILE | | | | | | |
| 399608 | PEREIRA MIRANDA, BLANCA J | ADDRESS ON FILE | | | | | | |
| 1319983 | PEREIRA MIRANDA, BLANCA J. | ADDRESS ON FILE | | | | | | |
| 1963053 | Pereira Miranda, Blanca J. | ADDRESS ON FILE | | | | | | |
| 810090 | PEREIRA MOLINARI, GERARDINE | ADDRESS ON FILE | | | | | | |
| 810091 | PEREIRA MOLINARI, GERARDINE M | ADDRESS ON FILE | | | | | | |
| 810092 | PEREIRA MOLINARI, GRISELLE | ADDRESS ON FILE | | | | | | |
| 399609 | PEREIRA MOLINARI, GRISELLE | ADDRESS ON FILE | | | | | | |
| 810093 | PEREIRA MOLINARI, GRISELLE D | ADDRESS ON FILE | | | | | | |
| 810094 | PEREIRA MONTANO, JANCEL | ADDRESS ON FILE | | | | | | |
| 399610 | PEREIRA MONTANO, JANCEL M | ADDRESS ON FILE | | | | | | |
| 399611 | PEREIRA MONZON, LETICIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 399612 | PEREIRA MORALES, WILLIAM | ADDRESS ON FILE |
| 810095 | PEREIRA MULERO, MARIA J | ADDRESS ON FILE |
| 399613 | PEREIRA NAVARRO, OMAYRA | ADDRESS ON FILE |
| 399614 | PEREIRA NIEVES, DIAMANTE | ADDRESS ON FILE |
| 399615 | PEREIRA NIEVES, JOHN | ADDRESS ON FILE |
| 399616 | PEREIRA NIEVES, LEONARDO | ADDRESS ON FILE |
| 399617 | PEREIRA NIEVES, RICARDO | ADDRESS ON FILE |
| 399618 | PEREIRA NIEVES, YADIRA | ADDRESS ON FILE |
| 399619 | PEREIRA NIEVES, YADIRA IVETTE | ADDRESS ON FILE |
| 399620 | PEREIRA OCACIO, NEREIDA | ADDRESS ON FILE |
| 810096 | PEREIRA ORTIZ, CARMEN | ADDRESS ON FILE |
| 854139 | PEREIRA ORTIZ, CARMEN A. | ADDRESS ON FILE |
| 399621 | PEREIRA ORTIZ, CARMEN A. | ADDRESS ON FILE |
| 399622 | PEREIRA ORTIZ, JORGE | ADDRESS ON FILE |
| 810097 | PEREIRA ORTIZ, JUAN C | ADDRESS ON FILE |
| 399623 | PEREIRA OSORIO, DAMILY | ADDRESS ON FILE |
| 399624 | PEREIRA PAPALEO, MARLON | ADDRESS ON FILE |
| 399625 | PEREIRA PEREZ, JAIDIE M | ADDRESS ON FILE |
| 399626 | Pereira Perez, Nelly M | ADDRESS ON FILE |
| 399627 | PEREIRA QUILES, KARLA | ADDRESS ON FILE |
| 810098 | PEREIRA QUILES, KARLA D | ADDRESS ON FILE |
| 2103105 | Pereira Ramos, Beatriz | ADDRESS ON FILE |
| 2103105 | Pereira Ramos, Beatriz | ADDRESS ON FILE |
| 2030315 | Pereira Ramos, Beatriz | ADDRESS ON FILE |
| 399628 | PEREIRA RAMOS, BEATRIZ | ADDRESS ON FILE |
| 399629 | PEREIRA RAMOS, CARMEN D | ADDRESS ON FILE |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | ADDRESS ON FILE |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | ADDRESS ON FILE |
| 399630 | PEREIRA RAMOS, CARMEN L | ADDRESS ON FILE |
| 399631 | PEREIRA RAMOS, JOSE | ADDRESS ON FILE |
| 399632 | PEREIRA RAMOS, MARCELINO | ADDRESS ON FILE |
| 399633 | PEREIRA REYES, CYNTHIA | ADDRESS ON FILE |
| 810099 | PEREIRA REYES, KATHIA | ADDRESS ON FILE |
| 399634 | PEREIRA RIJOS, NORMA | ADDRESS ON FILE |
| 399635 | PEREIRA RIVERA, AIDA | ADDRESS ON FILE |
| 399636 | PEREIRA RIVERA, AIDA | ADDRESS ON FILE |
| 399637 | Pereira Rivera, Aida De L | ADDRESS ON FILE |
| 399638 | PEREIRA RIVERA, EDITH M | ADDRESS ON FILE |
| 399639 | PEREIRA RIVERA, EVA S | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 399640 | PEREIRA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 399641 | PEREIRA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 810100 | PEREIRA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 399642 | PEREIRA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 399643 | PEREIRA RIVERA, KAROL | ADDRESS ON FILE | | | | | | | |
| 399644 | PEREIRA RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 399645 | PEREIRA RIVERA, MELVIN G | ADDRESS ON FILE | | | | | | | |
| 399646 | PEREIRA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 399647 | Pereira Rivera, Nelson J | ADDRESS ON FILE | | | | | | | |
| 399649 | PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 399648 | PEREIRA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 399650 | PEREIRA RIVERA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 399651 | PEREIRA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 399652 | PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 399653 | PEREIRA RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 399654 | Pereira Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| 399655 | Pereira Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 399656 | PEREIRA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399657 | PEREIRA RODRIGUEZ, KARYMEL | ADDRESS ON FILE | | | | | | | |
| 399658 | PEREIRA RODRIGUEZ, KARYMEL M. | ADDRESS ON FILE | | | | | | | |
| 399659 | PEREIRA RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 399660 | PEREIRA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 854140 | PEREIRA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1257343 | PEREIRA ROLLAND, KARLA | ADDRESS ON FILE | | | | | | | |
| 399661 | PEREIRA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 399662 | PEREIRA ROMERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 810103 | PEREIRA ROMERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 810104 | PEREIRA ROMERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 399664 | PEREIRA ROMERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 399665 | PEREIRA ROMERO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 1592669 | Pereira Romero, Joanna | ADDRESS ON FILE | | | | | | | |
| 810105 | PEREIRA ROMERO, JOANNA M | ADDRESS ON FILE | | | | | | | |
| 399666 | PEREIRA ROMERO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 399667 | PEREIRA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399668 | PEREIRA RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1421046 | PEREIRA RUIZ, FRANCISCO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 399669 | PEREIRA RUIZ, FRANCISCO | RANCHO BONITO/CALLE 8 N 24 | | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 399670 | PEREIRA SALAZAR, ANA L. | ADDRESS ON FILE |
| 399671 | PEREIRA SANCHEZ, RUTH | ADDRESS ON FILE |
| 399673 | Pereira Santana, Iris G | ADDRESS ON FILE |
| 399674 | PEREIRA SANTIAGO, ALEX | ADDRESS ON FILE |
| 399675 | PEREIRA SANTIAGO, ANTONIO | ADDRESS ON FILE |
| 399676 | PEREIRA SANTIAGO, MARIA | ADDRESS ON FILE |
| 399677 | PEREIRA SANTIAGO, MILAGROS | ADDRESS ON FILE |
| 399678 | PEREIRA SANTIAGO, VIVIANA | ADDRESS ON FILE |
| 399679 | PEREIRA SOLA, RUBEN | ADDRESS ON FILE |
| 399680 | PEREIRA SOTO, ADELA | ADDRESS ON FILE |
| 399681 | PEREIRA SUAREZ MD, MIGUEL A | ADDRESS ON FILE |
| 399682 | PEREIRA TINEO, FRANCISCO | ADDRESS ON FILE |
| 399683 | PEREIRA TORRELLAS, GABRIEL | ADDRESS ON FILE |
| 399684 | PEREIRA TORRES, ADOLFO | ADDRESS ON FILE |
| 399685 | PEREIRA TORRES, AIDA | ADDRESS ON FILE |
| 2108111 | Pereira Torres, Inocencia | ADDRESS ON FILE |
| 399686 | PEREIRA TORRES, JUAN | ADDRESS ON FILE |
| 399687 | Pereira Torres, Juan M | ADDRESS ON FILE |
| 399688 | PEREIRA TORRES, NYDIA | ADDRESS ON FILE |
| 399689 | PEREIRA VAZQUEZ, LESLIE | ADDRESS ON FILE |
| 399690 | PEREIRA VEGA, PAOLA | ADDRESS ON FILE |
| 399691 | PEREIRA VELEZ, ADELINE | ADDRESS ON FILE |
| 810107 | PEREIRA VELEZ, ADELINE | ADDRESS ON FILE |
| 810108 | PEREIRA VELEZ, ADELINE | ADDRESS ON FILE |
| 399692 | PEREIRA VELEZ, CATALINA | ADDRESS ON FILE |
| 399693 | PEREIRA VIRUET, LUIS | ADDRESS ON FILE |
| 399694 | PEREIRA, DOLORES DEL C | ADDRESS ON FILE |
| 1720843 | Pereira, Tamara Hernandez | ADDRESS ON FILE |
| 1762384 | PEREIRA-GONZALEZ, BRENDA L | ADDRESS ON FILE |
| 399696 | PEREIRALOFORTE, ANNIE | ADDRESS ON FILE |
| 399697 | PERELES CENTENO, CARMEN M | ADDRESS ON FILE |
| 399699 | PERELES FALU, GRACIELA | ADDRESS ON FILE |
| 399698 | PERELES FALU, GRACIELA | ADDRESS ON FILE |
| 399700 | PERELES FALU, RAQUEL M | ADDRESS ON FILE |
| 399701 | PERELES LOPEZ, RAQUEL | ADDRESS ON FILE |
| 399702 | PERELES MARTINEZ, CARMEN N | ADDRESS ON FILE |
| 399703 | PERELES RIVERA, JANICE | ADDRESS ON FILE |
| 399704 | PERELES RIVERA, LIZA | ADDRESS ON FILE |
| 424254 | Pereles Rodriguez, Ramon M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399705 | PERELES SALDANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 399706 | PERELES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 810109 | PERELES VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 399707 | Pereles Velez, Edgardo | ADDRESS ON FILE | | | | | | |
| 810110 | PERELEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 399708 | PERELEZ SERRANO, ADRIELLE | ADDRESS ON FILE | | | | | | |
| 399709 | Perello Barreto, Jose R. | ADDRESS ON FILE | | | | | | |
| 399710 | PERELLO BORRAS, JAIME R | ADDRESS ON FILE | | | | | | |
| 399711 | PERELLO BORRAS, LUIS | ADDRESS ON FILE | | | | | | |
| 399712 | PERELLO COLON, MARTA I. | ADDRESS ON FILE | | | | | | |
| 399713 | PERELLO DURAN, AIXA | ADDRESS ON FILE | | | | | | |
| 399714 | PERELLO PALMA, CLARA R. | ADDRESS ON FILE | | | | | | |
| 1259086 | PERELLO PALMA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 399715 | PERELLO PALMA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 399716 | PERELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 399717 | PERERA ARMAS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 399718 | PERERA ARMAS, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 399719 | PERERA ARMAS, MAXIMINA M | ADDRESS ON FILE | | | | | | |
| 399720 | PERES MARRERO, GEOVANNIE G | ADDRESS ON FILE | | | | | | |
| 399721 | PERES MORALES, WILMARILIS | ADDRESS ON FILE | | | | | | |
| 399723 | PERES QUINONES, TOMAS | ADDRESS ON FILE | | | | | | |
| 399724 | PERES ROBLES, JOAHNY | ADDRESS ON FILE | | | | | | |
| 399725 | PERES TORRES, DORIANA | ADDRESS ON FILE | | | | | | |
| 399726 | PERETTO, JAMES | ADDRESS ON FILE | | | | | | |
| 399727 | PEREYO CORDOVA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 628814 | PEREYO CORDOVA, CARMEN SILVIA | ADDRESS ON FILE | | | | | | |
| 399728 | PEREYO CORDOVA, ELENA | ADDRESS ON FILE | | | | | | |
| 399729 | PEREYO DIAZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 399730 | PEREYO FAMILY TRUST | PO BOX 363642 | | | SAN JUAN | PR | 00936-3642 | |
| 399731 | PEREYO TORRELLAS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 399732 | PEREYRA AVILA, CARLA M. | ADDRESS ON FILE | | | | | | |
| 854141 | PEREYRA AVILA, CARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 399733 | PEREYRA DEL ROSARIO, ANTONIA E | ADDRESS ON FILE | | | | | | |
| 810111 | PEREYRA MORALES, JUNNERIS | ADDRESS ON FILE | | | | | | |
| 399734 | PEREYRA OFARRIL, ISABEL | ADDRESS ON FILE | | | | | | |
| 399735 | PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399736 | PEREYRA POLANCO, BELKIS ROSSANA | ADDRESS ON FILE | | | | | | |
| 399737 | PEREYRA SALGADO, KARLA | ADDRESS ON FILE | | | | | | |
| 399738 | PEREYRA SORIANO, ROSS M | ADDRESS ON FILE | | | | | | |
| 2040499 | Perez - Rivera, Hector J. | ADDRESS ON FILE | | | | | | |
| 737234 | PEREZ & LLAVONA CONSULTING | PMB 323 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 |
| 399740 | PEREZ , BRENDA L | ADDRESS ON FILE | | | | | | |
| 1956202 | Perez , Josefita | ADDRESS ON FILE | | | | | | |
| 399741 | PEREZ , SANDRA I | ADDRESS ON FILE | | | | | | |
| 810112 | PEREZ ABRAMS, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 399742 | PEREZ ABREU, TASHIRA | ADDRESS ON FILE | | | | | | |
| 399743 | PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2025588 | PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | |
| 399744 | PEREZ ABREU, WILFREDO | ADDRESS ON FILE | | | | | | |
| 399745 | PEREZ ABRUNA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 399746 | PEREZ ACEVEDO, ADAMARYS | ADDRESS ON FILE | | | | | | |
| 810113 | PEREZ ACEVEDO, ADAMARYS | ADDRESS ON FILE | | | | | | |
| 399748 | PEREZ ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | |
| 1992959 | Perez Acevedo, Ana I. | ADDRESS ON FILE | | | | | | |
| 399749 | PEREZ ACEVEDO, ANGEL G | ADDRESS ON FILE | | | | | | |
| 399750 | PEREZ ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 399751 | Perez Acevedo, Anibal I | ADDRESS ON FILE | | | | | | |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | ADDRESS ON FILE | | | | | | |
| 1785419 | Perez Acevedo, Claribel | ADDRESS ON FILE | | | | | | |
| 399752 | PEREZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 810114 | PEREZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 399753 | PEREZ ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | |
| 399754 | PEREZ ACEVEDO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 399755 | PEREZ ACEVEDO, GLENDA | ADDRESS ON FILE | | | | | | |
| 399756 | PEREZ ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 399757 | PEREZ ACEVEDO, HARRY | ADDRESS ON FILE | | | | | | |
| 399758 | PEREZ ACEVEDO, HARRY E | ADDRESS ON FILE | | | | | | |
| 399759 | PEREZ ACEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 399760 | PEREZ ACEVEDO, HERMAN | ADDRESS ON FILE | | | | | | |
| 399761 | PEREZ ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 399763 | PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 399762 | PEREZ ACEVEDO, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 399764 | PEREZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 399765 | PEREZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399766 | PEREZ ACEVEDO, JOSE O | ADDRESS ON FILE | | | | | | |
| 399767 | PEREZ ACEVEDO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 399768 | PEREZ ACEVEDO, KEMUEL | ADDRESS ON FILE | | | | | | |
| 399769 | PEREZ ACEVEDO, LISSETTE DE | ADDRESS ON FILE | | | | | | |
| 399770 | PEREZ ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | |
| 399771 | PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 399772 | PEREZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 399773 | PEREZ ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 399774 | PEREZ ACEVEDO, LUZ A. | ADDRESS ON FILE | | | | | | |
| 399775 | PEREZ ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 399776 | PEREZ ACEVEDO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 399777 | PEREZ ACEVEDO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 399778 | PEREZ ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | |
| 399780 | PEREZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 399781 | PEREZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 399782 | PEREZ ACEVEDO, MARTA V. | ADDRESS ON FILE | | | | | | |
| 399783 | PEREZ ACEVEDO, NIVIA | ADDRESS ON FILE | | | | | | |
| 399784 | PEREZ ACEVEDO, NORMA I | ADDRESS ON FILE | | | | | | |
| 399785 | PEREZ ACEVEDO, OBED | ADDRESS ON FILE | | | | | | |
| 399786 | PEREZ ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1745081 | Perez Acevedo, Raquel | ADDRESS ON FILE | | | | | | |
| 399787 | PEREZ ACEVEDO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 399788 | PEREZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 399789 | PEREZ ACEVEDO, SARA | ADDRESS ON FILE | | | | | | |
| 810115 | PEREZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | |
| 810116 | PEREZ ACEVEDO, SONIA M | ADDRESS ON FILE | | | | | | |
| 399790 | PEREZ ACEVEDO, SONIA M | ADDRESS ON FILE | | | | | | |
| 837459 | Perez Acevedo, Vicente | ADDRESS ON FILE | | | | | | |
| 399791 | Perez Acevedo, Victor L | ADDRESS ON FILE | | | | | | |
| 399792 | PEREZ ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 810117 | PEREZ ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 399793 | PEREZ ACEVEDO, YANITZA | ADDRESS ON FILE | | | | | | |
| 399794 | PEREZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 849136 | PEREZ ACOSTA HECTOR M | PO BOX 361750 | | | | SAN JUAN | PR | 00936-1750 |
| 399795 | PEREZ ACOSTA, ANDREA | ADDRESS ON FILE | | | | | | |
| 399796 | Perez Acosta, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 399797 | PEREZ ACOSTA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 399798 | PEREZ ACOSTA, DORIELIS | ADDRESS ON FILE | | | | | | |
| 399799 | PEREZ ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 399800 | PEREZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 399802 | PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399801 | PEREZ ACOSTA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 854142 | PÉREZ ACOSTA, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| 399803 | PEREZ ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 399804 | Perez Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| 399805 | PEREZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 399806 | PEREZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 399807 | PEREZ ACOSTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2208403 | Perez Acosta, Lizette | ADDRESS ON FILE | | | | | | | |
| 399808 | Perez Acosta, Luis M | ADDRESS ON FILE | | | | | | | |
| 2031163 | Perez Acosta, Luis M. | ADDRESS ON FILE | | | | | | | |
| 399809 | PEREZ ACOSTA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 399810 | PEREZ ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 399811 | PEREZ ACOSTA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 399812 | PEREZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| 399813 | PEREZ ACOSTA, VANESA | ADDRESS ON FILE | | | | | | | |
| 399814 | PEREZ ACOSTA,JOSE D. | ADDRESS ON FILE | | | | | | | |
| 2028694 | Perez Acosto, Luis M. | ADDRESS ON FILE | | | | | | | |
| 399815 | PEREZ ADAMES, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 399816 | PEREZ ADAMES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 399817 | Perez Adames, Jose U | ADDRESS ON FILE | | | | | | | |
| 399818 | PEREZ ADAMES, JUAN B | ADDRESS ON FILE | | | | | | | |
| 399819 | PEREZ ADAMES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 399820 | PEREZ ADAMES, ROSA | ADDRESS ON FILE | | | | | | | |
| 399821 | PEREZ ADAMES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| 399822 | PEREZ ADNORY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 399823 | PEREZ ADORNO MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 399824 | PEREZ ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 399825 | PEREZ ADORNO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 399826 | PEREZ ADORNO, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 399828 | PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 1872541 | PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 399827 | PEREZ ADORNO, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 399829 | PEREZ ADORNO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1935653 | Perez Adorno, Jorge L | ADDRESS ON FILE | | | | | | | |
| 399830 | PEREZ ADORNO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 399831 | PEREZ ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| 810118 | PEREZ ADORNO, MADELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399832 | PEREZ ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 399833 | PEREZ ADORNO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 399834 | PEREZ ADORNO, YETSENIA | ADDRESS ON FILE | | | | | | |
| 399835 | PEREZ AGOSTINI, CARLOS M | ADDRESS ON FILE | | | | | | |
| 399836 | PEREZ AGOSTINI, EFRAIN I | ADDRESS ON FILE | | | | | | |
| 1578374 | Perez Agostini, Efrain Ivan | ADDRESS ON FILE | | | | | | |
| 399837 | PEREZ AGOSTINI, LUIS A. | ADDRESS ON FILE | | | | | | |
| 399838 | PEREZ AGOSTINI, OLGA | ADDRESS ON FILE | | | | | | |
| 399839 | Perez Agosto, Alfredo | ADDRESS ON FILE | | | | | | |
| 399841 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 399840 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 399842 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 399843 | PEREZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 399844 | PEREZ AGOSTO, BETTY | ADDRESS ON FILE | | | | | | |
| 810119 | PEREZ AGOSTO, BETTY | ADDRESS ON FILE | | | | | | |
| 399845 | PEREZ AGOSTO, CARLOS F | ADDRESS ON FILE | | | | | | |
| 399846 | PEREZ AGOSTO, DAVID R | ADDRESS ON FILE | | | | | | |
| 810120 | PEREZ AGOSTO, DELIZ | ADDRESS ON FILE | | | | | | |
| 399847 | PEREZ AGOSTO, DELIZ Y | ADDRESS ON FILE | | | | | | |
| 2205511 | Perez Agosto, Dulce M | ADDRESS ON FILE | | | | | | |
| 399848 | Perez Agosto, EDGARDO | ADDRESS ON FILE | | | | | | |
| 399849 | PEREZ AGOSTO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 399850 | PEREZ AGOSTO, LUIS D | ADDRESS ON FILE | | | | | | |
| 399851 | PEREZ AGOSTO, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 399852 | PEREZ AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 399853 | PEREZ AGOSTO, MARY | ADDRESS ON FILE | | | | | | |
| 399854 | PEREZ AGOSTO, MARY C. | ADDRESS ON FILE | | | | | | |
| 399855 | PEREZ AGOSTO, NILSA M | ADDRESS ON FILE | | | | | | |
| 399856 | PEREZ AGOSTO, NIVIA | ADDRESS ON FILE | | | | | | |
| 2033211 | Perez Agosto, Pedro | ADDRESS ON FILE | | | | | | |
| 399857 | Perez Agosto, Rafael | ADDRESS ON FILE | | | | | | |
| 399858 | PEREZ AGOSTO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 399859 | PEREZ AGOSTO, YAMIL J | ADDRESS ON FILE | | | | | | |
| 399860 | PEREZ AGRAMONTE, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 399861 | PEREZ AGRAMONTE, HECTOR | ADDRESS ON FILE | | | | | | |
| 399862 | PEREZ AGRON, BERENICE | ADDRESS ON FILE | | | | | | |
| 399863 | Perez Agron, Javier | ADDRESS ON FILE | | | | | | |
| 399864 | PEREZ AGUAYO, ANGELA | ADDRESS ON FILE | | | | | | |
| 399865 | Perez Aguayo, Angela E | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399866 | PEREZ AGUAYO, DIMARYS | ADDRESS ON FILE | | | | | | |
| 1989137 | PEREZ AGUAYO, DIMARYS | ADDRESS ON FILE | | | | | | |
| 399867 | PEREZ AGUAYO, NICOLE | ADDRESS ON FILE | | | | | | |
| 1785286 | Perez Aguayo, Wanda I | ADDRESS ON FILE | | | | | | |
| 399868 | PEREZ AGUAYO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1795982 | Pérez Aguayo, Wanda I. | ADDRESS ON FILE | | | | | | |
| 399869 | PEREZ AGUILAR, DENNISSE | ADDRESS ON FILE | | | | | | |
| 399870 | PEREZ AGUILAR, IRIS G. | ADDRESS ON FILE | | | | | | |
| 399871 | PEREZ AGUILAR, JESUS | ADDRESS ON FILE | | | | | | |
| 399872 | PEREZ AGUILAR, LARA M | ADDRESS ON FILE | | | | | | |
| 399873 | PEREZ AGUILAR, MARITZA | BO. FUNIA SECTO. SANTARROSA KM 22.4 | | | LAS MARIAS | PR | 00670 | |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | Mayaguez | PR | 00680 | |
| 399874 | PEREZ AGUILAR, MARITZA | PARCELA SOLEDAD | J. INTERIOR BZN 1362 | | MAYAGUEZ | PR | 00680 | |
| 1257344 | PEREZ AGUILERA, PERSIO | ADDRESS ON FILE | | | | | | |
| 399876 | PEREZ ALAMEDA, LINDA | ADDRESS ON FILE | | | | | | |
| 1841783 | PEREZ ALAMEDA, LINDA Y | ADDRESS ON FILE | | | | | | |
| 1944551 | Perez Alameda, Linda Y | ADDRESS ON FILE | | | | | | |
| 399877 | PEREZ ALAMEDA, RUBEN E. | ADDRESS ON FILE | | | | | | |
| 399878 | PEREZ ALAMEDA, SANDRA | ADDRESS ON FILE | | | | | | |
| 399879 | PEREZ ALAMO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 399880 | PEREZ ALAMO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 2058639 | Perez Alamo, Minerva | ADDRESS ON FILE | | | | | | |
| 399881 | PEREZ ALAMO, MINERVA | ADDRESS ON FILE | | | | | | |
| 810121 | PEREZ ALAMO, MINERVA | ADDRESS ON FILE | | | | | | |
| 399882 | PEREZ ALBANDOZ, NORMA L. | ADDRESS ON FILE | | | | | | |
| 399883 | PEREZ ALBARRAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1814560 | PEREZ ALBARRAN, LILLIAM | PARCEL EL TUQUE | 2344 CALLE LOS MILLONARIOS | | PONCE | PR | 00728 | |
| 1814594 | Perez Albarran, Lilliam | Parcl El Tuque | 2344 Calle Los Millonarios | | Ponce | PR | 00728 | |
| 399884 | PEREZ ALBELO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 399885 | PEREZ ALBERTORIO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 399886 | PEREZ ALBERTORIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 399887 | PEREZ ALBINO, ANA | ADDRESS ON FILE | | | | | | |
| 399888 | PEREZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 399889 | Perez Albino, Carlos A. | ADDRESS ON FILE | | | | | | |
| 399890 | PEREZ ALBINO, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1600016 | Perez Albino, Jamilette | ADDRESS ON FILE | | | | | | | | |
| 1702090 | Perez Albino, Jamilette | ADDRESS ON FILE | | | | | | | | |
| 399891 | PEREZ ALBINO, JAMILETTE | ADDRESS ON FILE | | | | | | | | |
| 399892 | PEREZ ALBINO, JANNE M | ADDRESS ON FILE | | | | | | | | |
| 1887406 | Perez Albino, Janne Mary | ADDRESS ON FILE | | | | | | | | |
| 399893 | PEREZ ALBINO, JOSEAN | ADDRESS ON FILE | | | | | | | | |
| 399894 | PEREZ ALBINO, MILADYS | ADDRESS ON FILE | | | | | | | | |
| 399895 | PEREZ ALBINO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 1793507 | Perez Albino, Milagros | ADDRESS ON FILE | | | | | | | | |
| 399896 | PEREZ ALBINO, MISAEL | ADDRESS ON FILE | | | | | | | | |
| 1259088 | PEREZ ALBINO, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 399897 | PEREZ ALBIZU, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 1583829 | Perez Albizu, Esperanza | ADDRESS ON FILE | | | | | | | | |
| 399898 | PEREZ ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | | | |
| 399899 | PEREZ ALCAZAR, LUCY E | ADDRESS ON FILE | | | | | | | | |
| 399900 | PEREZ ALCAZAR, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 399901 | PEREZ ALCOVER, HARRY | ADDRESS ON FILE | | | | | | | | |
| 399902 | PEREZ ALCOVER, IDENETH | ADDRESS ON FILE | | | | | | | | |
| 399903 | PEREZ ALCOVER, LINDA J | ADDRESS ON FILE | | | | | | | | |
| 399904 | PEREZ ALDARONDO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 399905 | PEREZ ALDARONDO, EDNA L | ADDRESS ON FILE | | | | | | | | |
| 399906 | PEREZ ALDARONDO, PILAR | ADDRESS ON FILE | | | | | | | | |
| 399907 | PEREZ ALDEA, GLADYS E | ADDRESS ON FILE | | | | | | | | |
| 1848901 | Perez Aldea, Gladys E | ADDRESS ON FILE | | | | | | | | |
| 810122 | PEREZ ALEJANDRO, DALISSA | ADDRESS ON FILE | | | | | | | | |
| 399909 | PEREZ ALEJANDRO, DALISSA E | ADDRESS ON FILE | | | | | | | | |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 399910 | PEREZ ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 399911 | Perez Alejandro, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 399912 | PEREZ ALEJO, MARIANA E. | ADDRESS ON FILE | | | | | | | | |
| 399913 | PEREZ ALEMAN, CAROLINE | ADDRESS ON FILE | | | | | | | | |
| 399914 | PEREZ ALEMAN, DANNY | ADDRESS ON FILE | | | | | | | | |
| 399915 | PEREZ ALEMAN, URAYOAN | ADDRESS ON FILE | | | | | | | | |
| 399916 | PEREZ ALEMAN, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 399917 | PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | | |
| 399918 | PEREZ ALEMANY, JULIANA | ADDRESS ON FILE | | | | | | | | |
| 399919 | Perez Alequin, Madeline | ADDRESS ON FILE | | | | | | | | |
| 1933299 | Perez Alero, Esther Ma | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399920 | PEREZ ALERS, ALEX | ADDRESS ON FILE | | | | | | |
| 810123 | PEREZ ALERS, SOFIA | ADDRESS ON FILE | | | | | | |
| 399921 | PEREZ ALERS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 399922 | PEREZ ALFARO, ADILSON | ADDRESS ON FILE | | | | | | |
| 399923 | PEREZ ALFARO, JOSE | ADDRESS ON FILE | | | | | | |
| 399924 | PEREZ ALFONSO, ADA | ADDRESS ON FILE | | | | | | |
| 399925 | PEREZ ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 399926 | PEREZ ALFONSO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 399927 | PEREZ ALFONSO, GILMARY | ADDRESS ON FILE | | | | | | |
| 399928 | PEREZ ALFONSO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 399929 | PEREZ ALFONSO, ROSANNA | ADDRESS ON FILE | | | | | | |
| 399930 | PEREZ ALGARIN, LOLITA | ADDRESS ON FILE | | | | | | |
| 399931 | PEREZ ALGARIN, MARY | ADDRESS ON FILE | | | | | | |
| 399932 | PEREZ ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | |
| 399934 | PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 399933 | PEREZ ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 810124 | PEREZ ALICEA, AILEEN | ADDRESS ON FILE | | | | | | |
| 399935 | PEREZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 399936 | PEREZ ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 399937 | PEREZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 399779 | PEREZ ALICEA, CRUZ | ADDRESS ON FILE | | | | | | |
| 399938 | PEREZ ALICEA, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 399939 | PEREZ ALICEA, ERNEST W. | ADDRESS ON FILE | | | | | | |
| 399940 | PEREZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 810125 | PEREZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 810126 | PEREZ ALICEA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 399941 | Perez Alicea, Julio | ADDRESS ON FILE | | | | | | |
| 399942 | PEREZ ALICEA, LEIDA E | ADDRESS ON FILE | | | | | | |
| 399943 | PEREZ ALICEA, LIVIA G | ADDRESS ON FILE | | | | | | |
| 399944 | PEREZ ALICEA, LUZ | ADDRESS ON FILE | | | | | | |
| 399945 | PEREZ ALICEA, LUZ D | ADDRESS ON FILE | | | | | | |
| 399946 | PEREZ ALICEA, MARCIA | ADDRESS ON FILE | | | | | | |
| 399947 | PEREZ ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 399948 | PEREZ ALICEA, MIRNA | ADDRESS ON FILE | | | | | | |
| 810127 | PEREZ ALICEA, MIRNA I. | ADDRESS ON FILE | | | | | | |
| 399949 | PEREZ ALICEA, MIRTA | ADDRESS ON FILE | | | | | | |
| 399950 | PEREZ ALICEA, PEDRO | ADDRESS ON FILE | | | | | | |
| 399951 | PEREZ ALICEA, RAMON | ADDRESS ON FILE | | | | | | |
| 399952 | PEREZ ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399953 | PEREZ ALICEA, ROBERTO LUIS | ADDRESS ON FILE | | | | | | |
| 399954 | Perez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | |
| 399955 | PEREZ ALICEA,MARCIA E. | ADDRESS ON FILE | | | | | | |
| 399956 | PEREZ ALICK, REY | ADDRESS ON FILE | | | | | | |
| 399957 | PEREZ ALINDATO, CESAR | ADDRESS ON FILE | | | | | | |
| 399958 | PEREZ ALINDATO, CESAR DAVID | ADDRESS ON FILE | | | | | | |
| 399959 | PEREZ ALINDATO, RICHARD | ADDRESS ON FILE | | | | | | |
| 810128 | PEREZ ALINDATO, RICHARD | ADDRESS ON FILE | | | | | | |
| 1971826 | Perez Allers, Esther M. | ADDRESS ON FILE | | | | | | |
| 399960 | PEREZ ALMA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 399961 | PEREZ ALMANZAR, PEDRO | ADDRESS ON FILE | | | | | | |
| 399962 | PEREZ ALMEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 399963 | PEREZ ALMENA, YASMIRA | ADDRESS ON FILE | | | | | | |
| 737235 | PEREZ ALMEYDA OTMAN | ALT DE PENUELAS | N5 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 399964 | PEREZ ALMEYDA, OTMAN | ADDRESS ON FILE | | | | | | |
| 399965 | PEREZ ALMODOBAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1871303 | Perez Almodovar , Jose F | ADDRESS ON FILE | | | | | | |
| 399966 | PEREZ ALMODOVAR, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 810129 | PEREZ ALMODOVAR, DELVIS O | ADDRESS ON FILE | | | | | | |
| 399967 | PEREZ ALMODOVAR, ELBA | ADDRESS ON FILE | | | | | | |
| 399968 | PEREZ ALMODOVAR, HECTOR | ADDRESS ON FILE | | | | | | |
| 810130 | PEREZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 810131 | PEREZ ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | |
| 399969 | PEREZ ALMODOVAR, JOSE F. | ADDRESS ON FILE | | | | | | |
| 399970 | Perez Almodovar, Jose R. | ADDRESS ON FILE | | | | | | |
| 399971 | PEREZ ALMODOVAR, KATIA M | ADDRESS ON FILE | | | | | | |
| 399972 | PEREZ ALMODOVAR, NORMA | ADDRESS ON FILE | | | | | | |
| 399973 | PEREZ ALMODOVAR, WILLIAM | ADDRESS ON FILE | | | | | | |
| 399974 | PEREZ ALONSO, CARMELO | ADDRESS ON FILE | | | | | | |
| 399975 | PEREZ ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 399976 | PEREZ ALVARADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 810132 | PEREZ ALVARADO, ALBERT | ADDRESS ON FILE | | | | | | |
| 399977 | PEREZ ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 399978 | PEREZ ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 399980 | PEREZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 399981 | PEREZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 399982 | PEREZ ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 399983 | PEREZ ALVARADO, EVA N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2154054 | Perez Alvarado, Faustino | ADDRESS ON FILE | | | | | | | |
| 399984 | PEREZ ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 399985 | Perez Alvarado, Hector N | ADDRESS ON FILE | | | | | | | |
| 399986 | PEREZ ALVARADO, IDALIS J | ADDRESS ON FILE | | | | | | | |
| 2157061 | Perez Alvarado, Julio A | ADDRESS ON FILE | | | | | | | |
| 399987 | PEREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 399988 | PEREZ ALVARADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2157227 | Perez Alvarado, Luis Ernesto | ADDRESS ON FILE | | | | | | | |
| 399989 | Perez Alvarado, Luis M | ADDRESS ON FILE | | | | | | | |
| 399990 | PEREZ ALVARADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 399992 | PEREZ ALVARADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 810133 | PEREZ ALVARADO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 399993 | PEREZ ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 399994 | PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 399995 | PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2023309 | Perez Alvarado, Miriam | ADDRESS ON FILE | | | | | | | |
| 810134 | PEREZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 399996 | PEREZ ALVARADO, NORA | ADDRESS ON FILE | | | | | | | |
| 399997 | Perez Alvarado, Nora M. | ADDRESS ON FILE | | | | | | | |
| 399998 | PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 399999 | PEREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 400000 | PEREZ ALVARADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 400001 | PEREZ ALVARADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1939417 | PEREZ ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 400002 | PEREZ ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 810135 | PEREZ ALVAREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 400003 | PEREZ ALVAREZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 400004 | PEREZ ALVAREZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 400005 | PEREZ ALVAREZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 400006 | PEREZ ALVAREZ, DIANA EVELYN | ADDRESS ON FILE | | | | | | | |
| 400007 | PEREZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400008 | Perez Alvarez, Edwin | ADDRESS ON FILE | | | | | | | |
| 400009 | PEREZ ALVAREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 400010 | PEREZ ALVAREZ, ENIT I | ADDRESS ON FILE | | | | | | | |
| 400011 | PEREZ ALVAREZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 400012 | PEREZ ALVAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 400013 | PEREZ ALVAREZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 810136 | PEREZ ALVAREZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 400014 | PEREZ ALVAREZ, JAILENE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400015 | PEREZ ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 400016 | PEREZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 400017 | PEREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 400018 | PEREZ ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 400019 | PEREZ ALVAREZ, JUDITH H | ADDRESS ON FILE | | | | | | |
| 400020 | PEREZ ALVAREZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 400021 | PEREZ ALVAREZ, LISA | ADDRESS ON FILE | | | | | | |
| 400022 | PEREZ ALVAREZ, LISANDRO | ADDRESS ON FILE | | | | | | |
| 400023 | PEREZ ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 400024 | PEREZ ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 400025 | PEREZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 400026 | PEREZ ALVAREZ, MARIEL E. | ADDRESS ON FILE | | | | | | |
| 720660 | PEREZ ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 400027 | PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2079426 | Perez Alvarez, Milagros | ADDRESS ON FILE | | | | | | |
| 2060406 | Perez Alvarez, Milagros | ADDRESS ON FILE | | | | | | |
| 400028 | PEREZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 400029 | PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 400030 | PEREZ ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 400031 | Perez Alvarez, Omayra | ADDRESS ON FILE | | | | | | |
| 400032 | PEREZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 400034 | PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 1257345 | PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 400033 | PEREZ ALVAREZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 400035 | PEREZ ALVAREZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | |
| 400036 | PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 400037 | PEREZ ALVAREZ, YVETTE | ADDRESS ON FILE | | | | | | |
| 400038 | PEREZ ALVAREZ, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 400039 | PEREZ ALVELO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 810137 | PEREZ ALVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 400040 | PEREZ ALVES, CARMEN G | ADDRESS ON FILE | | | | | | |
| 400041 | PEREZ ALVIRA, AIXA L. | ADDRESS ON FILE | | | | | | |
| 854143 | PEREZ ALVIRA, AIXA L. | ADDRESS ON FILE | | | | | | |
| 400042 | PEREZ ALVIRA, CESAR A | ADDRESS ON FILE | | | | | | |
| 400043 | PEREZ ALVIRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1794785 | Perez Alvira, Virginia | ADDRESS ON FILE | | | | | | |
| 1850927 | Perez Alvira, Virginia | ADDRESS ON FILE | | | | | | |
| 400044 | PEREZ ALVIRA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 400045 | PEREZ AMADEO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 400046 | PEREZ AMADOR, ISAAC | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400047 | PEREZ AMADOR, JOSE | ADDRESS ON FILE | | | | | | |
| 400048 | Perez Amador, Lisset | ADDRESS ON FILE | | | | | | |
| 400049 | PEREZ AMADOR, MARISOL | ADDRESS ON FILE | | | | | | |
| 400050 | PEREZ AMARO, ANGEL | ADDRESS ON FILE | | | | | | |
| 400051 | PEREZ AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 400052 | PEREZ AMARO, FELIX | ADDRESS ON FILE | | | | | | |
| 400053 | PEREZ AMARO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 400054 | PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | |
| 400055 | PEREZ AMARO, IVAN | ADDRESS ON FILE | | | | | | |
| 1766378 | PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | |
| 400056 | PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | |
| 1516318 | PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | |
| 1516318 | PEREZ AMARO, MARYLI | ADDRESS ON FILE | | | | | | |
| 400057 | PEREZ AMILL, JULIA | ADDRESS ON FILE | | | | | | |
| 400058 | PEREZ AMOROS, ESTHER | ADDRESS ON FILE | | | | | | |
| 400059 | PEREZ AMOROS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 400060 | PEREZ ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 400061 | PEREZ ANAYA, NORMA | ADDRESS ON FILE | | | | | | |
| 400062 | PEREZ ANDINO, AIDA | ADDRESS ON FILE | | | | | | |
| 2205166 | Perez Andino, Andres | ADDRESS ON FILE | | | | | | |
| 2205166 | Perez Andino, Andres | ADDRESS ON FILE | | | | | | |
| 400063 | PEREZ ANDINO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 400064 | PEREZ ANDINO, FELICITA | ADDRESS ON FILE | | | | | | |
| 399991 | PEREZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 400065 | PEREZ ANDINO, JUAN A | ADDRESS ON FILE | | | | | | |
| 400066 | PEREZ ANDINO, LUIS | ADDRESS ON FILE | | | | | | |
| 400067 | PEREZ ANDINO, MARANGELIE | ADDRESS ON FILE | | | | | | |
| 400068 | PEREZ ANDINO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 400069 | PEREZ ANDINO, RUBEN | ADDRESS ON FILE | | | | | | |
| 400070 | PEREZ ANDINO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 400071 | PEREZ ANDREU, ADALJISA | ADDRESS ON FILE | | | | | | |
| 400072 | Perez Andujar, Alicia | ADDRESS ON FILE | | | | | | |
| 400073 | PEREZ ANDUJAR, ALICIA | ADDRESS ON FILE | | | | | | |
| 1854250 | Perez Andujar, Alicia | ADDRESS ON FILE | | | | | | |
| 400074 | Perez Andujar, David | ADDRESS ON FILE | | | | | | |
| 400075 | PEREZ ANDUJAR, DIANA DE L. | ADDRESS ON FILE | | | | | | |
| 400076 | PEREZ ANDUJAR, DOLORES | ADDRESS ON FILE | | | | | | |
| 400077 | PEREZ ANDUJAR, FELIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400078 | PEREZ ANDUJAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400079 | PEREZ ANDUJAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| 400080 | PEREZ ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 400081 | PEREZ ANTONETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400082 | PEREZ ANTONETTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400083 | PEREZ ANTONGEIORGI, SONIA | ADDRESS ON FILE | | | | | | | |
| 400084 | PEREZ ANTONSANTI, JANET | ADDRESS ON FILE | | | | | | | |
| 1943388 | Perez Antonsanti, Maria D | ADDRESS ON FILE | | | | | | | |
| 400085 | PEREZ ANTONSANTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 400086 | PEREZ ANTONSANTI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2033151 | PEREZ ANTONSANTI, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 2052304 | Perez Antonsanti, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 400087 | PEREZ APARICIO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 400088 | PEREZ APARICIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 400089 | PEREZ APONTE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 400090 | PEREZ APONTE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 400091 | PEREZ APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 400092 | PEREZ APONTE, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 400093 | PEREZ APONTE, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 400094 | PEREZ APONTE, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 400095 | PEREZ APONTE, CARIN Y | ADDRESS ON FILE | | | | | | | |
| 400096 | PEREZ APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| 400097 | PEREZ APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400098 | PEREZ APONTE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 810139 | PEREZ APONTE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400099 | PEREZ APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 400100 | PEREZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 400101 | PEREZ APONTE, GEISA N | ADDRESS ON FILE | | | | | | | |
| 400102 | Perez Aponte, Geisa N | ADDRESS ON FILE | | | | | | | |
| 1425662 | PEREZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400104 | PEREZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 810140 | PEREZ APONTE, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 400105 | PEREZ APONTE, IDELIS | ADDRESS ON FILE | | | | | | | |
| 1779762 | Perez Aponte, Igdalia E | ADDRESS ON FILE | | | | | | | |
| 1762182 | PEREZ APONTE, IGDALIA E | ADDRESS ON FILE | | | | | | | |
| 1779762 | Perez Aponte, Igdalia E | ADDRESS ON FILE | | | | | | | |
| 1762182 | PEREZ APONTE, IGDALIA E | ADDRESS ON FILE | | | | | | | |
| 2010333 | Perez Aponte, Igdalia E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1759629 | PEREZ APONTE, IGDALIA E. | ADDRESS ON FILE | | | | | |
| 2100515 | Perez Aponte, Igdalia E. | ADDRESS ON FILE | | | | | |
| 400107 | PEREZ APONTE, JONATHAN | ADDRESS ON FILE | | | | | |
| 400108 | PEREZ APONTE, JOSE | ADDRESS ON FILE | | | | | |
| 1421047 | PEREZ APONTE, LUIS | SR. LUIS PEREZ APONTE | PO BOX 3306 | | ARECIBO | PR | 00613 |
| 400109 | Perez Aponte, Luis A | ADDRESS ON FILE | | | | | |
| 1721971 | Perez Aponte, Luis A | ADDRESS ON FILE | | | | | |
| 1421048 | PEREZ APONTE, LUIS A. | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | ARECIBO | PR | 00613-1395 |
| 400111 | PEREZ APONTE, LUIS A. | RITA MALDONADO ARRIGOITÍA | PO BOX 143075 | | ARECIBO | PR | 00614-3075 |
| 1507253 | Perez Aponte, Luis Angel | ADDRESS ON FILE | | | | | |
| 400112 | PEREZ APONTE, LUIS RAUL | ADDRESS ON FILE | | | | | |
| 400113 | PEREZ APONTE, LUZ TERESA | ADDRESS ON FILE | | | | | |
| 1421049 | Perez Aponte, Melissa | ADDRESS ON FILE | | | | | |
| 400114 | PÉREZ APONTE, MELISSA | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | CIDRA | PR | 00739 |
| 810141 | PEREZ APONTE, MILDRED | ADDRESS ON FILE | | | | | |
| 400116 | PEREZ APONTE, NELSON L. | ADDRESS ON FILE | | | | | |
| 810142 | PEREZ APONTE, NILDA R | ADDRESS ON FILE | | | | | |
| 400117 | PEREZ APONTE, NILDA R | ADDRESS ON FILE | | | | | |
| 400118 | PEREZ APONTE, NORKA Z | ADDRESS ON FILE | | | | | |
| 400119 | Perez Aponte, Rodrigo | ADDRESS ON FILE | | | | | |
| 400120 | PEREZ APONTE, SARIMAR | ADDRESS ON FILE | | | | | |
| 400121 | PEREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | |
| 400123 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | |
| 400122 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | |
| 810143 | PEREZ AQUINO, ALEXIS | ADDRESS ON FILE | | | | | |
| 400124 | PEREZ AQUINO, ALEXIS | ADDRESS ON FILE | | | | | |
| 400125 | PEREZ AQUINO, GABRIEL | ADDRESS ON FILE | | | | | |
| 400126 | PEREZ AQUINO, JAVISH | ADDRESS ON FILE | | | | | |
| 400127 | PEREZ ARBELO, CARLOS | ADDRESS ON FILE | | | | | |
| 400128 | PEREZ ARBELO, JENNIFER | ADDRESS ON FILE | | | | | |
| 400129 | PEREZ ARCE, ANTHONY | ADDRESS ON FILE | | | | | |
| 810144 | PEREZ ARCE, DAISY | ADDRESS ON FILE | | | | | |
| 1617319 | PEREZ ARCE, DAISY | ADDRESS ON FILE | | | | | |
| 400130 | PEREZ ARCE, DAISY | ADDRESS ON FILE | | | | | |
| 400131 | PEREZ ARCE, HARRY | ADDRESS ON FILE | | | | | |
| 1879040 | Perez Arce, Jennifer M | ADDRESS ON FILE | | | | | |
| 400132 | PEREZ ARCE, JENNIFER M. | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400133 | PEREZ ARCE, JOANN | ADDRESS ON FILE | | | | | | | |
| 400135 | PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400134 | PEREZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400136 | PEREZ ARCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1767121 | PEREZ ARCE, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 1804341 | Perez Arce, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 400137 | PEREZ ARCE, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400138 | Perez Arce, Marisol | ADDRESS ON FILE | | | | | | | |
| 400138 | Perez Arce, Marisol | ADDRESS ON FILE | | | | | | | |
| 810145 | PEREZ ARCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 400139 | PEREZ ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 810146 | PEREZ ARCE, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 400140 | PEREZ ARCE, SAMIA I | ADDRESS ON FILE | | | | | | | |
| 1532825 | PEREZ ARCHILLA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 400141 | PEREZ AREIZAGA, AIDA | ADDRESS ON FILE | | | | | | | |
| 400142 | PEREZ AREIZAGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2219461 | Perez Arenas, Andres | ADDRESS ON FILE | | | | | | | |
| 2201199 | Pérez Arenas, Andrés | ADDRESS ON FILE | | | | | | | |
| 400143 | PEREZ ARENAS, CELMARI | ADDRESS ON FILE | | | | | | | |
| 400144 | Perez Arguelles, Linda M | ADDRESS ON FILE | | | | | | | |
| 2221931 | Perez Arguelles, Merzaida | ADDRESS ON FILE | | | | | | | |
| 400145 | Perez Arguelles, Rafael A | ADDRESS ON FILE | | | | | | | |
| 400146 | PEREZ ARGUINZONI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400147 | Perez Arias, Victor M | ADDRESS ON FILE | | | | | | | |
| 400148 | PEREZ ARISTUD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 400149 | PEREZ ARISTUD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400150 | PEREZ ARNAU, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 400151 | PEREZ ARNAU, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1450867 | PEREZ ARNAU, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 400152 | PEREZ ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| 810147 | PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400153 | PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2219207 | Perez Arocho, Betzaida | ADDRESS ON FILE | | | | | | | |
| 400154 | PEREZ AROCHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 400155 | PEREZ AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 400156 | PEREZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 400157 | PEREZ AROCHO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 400158 | PEREZ AROCHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 400159 | PEREZ AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400160 | PEREZ AROCHO, RAMON I | ADDRESS ON FILE | | | | | | | |
| 400161 | PEREZ AROCHO, RAUL | ADDRESS ON FILE | | | | | | | |
| 400162 | PEREZ AROCHO, REBECA | ADDRESS ON FILE | | | | | | | |
| 400165 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400163 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 400164 | PEREZ AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 810148 | PEREZ AROCHO, TELMA I | ADDRESS ON FILE | | | | | | | |
| 400166 | PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400167 | PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 810149 | PEREZ AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400168 | PEREZ ARRIAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1960639 | Perez Arroyo , Nancy I | ADDRESS ON FILE | | | | | | | |
| 400169 | Perez Arroyo MD, VILMA | ADDRESS ON FILE | | | | | | | |
| 400170 | PEREZ ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 400171 | PEREZ ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400172 | PEREZ ARROYO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 400173 | PEREZ ARROYO, BASILIO | ADDRESS ON FILE | | | | | | | |
| 400174 | PEREZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400175 | PEREZ ARROYO, DAISY | ADDRESS ON FILE | | | | | | | |
| 400176 | PEREZ ARROYO, DAISYRE | ADDRESS ON FILE | | | | | | | |
| 400177 | PEREZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 400178 | PEREZ ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 400179 | PEREZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 400180 | PEREZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 400181 | PEREZ ARROYO, FREDISBINDA | ADDRESS ON FILE | | | | | | | |
| 400182 | PEREZ ARROYO, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| 400183 | PEREZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 400184 | PEREZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2045718 | Perez Arroyo, Iris M | ADDRESS ON FILE | | | | | | | |
| 2037353 | Perez Arroyo, Iris M. | ADDRESS ON FILE | | | | | | | |
| 810150 | PEREZ ARROYO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 400185 | PEREZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1425663 | PEREZ ARROYO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 400187 | PEREZ ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| 810152 | PEREZ ARROYO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 400188 | PEREZ ARROYO, MIREILY C | ADDRESS ON FILE | | | | | | | |
| 2101308 | Perez Arroyo, Moises | ADDRESS ON FILE | | | | | | | |
| 400190 | PEREZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400191 | PEREZ ARROYO, NANCY I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400192 | PEREZ ARROYO, NAOBELIZ | ADDRESS ON FILE | | | | | | |
| 400193 | PEREZ ARROYO, NESTOR | ADDRESS ON FILE | | | | | | |
| 400194 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | |
| 400195 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | |
| 400196 | PEREZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | |
| 400197 | PEREZ ARROYO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 400198 | PEREZ ARROYO, ROSIENID | ADDRESS ON FILE | | | | | | |
| 400199 | PEREZ ARROYO,ERNESTO | ADDRESS ON FILE | | | | | | |
| 737236 | PEREZ ARVELO AUTO SALES | PO BOX 1536 | | | | SAN SEBASTIAN | PR | 00685 |
| 400200 | PEREZ ARVELO, JOSE | ADDRESS ON FILE | | | | | | |
| 1685184 | PEREZ ARVELO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 1775072 | PEREZ ARVELO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 400202 | PEREZ ARZOLA, MARILIN | ADDRESS ON FILE | | | | | | |
| 400203 | PEREZ ARZUAGA, DALIMARIE | ADDRESS ON FILE | | | | | | |
| 400204 | PEREZ ASENCIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 400205 | PEREZ ASENCIO, ERIC N | ADDRESS ON FILE | | | | | | |
| 400206 | PEREZ ASENCIO, JORGE | ADDRESS ON FILE | | | | | | |
| 400207 | PEREZ ASENCIO, LUCILA | ADDRESS ON FILE | | | | | | |
| 810156 | PEREZ AUGUST, DIANA | ADDRESS ON FILE | | | | | | |
| 400209 | PEREZ AUGUST, DIANA L | ADDRESS ON FILE | | | | | | |
| 1799258 | Perez Augusto, Alfredo | ADDRESS ON FILE | | | | | | |
| 400210 | PEREZ AUGUSTO, LUZ | ADDRESS ON FILE | | | | | | |
| 1566546 | PEREZ AUILES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1861784 | Perez Aules, Maria A | ADDRESS ON FILE | | | | | | |
| 400211 | PEREZ AULET, IVETTE | ADDRESS ON FILE | | | | | | |
| 737237 | PEREZ AUTO | P O BOX 4316 | | | | BAYAMON | PR | 00958-1316 |
| 737238 | PEREZ AUTO PARTS/SALVADOR PEREZ | HC 3 BOX 8867 | | | | MOCA | PR | 00676 |
| 737239 | PEREZ AUTO SERVICE STATION/GARAGE ESSO | CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 |
| 400212 | PEREZ AVCEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 400213 | PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | |
| 400214 | PEREZ AVILA, FELIPE | ADDRESS ON FILE | | | | | | |
| 400215 | PEREZ AVILA, VICKY | ADDRESS ON FILE | | | | | | |
| 400216 | PEREZ AVILES, ANA G | ADDRESS ON FILE | | | | | | |
| 400217 | PEREZ AVILES, ANA M | ADDRESS ON FILE | | | | | | |
| 810157 | PEREZ AVILES, ANA M. | ADDRESS ON FILE | | | | | | |
| 2127249 | Perez Aviles, Ana Maria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810158 | PEREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400218 | PEREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 400219 | PEREZ AVILES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 400220 | PEREZ AVILES, DIANA | ADDRESS ON FILE | | | | | | | |
| 400221 | PEREZ AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 400223 | PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 854144 | PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 400222 | PEREZ AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 400224 | PEREZ AVILES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 400225 | Perez Aviles, Jose A. | ADDRESS ON FILE | | | | | | | |
| 400226 | PEREZ AVILES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 400227 | PEREZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 400228 | PEREZ AVILES, MALVIN | ADDRESS ON FILE | | | | | | | |
| 400229 | PEREZ AVILES, MALVIN J. | ADDRESS ON FILE | | | | | | | |
| 1973979 | Perez Aviles, Margarita | ADDRESS ON FILE | | | | | | | |
| 400230 | PEREZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 400231 | PEREZ AVILES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 400232 | PEREZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 400233 | PEREZ AVILES, MELBERT | ADDRESS ON FILE | | | | | | | |
| 400235 | PEREZ AVILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 810160 | PEREZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 400236 | PEREZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 400237 | PEREZ AVILES, RONNIE | ADDRESS ON FILE | | | | | | | |
| 400238 | PEREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400239 | Perez Avilez, Rafael | ADDRESS ON FILE | | | | | | | |
| 400240 | PEREZ AYALA, AILENNE | ADDRESS ON FILE | | | | | | | |
| 400241 | PEREZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400242 | PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400243 | PEREZ AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400244 | PEREZ AYALA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 400245 | PEREZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400246 | PEREZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 400247 | PEREZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400247 | PEREZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1578506 | Perez Ayala, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 400248 | PEREZ AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 400249 | PEREZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 400250 | PEREZ AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| 400251 | PEREZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810162 | PEREZ AYALA, ELSA I | ADDRESS ON FILE | | | | | | |
| 400253 | PEREZ AYALA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 400254 | PEREZ AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 400255 | PEREZ AYALA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 400256 | PEREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 400257 | PEREZ AYALA, JOSE E. | JOSÉ PÉREZ AYALA (POR DERECHO PROPIO) | PO BOX 283 | | | GUAYNABO | PR | 00970 |
| 1421050 | PEREZ AYALA, JOSE E. | PEREZ AYALA, JOSE E. | PO BOX 283 | | | GUAYNABO | PR | 00970 |
| 400258 | PEREZ AYALA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 400259 | PEREZ AYALA, JULIA | ADDRESS ON FILE | | | | | | |
| 400260 | PEREZ AYALA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 400261 | PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 400262 | PEREZ AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 400264 | PEREZ AYALA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 810163 | PEREZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2033067 | Perez Ayala, Maria del C. | ADDRESS ON FILE | | | | | | |
| 400266 | PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 400267 | PEREZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 400268 | PEREZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 400269 | PEREZ AYALA, MONICA | ADDRESS ON FILE | | | | | | |
| 400270 | Perez Ayala, Moraima | ADDRESS ON FILE | | | | | | |
| 1745716 | Perez Ayala, Moraina | ADDRESS ON FILE | | | | | | |
| 400271 | PEREZ AYALA, NILSA | ADDRESS ON FILE | | | | | | |
| 400272 | PEREZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | |
| 400273 | PEREZ AYALA, NORMA | ADDRESS ON FILE | | | | | | |
| 400274 | PEREZ AYALA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 400275 | PEREZ AYALA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1696895 | PEREZ AYALA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1602672 | Perez Ayala, Ramonita | ADDRESS ON FILE | | | | | | |
| 1590221 | Perez Ayala, Rosa Luz | ADDRESS ON FILE | | | | | | |
| 400276 | PEREZ AYALA, ROSALUZ | ADDRESS ON FILE | | | | | | |
| 810164 | PEREZ AYALA, SHAIRA | ADDRESS ON FILE | | | | | | |
| 810165 | PEREZ AYALA, TAMARA K | ADDRESS ON FILE | | | | | | |
| 400277 | PEREZ AYALA, VICTOR | ADDRESS ON FILE | | | | | | |
| 400278 | PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 400279 | PEREZ AYALA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 400280 | PEREZ AYALA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 400281 | Perez Ayala, Wilfredo | ADDRESS ON FILE | | | | | | |
| 810166 | PEREZ AYALA, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 400282 | PEREZ AYENDE, JARED | ADDRESS ON FILE |
| 400263 | PEREZ AZIZE, MICHELLE | ADDRESS ON FILE |
| 400283 | PEREZ BABILONIA, DENISSE | ADDRESS ON FILE |
| 400284 | PEREZ BABILONIA, LOURDES | ADDRESS ON FILE |
| 400285 | PEREZ BABIN, ALEXIS | ADDRESS ON FILE |
| 400286 | PEREZ BABIN, RAMON | ADDRESS ON FILE |
| 1826261 | PEREZ BABIN, RAMON W. | ADDRESS ON FILE |
| 1840474 | Perez Babin, Ramon W. | ADDRESS ON FILE |
| 400287 | PEREZ BABIN, YARETTE | ADDRESS ON FILE |
| 400288 | Perez Badillo, Benjamin | ADDRESS ON FILE |
| 1484104 | Perez Badillo, Benjamin | ADDRESS ON FILE |
| 400289 | PEREZ BADILLO, DOMINGO | ADDRESS ON FILE |
| 400290 | PEREZ BADILLO, FELIX | ADDRESS ON FILE |
| 400291 | PEREZ BADILLO, LUIS G. | ADDRESS ON FILE |
| 400292 | Perez Badillo, Luis J | ADDRESS ON FILE |
| 400293 | Perez Badillo, Luis V | ADDRESS ON FILE |
| 400294 | PEREZ BADILLO, MARIA | ADDRESS ON FILE |
| 400295 | PEREZ BADILLO, MINERVA | ADDRESS ON FILE |
| 400296 | PEREZ BAERGA, GLENDA M. | ADDRESS ON FILE |
| 1640086 | Perez Baez, Abimael | ADDRESS ON FILE |
| 400298 | PEREZ BAEZ, ANGEL | ADDRESS ON FILE |
| 400299 | PEREZ BAEZ, AVELINO | ADDRESS ON FILE |
| 400300 | PEREZ BAEZ, CARMEN | ADDRESS ON FILE |
| 400301 | PEREZ BAEZ, CARMEN | ADDRESS ON FILE |
| 400302 | PEREZ BAEZ, CARMEN S | ADDRESS ON FILE |
| 2013302 | Perez Baez, Carmen Selenia | ADDRESS ON FILE |
| 400303 | PEREZ BAEZ, DINELIA | ADDRESS ON FILE |
| 638438 | PEREZ BAEZ, DINELIA | ADDRESS ON FILE |
| 810167 | PEREZ BAEZ, ELIZABETH | ADDRESS ON FILE |
| 810168 | PEREZ BAEZ, GEEMARIS | ADDRESS ON FILE |
| 400304 | PEREZ BAEZ, GLORIMAR | ADDRESS ON FILE |
| 400305 | PEREZ BAEZ, IRIS | ADDRESS ON FILE |
| 1963687 | Perez Baez, Iris | ADDRESS ON FILE |
| 400306 | PEREZ BAEZ, JEAN | ADDRESS ON FILE |
| 400307 | PEREZ BAEZ, JOSE | ADDRESS ON FILE |
| 400308 | PEREZ BAEZ, JOSE E. | ADDRESS ON FILE |
| 400309 | PEREZ BAEZ, JOSE T | ADDRESS ON FILE |
| 400311 | PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE |
| 400310 | PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810170 | PEREZ BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 400312 | PEREZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 400313 | PEREZ BAEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 400314 | PEREZ BAEZ, LORENZO | ADDRESS ON FILE | | | | | | |
| 400315 | PEREZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 400316 | PEREZ BAEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 330572 | PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 400318 | PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 400317 | PEREZ BAEZ, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 2021174 | Perez Baez, Miriam | ADDRESS ON FILE | | | | | | |
| 400320 | PEREZ BAEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 400321 | PEREZ BAEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 400322 | Perez Baez, Pedro J | ADDRESS ON FILE | | | | | | |
| 1257346 | PEREZ BAEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 400323 | PEREZ BAEZ, QUINTIN | ADDRESS ON FILE | | | | | | |
| 400324 | PEREZ BAEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 400325 | PEREZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 400326 | Perez Bahamonde, Brenda L. | ADDRESS ON FILE | | | | | | |
| 400327 | Perez Bahamonde, Carlos J. | ADDRESS ON FILE | | | | | | |
| 400328 | PEREZ BAHAMONTE, ALEJANDRO L | ADDRESS ON FILE | | | | | | |
| 400329 | PEREZ BAILON MD, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 400330 | PEREZ BALAGUER, MARIA E | ADDRESS ON FILE | | | | | | |
| 400331 | PEREZ BALAGUER, NESTOR J | ADDRESS ON FILE | | | | | | |
| 400332 | PEREZ BALLESTER, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 400333 | PEREZ BALLESTER, YENITZA | ADDRESS ON FILE | | | | | | |
| 400334 | PEREZ BALLETTI, DIEGO | ADDRESS ON FILE | | | | | | |
| 400335 | PEREZ BARALT, JORGE E. | ADDRESS ON FILE | | | | | | |
| 400336 | PEREZ BARBOSA, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 400337 | PEREZ BARNECET, ANGEL | ADDRESS ON FILE | | | | | | |
| 400338 | PEREZ BARNECETT, NILSA I | ADDRESS ON FILE | | | | | | |
| 400339 | PEREZ BARQUERO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 400340 | Perez Barreiro, Dorian Alexis | ADDRESS ON FILE | | | | | | |
| 400341 | PEREZ BARRERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | |
| 400342 | PEREZ BARRERAS, VERUSHKA | ADDRESS ON FILE | | | | | | |
| 400343 | PEREZ BARRET, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 400344 | PEREZ BARRETO, ADAN | ADDRESS ON FILE | | | | | | |
| 810174 | PEREZ BARRETO, ANA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400345 | PEREZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | |
| 400346 | PEREZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | |
| 400347 | Perez Barreto, David | ADDRESS ON FILE | | | | | | |
| 400348 | PEREZ BARRETO, DAVID | ADDRESS ON FILE | | | | | | |
| 400349 | PEREZ BARRETO, HECTOR | ADDRESS ON FILE | | | | | | |
| 400350 | PEREZ BARRETO, JESUS | ADDRESS ON FILE | | | | | | |
| 2219218 | Perez Barreto, Jesus Edilberto | ADDRESS ON FILE | | | | | | |
| 400351 | Perez Barreto, Joel | ADDRESS ON FILE | | | | | | |
| 400352 | PEREZ BARRETO, JOSE R | ADDRESS ON FILE | | | | | | |
| 810175 | PEREZ BARRETO, JUAN | ADDRESS ON FILE | | | | | | |
| 400353 | PEREZ BARRETO, JUAN C | ADDRESS ON FILE | | | | | | |
| 810176 | PEREZ BARRETO, LIZBETH M | ADDRESS ON FILE | | | | | | |
| 810177 | PEREZ BARRETO, MELISSA | ADDRESS ON FILE | | | | | | |
| 400354 | PEREZ BARRETO, MELISSA | ADDRESS ON FILE | | | | | | |
| 810178 | PEREZ BARRETO, MELISSA | ADDRESS ON FILE | | | | | | |
| 400355 | PEREZ BARRETO, MELVIN | ADDRESS ON FILE | | | | | | |
| 1421051 | PÉREZ BARRETO, MYRTA | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 |
| 810179 | PEREZ BARRETO, NATHALIE | ADDRESS ON FILE | | | | | | |
| 400356 | PEREZ BARRETO, NELSON | ADDRESS ON FILE | | | | | | |
| 400357 | PEREZ BARRETO, NIDZA | ADDRESS ON FILE | | | | | | |
| 400358 | PEREZ BARRETO, NITZA L. | ADDRESS ON FILE | | | | | | |
| 400359 | PEREZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | |
| 400360 | Perez Barreto, Waldemar | ADDRESS ON FILE | | | | | | |
| 400361 | PEREZ BARRIOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 400362 | PEREZ BARROS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 400363 | PEREZ BARTOLOME MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 400364 | PEREZ BASSAT, JULIO | ADDRESS ON FILE | | | | | | |
| 400365 | PEREZ BASTIDES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 400366 | PEREZ BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 400367 | PEREZ BATISTA, ISABEL | ADDRESS ON FILE | | | | | | |
| 400368 | PEREZ BATISTA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 400369 | PEREZ BATISTA, MIGNA | ADDRESS ON FILE | | | | | | |
| 400370 | PEREZ BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2066745 | Perez Bautista, Dorys | ADDRESS ON FILE | | | | | | |
| 400371 | PEREZ BAUTISTA, DORYS | ADDRESS ON FILE | | | | | | |
| 2054553 | Perez Bautista, Dorys | ADDRESS ON FILE | | | | | | |
| 2054553 | Perez Bautista, Dorys | ADDRESS ON FILE | | | | | | |
| 400372 | PEREZ BAUTISTA, MARITZA | ADDRESS ON FILE | | | | | | |
| 810180 | PEREZ BAUTISTA, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400373 | PEREZ BAUZA, DOMINGO M | ADDRESS ON FILE | | | | | | |
| 400374 | PEREZ BAYON, HECTOR | ADDRESS ON FILE | | | | | | |
| 400375 | PEREZ BEAUCHAMP, JANICE A | ADDRESS ON FILE | | | | | | |
| 1590849 | Pérez Beauchamp, Janice A. | ADDRESS ON FILE | | | | | | |
| 400376 | PEREZ BECERRA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 400377 | PEREZ BELTRAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 400378 | PEREZ BELTRAN, ELISEO | ADDRESS ON FILE | | | | | | |
| 400379 | PEREZ BELTRAN, LUZ N | ADDRESS ON FILE | | | | | | |
| 2026173 | Perez Beltran, Luz N. | ADDRESS ON FILE | | | | | | |
| 2093797 | PEREZ BELTRAN, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 400380 | PEREZ BELTRAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 400381 | PEREZ BENABE, JOSE | ADDRESS ON FILE | | | | | | |
| 400382 | PEREZ BENCOSME, MARIA | ADDRESS ON FILE | | | | | | |
| 400383 | Perez Benejam, Eulogio | ADDRESS ON FILE | | | | | | |
| 400384 | PEREZ BENIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 400385 | PEREZ BENIQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 400386 | Perez Beniquez, Jose L | ADDRESS ON FILE | | | | | | |
| 400387 | PEREZ BENIQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 400388 | PEREZ BENIQUEZ, SHERLEEN | ADDRESS ON FILE | | | | | | |
| 400389 | PEREZ BENIQUEZ, VIDELIA | ADDRESS ON FILE | | | | | | |
| 1425664 | PEREZ BENITEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 1423545 | PÉREZ BENÍTEZ, EDWARD | Calle Águila #34-C | Parcelas Carmen | | Vega Alta | PR | 00692 | |
| 400390 | PEREZ BENITEZ, EVA E | ADDRESS ON FILE | | | | | | |
| 400391 | PEREZ BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 400392 | PEREZ BENITEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1521593 | Perez Benitez, Pedro Jesus | ADDRESS ON FILE | | | | | | |
| 400393 | Perez Berdecia, Jaime E | ADDRESS ON FILE | | | | | | |
| 1530826 | PEREZ BERDECIA, JAIME EDUARDO | ADDRESS ON FILE | | | | | | |
| 400394 | PEREZ BERDECIA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 400395 | PEREZ BERDECIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 810181 | PEREZ BERDECIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 1789308 | Perez Berdecia, Yaritza | ADDRESS ON FILE | | | | | | |
| 1788511 | Perez Berdecia, Yaritza | ADDRESS ON FILE | | | | | | |
| 400396 | PEREZ BERDEGUER MD, CARLOS R | ADDRESS ON FILE | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 737240 | PEREZ BERENGUER Y ASOCIADOS | PO BOX 6512 MARINA STA | | | | | MAYAGUEZ | PR | 00681 |
| 400398 | PEREZ BERENGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| 400399 | PEREZ BERG, EDITH M | ADDRESS ON FILE | | | | | | | |
| 400400 | PEREZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 400401 | PEREZ BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400402 | PEREZ BERMUDEZ, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 810182 | PEREZ BERMUDEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 2146983 | Perez Bermudez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2146983 | Perez Bermudez, Francisco | ADDRESS ON FILE | | | | | | | |
| 400403 | PEREZ BERMUDEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 810183 | PEREZ BERMUDEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| 810184 | PEREZ BERMUDEZ, ISEL M | ADDRESS ON FILE | | | | | | | |
| 400404 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400405 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400406 | PEREZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 400407 | Perez Bermudez, Jose M | ADDRESS ON FILE | | | | | | | |
| 400408 | Perez Bermudez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 400410 | PEREZ BERMUDEZ, MYRELIS I | ADDRESS ON FILE | | | | | | | |
| 810185 | PEREZ BERMUDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 400412 | PEREZ BERNAL, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 400413 | PEREZ BERNARD, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 400414 | PEREZ BERNARD, IRYLYN | ADDRESS ON FILE | | | | | | | |
| 810186 | PEREZ BERNARD, IRYLYN | ADDRESS ON FILE | | | | | | | |
| 400415 | PEREZ BERNARD, LUIS | ADDRESS ON FILE | | | | | | | |
| 400416 | PEREZ BERNARD, SHERLY | ADDRESS ON FILE | | | | | | | |
| 400417 | PEREZ BERRIOS MD, YANESA M | ADDRESS ON FILE | | | | | | | |
| 400418 | PEREZ BERRIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 400419 | PEREZ BERRIOS, DANEL | ADDRESS ON FILE | | | | | | | |
| 400420 | PEREZ BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| 400422 | PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| 400421 | PEREZ BERRIOS, ITZARITZA | ADDRESS ON FILE | | | | | | | |
| 400423 | PEREZ BERRIOS, LESSUAN | ADDRESS ON FILE | | | | | | | |
| 400424 | PEREZ BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 400425 | PEREZ BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 400426 | PEREZ BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400427 | Perez Berrios, Miguel A | ADDRESS ON FILE | | | | | | | |
| 400409 | PEREZ BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 400428 | PEREZ BERROA, MARIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400429 | PEREZ BETANCOURT MEDICAL PSC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 381 | | | TRUJILLO ALTO | PR | 00976 | |
| 400430 | PEREZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | |
| 400431 | PEREZ BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400432 | PEREZ BETANCOURT, LESTER | ADDRESS ON FILE | | | | | | | |
| 400433 | PEREZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| 810187 | PEREZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 400434 | PEREZ BEZARES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 400435 | PEREZ BIDO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1960236 | Perez Bido, Rafael G | ADDRESS ON FILE | | | | | | | |
| 400437 | PEREZ BILBRAUT,, ZORALYS E | ADDRESS ON FILE | | | | | | | |
| 1990930 | PEREZ BIRRIE, ANA L. | ADDRESS ON FILE | | | | | | | |
| 400438 | PEREZ BIRRIEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 400439 | PEREZ BIRRIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 400440 | PEREZ BIRRIEL, LUZ N | ADDRESS ON FILE | | | | | | | |
| 400441 | PEREZ BIRRIEL, ZONIA | ADDRESS ON FILE | | | | | | | |
| 400442 | PEREZ BLAIR CONSULTING ENGINEERS, P S C | URB UNIVERSITY GDNS | 776 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4030 | |
| 810188 | PEREZ BLANCHIROT, ISMAELA L. | ADDRESS ON FILE | | | | | | | |
| 1782533 | PEREZ BLANCO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 400443 | PEREZ BLANCO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 52333 | PEREZ BLANCO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 400444 | PEREZ BLANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 400445 | PEREZ BLANCO, OMAR | ADDRESS ON FILE | | | | | | | |
| 400446 | PEREZ BOBADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 400448 | PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| 400447 | PEREZ BOBONIS, JUSTO E. | ADDRESS ON FILE | | | | | | | |
| 400449 | PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 400451 | PEREZ BOCANEGRA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 400452 | PEREZ BOCANEGRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 400453 | PEREZ BOLIVAR, WULFRAN F | ADDRESS ON FILE | | | | | | | |
| 400454 | PEREZ BONET, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 400455 | PEREZ BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 2140705 | Perez Bonilla, Angel | ADDRESS ON FILE | | | | | | | |
| 810189 | PEREZ BONILLA, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 400456 | PEREZ BONILLA, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 2094041 | Perez Bonilla, Carmelo | ADDRESS ON FILE | | | | | | | |
| 400457 | PEREZ BONILLA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2101641 | Perez Bonilla, Carmelo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400458 | PEREZ BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1683094 | Perez Bonilla, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 400459 | PEREZ BONILLA, CELESTE | ADDRESS ON FILE | | | | | | |
| 400460 | PEREZ BONILLA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 400461 | PEREZ BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 810190 | PEREZ BONILLA, FRANCES | ADDRESS ON FILE | | | | | | |
| 400462 | PEREZ BONILLA, JASON | ADDRESS ON FILE | | | | | | |
| 400463 | PEREZ BONILLA, JESUS | ADDRESS ON FILE | | | | | | |
| 400464 | PEREZ BONILLA, JORGE M | ADDRESS ON FILE | | | | | | |
| 400465 | PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 400466 | PEREZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 400467 | Perez Bonilla, Jose E | ADDRESS ON FILE | | | | | | |
| 1771282 | Perez Bonilla, Jose E | ADDRESS ON FILE | | | | | | |
| 400468 | PEREZ BONILLA, JOSE O | ADDRESS ON FILE | | | | | | |
| 400469 | Perez Bonilla, Jose R | ADDRESS ON FILE | | | | | | |
| 400470 | PEREZ BONILLA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 400471 | PEREZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 400472 | PEREZ BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 400473 | PEREZ BONILLA, LEONARD | ADDRESS ON FILE | | | | | | |
| 1913088 | Perez Bonilla, Lorraine | ADDRESS ON FILE | | | | | | |
| 400474 | PEREZ BONILLA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 400475 | PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 400476 | PEREZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 400477 | Perez Bonilla, Luis R | ADDRESS ON FILE | | | | | | |
| 400478 | PEREZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 2029884 | Perez Bonilla, Maria | ADDRESS ON FILE | | | | | | |
| 1649841 | Perez Bonilla, Maria | ADDRESS ON FILE | | | | | | |
| 400479 | PEREZ BONILLA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1574056 | Pérez Bonilla, Maria D. | ADDRESS ON FILE | | | | | | |
| 1575100 | Pérez Bonilla, María D. | ADDRESS ON FILE | | | | | | |
| 810191 | PEREZ BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 400480 | Perez Bonilla, Nancy | ADDRESS ON FILE | | | | | | |
| 400481 | PEREZ BONILLA, NELIDA | ADDRESS ON FILE | | | | | | |
| 400482 | PEREZ BONILLA, PETRA | ADDRESS ON FILE | | | | | | |
| 400483 | PEREZ BONILLA, RAUL | ADDRESS ON FILE | | | | | | |
| 400484 | PEREZ BONILLA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 400485 | PEREZ BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 810192 | PEREZ BONILLA, WLDEMAR | ADDRESS ON FILE | | | | | | |
| 400486 | PEREZ BORDOY, JOSEPH O. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400487 | PEREZ BORDOY, KIM | ADDRESS ON FILE | | | | | | |
| 400489 | PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | |
| 400488 | PEREZ BORGES, ALEX | ADDRESS ON FILE | | | | | | |
| 400490 | PEREZ BORGES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 400491 | PEREZ BORGES, MABEL | ADDRESS ON FILE | | | | | | |
| 400492 | PEREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | |
| 810193 | PEREZ BORGES, ROSA | ADDRESS ON FILE | | | | | | |
| 400493 | PEREZ BORGES, ROSA M | ADDRESS ON FILE | | | | | | |
| 2104331 | Perez Borges, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 2021404 | Perez Borges, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 400494 | PEREZ BORRERO & ASSOC LAW OFFICES PSC | PO BOX 1866 | | | | LUQUILLO | PR | 00773 |
| 400495 | Perez Borrero, George | ADDRESS ON FILE | | | | | | |
| 400496 | PEREZ BORRERO, JESSICA I | ADDRESS ON FILE | | | | | | |
| 400497 | Perez Borrero, Jose O | ADDRESS ON FILE | | | | | | |
| 400498 | PEREZ BORRERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 400499 | PEREZ BORRERO, REBECCA | ADDRESS ON FILE | | | | | | |
| 400500 | PEREZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 400501 | PEREZ BORRES, REY | ADDRESS ON FILE | | | | | | |
| 400502 | PEREZ BORROT, ANABEL | ADDRESS ON FILE | | | | | | |
| 400503 | PEREZ BORROTO, JORGE | ADDRESS ON FILE | | | | | | |
| 609449 | PEREZ BOSCH, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 400504 | Perez Bosh, Ricardo | ADDRESS ON FILE | | | | | | |
| 400505 | PEREZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 400506 | PEREZ BOSQUE, JAVIER | ADDRESS ON FILE | | | | | | |
| 400507 | PEREZ BOSQUE, MARIA T | ADDRESS ON FILE | | | | | | |
| 400508 | PEREZ BOSQUE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 400509 | PEREZ BOSQUE, ROSA | ADDRESS ON FILE | | | | | | |
| 400510 | PEREZ BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1895924 | Perez Bosques, Angel L. | ADDRESS ON FILE | | | | | | |
| 400511 | PEREZ BOSQUES, MARIA L | ADDRESS ON FILE | | | | | | |
| 400512 | PEREZ BOSQUES, VANESSA DE L | ADDRESS ON FILE | | | | | | |
| 400513 | PEREZ BOSQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 400514 | PEREZ BOSQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 400515 | PEREZ BOSQUEZ, ROSAEL A | ADDRESS ON FILE | | | | | | |
| 400516 | PEREZ BOURET, MAX J. | ADDRESS ON FILE | | | | | | |
| 400517 | PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | |
| 400518 | PEREZ BRACETTY, EDWIN | ADDRESS ON FILE | | | | | | |
| 400519 | PEREZ BRAVO, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400520 | PEREZ BRAVO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 400521 | PEREZ BRAVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 400522 | PEREZ BRAVO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 400523 | PEREZ BRAZOBAN, EVERY | ADDRESS ON FILE | | | | | | | |
| 400524 | PEREZ BRENNAN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 400525 | PEREZ BRIONES, XOTCHIL | ADDRESS ON FILE | | | | | | | |
| 400526 | PEREZ BRIONI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 400527 | PEREZ BRISEBOIS MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 400528 | PEREZ BROWN, VILMARY | ADDRESS ON FILE | | | | | | | |
| 1259089 | PEREZ BRUGMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 400530 | PEREZ BRUNO, LISARELIZ | ADDRESS ON FILE | | | | | | | |
| 400531 | PEREZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400532 | PEREZ BRUNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 400533 | PEREZ BUENO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 400534 | PEREZ BULERIN, MAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 400535 | PEREZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 810194 | PEREZ BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 400536 | Perez Burgos, Andres | ADDRESS ON FILE | | | | | | | |
| 400537 | PEREZ BURGOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 400538 | PEREZ BURGOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 400539 | PEREZ BURGOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 2106618 | Perez Burgos, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1879936 | PEREZ BURGOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 400540 | PEREZ BURGOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2060871 | PEREZ BURGOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 400541 | PEREZ BURGOS, DALITZA | ADDRESS ON FILE | | | | | | | |
| 400542 | PEREZ BURGOS, DEXIE | ADDRESS ON FILE | | | | | | | |
| 810195 | PEREZ BURGOS, EDDIEBER | ADDRESS ON FILE | | | | | | | |
| 400544 | PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| 400543 | PEREZ BURGOS, EMMA R | ADDRESS ON FILE | | | | | | | |
| 400545 | PEREZ BURGOS, ENHILD | ADDRESS ON FILE | | | | | | | |
| 400546 | PEREZ BURGOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1656284 | Perez Burgos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 400547 | PEREZ BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| 1634370 | PEREZ BURGOS, FRANK REINALDO | ADDRESS ON FILE | | | | | | | |
| 1425665 | PEREZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2168038 | Perez Burgos, Ivette Milagros | ADDRESS ON FILE | | | | | | | |
| 400550 | PEREZ BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400551 | PEREZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 400552 | PEREZ BURGOS, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | |
| 400553 | PEREZ BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 810196 | PEREZ BURGOS, JUDITH E | ADDRESS ON FILE | | | | | | |
| 400556 | PEREZ BURGOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 400557 | PEREZ BURGOS, LORRELAINE | ADDRESS ON FILE | | | | | | |
| 400558 | PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 400559 | PEREZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 810197 | PEREZ BURGOS, LUIS M | ADDRESS ON FILE | | | | | | |
| 400560 | PEREZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 400561 | PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 810198 | PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 400562 | PEREZ BURGOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 2128005 | Perez Burgos, Maria E. | ADDRESS ON FILE | | | | | | |
| 2069270 | Perez Burgos, Maria E. | ADDRESS ON FILE | | | | | | |
| 1948068 | PEREZ BURGOS, MARIA ELSIE | ADDRESS ON FILE | | | | | | |
| 400563 | PEREZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 400565 | PEREZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1950402 | Perez Burgos, Minerva | ADDRESS ON FILE | | | | | | |
| 400566 | PEREZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 400567 | PEREZ BURGOS, ROSALICE | ADDRESS ON FILE | | | | | | |
| 400568 | PEREZ BURGOS, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 400569 | PEREZ BURGOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 400570 | PEREZ BURGOS, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1824500 | Perez Burgos, Virgenmina | ADDRESS ON FILE | | | | | | |
| 1373986 | Perez Burgos, Virgenmina | ADDRESS ON FILE | | | | | | |
| 400571 | PEREZ BURGOS, XIOMARI | ADDRESS ON FILE | | | | | | |
| 1940762 | Perez Burgs, Evelyn | ADDRESS ON FILE | | | | | | |
| 400572 | PEREZ BURNES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 1723142 | PEREZ BUTLER, YANIRA | ADDRESS ON FILE | | | | | | |
| 1726389 | Perez Butler, Yanira | ADDRESS ON FILE | | | | | | |
| 1635663 | Pérez Butler, Yanira | ADDRESS ON FILE | | | | | | |
| 400575 | PEREZ CABALLERO, ALICIA | ADDRESS ON FILE | | | | | | |
| 400576 | PEREZ CABALLERO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 400577 | PEREZ CABALLERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 400578 | PEREZ CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 400579 | PEREZ CABALLERO, IDALIZ | ADDRESS ON FILE | | | | | | |
| 400580 | PEREZ CABALLERO, NOEL | ADDRESS ON FILE | | | | | | |
| 2022063 | Perez Caban, Carmen M. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400581 | Perez Caban, Gabriel | ADDRESS ON FILE | | | | | | | |
| 400582 | PEREZ CABAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 400583 | PEREZ CABAN, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| 400584 | PEREZ CABAN, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 400585 | PEREZ CABAN, JEFFRY JAVIER | ADDRESS ON FILE | | | | | | | |
| 400586 | PEREZ CABAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 400587 | PEREZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 400588 | PEREZ CABAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| 400589 | Perez Caban, Mairin | ADDRESS ON FILE | | | | | | | |
| 400590 | PEREZ CABAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1741568 | Perez Caban, Maribel | ADDRESS ON FILE | | | | | | | |
| 810199 | PEREZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1799177 | Pérez Cabán, Maribel | ADDRESS ON FILE | | | | | | | |
| 400593 | PEREZ CABAN, MARILIS | ADDRESS ON FILE | | | | | | | |
| 400594 | PEREZ CABAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 400595 | PEREZ CABAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 400596 | PEREZ CABAN, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 400597 | Perez Caban, Raul | ADDRESS ON FILE | | | | | | | |
| 400598 | Perez Caban, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 400599 | PEREZ CABAN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 400600 | PEREZ CABARCOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1723015 | Perez Cabassa, Milagros | ADDRESS ON FILE | | | | | | | |
| 400601 | PEREZ CABASSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 400602 | PEREZ CABOT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 400604 | PEREZ CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 810200 | PEREZ CABRERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 400605 | PEREZ CABRERA, BETLEHEM | ADDRESS ON FILE | | | | | | | |
| 400606 | PEREZ CABRERA, BONNYSUE | ADDRESS ON FILE | | | | | | | |
| 400607 | PEREZ CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400608 | PEREZ CABRERA, EDA | ADDRESS ON FILE | | | | | | | |
| 2057416 | Perez Cabrera, Eda | ADDRESS ON FILE | | | | | | | |
| 2222319 | Perez Cabrera, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 2220037 | Perez Cabrera, Eddie A. | ADDRESS ON FILE | | | | | | | |
| 400609 | PEREZ CABRERA, ESTELIA | ADDRESS ON FILE | | | | | | | |
| 810201 | PEREZ CABRERA, ESTELIA | ADDRESS ON FILE | | | | | | | |
| 400610 | PEREZ CABRERA, EVA D | ADDRESS ON FILE | | | | | | | |
| 400612 | PEREZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 400613 | PEREZ CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 400614 | PEREZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400615 | PEREZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 681932 | PEREZ CABRERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 400617 | PEREZ CABRERA, JUANA | ADDRESS ON FILE | | | | | | |
| 400618 | PEREZ CABRERA, JUDYNESS | ADDRESS ON FILE | | | | | | |
| 810202 | PEREZ CABRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 400619 | PEREZ CABRERA, LUIS G | ADDRESS ON FILE | | | | | | |
| 810203 | PEREZ CABRERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 400621 | PEREZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 810204 | PEREZ CABRERA, MARYBELL | ADDRESS ON FILE | | | | | | |
| 400622 | PEREZ CABRERA, MARYBELL | ADDRESS ON FILE | | | | | | |
| 2036147 | Perez Cabrera, Ramonita | ADDRESS ON FILE | | | | | | |
| 400624 | PEREZ CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 400623 | Perez Cabrera, Roberto | ADDRESS ON FILE | | | | | | |
| 400625 | PEREZ CABRERA, WILSON | ADDRESS ON FILE | | | | | | |
| 400626 | PEREZ CABRERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 400627 | PEREZ CACERES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 400628 | PEREZ CACERES, ARELISS | ADDRESS ON FILE | | | | | | |
| 400629 | PEREZ CACHO, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 400630 | PEREZ CAJIGAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 400631 | PEREZ CAJIGAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 2058952 | PEREZ CAJIGAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 400632 | PEREZ CALCANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 400633 | PEREZ CALCANO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 854145 | PEREZ CALCAÑO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 400634 | Perez Caldero, Jose A | ADDRESS ON FILE | | | | | | |
| 400635 | PEREZ CALDERO, SANTOS | ADDRESS ON FILE | | | | | | |
| 2176344 | PEREZ CALDERON, AIDA | RR-36 BUZON 8320 | | | SAN JUAN | PR | 00926 | |
| 400636 | PEREZ CALDERON, CATHERINE M | ADDRESS ON FILE | | | | | | |
| 400637 | PEREZ CALDERON, CRUZ | ADDRESS ON FILE | | | | | | |
| 400638 | PEREZ CALDERON, EYRA I. | ADDRESS ON FILE | | | | | | |
| 400639 | PEREZ CALDERON, EYRA ISABEL | ADDRESS ON FILE | | | | | | |
| 400640 | Perez Calderon, Felix E | ADDRESS ON FILE | | | | | | |
| 400641 | PEREZ CALDERON, ILDELIZA | ADDRESS ON FILE | | | | | | |
| 400642 | PEREZ CALDERON, JEAN | ADDRESS ON FILE | | | | | | |
| 400643 | PEREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 400644 | PEREZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | | |
| 400554 | PEREZ CALDERON, JOUSE | ADDRESS ON FILE | | | | | | |
| 400645 | PEREZ CALDERON, JUANA | ADDRESS ON FILE | | | | | | |
| 400646 | PEREZ CALDERON, LOURDES M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400647 | PEREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| 400648 | PEREZ CALDERON, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 400649 | PEREZ CALDERON, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| 400650 | PEREZ CALDERON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1897412 | Perez Calderon, Manuel | ADDRESS ON FILE | | | | | | | |
| 400651 | PEREZ CALDERON, MAYRA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 400652 | PEREZ CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| 400653 | PEREZ CALDERON, SUSANO | ADDRESS ON FILE | | | | | | | |
| 400654 | PEREZ CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1835209 | Perez Calderon, Victor M. | ADDRESS ON FILE | | | | | | | |
| 400655 | PEREZ CALDERON, YOCASTA | ADDRESS ON FILE | | | | | | | |
| 400656 | PEREZ CALERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 400657 | Perez Cales, Glendaliz | ADDRESS ON FILE | | | | | | | |
| 400658 | PEREZ CALES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1932704 | Perez Callejas, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 400659 | PEREZ CALO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 400660 | PEREZ CALO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 400661 | PEREZ CALVENTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| 400662 | PEREZ CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 400663 | PEREZ CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400664 | PEREZ CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |
| 400665 | PEREZ CAMACHO, ANA I | ADDRESS ON FILE | | | | | | | |
| 400666 | PEREZ CAMACHO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 400667 | PEREZ CAMACHO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 810205 | PEREZ CAMACHO, ANGELA R | ADDRESS ON FILE | | | | | | | |
| 400668 | PEREZ CAMACHO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 400669 | PEREZ CAMACHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1717699 | Perez Camacho, Felipe | ADDRESS ON FILE | | | | | | | |
| 400670 | PEREZ CAMACHO, HENNA | ADDRESS ON FILE | | | | | | | |
| 400671 | PEREZ CAMACHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 400672 | PEREZ CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 400673 | PEREZ CAMACHO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 400674 | PEREZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| 400675 | PEREZ CAMACHO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1961106 | Perez Camacho, Luz Celeste | ADDRESS ON FILE | | | | | | | |
| 400676 | PEREZ CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 810206 | PEREZ CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 810207 | PEREZ CAMACHO, MYRNA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400677 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 400678 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 728485 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 360354 | PEREZ CAMACHO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 400679 | PEREZ CAMACHO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 810208 | PEREZ CAMACHO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 400680 | PEREZ CAMACHO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 400681 | PEREZ CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| 400682 | PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 400683 | PEREZ CAMARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 400684 | PEREZ CAMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 400685 | PEREZ CAMILO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 400686 | PEREZ CAMILO, MERALYS | ADDRESS ON FILE | | | | | | | |
| 400687 | PEREZ CAMPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400688 | PEREZ CAMPOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 400689 | PEREZ CAMPOS, LAURIE J | ADDRESS ON FILE | | | | | | | |
| 400690 | PEREZ CANABAL MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 810209 | PEREZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 400691 | PEREZ CANALS, MARIA | ADDRESS ON FILE | | | | | | | |
| 400692 | PEREZ CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 400693 | Perez Cancel, Cesar | ADDRESS ON FILE | | | | | | | |
| 400694 | PEREZ CANCEL, IDNA L | ADDRESS ON FILE | | | | | | | |
| 400695 | PEREZ CANCEL, JASHIRA | ADDRESS ON FILE | | | | | | | |
| 400696 | PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 400697 | PEREZ CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 400698 | PEREZ CANCEL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 400699 | PEREZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 810210 | PEREZ CANCEL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2057099 | Perez Cancel, Maria T | ADDRESS ON FILE | | | | | | | |
| 400700 | PEREZ CANCEL, MIRNA G. | ADDRESS ON FILE | | | | | | | |
| 400702 | PEREZ CANCHANY, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 810211 | PEREZ CANCHANY, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 810212 | PEREZ CANCHANY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 810213 | PEREZ CANCHANY, WILMARY | ADDRESS ON FILE | | | | | | | |
| 596945 | PEREZ CANCHANY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1778792 | Perez Canchany, Yolanda | ADDRESS ON FILE | | | | | | | |
| 400703 | PEREZ CANCHANY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 810214 | PEREZ CANCHANY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 400704 | PEREZ CANDAL, ADRIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737241 | PEREZ CANDELARIA & OCASIO PEREZ | PO BOX 3295 | | | | MAYAGUEZ | PR | 00682-3295 |
| 400705 | PEREZ CANDELARIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 810215 | PEREZ CANDELARIA, CELIMAR | ADDRESS ON FILE | | | | | | |
| 400706 | PEREZ CANDELARIA, GLENN | ADDRESS ON FILE | | | | | | |
| 400707 | PEREZ CANDELARIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 400708 | PEREZ CANDELARIA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 400709 | PEREZ CANDELARIA, NITZA L | ADDRESS ON FILE | | | | | | |
| 1259090 | PEREZ CANDELARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1259091 | PEREZ CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 400710 | PEREZ CANDELARIO, GEORGE | ADDRESS ON FILE | | | | | | |
| 400711 | PEREZ CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 400712 | PEREZ CANDELARIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 400713 | PEREZ CANGIANO, DIURCA | ADDRESS ON FILE | | | | | | |
| 810216 | PEREZ CANO, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 400714 | PEREZ CAPELES, JESSENIA | ADDRESS ON FILE | | | | | | |
| 400716 | PEREZ CAPIELLO, ROSA | ADDRESS ON FILE | | | | | | |
| 1880648 | Perez Capielo, Josefina | ADDRESS ON FILE | | | | | | |
| 1855796 | Perez Capielo, Rosa | ADDRESS ON FILE | | | | | | |
| 400717 | Perez Capielo, Teresa | ADDRESS ON FILE | | | | | | |
| 400718 | PEREZ CARABALLO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 400719 | PEREZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 400720 | PEREZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 400721 | PEREZ CARABALLO, CESAR | ADDRESS ON FILE | | | | | | |
| 400722 | PEREZ CARABALLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1721640 | Perez Caraballo, Eduardo | ADDRESS ON FILE | | | | | | |
| 810217 | PEREZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 400723 | PEREZ CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 400724 | PEREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 810218 | PEREZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 400725 | PEREZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 400726 | PEREZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 400727 | PEREZ CARABALLO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 400728 | Perez Caraballo, Lizmaris | ADDRESS ON FILE | | | | | | |
| 400729 | PEREZ CARABALLO, LUCIA | ADDRESS ON FILE | | | | | | |
| 1829623 | Perez Caraballo, Lucia | ADDRESS ON FILE | | | | | | |
| 400730 | PEREZ CARABALLO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 400731 | PEREZ CARABALLO, MILTON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400732 | PEREZ CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 810219 | PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400715 | PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 810220 | PEREZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 400734 | PEREZ CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 400735 | PEREZ CARABALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| 400736 | PEREZ CARABALLO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 400737 | PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 400738 | PEREZ CARABALLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1912227 | Perez Caraballo, Waleska | ADDRESS ON FILE | | | | | | | |
| 400739 | PEREZ CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 854146 | PEREZ CARABALLO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 400741 | PEREZ CARCADOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 400743 | PEREZ CARCADOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| 400743 | PEREZ CARCADOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| 400744 | PEREZ CARCANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400745 | PEREZ CARCANA, REY | ADDRESS ON FILE | | | | | | | |
| 810221 | PEREZ CARDEL, KAXIMARA | ADDRESS ON FILE | | | | | | | |
| 400747 | PEREZ CARDENALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 400748 | Perez Cardenales, William | ADDRESS ON FILE | | | | | | | |
| 400749 | PEREZ CARDONA MD, CARLOS V | ADDRESS ON FILE | | | | | | | |
| 400750 | PEREZ CARDONA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 400751 | PEREZ CARDONA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| 400752 | PEREZ CARDONA, ADDIS | ADDRESS ON FILE | | | | | | | |
| 400754 | PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400753 | PEREZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400755 | PEREZ CARDONA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 400756 | PEREZ CARDONA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 1784920 | PEREZ CARDONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1329154 | PEREZ CARDONA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 400757 | PEREZ CARDONA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1988545 | Perez Cardona, Geormay | ADDRESS ON FILE | | | | | | | |
| 1448888 | Perez Cardona, Griselle | ADDRESS ON FILE | | | | | | | |
| 400759 | PEREZ CARDONA, HERMES E. | ADDRESS ON FILE | | | | | | | |
| 400760 | PEREZ CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 400761 | PEREZ CARDONA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 400762 | PEREZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 400763 | PEREZ CARDONA, LINNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400764 | PEREZ CARDONA, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| 400765 | PEREZ CARDONA, LIZA F. | ADDRESS ON FILE | | | | | | | |
| 400766 | PEREZ CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 400767 | PEREZ CARDONA, OLGA H | ADDRESS ON FILE | | | | | | | |
| 400768 | PEREZ CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| 400769 | Perez Cardona, Saul | ADDRESS ON FILE | | | | | | | |
| 400770 | PEREZ CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 400771 | PEREZ CARDONA, VITALIA | ADDRESS ON FILE | | | | | | | |
| 400772 | PEREZ CARINO, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| 810222 | PEREZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400773 | PEREZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 400774 | PEREZ CARMONA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1572743 | Pérez Carmona, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1892492 | Perez Carmona, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 1720165 | PEREZ CARMONA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 1995826 | PEREZ CARMONA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 1977065 | PEREZ CARMONA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 1925573 | Pérez Carmona, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 400775 | PEREZ CARMONA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 810223 | PEREZ CARMONA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 400776 | PEREZ CARPENA, KRISTIAN D | ADDRESS ON FILE | | | | | | | |
| 400777 | PEREZ CARPIO, RAITZA | ADDRESS ON FILE | | | | | | | |
| 400778 | Perez Carrasco, Carlos | ADDRESS ON FILE | | | | | | | |
| 400779 | PEREZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 400780 | PEREZ CARRASCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 810224 | PEREZ CARRASCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400781 | PEREZ CARRASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 400782 | PEREZ CARRASCO, NANCY J | ADDRESS ON FILE | | | | | | | |
| 400783 | PEREZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 400784 | Perez Carrasquillo, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1257347 | PEREZ CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 638193 | PEREZ CARRASQUILLO, DICK | PO BOX 51830 | | | | TOA BAJA | PR | 00950 | |
| 400787 | PEREZ CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 400788 | PEREZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400789 | PEREZ CARRASQUILLO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 400790 | PEREZ CARRASQUILLO, LEXIS | ADDRESS ON FILE | | | | | | | |
| 400791 | PEREZ CARRASQUILLO, NANGELY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400792 | PEREZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 810225 | PEREZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | |
| 400793 | PEREZ CARRASQUILLO, RICARDA | ADDRESS ON FILE | | | | | | |
| 400794 | PEREZ CARRASQUILLO, ROSANA | ADDRESS ON FILE | | | | | | |
| 1499767 | Perez Carrasquillo, Rosana | ADDRESS ON FILE | | | | | | |
| 1511841 | Perez Carrasquillo, Rosana | ADDRESS ON FILE | | | | | | |
| 1511841 | Perez Carrasquillo, Rosana | ADDRESS ON FILE | | | | | | |
| 400796 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | |
| 1259092 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | |
| 400797 | PEREZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 400798 | Perez Carrera, Sara E | ADDRESS ON FILE | | | | | | |
| 400799 | PEREZ CARRERO, IDALI | ADDRESS ON FILE | | | | | | |
| 1311919 | PEREZ CARRERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 400800 | PEREZ CARRERO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 400801 | PEREZ CARRIL, LESLIE A | ADDRESS ON FILE | | | | | | |
| 285086 | Perez Carril, Luis | ADDRESS ON FILE | | | | | | |
| 400802 | PEREZ CARRILLO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 400803 | PEREZ CARRILLO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 400804 | PEREZ CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | |
| 400805 | PEREZ CARRILLO, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 400806 | PEREZ CARRION, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 400807 | PEREZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | |
| 400808 | PEREZ CARRION, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 400809 | PEREZ CARRION, GILMARIE | ADDRESS ON FILE | | | | | | |
| 1664689 | PEREZ CARRION, LOURDES | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 400810 | PEREZ CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 400811 | PEREZ CARRION, SANDRA | ADDRESS ON FILE | | | | | | |
| 400812 | PEREZ CARTAGENA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 400813 | PEREZ CARTAGENA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 400814 | PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | |
| 400815 | PEREZ CARTAGENA, ESTHER | ADDRESS ON FILE | | | | | | |
| 400816 | PEREZ CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 400817 | PEREZ CARTAGENA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 400818 | PEREZ CARTAGENA, JUAN | ADDRESS ON FILE | | | | | | |
| 400819 | PEREZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1444 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400820 | PEREZ CARTAGENA, MARTA M | ADDRESS ON FILE | | | | | | |
| 400821 | PEREZ CASABLANCA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2049032 | Perez Casablanca, Marilyn | ADDRESS ON FILE | | | | | | |
| 2052898 | Perez Casablanca, Marilyn | ADDRESS ON FILE | | | | | | |
| 400822 | PEREZ CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 400823 | PEREZ CASANOVA, DIANA | ADDRESS ON FILE | | | | | | |
| 400824 | Perez Casanova, Jose A | ADDRESS ON FILE | | | | | | |
| 400825 | PEREZ CASANOVA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 400826 | PEREZ CASANOVA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2179193 | Perez Casanova, Ramon | ADDRESS ON FILE | | | | | | |
| 2179309 | Perez Casanova, Yolanda | ADDRESS ON FILE | | | | | | |
| 400827 | PEREZ CASAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 400828 | PEREZ CASELLAS, ANA M | ADDRESS ON FILE | | | | | | |
| 400829 | Perez Casellas, Anibal | ADDRESS ON FILE | | | | | | |
| 1421052 | PÉREZ CASIANO, CARLOS | ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 400830 | PEREZ CASIANO, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 810227 | PEREZ CASIANO, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 400831 | PEREZ CASIANO, IXSIA I | ADDRESS ON FILE | | | | | | |
| 1621508 | Perez Casiano, Ixsia I. | ADDRESS ON FILE | | | | | | |
| 400832 | PEREZ CASIANO, LUZ LEIDA | ADDRESS ON FILE | | | | | | |
| 1511448 | Perez Casiano, Luz Neida | ADDRESS ON FILE | | | | | | |
| 400833 | PEREZ CASIANO, MARIO | ADDRESS ON FILE | | | | | | |
| 400834 | Perez Casiano, Mario L | ADDRESS ON FILE | | | | | | |
| 2196990 | Perez Casiano, Nelson | ADDRESS ON FILE | | | | | | |
| 400835 | PEREZ CASIANO, ZAIRA I | ADDRESS ON FILE | | | | | | |
| 400836 | PEREZ CASILLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 400837 | PEREZ CASILLAS, AMELIA | ADDRESS ON FILE | | | | | | |
| 400839 | PEREZ CASILLAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 400840 | PEREZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 810228 | PEREZ CASILLAS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2120919 | Perez Casillas, Maria de L. | ADDRESS ON FILE | | | | | | |
| 400842 | PEREZ CASILLAS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 400844 | PEREZ CASTA, IRIS | ADDRESS ON FILE | | | | | | |
| 1489445 | Perez Casta, Iris M. | ADDRESS ON FILE | | | | | | |
| 400845 | Perez Castellano, Aida | ADDRESS ON FILE | | | | | | |
| 400846 | PEREZ CASTELLANO, ILEANA | ADDRESS ON FILE | | | | | | |
| 400847 | PEREZ CASTELLANO, MADELINE | ADDRESS ON FILE | | | | | | |
| 400848 | PEREZ CASTELLANO, NILDA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400849 | PEREZ CASTELLAR, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 400850 | PEREZ CASTELLAR, EDWIN | ADDRESS ON FILE | | | | | | |
| 1860213 | Perez Castellar, Ivette | ADDRESS ON FILE | | | | | | |
| 1860213 | Perez Castellar, Ivette | ADDRESS ON FILE | | | | | | |
| 1425667 | PEREZ CASTELLAR, IVETTE | ADDRESS ON FILE | | | | | | |
| 2089485 | Perez Castellar, Virgenmina | ADDRESS ON FILE | | | | | | |
| 400852 | PEREZ CASTELLO, SONIA M | ADDRESS ON FILE | | | | | | |
| 400853 | PEREZ CASTELLON, JOSE | ADDRESS ON FILE | | | | | | |
| 400854 | PEREZ CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 400855 | PEREZ CASTILLO, CELIA | ADDRESS ON FILE | | | | | | |
| 400856 | PEREZ CASTILLO, CELIA R | ADDRESS ON FILE | | | | | | |
| 1790615 | Perez Castillo, Celia R. | ADDRESS ON FILE | | | | | | |
| 400857 | PEREZ CASTILLO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 400858 | Perez Castillo, Francisco | ADDRESS ON FILE | | | | | | |
| 400859 | PEREZ CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 400860 | PEREZ CASTILLO, NYRMA I | ADDRESS ON FILE | | | | | | |
| 400861 | PEREZ CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 810229 | PEREZ CASTILLO, WILVIN | ADDRESS ON FILE | | | | | | |
| 400862 | PEREZ CASTILLO, WILVIN | ADDRESS ON FILE | | | | | | |
| 1901016 | Perez Casto, Ivonne M. | ADDRESS ON FILE | | | | | | |
| 400863 | Perez Castro, AIDA N | ADDRESS ON FILE | | | | | | |
| 810230 | PEREZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 400864 | PEREZ CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 400865 | PEREZ CASTRO, ARTURO | ADDRESS ON FILE | | | | | | |
| 400866 | PEREZ CASTRO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 400867 | PEREZ CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 400868 | PEREZ CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 400869 | PEREZ CASTRO, DALLYMAR | ADDRESS ON FILE | | | | | | |
| 400870 | Perez Castro, Edgard I. | ADDRESS ON FILE | | | | | | |
| 400871 | PEREZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2042715 | PEREZ CASTRO, ENID H. | ADDRESS ON FILE | | | | | | |
| 1666464 | Perez Castro, Frank | ADDRESS ON FILE | | | | | | |
| 400872 | PEREZ CASTRO, FRANK | ADDRESS ON FILE | | | | | | |
| 400873 | PEREZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 400874 | PEREZ CASTRO, GRICELIA | ADDRESS ON FILE | | | | | | |
| 2104699 | Perez Castro, Gricelia | ADDRESS ON FILE | | | | | | |
| 400875 | PEREZ CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 400876 | PEREZ CASTRO, ISAIRA | ADDRESS ON FILE | | | | | | |
| 400877 | PEREZ CASTRO, IVONNE M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1980277 | Perez Castro, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1821709 | Perez Castro, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 2036418 | Perez Castro, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1980277 | Perez Castro, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 2012356 | Perez Castro, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1880585 | Perez Castro, Javier E. | ADDRESS ON FILE | | | | | | | |
| 400878 | Perez Castro, Joaquin | ADDRESS ON FILE | | | | | | | |
| 2158563 | Perez Castro, Jose | ADDRESS ON FILE | | | | | | | |
| 400879 | PEREZ CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 400843 | PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400880 | PEREZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 400881 | PEREZ CASTRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 400882 | PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 400883 | PEREZ CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 400884 | PEREZ CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 400885 | PEREZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 400886 | Perez Castro, Nelson | ADDRESS ON FILE | | | | | | | |
| 1421053 | PÉREZ CASTRO, NELSON | MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 400887 | PEREZ CASTRO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 400888 | PEREZ CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 400889 | PEREZ CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 400890 | PEREZ CASTRO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 400891 | Perez Castro, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 1859867 | Perez Castro, Sigfredo | ADDRESS ON FILE | | | | | | | |
| 400892 | PEREZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| 400893 | PEREZ CASTRO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 400894 | PEREZ CASTRO, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 400895 | PEREZ CASTRO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| 400896 | PEREZ CASTRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400897 | PEREZ CASTRODAD, NILMELY M | ADDRESS ON FILE | | | | | | | |
| 810232 | PEREZ CASTRODAD, NILMERY | ADDRESS ON FILE | | | | | | | |
| 810233 | PEREZ CASTRODAD, NILMERY M | ADDRESS ON FILE | | | | | | | |
| 400898 | Perez Castrodad, Rafael J | ADDRESS ON FILE | | | | | | | |
| 810236 | PEREZ CASUL, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 400899 | PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 400900 | PEREZ CATINCHI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 400901 | Perez Ceballos, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 400902 | PEREZ CEBALLOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 400903 | Perez Cedeno, Ivonne | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400904 | Perez Cedeno, Luis | ADDRESS ON FILE | | | | | | |
| 2036535 | Perez Cedeno, Mayra C. | ADDRESS ON FILE | | | | | | |
| 400907 | PEREZ CENTENO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 400908 | PEREZ CENTENO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 400909 | PEREZ CENTENO, MARCOS | ADDRESS ON FILE | | | | | | |
| 400910 | PEREZ CENTENO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 400911 | PEREZ CENTENO, MARIA T | ADDRESS ON FILE | | | | | | |
| 400912 | PEREZ CENTENO, MARYAN | ADDRESS ON FILE | | | | | | |
| 400913 | PEREZ CENTENO, MAYRA | ADDRESS ON FILE | | | | | | |
| 400914 | PEREZ CENTENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 400915 | PEREZ CENTENO, ROSANA | ADDRESS ON FILE | | | | | | |
| 400916 | PEREZ CENTENO, SANDRA J | ADDRESS ON FILE | | | | | | |
| 400917 | PEREZ CEPEDA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 400918 | PEREZ CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 810237 | PEREZ CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 400919 | PEREZ CEPEDA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 400920 | PEREZ CEPEDA, IVONNE | ADDRESS ON FILE | | | | | | |
| 400921 | PEREZ CEPEDA, JEAN | ADDRESS ON FILE | | | | | | |
| 400922 | PEREZ CEPEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 400923 | PEREZ CEPEDA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 400924 | PEREZ CEPEDA, MELVIN | ADDRESS ON FILE | | | | | | |
| 400925 | PEREZ CEPEDA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 400926 | PEREZ CEPEDA, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 400927 | PEREZ CEREZO, DAVID | ADDRESS ON FILE | | | | | | |
| 400928 | PEREZ CESTERO, JOSINES | ADDRESS ON FILE | | | | | | |
| 810238 | PEREZ CHABRIER, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1966299 | Perez Chacon, Beatriz | ADDRESS ON FILE | | | | | | |
| 400930 | PEREZ CHACON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 400931 | PEREZ CHACON, ENOC | ADDRESS ON FILE | | | | | | |
| 400932 | PEREZ CHACON, JOSE | ADDRESS ON FILE | | | | | | |
| 400933 | PEREZ CHAMORRO, JUAN | ADDRESS ON FILE | | | | | | |
| 810239 | PEREZ CHAMORRO, JUAN | ADDRESS ON FILE | | | | | | |
| 400934 | PEREZ CHAMORRO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 400935 | PEREZ CHAPARRO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 400936 | PEREZ CHAPARRO, ALEX | ADDRESS ON FILE | | | | | | |
| 400937 | PEREZ CHAPARRO, HARRY | ADDRESS ON FILE | | | | | | |
| 400938 | PEREZ CHAPARRO, MILDRED | ADDRESS ON FILE | | | | | | |
| 400939 | PEREZ CHARDON, AMELY | ADDRESS ON FILE | | | | | | |
| 400940 | PEREZ CHAVES, FERMIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400941 | PEREZ CHERENA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 400942 | PEREZ CHEVALIER, NAMYR | ADDRESS ON FILE | | | | | | | |
| 400943 | PEREZ CHEVERE MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400944 | PEREZ CHEVERE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 400945 | PEREZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| 400946 | PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 400947 | PEREZ CHEVERE, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| 1969642 | PEREZ CHEVRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 400948 | PEREZ CHEVRES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 400949 | PEREZ CHICLANA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 400950 | PEREZ CHICO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 400951 | PEREZ CHICO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 400952 | PEREZ CHIESA DE GOYTIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 810241 | PEREZ CHINEA, CRIST | ADDRESS ON FILE | | | | | | | |
| 1425668 | PEREZ CHINEA, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 400954 | PEREZ CHINEA,FELIX J | ADDRESS ON FILE | | | | | | | |
| 400955 | PEREZ CHIQUES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 400956 | Perez Chiques, Luis R | ADDRESS ON FILE | | | | | | | |
| 1999833 | Perez Chiques, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 1822488 | Perez Cintron , Elena | ADDRESS ON FILE | | | | | | | |
| 400957 | PEREZ CINTRON, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 400959 | PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 400958 | PEREZ CINTRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 400960 | PEREZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1885532 | Perez Cintron, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 810242 | PEREZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 400962 | PEREZ CINTRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2017589 | Perez Cintron, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 400963 | PEREZ CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 810243 | PEREZ CINTRON, ELENA | ADDRESS ON FILE | | | | | | | |
| 400964 | PEREZ CINTRON, ELENA R | ADDRESS ON FILE | | | | | | | |
| 1842479 | Perez Cintron, Elena R. | ADDRESS ON FILE | | | | | | | |
| 400965 | Perez Cintron, Gaby | ADDRESS ON FILE | | | | | | | |
| 400967 | PEREZ CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 400968 | PEREZ CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 400969 | PEREZ CINTRON, JOSE E | ADDRESS ON FILE | | | | | | | |
| 683754 | PEREZ CINTRON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 400970 | PEREZ CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400971 | PEREZ CINTRON, JULIO A | ADDRESS ON FILE | | | | | | |
| 810244 | PEREZ CINTRON, KARINA I | ADDRESS ON FILE | | | | | | |
| 2147047 | Perez Cintron, Miguel A. | ADDRESS ON FILE | | | | | | |
| 400972 | PEREZ CINTRON, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 400973 | PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | |
| 400974 | PEREZ CINTRON, NEISA | ADDRESS ON FILE | | | | | | |
| 400975 | PEREZ CINTRON, NILSA | ADDRESS ON FILE | | | | | | |
| 400976 | PEREZ CINTRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 400977 | PEREZ CIPRIAN, EULOGIA | ADDRESS ON FILE | | | | | | |
| 400978 | PEREZ CIRIACO, MARY J. | ADDRESS ON FILE | | | | | | |
| 400979 | PEREZ CIRILO, LUIS | ADDRESS ON FILE | | | | | | |
| 400980 | PEREZ CIRINO, SCOTT D. | ADDRESS ON FILE | | | | | | |
| 400981 | PEREZ CISNEROS, JORGE | ADDRESS ON FILE | | | | | | |
| 810245 | PEREZ CLASS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 400982 | PEREZ CLASS, ELVIN R | ADDRESS ON FILE | | | | | | |
| 400983 | PEREZ CLAUDIO MD, NESTOR A | ADDRESS ON FILE | | | | | | |
| 400984 | PEREZ CLAUDIO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 810247 | PEREZ CLAUDIO, FREDDY | ADDRESS ON FILE | | | | | | |
| 400985 | PEREZ CLAUDIO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 400986 | PEREZ CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | |
| 810248 | PEREZ CLAUDIO, VERONICA | ADDRESS ON FILE | | | | | | |
| 400989 | PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 400987 | PEREZ CLEMENTE, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 400990 | PEREZ CLEMENTE, PABLO | ADDRESS ON FILE | | | | | | |
| 400991 | PEREZ COCHRAN, ADRIAN | ADDRESS ON FILE | | | | | | |
| 400992 | PEREZ COEDERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 400993 | PEREZ COLL, RITA | ADDRESS ON FILE | | | | | | |
| 400994 | Perez Collado, Edgar A | ADDRESS ON FILE | | | | | | |
| 400995 | PEREZ COLLADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 400996 | PEREZ COLLADO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 400997 | PEREZ COLLAZO INC | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 400998 | PEREZ COLLAZO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 400999 | PEREZ COLLAZO, ALMIDA | ADDRESS ON FILE | | | | | | |
| 810249 | PEREZ COLLAZO, ANA | ADDRESS ON FILE | | | | | | |
| 401000 | PEREZ COLLAZO, ANA M | ADDRESS ON FILE | | | | | | |
| 401001 | PEREZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 401002 | PEREZ COLLAZO, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 401003 | PEREZ COLLAZO, GARY | ADDRESS ON FILE | | | | | | |
| 401004 | PEREZ COLLAZO, HARRISON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401005 | PEREZ COLLAZO, IVANIA | ADDRESS ON FILE | | | | | | | |
| 401006 | PEREZ COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 401007 | PEREZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| 401008 | PEREZ COLLAZO, JOSE GERMAN | ADDRESS ON FILE | | | | | | | |
| 401009 | PEREZ COLLAZO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2117646 | Perez Collazo, Julio C | ADDRESS ON FILE | | | | | | | |
| 401010 | PEREZ COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 401011 | PEREZ COLLAZO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 401012 | PEREZ COLLAZO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 401013 | PEREZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 810250 | PEREZ COLLAZO, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 401014 | PEREZ COLLAZO, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| 401015 | PEREZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 401016 | PEREZ COLLAZO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 810252 | PEREZ COLMENERO, JAILENE | ADDRESS ON FILE | | | | | | | |
| 401017 | PEREZ COLOM, MARTA J. | ADDRESS ON FILE | | | | | | | |
| 401018 | PEREZ COLON MD, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401019 | PEREZ COLON MD, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 401020 | PEREZ COLON, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 401023 | PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 810253 | PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 401022 | PEREZ COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 401027 | PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 401026 | PEREZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| 401028 | PEREZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401029 | PEREZ COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| 401030 | PEREZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 401031 | PEREZ COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 401032 | Perez Colon, Blanca R | ADDRESS ON FILE | | | | | | | |
| 401033 | PEREZ COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 401034 | Perez Colon, Brenda L | ADDRESS ON FILE | | | | | | | |
| 401035 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401036 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401037 | PEREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2156100 | Perez Colon, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 401038 | PEREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1618397 | Perez Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| 401039 | PEREZ COLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 401040 | PEREZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401041 | PEREZ COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 401042 | PEREZ COLON, DONNELLY | ADDRESS ON FILE | | | | | | |
| 401043 | PEREZ COLON, EDGAR | ADDRESS ON FILE | | | | | | |
| 401044 | PEREZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 401045 | PEREZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1916312 | Perez Colon, Eduardo | ADDRESS ON FILE | | | | | | |
| 1933427 | Perez Colon, Eduardo | ADDRESS ON FILE | | | | | | |
| 401046 | PEREZ COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 2154601 | Perez Colon, Eladio | ADDRESS ON FILE | | | | | | |
| 2149727 | Perez Colon, Eladio A | ADDRESS ON FILE | | | | | | |
| 401047 | PEREZ COLON, ELIEL | ADDRESS ON FILE | | | | | | |
| 401048 | PEREZ COLON, ELIZA | ADDRESS ON FILE | | | | | | |
| 401049 | PEREZ COLON, ESTEBAN F | ADDRESS ON FILE | | | | | | |
| 2129921 | Perez Colon, Esteban F. | ADDRESS ON FILE | | | | | | |
| 401050 | PEREZ COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 401051 | PEREZ COLON, FREDDIE | ADDRESS ON FILE | | | | | | |
| 401052 | PEREZ COLON, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 810254 | PEREZ COLON, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 810255 | PEREZ COLON, GLADYBEL | ADDRESS ON FILE | | | | | | |
| 810256 | PEREZ COLON, GLADYBEL | ADDRESS ON FILE | | | | | | |
| 2092957 | Perez Colon, Gladybel | ADDRESS ON FILE | | | | | | |
| 401055 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 401056 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 401054 | PEREZ COLON, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 401057 | PEREZ COLON, GREDMARIE | ADDRESS ON FILE | | | | | | |
| 401059 | PEREZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 401058 | Perez Colon, Guillermo | ADDRESS ON FILE | | | | | | |
| 401059 | PEREZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 401060 | Perez Colon, Hector A | ADDRESS ON FILE | | | | | | |
| 854147 | PEREZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 401061 | PEREZ COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 401062 | Perez Colon, Hector L. | ADDRESS ON FILE | | | | | | |
| 401063 | PEREZ COLON, HECTOR W. | ADDRESS ON FILE | | | | | | |
| 401064 | PEREZ COLON, HELEN | ADDRESS ON FILE | | | | | | |
| 1422820 | PEREZ COLON, IDELYS | AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 401065 | PEREZ COLON, IDELYS | COM. LAUREL | CALLE 3 F-6 | COTO LAUREL | | PONCE | PR | 00780-2404 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401066 | PEREZ COLON, IRIS AIDA | ADDRESS ON FILE | | | | | | | |
| 1425669 | PEREZ COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 401068 | PEREZ COLON, IVONNE Y | ADDRESS ON FILE | | | | | | | |
| 1474068 | Perez Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 401070 | PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 401069 | PEREZ COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 401071 | PEREZ COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| 401072 | Perez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| 810257 | PEREZ COLON, JECKSEIMARY | ADDRESS ON FILE | | | | | | | |
| 401073 | PEREZ COLON, JECKSIEMARY | ADDRESS ON FILE | | | | | | | |
| 401074 | PEREZ COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 401075 | PEREZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 401079 | Perez Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 1794792 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1794792 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401076 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401077 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 401078 | PEREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1785623 | Perez Colon, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 1793268 | Pérez Colón, José Alberto | ADDRESS ON FILE | | | | | | | |
| 1793268 | Pérez Colón, José Alberto | ADDRESS ON FILE | | | | | | | |
| 401080 | PEREZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2154122 | Perez Colon, Jose V | ADDRESS ON FILE | | | | | | | |
| 401082 | PEREZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 401081 | PÉREZ COLÓN, JUAN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 401083 | PEREZ COLON, JUSTA | ADDRESS ON FILE | | | | | | | |
| 401084 | PEREZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 401085 | PEREZ COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 401086 | PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401087 | PEREZ COLON, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 401088 | PEREZ COLON, LINO | ADDRESS ON FILE | | | | | | | |
| 401089 | PEREZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 401090 | PEREZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 2154354 | Perez Colon, Luciano | ADDRESS ON FILE | | | | | | | |
| 401093 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401091 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401094 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 401092 | PEREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401095 | PEREZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 401096 | PEREZ COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2086291 | Perez Colon, Luz E. | ADDRESS ON FILE | | | | | | | |
| 401097 | PEREZ COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 401098 | PEREZ COLON, LYNELL | ADDRESS ON FILE | | | | | | | |
| 401099 | PEREZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 401100 | PEREZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1965477 | Perez Colon, Maria De los Angeles | ADDRESS ON FILE | | | | | | | |
| 1766435 | Perez Colon, Maria de los Anjeles | ADDRESS ON FILE | | | | | | | |
| 401101 | PEREZ COLON, MARIA DEL LOS A | ADDRESS ON FILE | | | | | | | |
| 401102 | PEREZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 401103 | PEREZ COLON, MARIA N | ADDRESS ON FILE | | | | | | | |
| 810258 | PEREZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 401104 | PEREZ COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 401105 | PEREZ COLON, MAYELA | ADDRESS ON FILE | | | | | | | |
| 1806030 | Perez Colon, Mayela | ADDRESS ON FILE | | | | | | | |
| 401106 | PEREZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 722237 | PEREZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1573275 | Perez Colon, Miguel | ADDRESS ON FILE | | | | | | | |
| 810259 | PEREZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 401107 | PEREZ COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1763687 | Perez Colon, Miriam Elba | ADDRESS ON FILE | | | | | | | |
| 401108 | PEREZ COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| 401109 | PEREZ COLON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 401110 | PEREZ COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 401111 | PEREZ COLON, NITZA T. | ADDRESS ON FILE | | | | | | | |
| 730008 | PEREZ COLON, NIXZA T. | ADDRESS ON FILE | | | | | | | |
| 401112 | PEREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 401113 | PEREZ COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 401114 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 1259093 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 731203 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 810260 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 401115 | PEREZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 401116 | PEREZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 810261 | PEREZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 401118 | PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401117 | PEREZ COLON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 401119 | Perez Colon, Omar | ADDRESS ON FILE | | | | | | | |
| 1257348 | PEREZ COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 401121 | PEREZ COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| 401122 | PEREZ COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 401123 | PEREZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 401125 | PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 401124 | PEREZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1444552 | Perez Colon, Roberto | ADDRESS ON FILE | | | | | | | |
| 401126 | PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 401127 | PEREZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 401128 | PEREZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 401129 | PEREZ COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| 401130 | PEREZ COLON, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 401131 | Perez Colon, Sarah A. | ADDRESS ON FILE | | | | | | | |
| 401132 | PEREZ COLON, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 401133 | PEREZ COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 401134 | PEREZ COLON, SULEY M | ADDRESS ON FILE | | | | | | | |
| 401135 | PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401136 | PEREZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401137 | PEREZ COLON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 401138 | PEREZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 810262 | PEREZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 401139 | PEREZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401140 | PEREZ COLON, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 401141 | PEREZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 401142 | PEREZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 401143 | PEREZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 401144 | PEREZ COLORADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1896238 | PEREZ COMACHO, HENNA | ADDRESS ON FILE | | | | | | | |
| 401145 | PEREZ CONCEPCION, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 401146 | PEREZ CONCEPCION, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 401147 | PEREZ CONCEPCION, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| 401148 | PEREZ CONCEPCION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 401149 | PEREZ CONCEPCION, FRANK | ADDRESS ON FILE | | | | | | | |
| 401150 | PEREZ CONCEPCION, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 401151 | PEREZ CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 401152 | PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 401153 | PEREZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401154 | PEREZ CONCEPCION, KAROLINA | ADDRESS ON FILE | | | | | | |
| 401155 | PEREZ CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | |
| 2206619 | Perez Concepcion, Luz M. | ADDRESS ON FILE | | | | | | |
| 401156 | PEREZ CONCEPCION, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 401157 | PEREZ CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1421055 | PEREZ CONDE, JOSE | DERECHO PROPIO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 401159 | PEREZ CONTES, JAILYN | ADDRESS ON FILE | | | | | | |
| 401160 | PEREZ CONTES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 2178788 | Perez Contreras, Angel Luis | ADDRESS ON FILE | | | | | | |
| 401161 | PEREZ CONTRERAS, MARCELINA | ADDRESS ON FILE | | | | | | |
| 2178729 | Perez Contreras, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 401163 | PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | |
| 401162 | PEREZ CONTY, GLICELLE | ADDRESS ON FILE | | | | | | |
| 401164 | PEREZ CORA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 401165 | PEREZ CORCHADO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 1901057 | Perez Corchado, Acenet | ADDRESS ON FILE | | | | | | |
| 401166 | PEREZ CORCHADO, ACENET | ADDRESS ON FILE | | | | | | |
| 401167 | PEREZ CORCHADO, DAISY | ADDRESS ON FILE | | | | | | |
| 810264 | PEREZ CORCHADO, DESIREE | ADDRESS ON FILE | | | | | | |
| 1425670 | PEREZ CORCHADO, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 401169 | PEREZ CORCHADO, ELISA | ADDRESS ON FILE | | | | | | |
| 1519051 | PEREZ CORCHADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 401170 | Perez Corchado, Jessica | ADDRESS ON FILE | | | | | | |
| 2206462 | Perez Corchado, Leonardo | ADDRESS ON FILE | | | | | | |
| 2206462 | Perez Corchado, Leonardo | ADDRESS ON FILE | | | | | | |
| 401172 | PEREZ CORCHADO, LIZ | ADDRESS ON FILE | | | | | | |
| 2018495 | Perez Corchado, Mixabed | ADDRESS ON FILE | | | | | | |
| 401173 | PEREZ CORCHADO, MIXABED | ADDRESS ON FILE | | | | | | |
| 400988 | PEREZ CORCHADO, OLGA | ADDRESS ON FILE | | | | | | |
| 401174 | PEREZ CORCHADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 401175 | PEREZ CORCHADO, ROSA J | ADDRESS ON FILE | | | | | | |
| 401176 | PEREZ CORCHADO, SONIA | ADDRESS ON FILE | | | | | | |
| 401177 | Perez Corchado, Sonia I. | ADDRESS ON FILE | | | | | | |
| 401178 | Perez Corchado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1920520 | Perez Corchodi, Acenet | ADDRESS ON FILE | | | | | | |
| 1592211 | Perez Corchodo, Rose J. | ADDRESS ON FILE | | | | | | |
| 401179 | PEREZ CORDERO, AIXA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810265 | PEREZ CORDERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 401180 | PEREZ CORDERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 401181 | PEREZ CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401182 | PEREZ CORDERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 401183 | PEREZ CORDERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 401184 | Perez Cordero, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 401185 | PEREZ CORDERO, EVI | ADDRESS ON FILE | | | | | | | |
| 401186 | PEREZ CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 401187 | PEREZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1696050 | PEREZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 401188 | PEREZ CORDERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 401189 | PEREZ CORDERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 401190 | PEREZ CORDERO, HINDA L | ADDRESS ON FILE | | | | | | | |
| 401192 | PEREZ CORDERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 401193 | Perez Cordero, Jesus J | ADDRESS ON FILE | | | | | | | |
| 401195 | PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401196 | PEREZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401197 | PEREZ CORDERO, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| 401198 | PEREZ CORDERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 401199 | Perez Cordero, Josue E | ADDRESS ON FILE | | | | | | | |
| 401200 | Perez Cordero, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 810266 | PEREZ CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 401202 | PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 401201 | PEREZ CORDERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1796627 | Pérez Cordero, Luz E | ADDRESS ON FILE | | | | | | | |
| 401203 | PEREZ CORDERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2193023 | Perez Cordero, Maria E. | ADDRESS ON FILE | | | | | | | |
| 401204 | PEREZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 401205 | PEREZ CORDERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 401206 | PEREZ CORDERO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 2192398 | Perez Cordero, Nereida | ADDRESS ON FILE | | | | | | | |
| 401207 | PEREZ CORDERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 401208 | PEREZ CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401209 | PEREZ CORDERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 810267 | PEREZ CORDERO, RUTH | ADDRESS ON FILE | | | | | | | |
| 2192999 | Perez Cordero, Ruth | ADDRESS ON FILE | | | | | | | |
| 401210 | PEREZ CORDERO, SUSSANA | ADDRESS ON FILE | | | | | | | |
| 401211 | PEREZ CORDERO, TAMARA N | ADDRESS ON FILE | | | | | | | |
| 401212 | PEREZ CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401213 | PEREZ CORDERO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 810268 | PEREZ CORDERO, YASMIN | ADDRESS ON FILE | | | | | | |
| 401214 | PEREZ CORDOVA, JOSE A | ADDRESS ON FILE | | | | | | |
| 810269 | PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 401215 | PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 1885048 | PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 1872777 | PEREZ CORNIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 401216 | PEREZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | |
| 401217 | PEREZ CORRALIZA, LUIS D | ADDRESS ON FILE | | | | | | |
| 401218 | PEREZ CORREA MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 401219 | PEREZ CORREA, ANDRES | ADDRESS ON FILE | | | | | | |
| 401220 | PEREZ CORREA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 401221 | PEREZ CORREA, DALMA | ADDRESS ON FILE | | | | | | |
| 1421056 | PEREZ CORREA, EUGENIA | ERNESTO MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 401223 | PEREZ CORREA, EUGENIA | INES A. APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 |
| 401224 | PEREZ CORREA, KARLA | ADDRESS ON FILE | | | | | | |
| 401225 | PEREZ CORREA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 401226 | PEREZ CORREA, MARIO | ADDRESS ON FILE | | | | | | |
| 401227 | PEREZ CORREA, MARITZA | ADDRESS ON FILE | | | | | | |
| 401228 | PEREZ CORREA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 401191 | PEREZ CORREA, NELSON | ADDRESS ON FILE | | | | | | |
| 401229 | PEREZ CORREA, NILDA | ADDRESS ON FILE | | | | | | |
| 401230 | PEREZ CORTES MD, CARLOS O | ADDRESS ON FILE | | | | | | |
| 401231 | PEREZ CORTES, ABIUD | ADDRESS ON FILE | | | | | | |
| 401232 | PEREZ CORTES, ALEXAIDA | ADDRESS ON FILE | | | | | | |
| 810271 | PEREZ CORTES, ANA M | ADDRESS ON FILE | | | | | | |
| 401233 | PEREZ CORTES, ANGELIZABETH | ADDRESS ON FILE | | | | | | |
| 401234 | PEREZ CORTES, BELIZA | ADDRESS ON FILE | | | | | | |
| 810272 | PEREZ CORTES, BELIZA | ADDRESS ON FILE | | | | | | |
| 401235 | Perez Cortes, Carlos E | ADDRESS ON FILE | | | | | | |
| 401236 | PEREZ CORTES, CARMELO | ADDRESS ON FILE | | | | | | |
| 401237 | PEREZ CORTES, CESAR | ADDRESS ON FILE | | | | | | |
| 401239 | PEREZ CORTES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 401240 | PEREZ CORTES, ELVIS | ADDRESS ON FILE | | | | | | |
| 401241 | PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 401242 | PEREZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 401243 | PEREZ CORTES, GIOVANI | ADDRESS ON FILE | | | | | | |
| 401244 | PEREZ CORTES, GIOVANI E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401245 | PEREZ CORTES, HILDA I | ADDRESS ON FILE | | | | | | |
| 810273 | PEREZ CORTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 401246 | PEREZ CORTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 401247 | PEREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 401248 | PEREZ CORTES, JOSE M | ADDRESS ON FILE | | | | | | |
| 1784113 | Perez Cortes, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 401249 | Perez Cortes, Juan B | ADDRESS ON FILE | | | | | | |
| 401250 | PEREZ CORTES, JULIO C | ADDRESS ON FILE | | | | | | |
| 401251 | Perez Cortes, Julio C | ADDRESS ON FILE | | | | | | |
| 401252 | PEREZ CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 401253 | PEREZ CORTES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 1602848 | Perez Cortes, Madeline | ADDRESS ON FILE | | | | | | |
| 401254 | PEREZ CORTES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1740787 | Pérez Cortés, Madeline | ADDRESS ON FILE | | | | | | |
| 401255 | PEREZ CORTES, MARIA J | ADDRESS ON FILE | | | | | | |
| 1737425 | Pérez Cortés, Mary L. | ADDRESS ON FILE | | | | | | |
| 401256 | PEREZ CORTES, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 810274 | PEREZ CORTES, MARYNIL | ADDRESS ON FILE | | | | | | |
| 1679394 | PEREZ CORTES, MIGDALIA | HC-03 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 |
| 849138 | PEREZ CORTES, MIGDALIA | URB JARDINES DE STO DOMINGO | E-12 CALLE 4 | | | PR | PR | 00795 |
| 401258 | PEREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 401257 | Perez Cortes, Nathanael | ADDRESS ON FILE | | | | | | |
| 810275 | PEREZ CORTES, NILMARY | ADDRESS ON FILE | | | | | | |
| 401259 | PEREZ CORTES, NILMARY | ADDRESS ON FILE | | | | | | |
| 401260 | PEREZ CORTES, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 401261 | Perez Cortes, Roberto | ADDRESS ON FILE | | | | | | |
| 401262 | PEREZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 401263 | PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 401264 | PEREZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 810276 | PEREZ CORTES, VIMARIE | ADDRESS ON FILE | | | | | | |
| 401265 | PEREZ CORTES, WANDA | ADDRESS ON FILE | | | | | | |
| 810277 | PEREZ CORTES, WANDA | ADDRESS ON FILE | | | | | | |
| 401266 | PEREZ CORTES, WANDA I | ADDRESS ON FILE | | | | | | |
| 401268 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 401267 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1939146 | PEREZ CORTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 401270 | PEREZ CORTEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 401271 | PEREZ CORTEZ, NELSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 401272 | PEREZ CORTEZ, PATZY | ADDRESS ON FILE | | | | | | |
| 401273 | PEREZ CORUJO APPRAISAL& CONSULTING GROUP | LA CUMBRE | 582 CALLE GARFIELD | | | SAN JUAN | PR | 00926 |
| 401274 | PEREZ CORUJO, DORILIZ | ADDRESS ON FILE | | | | | | |
| 401275 | PEREZ CORUJO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 401276 | PEREZ CORUJO, JAIME | ADDRESS ON FILE | | | | | | |
| 401277 | PEREZ CORUJO, JUAN | ADDRESS ON FILE | | | | | | |
| 401278 | PEREZ COSME, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 401279 | PEREZ COSME, EVA | ADDRESS ON FILE | | | | | | |
| 810278 | PEREZ COSME, IDA | ADDRESS ON FILE | | | | | | |
| 401280 | PEREZ COSME, IDA L | ADDRESS ON FILE | | | | | | |
| 401281 | PEREZ COSME, IRIS N | ADDRESS ON FILE | | | | | | |
| 810279 | PEREZ COSME, IRIS N | ADDRESS ON FILE | | | | | | |
| 810280 | PEREZ COSME, LUZ M | ADDRESS ON FILE | | | | | | |
| 401282 | PEREZ COSME, PABLO | ADDRESS ON FILE | | | | | | |
| 401283 | PEREZ COSS, WILMA | ADDRESS ON FILE | | | | | | |
| 401284 | PEREZ COSTA, JOSE O | ADDRESS ON FILE | | | | | | |
| 401025 | PEREZ COSTANZA, LUIS | ADDRESS ON FILE | | | | | | |
| 810281 | PEREZ COTTE, FERDINAND A | ADDRESS ON FILE | | | | | | |
| 401285 | PEREZ COTTE, YANICE Z | ADDRESS ON FILE | | | | | | |
| 1742171 | Perez Cotto , Wanda I. | ADDRESS ON FILE | | | | | | |
| 401286 | PEREZ COTTO, DANITSHA M | ADDRESS ON FILE | | | | | | |
| 1421058 | PÉREZ COTTO, DANITZA M. | MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 |
| 401287 | PEREZ COTTO, IXA | ADDRESS ON FILE | | | | | | |
| 401288 | PEREZ COTTO, JORGE L | ADDRESS ON FILE | | | | | | |
| 810283 | PEREZ COTTO, JUAN C | ADDRESS ON FILE | | | | | | |
| 401289 | Perez Cotto, Luis F. | ADDRESS ON FILE | | | | | | |
| 401290 | Perez Cotto, NIXON | ADDRESS ON FILE | | | | | | |
| 401291 | PEREZ COTTO, VICENTE | ADDRESS ON FILE | | | | | | |
| 401292 | PEREZ COTTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 401293 | Perez Cotto, Zaida | ADDRESS ON FILE | | | | | | |
| 401294 | PEREZ COUVERTIER, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 810284 | PEREZ COUVERTIER, JOSHUA M | ADDRESS ON FILE | | | | | | |
| 401295 | PEREZ CRESPO, ANGELA S. | ADDRESS ON FILE | | | | | | |
| 401296 | PEREZ CRESPO, BRENDA | ADDRESS ON FILE | | | | | | |
| 810285 | PEREZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 401297 | PEREZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 401298 | PEREZ CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 810286 | PEREZ CRESPO, CARLOS O | ADDRESS ON FILE | | | | | |
| 401299 | PEREZ CRESPO, DORIS E. | ADDRESS ON FILE | | | | | |
| 401300 | Perez Crespo, Gustavo E. | ADDRESS ON FILE | | | | | |
| 401301 | PEREZ CRESPO, HECTOR R. | ADDRESS ON FILE | | | | | |
| 401303 | PEREZ CRESPO, IRMA I | ADDRESS ON FILE | | | | | |
| 2101388 | Perez Crespo, Irma I | ADDRESS ON FILE | | | | | |
| 1859192 | Perez Crespo, Irma I. | ADDRESS ON FILE | | | | | |
| 1859132 | Perez Crespo, Irma Iris | ADDRESS ON FILE | | | | | |
| 401304 | PEREZ CRESPO, JOSE | ADDRESS ON FILE | | | | | |
| 401305 | PEREZ CRESPO, JOSE D. | ADDRESS ON FILE | | | | | |
| 401306 | PEREZ CRESPO, LORAINE | ADDRESS ON FILE | | | | | |
| 810287 | PEREZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | |
| 401307 | PEREZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | |
| 401308 | PEREZ CRESPO, MATILDITA | ADDRESS ON FILE | | | | | |
| 810288 | PEREZ CRESPO, MATILDITA | ADDRESS ON FILE | | | | | |
| 401309 | PEREZ CRESPO, MILDRED | ADDRESS ON FILE | | | | | |
| 401310 | Perez Crespo, Noel | ADDRESS ON FILE | | | | | |
| 365941 | PEREZ CRESPO, NOEL | ADDRESS ON FILE | | | | | |
| 401311 | PEREZ CRESPO, NORBERTO | ADDRESS ON FILE | | | | | |
| 401313 | PEREZ CRESPO, RAMON LUIS | ADDRESS ON FILE | | | | | |
| 401314 | PEREZ CRESPO, SANDRA I | ADDRESS ON FILE | | | | | |
| 401315 | PEREZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | |
| 1870057 | Perez Crespo, Zoraida | ADDRESS ON FILE | | | | | |
| 401316 | PEREZ CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | |
| 401317 | PEREZ CRISOSTOMOS, LOURDES | ADDRESS ON FILE | | | | | |
| 401318 | PEREZ CRISTY, LUZ M | ADDRESS ON FILE | | | | | |
| 401319 | PEREZ CRIZ, MELVIN F | ADDRESS ON FILE | | | | | |
| 401321 | PEREZ CRUET, ALBA N. | ADDRESS ON FILE | | | | | |
| 849139 | PEREZ CRUZ CARLOS Y/O IRIS VAZQUEZ AMBERT | PO BOX 662 | | | CIALES | PR | 00638 |
| 401322 | PEREZ CRUZ CONSTRUCTION CORPORATION | PO BOX 1086 | | | GURABO | PR | 00778-1086 |
| 737242 | PEREZ CRUZ CONSTRUCTION DBA CRUZ AUTO CO | PO BOX 1086 | | | GURABO | PR | 00778-1086 |
| 401323 | PEREZ CRUZ MD, ELADIO | ADDRESS ON FILE | | | | | |
| 401324 | PEREZ CRUZ MD, LUIS R | ADDRESS ON FILE | | | | | |
| 401325 | PEREZ CRUZ, ABNER D | ADDRESS ON FILE | | | | | |
| 401326 | PEREZ CRUZ, AGAMALIER | ADDRESS ON FILE | | | | | |
| 401327 | PEREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810289 | PEREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 401328 | PEREZ CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 401329 | PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 401330 | PEREZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1988669 | Perez Cruz, Alicia I. | ADDRESS ON FILE | | | | | | | |
| 401331 | PEREZ CRUZ, ALVIN F. | ADDRESS ON FILE | | | | | | | |
| 1809967 | Perez Cruz, Alvin F. | ADDRESS ON FILE | | | | | | | |
| 401332 | PEREZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 401333 | PEREZ CRUZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 401334 | PEREZ CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 401335 | PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 401336 | PEREZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 401337 | PEREZ CRUZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 810290 | PEREZ CRUZ, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 2095029 | PEREZ CRUZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 1897386 | Perez Cruz, Annie | ADDRESS ON FILE | | | | | | | |
| 401338 | PEREZ CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 401339 | PEREZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 401340 | PEREZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 401341 | PEREZ CRUZ, ARKIN | ADDRESS ON FILE | | | | | | | |
| 401342 | PEREZ CRUZ, ARLEENE | ADDRESS ON FILE | | | | | | | |
| 401344 | PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401343 | PEREZ CRUZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 401345 | Perez Cruz, Audry B | ADDRESS ON FILE | | | | | | | |
| 401346 | Perez Cruz, Bayoan | ADDRESS ON FILE | | | | | | | |
| 401347 | PEREZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 810291 | PEREZ CRUZ, BERNARDO L | ADDRESS ON FILE | | | | | | | |
| 401349 | PEREZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 401350 | PEREZ CRUZ, CARLLETTE | ADDRESS ON FILE | | | | | | | |
| 401351 | PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401352 | PEREZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 810292 | PEREZ CRUZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 401353 | Perez Cruz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 401354 | PEREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 810293 | PEREZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401356 | PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 401355 | PEREZ CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 401357 | PEREZ CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 401358 | PEREZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401360 | PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401359 | PEREZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 401361 | PEREZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 810294 | PEREZ CRUZ, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| 401362 | Perez Cruz, Cristina Del C | ADDRESS ON FILE | | | | | | | |
| 401362 | Perez Cruz, Cristina Del C | ADDRESS ON FILE | | | | | | | |
| 401363 | PEREZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 401364 | PEREZ CRUZ, DAISY S. | ADDRESS ON FILE | | | | | | | |
| 1501501 | Perez Cruz, Daisy S. | ADDRESS ON FILE | | | | | | | |
| 401365 | PEREZ CRUZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| 401366 | PEREZ CRUZ, DANIA L | ADDRESS ON FILE | | | | | | | |
| 401367 | PEREZ CRUZ, DAYANAMAI | ADDRESS ON FILE | | | | | | | |
| 401368 | PEREZ CRUZ, DELIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 401369 | PEREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 401370 | PEREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 401371 | PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 401372 | PEREZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 401374 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401373 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401375 | PEREZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401376 | PEREZ CRUZ, EILEENE | ADDRESS ON FILE | | | | | | | |
| 401377 | PEREZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 401378 | PEREZ CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 1507759 | Perez Cruz, Emina M. | ADDRESS ON FILE | | | | | | | |
| 401379 | PEREZ CRUZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 401380 | PEREZ CRUZ, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 401381 | PEREZ CRUZ, EULOGIO LUIS | ADDRESS ON FILE | | | | | | | |
| 1945537 | PEREZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401382 | PEREZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 810295 | PEREZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 401383 | PEREZ CRUZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 401384 | PEREZ CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 401385 | PEREZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401386 | PEREZ CRUZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 1793550 | Perez Cruz, Herminio | ADDRESS ON FILE | | | | | | | |
| 401387 | PEREZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2068829 | Perez Cruz, Iraida | ADDRESS ON FILE | | | | | | | |
| 810296 | PEREZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 401388 | PEREZ CRUZ, IRMA R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401389 | PEREZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 401390 | PEREZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 401391 | PEREZ CRUZ, JANNIEL | ADDRESS ON FILE | | | | | | | |
| 401393 | PEREZ CRUZ, JASON K. | ADDRESS ON FILE | | | | | | | |
| 401394 | PEREZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 854148 | PEREZ CRUZ, JEOVANNA | ADDRESS ON FILE | | | | | | | |
| 401395 | PEREZ CRUZ, JEOVANNA | ADDRESS ON FILE | | | | | | | |
| 810297 | PEREZ CRUZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 810298 | PEREZ CRUZ, JOHANIS | ADDRESS ON FILE | | | | | | | |
| 401396 | PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401397 | PEREZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 401398 | PEREZ CRUZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 401399 | PEREZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401400 | PEREZ CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 401401 | PEREZ CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 810299 | PEREZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 810300 | PEREZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 401403 | PEREZ CRUZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 401404 | PEREZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 810301 | PEREZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 401405 | PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401406 | PEREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401408 | PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 401407 | PEREZ CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 401409 | Perez Cruz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1425671 | PEREZ CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 401411 | PEREZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 401412 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401413 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2092374 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2103555 | Perez Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 401414 | PEREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401415 | Perez Cruz, Maria De Los Angele | ADDRESS ON FILE | | | | | | | |
| 401416 | PEREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 401417 | PEREZ CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 401418 | PEREZ CRUZ, MARICELLI | ADDRESS ON FILE | | | | | | | |
| 401419 | PEREZ CRUZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 401420 | PEREZ CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 401421 | PEREZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401422 | PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 401423 | PEREZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 810302 | PEREZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 401424 | PEREZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1979323 | Perez Cruz, Milagros | ADDRESS ON FILE | | | | | | | |
| 810303 | PEREZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2098333 | PEREZ CRUZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| 810304 | PEREZ CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 401426 | PEREZ CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 401427 | PEREZ CRUZ, NAYKAMARIE | ADDRESS ON FILE | | | | | | | |
| 401428 | PEREZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 401429 | PEREZ CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 401430 | PEREZ CRUZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 401302 | PEREZ CRUZ, NISIA | ADDRESS ON FILE | | | | | | | |
| 401320 | PEREZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 401431 | PEREZ CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 401432 | PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401433 | PEREZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401434 | Perez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 2079579 | Perez Cruz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 401435 | PEREZ CRUZ, REINA M | ADDRESS ON FILE | | | | | | | |
| 401436 | PEREZ CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 810305 | PEREZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401437 | PEREZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2029855 | PEREZ CRUZ, ROSA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 401438 | PEREZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 401439 | PEREZ CRUZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 401440 | PEREZ CRUZ, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 401441 | PEREZ CRUZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 810306 | PEREZ CRUZ, SUSANE V | ADDRESS ON FILE | | | | | | | |
| 401443 | PEREZ CRUZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 2005442 | Perez Cruz, Teresita | ADDRESS ON FILE | | | | | | | |
| 2058215 | Perez Cruz, Teresita | ADDRESS ON FILE | | | | | | | |
| 401444 | PEREZ CRUZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 401445 | PEREZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 401446 | PEREZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1592489 | Perez Cruz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1592490 | Perez Cruz, Victor M. | ADDRESS ON FILE | | | | | | | |
| 401447 | PEREZ CRUZ, VIVIAN E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401450 | PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 401449 | PEREZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 810307 | PEREZ CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 401451 | PEREZ CRUZ, WANDA T | ADDRESS ON FILE | | | | | | |
| 810308 | PEREZ CRUZ, WILBERTO L | ADDRESS ON FILE | | | | | | |
| 401452 | PEREZ CRUZ, WILBERTO L | ADDRESS ON FILE | | | | | | |
| 401453 | PEREZ CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 401454 | PEREZ CRUZ, WILNELIA M. | ADDRESS ON FILE | | | | | | |
| 401456 | PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 401455 | PEREZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 401457 | PEREZ CRUZ, YAMARIS Z | ADDRESS ON FILE | | | | | | |
| 2131285 | Perez Cruz, Yomari | ADDRESS ON FILE | | | | | | |
| 401458 | Perez Cruz, YOMARI | ADDRESS ON FILE | | | | | | |
| 401459 | PEREZ CRUZ, ZILKA | ADDRESS ON FILE | | | | | | |
| 401461 | PEREZ CRUZADO, JUAN | ADDRESS ON FILE | | | | | | |
| 401462 | Perez Cuadrado, Alejandro | ADDRESS ON FILE | | | | | | |
| 401463 | PEREZ CUADRADO, ALVIN | ADDRESS ON FILE | | | | | | |
| 401464 | PEREZ CUADRADO, ANGEL G | ADDRESS ON FILE | | | | | | |
| 401466 | Perez Cuadrado, Reinaldo | ADDRESS ON FILE | | | | | | |
| 401467 | PEREZ CUADRADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 401468 | Perez Cuadrado, Yolanda | ADDRESS ON FILE | | | | | | |
| 401469 | PEREZ CUASCUT, CARMEN G | ADDRESS ON FILE | | | | | | |
| 401470 | PEREZ CUBA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 810309 | PEREZ CUBERO, AUREA | ADDRESS ON FILE | | | | | | |
| 401471 | PEREZ CUBERO, AUREA I | ADDRESS ON FILE | | | | | | |
| 1671581 | Perez Cubero, Aurea I. | ADDRESS ON FILE | | | | | | |
| 401472 | PEREZ CUELLO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 401473 | PEREZ CUELLO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 401474 | PEREZ CUEVAS, ALBA | ADDRESS ON FILE | | | | | | |
| 810310 | PEREZ CUEVAS, BENITO | ADDRESS ON FILE | | | | | | |
| 401475 | PEREZ CUEVAS, BENITO | ADDRESS ON FILE | | | | | | |
| 854150 | PEREZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 401476 | PEREZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 401477 | PEREZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 401478 | PEREZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 401479 | Perez Cuevas, Hector Gerardo | ADDRESS ON FILE | | | | | | |
| 401480 | PEREZ CUEVAS, LINDA L | ADDRESS ON FILE | | | | | | |
| 810311 | PEREZ CUEVAS, LINDA L. | ADDRESS ON FILE | | | | | | |
| 401481 | PEREZ CUEVAS, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401482 | Perez Cuevas, Samuel | ADDRESS ON FILE | | | | | | | |
| 401483 | PEREZ CUEVAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 401484 | PEREZ CUEVAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 401448 | PEREZ CUMBA, KEILA | ADDRESS ON FILE | | | | | | | |
| 401485 | PEREZ CURBELO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 401486 | PEREZ CURBELO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401487 | PEREZ CURBELO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 401488 | PEREZ CURBELO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 401489 | PEREZ CURET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401490 | PEREZ CURET, HILDA L | ADDRESS ON FILE | | | | | | | |
| 401491 | PEREZ CURET, IDALBA | ADDRESS ON FILE | | | | | | | |
| 2178927 | Perez Curet, Marcos | ADDRESS ON FILE | | | | | | | |
| 401492 | PEREZ CURET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2178301 | Perez Curet, Rey F. | ADDRESS ON FILE | | | | | | | |
| 401493 | PEREZ CURET, ZULMA S. | ADDRESS ON FILE | | | | | | | |
| 401494 | PEREZ CUSTODIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 401495 | PEREZ CUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 1484022 | Perez Dadillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| 401496 | PEREZ DANET, FELIX A | ADDRESS ON FILE | | | | | | | |
| 401497 | PEREZ DANOIS, NAYDA | ADDRESS ON FILE | | | | | | | |
| 401498 | Perez David, Ana V | ADDRESS ON FILE | | | | | | | |
| 401499 | PEREZ DAVID, BRYAN | ADDRESS ON FILE | | | | | | | |
| 401500 | PEREZ DAVID, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2161037 | Perez David, Israel | ADDRESS ON FILE | | | | | | | |
| 401501 | PEREZ DAVILA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| 401502 | PEREZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1798887 | Perez Davila, Amalia | ADDRESS ON FILE | | | | | | | |
| 401503 | PEREZ DAVILA, AMALIA M | ADDRESS ON FILE | | | | | | | |
| 401504 | PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401505 | PEREZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 401506 | Perez Davila, Damarys | ADDRESS ON FILE | | | | | | | |
| 401507 | PEREZ DAVILA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 401508 | PEREZ DAVILA, EDGAR I | ADDRESS ON FILE | | | | | | | |
| 401509 | PEREZ DAVILA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| 401510 | PEREZ DAVILA, FELIX | ADDRESS ON FILE | | | | | | | |
| 2022379 | Perez Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 401511 | Perez Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| 401512 | PEREZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 401513 | PEREZ DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401514 | PEREZ DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 810312 | PEREZ DAVILA, JULITZA | ADDRESS ON FILE | | | | | | | |
| 401515 | PEREZ DAVILA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 401516 | PEREZ DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 810313 | PEREZ DAVILA, MISAYKA | ADDRESS ON FILE | | | | | | | |
| 401517 | PEREZ DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 401518 | PEREZ DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1651784 | PEREZ DAVILA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 401520 | PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 401519 | PEREZ DAVILA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 401523 | Perez Daza, Hommy | ADDRESS ON FILE | | | | | | | |
| 401524 | Perez Daza, Jose J. | ADDRESS ON FILE | | | | | | | |
| 401525 | PEREZ DAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 401526 | PEREZ DE ALBINO, SARAH | ADDRESS ON FILE | | | | | | | |
| 401527 | PEREZ DE ARMAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 401529 | PEREZ DE CARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 401530 | PEREZ DE CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 401531 | PEREZ DE FANTAUZZI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2052785 | Perez de Gonzalez, Geraldina | ADDRESS ON FILE | | | | | | | |
| 401532 | PEREZ DE GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 401533 | PEREZ DE GRACIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401534 | PEREZ DE HOYOS, NILDA L | ADDRESS ON FILE | | | | | | | |
| 401535 | Perez De Jesus, Adolfo | ADDRESS ON FILE | | | | | | | |
| 401536 | PEREZ DE JESUS, AMARILIS J | ADDRESS ON FILE | | | | | | | |
| 401537 | PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 401538 | PEREZ DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 810315 | PEREZ DE JESUS, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 401539 | PEREZ DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 401540 | PEREZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | | |
| 401541 | PEREZ DE JESUS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 401542 | PEREZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 401543 | PEREZ DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 401544 | Perez De Jesus, Elmer | ADDRESS ON FILE | | | | | | | |
| 401545 | PEREZ DE JESUS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| 401546 | PEREZ DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401547 | PEREZ DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2221509 | PEREZ DE JESUS, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 401548 | PEREZ DE JESUS, GRISEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810316 | PEREZ DE JESUS, ILIANA | ADDRESS ON FILE | | | | | | |
| 401549 | PEREZ DE JESUS, ILIANA | ADDRESS ON FILE | | | | | | |
| 401550 | PEREZ DE JESUS, IRIS | ADDRESS ON FILE | | | | | | |
| 401551 | PEREZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | |
| 854151 | PEREZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | |
| 401552 | PEREZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | |
| 401553 | PEREZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 401554 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 401555 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 401556 | PEREZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 401557 | PEREZ DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 401558 | Perez De Jesus, Luis M. | ADDRESS ON FILE | | | | | | |
| 1257349 | PEREZ DE JESUS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 1425672 | Perez De Jesus, Marcelino | ADDRESS ON FILE | | | | | | |
| 401560 | PEREZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 401561 | PEREZ DE JESUS, MILDRED | ADDRESS ON FILE | | | | | | |
| 401562 | PEREZ DE JESUS, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 401563 | PEREZ DE JESUS, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 401564 | PEREZ DE JESUS, ROSA E | ADDRESS ON FILE | | | | | | |
| 810317 | PEREZ DE JESUS, ROSALINA | ADDRESS ON FILE | | | | | | |
| 810318 | PEREZ DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | |
| 401566 | PEREZ DE JESUS, SANDRA R. | ADDRESS ON FILE | | | | | | |
| 401567 | PEREZ DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | |
| 401568 | PEREZ DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | |
| 401570 | Perez De Jesus, Victor E | ADDRESS ON FILE | | | | | | |
| 401569 | PEREZ DE JESUS, VICTOR E | ADDRESS ON FILE | | | | | | |
| 401571 | PEREZ DE JESUS, VICTORIA E | ADDRESS ON FILE | | | | | | |
| 401572 | PEREZ DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1715446 | PEREZ DE JESUS, YANIRA | ADDRESS ON FILE | | | | | | |
| 401573 | Perez De Jesus, Yanira | ADDRESS ON FILE | | | | | | |
| 401574 | PEREZ DE JESUS, YARIMAR | ADDRESS ON FILE | | | | | | |
| 401575 | PEREZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 401576 | PEREZ DE JESUS, YOLINETTE | ADDRESS ON FILE | | | | | | |
| 810319 | PEREZ DE JESUS, YOLINETTE M. | ADDRESS ON FILE | | | | | | |
| 2127821 | Perez De Jesus, Zaida | ADDRESS ON FILE | | | | | | |
| 401577 | PEREZ DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 401578 | PEREZ DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 401579 | PEREZ DE JESUS, ZULMA I | ADDRESS ON FILE | | | | | | |
| 2201062 | Perez de Jeus , Gretchen M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401580 | PEREZ DE JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 401581 | PEREZ DE JOHNSON, AIDA L | ADDRESS ON FILE | | | | | | |
| 401582 | PEREZ DE LA CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 401583 | PEREZ DE LA PAZ, GRACE | ADDRESS ON FILE | | | | | | |
| 401584 | PEREZ DE LA PAZ, HILDANIS | ADDRESS ON FILE | | | | | | |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | ADDRESS ON FILE | | | | | | |
| 401586 | PEREZ DE LA ROSA, LYDIA IVETTE | ADDRESS ON FILE | | | | | | |
| 401587 | Perez De La Torr, Enrique A | ADDRESS ON FILE | | | | | | |
| 401588 | PEREZ DE LA TORRE, NOELI M | ADDRESS ON FILE | | | | | | |
| 854152 | PEREZ DE LA TORRE, NOELI M | ADDRESS ON FILE | | | | | | |
| 401589 | Perez De La Torre, Wilberto E. | ADDRESS ON FILE | | | | | | |
| 401590 | PEREZ DE LA TORRE, WILTON | ADDRESS ON FILE | | | | | | |
| 401592 | PEREZ DE LANG, AIXA S | ADDRESS ON FILE | | | | | | |
| 401593 | PEREZ DE LEON MD, EMILIO | ADDRESS ON FILE | | | | | | |
| 401594 | PEREZ DE LEON, ADIEL A | ADDRESS ON FILE | | | | | | |
| 401595 | PEREZ DE LEON, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 401596 | PEREZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | |
| 401598 | PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | |
| 401599 | PEREZ DE LEON, EDWIN | ADDRESS ON FILE | | | | | | |
| 401600 | PEREZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 401602 | PEREZ DE LEON, MARCO | ADDRESS ON FILE | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | ADDRESS ON FILE | | | | | | |
| 1712691 | Perez De Leon, Marta I. | ADDRESS ON FILE | | | | | | |
| 401604 | PEREZ DE LEON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 401606 | PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | |
| 401605 | PEREZ DE LEON, MILINES | ADDRESS ON FILE | | | | | | |
| 401607 | PEREZ DE LEON, RAUL | ADDRESS ON FILE | | | | | | |
| 401608 | PEREZ DE LEON, WILMA | ADDRESS ON FILE | | | | | | |
| 401609 | PEREZ DE LIZARDI, TOMASA | ADDRESS ON FILE | | | | | | |
| 401392 | Perez De Malave, Carmen | ADDRESS ON FILE | | | | | | |
| 1257350 | PEREZ DE MALAVE, CARMEN | ADDRESS ON FILE | | | | | | |
| 401610 | PEREZ DE MATOS, NORMA E | ADDRESS ON FILE | | | | | | |
| 401613 | PEREZ DE ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 401614 | PEREZ DE PADILLA, MARIA S. | ADDRESS ON FILE | | | | | | |
| 401615 | PEREZ DE PAPALEO, LAURA M | ADDRESS ON FILE | | | | | | |
| 2006123 | PEREZ DE PAPALEO, LAURA M. | ADDRESS ON FILE | | | | | | |
| 401616 | PEREZ DE PILAR, OMAR | ADDRESS ON FILE | | | | | | |
| 401617 | PEREZ DE RAMOS, NELIDA | ADDRESS ON FILE | | | | | | |
| 401618 | PEREZ DE RESTO, IRAIDA A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1956064 | Perez de Santiago, Nilda R | ADDRESS ON FILE | | | | | | | |
| 401619 | PEREZ DE SESENTON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 401620 | PEREZ DE SOTO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 401621 | PEREZ DE TOLENTINO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 401622 | PEREZ DE TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 401623 | Perez Deida, Efrain | ADDRESS ON FILE | | | | | | | |
| 401624 | PEREZ DEIDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 401625 | PEREZ DEJESUS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 401626 | PEREZ DEL PILAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 401627 | PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 401628 | PEREZ DEL PILAR, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| 401629 | PEREZ DEL PILAR, OMAR | ADDRESS ON FILE | | | | | | | |
| 401630 | PEREZ DEL RIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401631 | PEREZ DEL RIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 401632 | PEREZ DEL RIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 401633 | PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 401634 | PEREZ DEL ROSARIO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 401636 | PEREZ DEL VALLE, ANA W | ADDRESS ON FILE | | | | | | | |
| 1925070 | PEREZ DEL VALLE, ANA W. | ADDRESS ON FILE | | | | | | | |
| 401637 | PEREZ DEL VALLE, FABIANA | ADDRESS ON FILE | | | | | | | |
| 401638 | PEREZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401639 | PEREZ DEL VALLE, IDELISSE | ADDRESS ON FILE | | | | | | | |
| 401640 | PEREZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 401641 | PEREZ DEL VALLE, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 401643 | PEREZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 401642 | Perez Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| 401644 | PEREZ DEL VALLE, RAMON A | ADDRESS ON FILE | | | | | | | |
| 401645 | PEREZ DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 401646 | PEREZ DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 401647 | PEREZ DELARME, SANDRA | ADDRESS ON FILE | | | | | | | |
| 401648 | PEREZ DELERME, SANDRA | ADDRESS ON FILE | | | | | | | |
| 401649 | PEREZ DELGADO, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 401650 | PEREZ DELGADO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| 401651 | PEREZ DELGADO, CARLA | ADDRESS ON FILE | | | | | | | |
| 401652 | PEREZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 401653 | PEREZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 401654 | PEREZ DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1974551 | Perez Delgado, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 401655 | PEREZ DELGADO, CAROLINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401656 | PEREZ DELGADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 401657 | PEREZ DELGADO, EDDA E | ADDRESS ON FILE | | | | | | | |
| 401658 | PEREZ DELGADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 810320 | PEREZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401659 | PEREZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1771992 | Pérez Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| 401660 | PEREZ DELGADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 810321 | PEREZ DELGADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 401661 | PEREZ DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401662 | PEREZ DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 401663 | PEREZ DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| 401664 | PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 401665 | PEREZ DELGADO, IVANIS | ADDRESS ON FILE | | | | | | | |
| 401666 | PEREZ DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 401668 | PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401669 | PEREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401670 | PEREZ DELGADO, KIMBERLY N | ADDRESS ON FILE | | | | | | | |
| 401671 | PEREZ DELGADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 401672 | PEREZ DELGADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 401673 | PEREZ DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 401674 | PEREZ DELGADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2108047 | Perez Delgado, Maria S. | ADDRESS ON FILE | | | | | | | |
| 401676 | Perez Delgado, Maribelise | ADDRESS ON FILE | | | | | | | |
| 401677 | PEREZ DELGADO, MARIBELISE | ADDRESS ON FILE | | | | | | | |
| 401678 | PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 401679 | PEREZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2009651 | PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| 401680 | PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| 401681 | PEREZ DELGADO, NERYNA | ADDRESS ON FILE | | | | | | | |
| 401682 | PEREZ DELGADO, NIDZA I | ADDRESS ON FILE | | | | | | | |
| 401683 | PEREZ DELGADO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 734392 | PEREZ DELGADO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 401685 | PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 401684 | PEREZ DELGADO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 401686 | PEREZ DELGADO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 401687 | Perez Delgado, Sandra I | ADDRESS ON FILE | | | | | | | |
| 810323 | PEREZ DELGADO, TAYMARA B | ADDRESS ON FILE | | | | | | | |
| 401688 | Perez Delgado, Ulpiano | ADDRESS ON FILE | | | | | | | |
| 401689 | PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 401690 | PEREZ DELGADO, YARIE | ADDRESS ON FILE | | | | | |
| 401691 | PEREZ DELIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 1811542 | Perez Deniza, Enid M | ADDRESS ON FILE | | | | | |
| 401692 | PEREZ DESIDERIO, JOSE | ADDRESS ON FILE | | | | | |
| 401693 | Perez Deynes, Seferino | ADDRESS ON FILE | | | | | |
| 401694 | PEREZ DI CRISTINA, DIANA | ADDRESS ON FILE | | | | | |
| 401813 | PEREZ DIAZ , WILMA L. | ADDRESS ON FILE | | | | | |
| 401695 | PEREZ DIAZ MD, JOSEFINA | ADDRESS ON FILE | | | | | |
| 401696 | PEREZ DIAZ MD, LISSETTE | ADDRESS ON FILE | | | | | |
| 810324 | PEREZ DIAZ, ABIMAEL | ADDRESS ON FILE | | | | | |
| 401697 | PEREZ DIAZ, ADRIAN | ADDRESS ON FILE | | | | | |
| 401698 | PEREZ DIAZ, AIDE | ADDRESS ON FILE | | | | | |
| 810325 | PEREZ DIAZ, AIDE | ADDRESS ON FILE | | | | | |
| 401699 | PEREZ DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 401700 | PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | |
| 401701 | PEREZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | |
| 401702 | PEREZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 1421059 | PEREZ DIAZ, AMARILIS | LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 CALLE ANÍBAL 3110 | | PONCE | PR | 00717 |
| 401703 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | |
| 401704 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | |
| 20919 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | |
| 810326 | PEREZ DIAZ, AMARILYS | ADDRESS ON FILE | | | | | |
| 401705 | PEREZ DIAZ, ANA V | ADDRESS ON FILE | | | | | |
| 1985134 | Perez Diaz, Ana Wilda | ADDRESS ON FILE | | | | | |
| 401706 | PEREZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | |
| 401707 | Perez Diaz, Angel L | ADDRESS ON FILE | | | | | |
| 401708 | Perez Diaz, Angel L | ADDRESS ON FILE | | | | | |
| 401709 | PEREZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 401710 | PEREZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 401711 | PEREZ DIAZ, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 401712 | PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | |
| 401713 | PEREZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | |
| 401715 | PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | |
| 401714 | PEREZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | |
| 401716 | PEREZ DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 401717 | PEREZ DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | |
| 1721103 | Perez Diaz, Carmen Iris | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 401718 | PEREZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 401719 | PEREZ DIAZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 2071756 | Perez Diaz, Carmen Zoraida | ADDRESS ON FILE | | | | | | |
| 1421060 | PEREZ DIAZ, CARMENCITA | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 |
| 401720 | PEREZ DIAZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 401721 | PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 401722 | PEREZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 401723 | PEREZ DIAZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 1456839 | Perez Diaz, Diana M. | ADDRESS ON FILE | | | | | | |
| 401724 | PEREZ DIAZ, DORITZA | ADDRESS ON FILE | | | | | | |
| 401725 | PEREZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 401726 | PEREZ DIAZ, EMMA B | ADDRESS ON FILE | | | | | | |
| 2016861 | Perez Diaz, Eneida | ADDRESS ON FILE | | | | | | |
| 401727 | PEREZ DIAZ, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 401728 | Perez Diaz, Ernesto J. | ADDRESS ON FILE | | | | | | |
| 401729 | PEREZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | |
| 401730 | PEREZ DIAZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 401731 | PEREZ DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 1504208 | Perez Diaz, Gloria | ADDRESS ON FILE | | | | | | |
| 401732 | PEREZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 401733 | PEREZ DIAZ, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 401734 | PEREZ DIAZ, HENRRY | ADDRESS ON FILE | | | | | | |
| 401735 | PEREZ DIAZ, HENRY | ADDRESS ON FILE | | | | | | |
| 401736 | PEREZ DIAZ, HOMAR | ADDRESS ON FILE | | | | | | |
| 401737 | PEREZ DIAZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 2103295 | Perez Diaz, Iris Delia | ADDRESS ON FILE | | | | | | |
| 401738 | PEREZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | |
| 401739 | PEREZ DIAZ, ISAMELIZ | ADDRESS ON FILE | | | | | | |
| 1768348 | Perez Diaz, Ivette | ADDRESS ON FILE | | | | | | |
| 401740 | PEREZ DIAZ, JEAN | ADDRESS ON FILE | | | | | | |
| 401741 | PEREZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | |
| 401742 | PEREZ DIAZ, JOHNETTE | ADDRESS ON FILE | | | | | | |
| 401743 | PEREZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 401744 | PEREZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 401745 | PEREZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 401746 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 401747 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 401748 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 810330 | PEREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401750 | PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1514717 | PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 401749 | PEREZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1575617 | Perez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 1425673 | Perez Diaz, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1259094 | PEREZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 401752 | PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401753 | PEREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 401754 | PEREZ DIAZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 2077041 | Perez Diaz, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 401755 | PEREZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 401756 | PEREZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 810331 | PEREZ DIAZ, KEYSLAMARIS | ADDRESS ON FILE | | | | | | | |
| 401757 | PEREZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 401758 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401759 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401760 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401761 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401762 | PEREZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 401763 | Perez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 401764 | PEREZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1425674 | PEREZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 401766 | PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401767 | PEREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 401768 | PEREZ DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2118934 | Perez Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2082906 | Perez Diaz, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 2064561 | PEREZ DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 2108983 | Perez Diaz, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 2125914 | Perez Diaz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 401769 | PEREZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 401770 | PEREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 810332 | PEREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 401771 | PEREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2037995 | Perez Diaz, Marta | ADDRESS ON FILE | | | | | | | |
| 810333 | PEREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 401773 | PEREZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425675 | Perez Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 401774 | PEREZ DIAZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 401775 | PEREZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 401776 | PEREZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 401777 | Perez Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 401778 | PEREZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 401779 | PEREZ DIAZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| 810334 | PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 401781 | PEREZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1259095 | PEREZ DIAZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 401782 | Perez Diaz, Nellie I | ADDRESS ON FILE | | | | | | | |
| 2158842 | Perez Diaz, Nelson | ADDRESS ON FILE | | | | | | | |
| 401783 | PEREZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1653034 | Pérez Díaz, Nilda | ADDRESS ON FILE | | | | | | | |
| 1890374 | Perez Diaz, Nilma A. | ADDRESS ON FILE | | | | | | | |
| 401785 | PEREZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 401786 | PEREZ DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 401787 | Perez Diaz, Orosia | ADDRESS ON FILE | | | | | | | |
| 401788 | PEREZ DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 401789 | PEREZ DIAZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 401790 | Perez Diaz, Ramon | ADDRESS ON FILE | | | | | | | |
| 401791 | PEREZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 401792 | PEREZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 401794 | PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 810335 | PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 401795 | PEREZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 401796 | PEREZ DIAZ, RAY | ADDRESS ON FILE | | | | | | | |
| 2086643 | Perez Diaz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 401797 | PEREZ DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 401798 | PEREZ DIAZ, RINA D. | ADDRESS ON FILE | | | | | | | |
| 401799 | PEREZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 401800 | PEREZ DIAZ, ROBINDRANATH | ADDRESS ON FILE | | | | | | | |
| 401801 | PEREZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 401802 | PEREZ DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 810336 | PEREZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 401803 | Perez Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| 401804 | PEREZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1945438 | Perez Diaz, Samuel | ADDRESS ON FILE | | | | | | | |
| 401805 | Perez Diaz, Sonia I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401806 | PEREZ DIAZ, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 810337 | PEREZ DIAZ, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| 401807 | PEREZ DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 401808 | PEREZ DIAZ, ULISES O | ADDRESS ON FILE | | | | | | | |
| 401809 | PEREZ DIAZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 401811 | PEREZ DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 401810 | Perez Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 401812 | PEREZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 401814 | PEREZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 810338 | PEREZ DIAZ, YIARANDELIZ | ADDRESS ON FILE | | | | | | | |
| 401815 | PEREZ DIAZ,MAYRA | ADDRESS ON FILE | | | | | | | |
| 401816 | PEREZ DICRISTINA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 401817 | PEREZ DIEPPA MD, IVAN J | ADDRESS ON FILE | | | | | | | |
| 401818 | Perez Difre, Lester D | ADDRESS ON FILE | | | | | | | |
| 401819 | PEREZ DIODONET, JOSE | ADDRESS ON FILE | | | | | | | |
| 401820 | PEREZ DOMENECH, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 401821 | PEREZ DOMENECH, ELSA | ADDRESS ON FILE | | | | | | | |
| 401823 | PEREZ DOMENECH, JIMMY | ADDRESS ON FILE | | | | | | | |
| 401824 | PEREZ DOMENECH, JUAN G | ADDRESS ON FILE | | | | | | | |
| 401825 | PEREZ DOMENECH, MARIA | ADDRESS ON FILE | | | | | | | |
| 401826 | PEREZ DOMENECH, TANIA | ADDRESS ON FILE | | | | | | | |
| 401827 | PEREZ DOMINGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 401828 | PEREZ DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 401829 | PEREZ DOMINGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 810339 | PEREZ DOMINICCI, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 401830 | PEREZ DOMINICCI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 810340 | PEREZ DONATE, DANISHA | ADDRESS ON FILE | | | | | | | |
| 401831 | PEREZ DONATE, DANISHA E | ADDRESS ON FILE | | | | | | | |
| 810341 | PEREZ DONATE, DANISHA E | ADDRESS ON FILE | | | | | | | |
| 401832 | PEREZ DONES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 401833 | PEREZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 401834 | PEREZ DONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 401835 | PEREZ DONES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 401836 | PEREZ DORTA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 810342 | PEREZ DUMENG, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 401837 | PEREZ DUMENG, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 401838 | PEREZ DUMENG, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 401839 | PEREZ DUMENG, YADIRA | ADDRESS ON FILE | | | | | | | |
| 401840 | PEREZ DURAN, ARLENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 401841 | PEREZ DURAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 401842 | PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | |
| 401843 | PEREZ DURAN, MYRTA | ADDRESS ON FILE | | | | | | |
| 401844 | PEREZ DURAN, OMAR | ADDRESS ON FILE | | | | | | |
| 401845 | PEREZ DURAND, JULIO | ADDRESS ON FILE | | | | | | |
| 810343 | PEREZ DURIEUX, NICOLLE M | ADDRESS ON FILE | | | | | | |
| 2053259 | Perez Echevaia, Antonio | ADDRESS ON FILE | | | | | | |
| 401846 | PEREZ ECHEVARIA, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 401847 | PEREZ ECHEVARRIA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 401848 | PEREZ ECHEVARRIA, ELBA I | ADDRESS ON FILE | | | | | | |
| 810344 | PEREZ ECHEVARRIA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 401849 | PEREZ ECHEVARRIA, JEANNETTE E | ADDRESS ON FILE | | | | | | |
| 401793 | PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 401850 | PEREZ ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 810345 | PEREZ ECHEVARRIA, LEWIS J | ADDRESS ON FILE | | | | | | |
| 401851 | PEREZ ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 401852 | PEREZ ECHEVARRIA, MARYCELIS | ADDRESS ON FILE | | | | | | |
| 401853 | PEREZ ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | |
| 401854 | PEREZ ECHEVARRIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 401855 | Perez Echevarria, Ulises | ADDRESS ON FILE | | | | | | |
| 401856 | PEREZ ECHEVARRIA, URBANO | ADDRESS ON FILE | | | | | | |
| 1259096 | PEREZ ECHEVARRIA, URBANO | ADDRESS ON FILE | | | | | | |
| 401857 | PEREZ EGUIA, MONICA | ADDRESS ON FILE | | | | | | |
| 401858 | PEREZ ELEUTIZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 401859 | PEREZ ELIAS, FRANCES | ADDRESS ON FILE | | | | | | |
| 401860 | PEREZ ELIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 401861 | PEREZ ELIAS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 401862 | PEREZ ELIAS, MAYDA Y | ADDRESS ON FILE | | | | | | |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 401863 | PEREZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | |
| 401864 | PEREZ ENCARNACION, ERICK | ADDRESS ON FILE | | | | | | |
| 401865 | PEREZ ENCARNACION, IRIS L | ADDRESS ON FILE | | | | | | |
| 401866 | PEREZ ENCARNACION, JANET | ADDRESS ON FILE | | | | | | |
| 401867 | PEREZ ENCARNACION, JESSICA | ADDRESS ON FILE | | | | | | |
| 401868 | PEREZ ENCARNACION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 401869 | PEREZ ENCARNACION, WINDY | ADDRESS ON FILE | | | | | | |
| 810346 | PEREZ ENRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401870 | PEREZ ENRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 401871 | PEREZ ERBA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 401872 | PEREZ ERBA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 401873 | PEREZ ESBRI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 401874 | PEREZ ESCALERA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 401875 | PEREZ ESCALERA, CLARA I. | ADDRESS ON FILE | | | | | | | |
| 401876 | PEREZ ESCALERA, LLOMAR | ADDRESS ON FILE | | | | | | | |
| 810347 | PEREZ ESCALERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 401877 | PEREZ ESCALERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 401878 | PEREZ ESCALERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 401879 | PEREZ ESCALERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 401881 | PEREZ ESCANDRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 810348 | PEREZ ESCOBAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 401882 | PEREZ ESCOBAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 810349 | PEREZ ESCOBAR, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 401883 | PEREZ ESCOBAR, AGUSTIN O | ADDRESS ON FILE | | | | | | | |
| 810350 | PEREZ ESCOBAR, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 401884 | PEREZ ESCOBAR, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 401885 | PEREZ ESCOBAR, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 401887 | Perez Escobar, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 2041215 | Perez Escobar, Elba R. | ADDRESS ON FILE | | | | | | | |
| 401888 | Perez Escobar, Johathan | ADDRESS ON FILE | | | | | | | |
| 401889 | PEREZ ESCUDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 401890 | PEREZ ESPADA, DAVID | ADDRESS ON FILE | | | | | | | |
| 401891 | PEREZ ESPARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2132735 | Perez Esparra, Jose A. | ADDRESS ON FILE | | | | | | | |
| 401892 | PEREZ ESPARRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2132735 | Perez Esparra, Jose A. | ADDRESS ON FILE | | | | | | | |
| 401893 | PEREZ ESPARRA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 810351 | PEREZ ESPARRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 401894 | PEREZ ESPARRA, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| 401895 | PEREZ ESPINEL, JUAN E | ADDRESS ON FILE | | | | | | | |
| 401896 | PEREZ ESPINELL, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 401897 | PEREZ ESPINELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 401898 | PEREZ ESPINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 810352 | PEREZ ESPINOSA, ADA M | ADDRESS ON FILE | | | | | | | |
| 401899 | PEREZ ESPINOSA, AXAMARA | ADDRESS ON FILE | | | | | | | |
| 401900 | PEREZ ESPINOSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 401901 | PEREZ ESPINOSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 401902 | PEREZ ESPINOSA, GISELLE | ADDRESS ON FILE | | | | | |
| 401903 | PEREZ ESPINOSA, LUZ E | ADDRESS ON FILE | | | | | |
| 401904 | PEREZ ESPINOSA, MARIA H | ADDRESS ON FILE | | | | | |
| 401905 | Perez Espinosa, Samuel | ADDRESS ON FILE | | | | | |
| 401886 | Perez Espinosa, Steven | ADDRESS ON FILE | | | | | |
| 401906 | PEREZ ESPINOZA, ARMANDO | ADDRESS ON FILE | | | | | |
| 810353 | PEREZ ESQUERETE, PETRA L | ADDRESS ON FILE | | | | | |
| 401907 | PEREZ ESQUILIN, ALBERTO L | ADDRESS ON FILE | | | | | |
| 401908 | PEREZ ESQUILIN, LOURDES | ADDRESS ON FILE | | | | | |
| 737243 | PEREZ ESSO SERVICENTER | 176 CALLE VICTORIA ESQ MOLINA | | | PONCE | PR | 00731 |
| 849140 | PEREZ ESSO SERVICENTER | ESQUINA MOLINA | CALLE VICTORIA | | PONCE | PR | 00731 |
| 401909 | PEREZ ESTELA, BRENDA Y | ADDRESS ON FILE | | | | | |
| 1979438 | Perez Esteves, Jorge | ADDRESS ON FILE | | | | | |
| 401910 | PEREZ ESTRADA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 401911 | PEREZ ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | |
| 401912 | PEREZ ESTRADA, ARIANNETTE | ADDRESS ON FILE | | | | | |
| 401913 | PEREZ ESTRADA, CARMEN R | ADDRESS ON FILE | | | | | |
| 401914 | PEREZ ESTRADA, DIANILDA | ADDRESS ON FILE | | | | | |
| 401915 | PEREZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | |
| 401916 | PEREZ ESTRADA, FLOR | ADDRESS ON FILE | | | | | |
| 401917 | Perez Estrada, Hector | ADDRESS ON FILE | | | | | |
| 401918 | PEREZ ESTRADA, MAGDA | ADDRESS ON FILE | | | | | |
| 401919 | PEREZ ESTRADA, MAGDA E | ADDRESS ON FILE | | | | | |
| 401920 | PEREZ ESTRADA, MARCELINO | ADDRESS ON FILE | | | | | |
| 401921 | Perez Estrada, Milton | ADDRESS ON FILE | | | | | |
| 401922 | PEREZ ESTRADA, SHARON | ADDRESS ON FILE | | | | | |
| 401924 | PEREZ ESTRELLA, ABIMELEC | ADDRESS ON FILE | | | | | |
| 401923 | Perez Estrella, Abimelec | ADDRESS ON FILE | | | | | |
| 401925 | PEREZ ESTRELLA, EDITH | ADDRESS ON FILE | | | | | |
| 401926 | PEREZ ESTRELLA, HUGO LUIS | ADDRESS ON FILE | | | | | |
| 401927 | PEREZ ESTRUCHE, CARLOS | ADDRESS ON FILE | | | | | |
| 401928 | PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | |
| 401929 | PEREZ FABRE, MARIBEL | ADDRESS ON FILE | | | | | |
| 401930 | Perez Falcon, Alfonso | ADDRESS ON FILE | | | | | |
| 401931 | PEREZ FALCON, JOHANNA | ADDRESS ON FILE | | | | | |
| 401932 | Perez Falcon, Jose I | ADDRESS ON FILE | | | | | |
| 401933 | Perez Falcon, Louis A | ADDRESS ON FILE | | | | | |
| 401934 | PEREZ FALERO, ARMANDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 401935 | PEREZ FALERO, PALOMA | ADDRESS ON FILE | | | | | | | | |
| 401936 | PEREZ FALERO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 1889050 | Perez Faliciano , Madeline | ADDRESS ON FILE | | | | | | | | |
| 1889050 | Perez Faliciano , Madeline | ADDRESS ON FILE | | | | | | | | |
| 401937 | PEREZ FARGAS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 401938 | PEREZ FARIA, WILLMARIE | ADDRESS ON FILE | | | | | | | | |
| 401939 | PEREZ FARIAS, NILDA S | ADDRESS ON FILE | | | | | | | | |
| 401940 | PEREZ FEBLES, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 401941 | PEREZ FEBLES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 401942 | PEREZ FEBO, LUCIA | ADDRESS ON FILE | | | | | | | | |
| 401943 | PEREZ FEBOS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 401944 | PEREZ FEBRES, CARLOS M. | ADDRESS ON FILE | | | | | | | | |
| 401945 | PEREZ FEBRES, ROSA | ADDRESS ON FILE | | | | | | | | |
| 810354 | PEREZ FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 401946 | PEREZ FEBUS, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 401947 | Perez Febus, Carmen O | ADDRESS ON FILE | | | | | | | | |
| 2115328 | Perez Febus, Carmen O. | ADDRESS ON FILE | | | | | | | | |
| 2153049 | Perez Febus, Carmen Olga | ADDRESS ON FILE | | | | | | | | |
| 1969715 | Perez Febus, Celeste | ADDRESS ON FILE | | | | | | | | |
| 401948 | PEREZ FEBUS, CELESTE | ADDRESS ON FILE | | | | | | | | |
| 401949 | PEREZ FEBUS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2058295 | Perez Febus, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 401950 | PEREZ FELIBERTY, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 1915978 | PEREZ FELICIANO , MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 401951 | PEREZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | | |
| 810355 | PEREZ FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | | |
| 810356 | PEREZ FELICIANO, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 401952 | PEREZ FELICIANO, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 401953 | PEREZ FELICIANO, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 401955 | PEREZ FELICIANO, AUREA | ADDRESS ON FILE | | | | | | | | |
| 401957 | PEREZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | | |
| 401958 | Perez Feliciano, Charlie | ADDRESS ON FILE | | | | | | | | |
| 401959 | PEREZ FELICIANO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | | |
| 810358 | PEREZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 1646979 | Perez Feliciano, Claribel | ADDRESS ON FILE | | | | | | | | |
| 810359 | PEREZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 401961 | PEREZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 810360 | PEREZ FELICIANO, ELVIS | ADDRESS ON FILE | | | | | | | | |
| 401962 | PEREZ FELICIANO, ELVIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401963 | PEREZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 401964 | PEREZ FELICIANO, ERDIN | ADDRESS ON FILE | | | | | | | |
| 810361 | PEREZ FELICIANO, EUDES | ADDRESS ON FILE | | | | | | | |
| 401965 | PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 401966 | PEREZ FELICIANO, EVELYN I | ADDRESS ON FILE | | | | | | | |
| 2215166 | Perez Feliciano, Felix A. | ADDRESS ON FILE | | | | | | | |
| 401967 | PEREZ FELICIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 401970 | PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401969 | PEREZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 401971 | PEREZ FELICIANO, GINA | ADDRESS ON FILE | | | | | | | |
| 401972 | PEREZ FELICIANO, GLORINITZA | ADDRESS ON FILE | | | | | | | |
| 401973 | PEREZ FELICIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1567371 | Perez Feliciano, Harry | ADDRESS ON FILE | | | | | | | |
| 401974 | PEREZ FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 401975 | PEREZ FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| 401976 | PEREZ FELICIANO, HUMBERTO D | ADDRESS ON FILE | | | | | | | |
| 1727440 | Perez Feliciano, Humberto D | ADDRESS ON FILE | | | | | | | |
| 810362 | PEREZ FELICIANO, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 401977 | PEREZ FELICIANO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 401978 | PEREZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 401979 | PEREZ FELICIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 401980 | PEREZ FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 401981 | PEREZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 401982 | PEREZ FELICIANO, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 401983 | Perez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| 401984 | PEREZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 401985 | PEREZ FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 401986 | PEREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1939520 | Perez Feliciano, Margarita | ADDRESS ON FILE | | | | | | | |
| 401987 | PEREZ FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 401988 | PEREZ FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 401989 | PEREZ FELICIANO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 810363 | PEREZ FELICIANO, MENDY | ADDRESS ON FILE | | | | | | | |
| 401990 | PEREZ FELICIANO, MENDY I | ADDRESS ON FILE | | | | | | | |
| 401991 | PEREZ FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 401992 | PEREZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 401993 | PEREZ FELICIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 401994 | PEREZ FELICIANO, MILITZALY | ADDRESS ON FILE | | | | | | | |
| 810364 | PEREZ FELICIANO, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401995 | Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| 401996 | Perez Feliciano, Noemi | ADDRESS ON FILE | | | | | | | |
| 401997 | PEREZ FELICIANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1257351 | PEREZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 401998 | Perez Feliciano, Rene | ADDRESS ON FILE | | | | | | | |
| 401999 | PEREZ FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1816758 | Perez Feliciano, Ricardo I. | ADDRESS ON FILE | | | | | | | |
| 402000 | PEREZ FELICIANO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| 402001 | Perez Feliciano, Ricardo I. | ADDRESS ON FILE | | | | | | | |
| 402002 | PEREZ FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 402003 | Perez Feliciano, Santa M | ADDRESS ON FILE | | | | | | | |
| 402004 | PEREZ FELICIANO, WIL | ADDRESS ON FILE | | | | | | | |
| 402005 | PEREZ FELICIANO, YARET E | ADDRESS ON FILE | | | | | | | |
| 810365 | PEREZ FELICIANO, YARET E | ADDRESS ON FILE | | | | | | | |
| 2128941 | PEREZ FELICIANO, YARIRA | ADDRESS ON FILE | | | | | | | |
| 402006 | PEREZ FELICIANO, YARIRA | ADDRESS ON FILE | | | | | | | |
| 810366 | PEREZ FELICIANO, YARIRA | ADDRESS ON FILE | | | | | | | |
| 402007 | PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402008 | PEREZ FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1651502 | PEREZ FELICIANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 1722414 | Perez Feliciano, Yomara | ADDRESS ON FILE | | | | | | | |
| 1715543 | Perez Feliciano, Yomara | ADDRESS ON FILE | | | | | | | |
| 402009 | PEREZ FELICIANO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 402010 | PEREZ FELIX, JOELL | ADDRESS ON FILE | | | | | | | |
| 402011 | PEREZ FELIX, SHEILLY | ADDRESS ON FILE | | | | | | | |
| 402012 | PEREZ FELIX, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402014 | PEREZ FERNANDEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| 402015 | PEREZ FERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 402016 | PEREZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 402017 | PEREZ FERNANDEZ, ARLEEN J | ADDRESS ON FILE | | | | | | | |
| 402018 | PEREZ FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 402019 | PEREZ FERNANDEZ, BRENDA N. | ADDRESS ON FILE | | | | | | | |
| 402021 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402020 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402022 | PEREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402023 | PEREZ FERNANDEZ, CENIA S. | ADDRESS ON FILE | | | | | | | |
| 402024 | PEREZ FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 154479 | PEREZ FERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| 154479 | PEREZ FERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810367 | PEREZ FERNANDEZ, GODYNIDSA | ADDRESS ON FILE | | | | | | | |
| 402025 | PEREZ FERNANDEZ, GODYNIDZA | ADDRESS ON FILE | | | | | | | |
| 402026 | PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402027 | PEREZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402028 | PEREZ FERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1604881 | Perez Fernandez, Javier E. | ADDRESS ON FILE | | | | | | | |
| 810368 | PEREZ FERNANDEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 402030 | PEREZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 402031 | PEREZ FERNANDEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| 402032 | PEREZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402033 | PEREZ FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 402034 | PEREZ FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 402035 | PEREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 402036 | PEREZ FERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 402037 | PEREZ FERNANDEZ, LIZA N. | ADDRESS ON FILE | | | | | | | |
| 402038 | PEREZ FERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 402039 | PEREZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 402040 | PEREZ FERNANDEZ, MALENY | ADDRESS ON FILE | | | | | | | |
| 810369 | PEREZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 402041 | PEREZ FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 402042 | PEREZ FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1562548 | Perez Fernandez, Marilin | ADDRESS ON FILE | | | | | | | |
| 402044 | Perez Fernandez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 402045 | PEREZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 810370 | PEREZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 402046 | PEREZ FERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 810371 | PEREZ FERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1259097 | PEREZ FERNANDEZ, SALLIE | ADDRESS ON FILE | | | | | | | |
| 402047 | PEREZ FERNANDEZ, SALLIE A | ADDRESS ON FILE | | | | | | | |
| 1724360 | Perez Fernandez, Sallie A. | ADDRESS ON FILE | | | | | | | |
| 402048 | PEREZ FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402049 | PEREZ FERRER, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 402050 | PEREZ FERRER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 402051 | PEREZ FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 399739 | Perez Ferrer, Jesus | ADDRESS ON FILE | | | | | | | |
| 402052 | PEREZ FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 402053 | PEREZ FERRER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 402054 | PEREZ FERRER, LUIS E | ADDRESS ON FILE | | | | | | | |
| 402055 | PEREZ FERRER, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402056 | PEREZ FERRER, PATRIA | ADDRESS ON FILE | | | | | | | |
| 2034442 | Perez Fidalgo, Janette E | ADDRESS ON FILE | | | | | | | |
| 402058 | PEREZ FIDALGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1980857 | Perez Fidalgo, Luz I. | ADDRESS ON FILE | | | | | | | |
| 402059 | PEREZ FIDALGO, RUTH C | ADDRESS ON FILE | | | | | | | |
| 402060 | PEREZ FIGUEROA, ALEX O. | ADDRESS ON FILE | | | | | | | |
| 1465402 | PEREZ FIGUEROA, ALMA E. | ADDRESS ON FILE | | | | | | | |
| 402061 | PEREZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| 402063 | PEREZ FIGUEROA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 402064 | PEREZ FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 402066 | PEREZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402065 | Perez Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| 402067 | PEREZ FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 402068 | PEREZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402069 | PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 402070 | PEREZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 402071 | PEREZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| 402072 | PEREZ FIGUEROA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 1256408 | PEREZ FIGUEROA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| 402073 | PEREZ FIGUEROA, DELMY R. | ADDRESS ON FILE | | | | | | | |
| 402074 | PEREZ FIGUEROA, DIOSDY F | ADDRESS ON FILE | | | | | | | |
| 810372 | PEREZ FIGUEROA, DIOSDY F | ADDRESS ON FILE | | | | | | | |
| 402075 | PEREZ FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 402076 | PEREZ FIGUEROA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 402077 | PEREZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 810373 | PEREZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 402078 | PEREZ FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 402079 | PEREZ FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 402080 | Perez Figueroa, German | ADDRESS ON FILE | | | | | | | |
| 1995757 | Perez Figueroa, German | ADDRESS ON FILE | | | | | | | |
| 810374 | PEREZ FIGUEROA, GLADISA | ADDRESS ON FILE | | | | | | | |
| 810375 | PEREZ FIGUEROA, GLADISA | ADDRESS ON FILE | | | | | | | |
| 402081 | PEREZ FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 810376 | PEREZ FIGUEROA, HEBE D | ADDRESS ON FILE | | | | | | | |
| 402083 | PEREZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402084 | PEREZ FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 810377 | PEREZ FIGUEROA, HEIRY | ADDRESS ON FILE | | | | | | | |
| 402085 | PEREZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| 402086 | Perez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402087 | PEREZ FIGUEROA, INES | ADDRESS ON FILE | | | | | | | |
| 402088 | PEREZ FIGUEROA, INGRID N | ADDRESS ON FILE | | | | | | | |
| 402089 | PEREZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 810379 | PEREZ FIGUEROA, IRIS E | ADDRESS ON FILE | | | | | | | |
| 402090 | Perez Figueroa, Israel J | ADDRESS ON FILE | | | | | | | |
| 402091 | PEREZ FIGUEROA, JAISON | ADDRESS ON FILE | | | | | | | |
| 402092 | PEREZ FIGUEROA, JANNICE | ADDRESS ON FILE | | | | | | | |
| 235684 | PEREZ FIGUEROA, JANNICE S | ADDRESS ON FILE | | | | | | | |
| 1259098 | PEREZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 845259 | PEREZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402094 | PEREZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 810380 | PEREZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 402095 | PEREZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 402096 | PEREZ FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 402097 | PEREZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 810381 | PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402098 | PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402099 | PEREZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 402100 | PEREZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402101 | PEREZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 402102 | PEREZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 402103 | PEREZ FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 402104 | PEREZ FIGUEROA, KAREN N | ADDRESS ON FILE | | | | | | | |
| 402105 | PEREZ FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 854153 | PEREZ FIGUEROA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 402106 | PEREZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 810382 | PEREZ FIGUEROA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 402107 | PEREZ FIGUEROA, LORNA | ADDRESS ON FILE | | | | | | | |
| 1953418 | Perez Figueroa, Lorna I. | ADDRESS ON FILE | | | | | | | |
| 402108 | PEREZ FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 402109 | PEREZ FIGUEROA, LUCIANNE E | ADDRESS ON FILE | | | | | | | |
| 402110 | PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 402111 | PEREZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 402112 | PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402113 | PEREZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 402114 | PEREZ FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 402115 | PEREZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 402116 | PEREZ FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 402117 | PEREZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402118 | PEREZ FIGUEROA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 402119 | PEREZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | |
| 402120 | PEREZ FIGUEROA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 854154 | PEREZ FIGUEROA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 810383 | PEREZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 402121 | PEREZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 402122 | PEREZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | |
| 402123 | PEREZ FIGUEROA, MARIA S | ADDRESS ON FILE | | | | | | |
| 402124 | PEREZ FIGUEROA, MARLENE | ADDRESS ON FILE | | | | | | |
| 402126 | PEREZ FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 402127 | PEREZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | |
| 402128 | PEREZ FIGUEROA, NYVIA | ADDRESS ON FILE | | | | | | |
| 810384 | PEREZ FIGUEROA, NYVIA R | ADDRESS ON FILE | | | | | | |
| 1954652 | Perez Figueroa, Nyvia R | ADDRESS ON FILE | | | | | | |
| 402129 | PEREZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 402130 | PEREZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | |
| 402131 | PEREZ FIGUEROA, OTTONIEL | ADDRESS ON FILE | | | | | | |
| 402132 | Perez Figueroa, Rafael | ADDRESS ON FILE | | | | | | |
| 402133 | PEREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 402134 | PEREZ FIGUEROA, RAMON E | ADDRESS ON FILE | | | | | | |
| 402135 | PEREZ FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | |
| 402136 | PEREZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 402137 | PEREZ FIGUEROA, RAQUEL NOEMI | ADDRESS ON FILE | | | | | | |
| 402138 | PEREZ FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | |
| 1849459 | Perez Figueroa, Reinaldo | ADDRESS ON FILE | | | | | | |
| 810385 | PEREZ FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | |
| 402139 | PEREZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402140 | PEREZ FIGUEROA, ROSIE Y. | ADDRESS ON FILE | | | | | | |
| 402142 | PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 402141 | PEREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 402144 | PEREZ FIGUEROA, SUHEYM | ADDRESS ON FILE | | | | | | |
| 402145 | PEREZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | |
| 402146 | PEREZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 402148 | Perez Figueroa, Victor M | ADDRESS ON FILE | | | | | | |
| 402147 | PEREZ FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2048253 | Perez Figueroa, Vidalina | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 402149 | PEREZ FIGUEROA, VILMA I. | ADDRESS ON FILE |
| 402150 | PEREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE |
| 1673256 | Pérez Figueroa, Virginia | ADDRESS ON FILE |
| 402151 | PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE |
| 402152 | PEREZ FIGUEROA, WILFREDO | ADDRESS ON FILE |
| 810386 | PEREZ FIGUEROA, YIRALIS | ADDRESS ON FILE |
| 2007784 | Perez Fildago, Ruth Celenia | ADDRESS ON FILE |
| 402154 | PEREZ FILOMENO, IRIS M | ADDRESS ON FILE |
| 810387 | PEREZ FILOMENO, ROSA | ADDRESS ON FILE |
| 402155 | PEREZ FILOMENO, ROSA I | ADDRESS ON FILE |
| 402156 | PEREZ FLETE, CLARA | ADDRESS ON FILE |
| 402157 | PEREZ FLORES MD, NILDA | ADDRESS ON FILE |
| 402158 | PEREZ FLORES, ADRIAN | ADDRESS ON FILE |
| 402159 | PEREZ FLORES, CARMEN I | ADDRESS ON FILE |
| 402160 | PEREZ FLORES, CATHERINE | ADDRESS ON FILE |
| 1778834 | Perez Flores, Cristina | ADDRESS ON FILE |
| 402161 | PEREZ FLORES, CRISTINA | ADDRESS ON FILE |
| 402162 | PEREZ FLORES, DALIMARIE | ADDRESS ON FILE |
| 402163 | PEREZ FLORES, GLOMIR | ADDRESS ON FILE |
| 810389 | PEREZ FLORES, GLORYBELL | ADDRESS ON FILE |
| 402164 | PEREZ FLORES, GLORYBELL | ADDRESS ON FILE |
| 402165 | PEREZ FLORES, JAIME | ADDRESS ON FILE |
| 402166 | PEREZ FLORES, JONATHAN | ADDRESS ON FILE |
| 402167 | PEREZ FLORES, JUAN | ADDRESS ON FILE |
| 402168 | PEREZ FLORES, JUDITH | ADDRESS ON FILE |
| 402169 | PEREZ FLORES, LESTER | ADDRESS ON FILE |
| 402170 | PEREZ FLORES, LIVIA | ADDRESS ON FILE |
| 402170 | PEREZ FLORES, LIVIA | ADDRESS ON FILE |
| 402171 | PEREZ FLORES, LUIS R | ADDRESS ON FILE |
| 402172 | PEREZ FLORES, LUIS R. | ADDRESS ON FILE |
| 402173 | PEREZ FLORES, MARIA | ADDRESS ON FILE |
| 402174 | PEREZ FLORES, MARIA M | ADDRESS ON FILE |
| 1259099 | PEREZ FLORES, MIGUEL | ADDRESS ON FILE |
| 402175 | PEREZ FLORES, MIGUEL A | ADDRESS ON FILE |
| 402176 | Perez Flores, Nancy J. | ADDRESS ON FILE |
| 402177 | PEREZ FLORES, NILSA | ADDRESS ON FILE |
| 402178 | PEREZ FLORES, NORMA | ADDRESS ON FILE |
| 402181 | PEREZ FLORES, SARA I. | ADDRESS ON FILE |
| 402182 | PEREZ FLORES, SATURNINA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402183 | PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 402184 | PEREZ FLORES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 402185 | PEREZ FLORIT, ADELA DEL S | ADDRESS ON FILE | | | | | | |
| 402186 | PEREZ FLORY, LEAH | ADDRESS ON FILE | | | | | | |
| 402187 | Perez Fonrodona, Jose | ADDRESS ON FILE | | | | | | |
| 402188 | PEREZ FONRODONA, MAGARY | ADDRESS ON FILE | | | | | | |
| 2086279 | Perez Fonseca, Elias | ADDRESS ON FILE | | | | | | |
| 402189 | PEREZ FONSECA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 402190 | PEREZ FONSECA, JESSINA | ADDRESS ON FILE | | | | | | |
| 402191 | PEREZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 402192 | PEREZ FONSECA, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 402193 | PEREZ FONSECA, SHAKIRA B | ADDRESS ON FILE | | | | | | |
| 402194 | PEREZ FONT, ANTONIO | ADDRESS ON FILE | | | | | | |
| 402195 | PEREZ FONT, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 402196 | PEREZ FONT, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1816673 | Perez Font, Roberto | ADDRESS ON FILE | | | | | | |
| 810390 | PEREZ FONT, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2202661 | Perez Fontanez , Carmen S. | ADDRESS ON FILE | | | | | | |
| 402198 | PEREZ FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 402199 | PEREZ FONTANEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 402200 | PEREZ FONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 402201 | PEREZ FONTANEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 810391 | PEREZ FONTANEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 1425676 | PEREZ FONTANEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 402202 | PEREZ FONTANEZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 1423604 | PÉREZ FONTÁNEZ , YAMILKA | Carr. 833 Km. 0.2 Bo. Guaraguao Sector Brecha Interior | | | | Guaynabo | PR | 00789 |
| 1423180 | PÉREZ FONTÁNEZ , YAMILKA | Hc 04 Box 580011 | | | | Guaynabo | PR | 00971 |
| 402204 | PEREZ FORTEZA, JOSE | ADDRESS ON FILE | | | | | | |
| 402205 | PEREZ FORTEZA, JUAN | ADDRESS ON FILE | | | | | | |
| 402206 | Perez Forty, Jesus M | ADDRESS ON FILE | | | | | | |
| 402207 | PEREZ FORTY, SHAYNA | ADDRESS ON FILE | | | | | | |
| 402208 | PEREZ FOURNIER, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 402209 | PEREZ FOURNIER, LYNKIA | ADDRESS ON FILE | | | | | | |
| 402210 | PEREZ FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | |
| 1775187 | Perez Franceschi, Juan E | ADDRESS ON FILE | | | | | | |
| 402211 | PEREZ FRANCESCHI, JUAN E | ADDRESS ON FILE | | | | | | |
| 402212 | PEREZ FRANCESCHI, VIVIAN J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1794306 | Perez Franceschini, Carlos Alberto | ADDRESS ON FILE |
| 2166284 | Perez Francisco, Ayala | ADDRESS ON FILE |
| 810392 | PEREZ FRANQUI, CARLA A | ADDRESS ON FILE |
| 402213 | PEREZ FRANQUI, WANDA I. | ADDRESS ON FILE |
| 402214 | PEREZ FRANQUIE, ROQUE | ADDRESS ON FILE |
| 1774543 | Perez Fraticell, Madelin | ADDRESS ON FILE |
| 1774723 | Perez Fraticelli, Madelin | ADDRESS ON FILE |
| 402215 | PEREZ FRATICELLI, MADELINE | ADDRESS ON FILE |
| 402216 | PEREZ FRONTERA, JOSE | ADDRESS ON FILE |
| 402217 | PEREZ FRONTERA, JOSE | ADDRESS ON FILE |
| 402218 | PEREZ FRONTERA,SIGRID | ADDRESS ON FILE |
| 402219 | PEREZ FUENTES, CARMEN | ADDRESS ON FILE |
| 810393 | PEREZ FUENTES, CARMEN | ADDRESS ON FILE |
| 810394 | PEREZ FUENTES, CARMEN | ADDRESS ON FILE |
| 402220 | PEREZ FUENTES, CARMEN E | ADDRESS ON FILE |
| 402222 | PEREZ FUENTES, ELIZABETH | ADDRESS ON FILE |
| 402223 | PEREZ FUENTES, ETANISLAO | ADDRESS ON FILE |
| 810395 | PEREZ FUENTES, HECTOR | ADDRESS ON FILE |
| 2034898 | Perez Fuentes, Hector A. | ADDRESS ON FILE |
| 810396 | PEREZ FUENTES, MARIA | ADDRESS ON FILE |
| 402225 | PEREZ FUENTES, MARIA M | ADDRESS ON FILE |
| 810397 | PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE |
| 402226 | PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE |
| 402227 | PEREZ FUENTES, MIGDALIA | ADDRESS ON FILE |
| 402228 | PEREZ FUENTES, MIGUEL A | ADDRESS ON FILE |
| 402229 | PEREZ FUENTES, OBED | ADDRESS ON FILE |
| 402230 | PEREZ FUENTES, ROSA | ADDRESS ON FILE |
| 402231 | PEREZ FUSSA, RAFAEL | ADDRESS ON FILE |
| 402232 | PEREZ GALAN, ALFREDO | ADDRESS ON FILE |
| 402233 | PEREZ GALAN, ELSA I | ADDRESS ON FILE |
| 402234 | PEREZ GALAN, LENNIS H | ADDRESS ON FILE |
| 402235 | PEREZ GALAN, NELSON | ADDRESS ON FILE |
| 402236 | PEREZ GALARZA, ALBERTO L. | ADDRESS ON FILE |
| 402238 | PEREZ GALARZA, FRAN J. | ADDRESS ON FILE |
| 402237 | PEREZ GALARZA, FRAN J. | ADDRESS ON FILE |
| 402239 | PEREZ GALARZA, JAIMELY | ADDRESS ON FILE |
| 402240 | PEREZ GALARZA, JAZMINE | ADDRESS ON FILE |
| 402241 | PEREZ GALARZA, MANUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402242 | PEREZ GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 402243 | PEREZ GALARZA, YARILIS | ADDRESS ON FILE | | | | | | |
| 402244 | Perez Galindo, Walkirie | ADDRESS ON FILE | | | | | | |
| 402245 | PEREZ GALLARDO, ALEX | ADDRESS ON FILE | | | | | | |
| 402246 | PEREZ GALLARDO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 402247 | PEREZ GALLARDO, LEROY | ADDRESS ON FILE | | | | | | |
| 402248 | PEREZ GALLARDO, MARLENE | ADDRESS ON FILE | | | | | | |
| 402249 | PEREZ GALLEGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1823654 | Perez Gallego, Jacqueline | ADDRESS ON FILE | | | | | | |
| 402250 | PEREZ GALLEGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1858962 | Perez Gallego, Olga | ADDRESS ON FILE | | | | | | |
| 2105831 | PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | |
| 402252 | PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | |
| 402251 | PEREZ GALLEGO, TERESITA | ADDRESS ON FILE | | | | | | |
| 402253 | PEREZ GALLOZA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 402254 | PEREZ GANDIA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 402255 | PEREZ GANDIA, CARMELIN | ADDRESS ON FILE | | | | | | |
| 402256 | PEREZ GARAY, FLORA | ADDRESS ON FILE | | | | | | |
| 1259100 | PEREZ GARAY, IANCARLO | ADDRESS ON FILE | | | | | | |
| 402257 | PEREZ GARAY, KARLA | ADDRESS ON FILE | | | | | | |
| 810399 | PEREZ GARAY, YARITZA | ADDRESS ON FILE | | | | | | |
| 810400 | PEREZ GARAY, YARITZA | ADDRESS ON FILE | | | | | | |
| 402258 | PEREZ GARAY, YARITZA E | ADDRESS ON FILE | | | | | | |
| 402259 | PEREZ GARAYALDE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 402260 | PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 402261 | PEREZ GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 849141 | PEREZ GARCIA RAUL E. | URB PASEO SOL Y MAR | 639 CALLE CORAL | | | JUANA DIAZ | PR | 00795 |
| 402262 | PEREZ GARCIA, ABELARDO | ADDRESS ON FILE | | | | | | |
| 402263 | PEREZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 402264 | PEREZ GARCIA, ALVA I | ADDRESS ON FILE | | | | | | |
| 402265 | PEREZ GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 402266 | PEREZ GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 402267 | PEREZ GARCIA, ARCELIANA | ADDRESS ON FILE | | | | | | |
| 402268 | PEREZ GARCIA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 402269 | PEREZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 402270 | PEREZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 402271 | PEREZ GARCIA, CARMELO | ADDRESS ON FILE | | | | | | |
| 402272 | PEREZ GARCIA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 810401 | PEREZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402273 | PEREZ GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 402274 | PEREZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 810402 | PEREZ GARCIA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 402276 | PEREZ GARCIA, CESAR A. | ADDRESS ON FILE | | | | | | |
| 810403 | PEREZ GARCIA, DALIA E | ADDRESS ON FILE | | | | | | |
| 402277 | PEREZ GARCIA, DALIA E | ADDRESS ON FILE | | | | | | |
| 810404 | PEREZ GARCIA, EDITH | ADDRESS ON FILE | | | | | | |
| 2131465 | Perez Garcia, Edith C | ADDRESS ON FILE | | | | | | |
| 402278 | PEREZ GARCIA, EDITH C | ADDRESS ON FILE | | | | | | |
| 402279 | PEREZ GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 810405 | PEREZ GARCIA, EDNA | ADDRESS ON FILE | | | | | | |
| 1421061 | PEREZ GARCIA, EDWIN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 402280 | Perez Garcia, Edwin J. | ADDRESS ON FILE | | | | | | |
| 402281 | PEREZ GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 402282 | PEREZ GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | |
| 402283 | PEREZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 2208385 | Perez Garcia, Felicita | ADDRESS ON FILE | | | | | | |
| 402284 | PEREZ GARCIA, FRANKY | ADDRESS ON FILE | | | | | | |
| 402285 | PEREZ GARCIA, GERALDO | ADDRESS ON FILE | | | | | | |
| 402286 | PEREZ GARCIA, GERARDO A | ADDRESS ON FILE | | | | | | |
| 810406 | PEREZ GARCIA, GERARDO A | ADDRESS ON FILE | | | | | | |
| 402287 | PEREZ GARCIA, GERARDO C. | ADDRESS ON FILE | | | | | | |
| 402288 | PEREZ GARCIA, GERIEL | ADDRESS ON FILE | | | | | | |
| 402289 | PEREZ GARCIA, GLADYS S | ADDRESS ON FILE | | | | | | |
| 2107442 | PEREZ GARCIA, GLADYS S | ADDRESS ON FILE | | | | | | |
| 810407 | PEREZ GARCIA, GLENDA | ADDRESS ON FILE | | | | | | |
| 402290 | PEREZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 402291 | PEREZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 402292 | Perez Garcia, Hector A. | ADDRESS ON FILE | | | | | | |
| 1496478 | Perez Garcia, Herminio | ADDRESS ON FILE | | | | | | |
| 1591183 | Perez Garcia, Idelys | ADDRESS ON FILE | | | | | | |
| 402294 | PEREZ GARCIA, JACKNEE | ADDRESS ON FILE | | | | | | |
| 402295 | PEREZ GARCIA, JAIME E. | ADDRESS ON FILE | | | | | | |
| 1816707 | PEREZ GARCIA, JANICE | ADDRESS ON FILE | | | | | | |
| 402296 | PEREZ GARCIA, JANICE A | ADDRESS ON FILE | | | | | | |
| 1259101 | PEREZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 402297 | PEREZ GARCIA, JAVIER D | ADDRESS ON FILE | | | | | | |
| 402298 | PEREZ GARCIA, JAZMIN L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 402299 | PEREZ GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402300 | PEREZ GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 402301 | PEREZ GARCIA, JOHN | ADDRESS ON FILE | | | | | | |
| 402302 | PEREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 402303 | PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 402304 | PEREZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 402305 | PEREZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 810408 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 402306 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 810409 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 402307 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 402308 | PEREZ GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 402309 | PEREZ GARCIA, JOSUE | ADDRESS ON FILE | | | | | | |
| 402310 | PEREZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 402311 | PEREZ GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 402312 | PEREZ GARCIA, JUAN J | ADDRESS ON FILE | | | | | | |
| 402313 | PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 810410 | PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 402314 | PEREZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 810411 | PEREZ GARCIA, KRISTIAN O | ADDRESS ON FILE | | | | | | |
| 402315 | PEREZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | |
| 402316 | PEREZ GARCIA, LIMARY | ADDRESS ON FILE | | | | | | |
| 810412 | PEREZ GARCIA, LIMARY | ADDRESS ON FILE | | | | | | |
| 402317 | PEREZ GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 810413 | PEREZ GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1518856 | Perez Garcia, Lourdes | ADDRESS ON FILE | | | | | | |
| 1494805 | Perez Garcia, Lourdes | ADDRESS ON FILE | | | | | | |
| 402318 | PEREZ GARCIA, LOURDES D | ADDRESS ON FILE | | | | | | |
| 402319 | PEREZ GARCIA, LUCY E | ADDRESS ON FILE | | | | | | |
| 402320 | PEREZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 402321 | Perez Garcia, Luis A | ADDRESS ON FILE | | | | | | |
| 2024698 | Perez Garcia, Luis R. | ADDRESS ON FILE | | | | | | |
| 402322 | PEREZ GARCIA, LUZ B | ADDRESS ON FILE | | | | | | |
| 402323 | PEREZ GARCIA, LYDIA V | ADDRESS ON FILE | | | | | | |
| 402324 | PEREZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | |
| 2197831 | Perez Garcia, Maria A. | ADDRESS ON FILE | | | | | | |
| 2209526 | Perez Garcia, Maria A. | ADDRESS ON FILE | | | | | | |
| 402325 | PEREZ GARCIA, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 402326 | PEREZ GARCIA, MARILYN F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402327 | PEREZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | |
| 402328 | PEREZ GARCIA, MELVIN H. | ADDRESS ON FILE | | | | | | |
| 402329 | PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 402330 | PEREZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 402331 | PEREZ GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 402332 | Perez Garcia, Moises | ADDRESS ON FILE | | | | | | |
| 402333 | PEREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| 402334 | PEREZ GARCIA, NATHALIA | ADDRESS ON FILE | | | | | | |
| 402335 | PEREZ GARCIA, NILDA N | ADDRESS ON FILE | | | | | | |
| 402336 | PEREZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 402337 | PEREZ GARCIA, ONIX | ADDRESS ON FILE | | | | | | |
| 810414 | PEREZ GARCIA, ONIX J | ADDRESS ON FILE | | | | | | |
| 402338 | PEREZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1877207 | Pérez Garcia, Osvaldo | ADDRESS ON FILE | | | | | | |
| 402339 | PEREZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 402340 | PEREZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 402341 | PEREZ GARCIA, RAUL E. | ADDRESS ON FILE | | | | | | |
| 402342 | Perez Garcia, Raul Oscar | ADDRESS ON FILE | | | | | | |
| 402343 | PEREZ GARCIA, RAVID A | ADDRESS ON FILE | | | | | | |
| 402344 | PEREZ GARCIA, RHONDA L | ADDRESS ON FILE | | | | | | |
| 402345 | Perez Garcia, Ricardo | ADDRESS ON FILE | | | | | | |
| 402346 | PEREZ GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 402347 | Perez Garcia, Ruben | ADDRESS ON FILE | | | | | | |
| 402348 | PEREZ GARCIA, RUDY | ADDRESS ON FILE | | | | | | |
| 402349 | PEREZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 810415 | PEREZ GARCIA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 2070816 | PEREZ GARCIA, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 402351 | Perez Garcia, Sonia E | ADDRESS ON FILE | | | | | | |
| 402352 | PEREZ GARCIA, SYLMA A. | ADDRESS ON FILE | | | | | | |
| 402353 | PEREZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 402354 | PEREZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 402355 | PEREZ GARCIA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 402356 | PEREZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | |
| 402357 | PEREZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 810416 | PEREZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 810417 | PEREZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | |
| 402358 | PEREZ GARCIA, YAMIL | ADDRESS ON FILE | | | | | | |
| 402359 | PEREZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | |
| 737244 | PEREZ GAS | 13 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402360 | PEREZ GATELL, MARIA | ADDRESS ON FILE | | | | | | |
| 402361 | PEREZ GAUD, ANGELIZ | ADDRESS ON FILE | | | | | | |
| 402362 | PEREZ GAUD, MARIA D | ADDRESS ON FILE | | | | | | |
| 402363 | PEREZ GAUD, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2040729 | PEREZ GAUD, TERESITA | ADDRESS ON FILE | | | | | | |
| 402364 | PEREZ GAUD, TERESITA | ADDRESS ON FILE | | | | | | |
| 402365 | PEREZ GAUD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 402366 | PEREZ GAUTIER, JOSE N. | ADDRESS ON FILE | | | | | | |
| 402367 | PEREZ GERENA, ANA | ADDRESS ON FILE | | | | | | |
| 2041561 | Perez Gerena, Andres | ADDRESS ON FILE | | | | | | |
| 402368 | PEREZ GERENA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 402369 | PEREZ GERENA, CHARLINE | ADDRESS ON FILE | | | | | | |
| 402370 | PEREZ GERENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 810418 | PEREZ GERENA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 402371 | PEREZ GERENA, MILADY | ADDRESS ON FILE | | | | | | |
| 402372 | PEREZ GERENA, NOEL | ADDRESS ON FILE | | | | | | |
| 402373 | Perez Gerena, Noel | ADDRESS ON FILE | | | | | | |
| 402374 | PEREZ GERENA, PABLO | ADDRESS ON FILE | | | | | | |
| 402375 | PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 402376 | PEREZ GERENA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 402377 | PEREZ GERENA, ZAHIRA M | ADDRESS ON FILE | | | | | | |
| 402378 | PEREZ GIL MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 402379 | PEREZ GIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1421062 | PÉREZ GINORIO, LILIA M. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 402380 | PÉREZ GINORIO, LILIA M. | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 402381 | PEREZ GIRAU, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 402382 | PEREZ GIRAU, EMILIO | ADDRESS ON FILE | | | | | | |
| 402383 | PEREZ GIRAU, FELIX | ADDRESS ON FILE | | | | | | |
| 402384 | PEREZ GIRAU, NAOMI | ADDRESS ON FILE | | | | | | |
| 354185 | PEREZ GIRAU, NAOMI | ADDRESS ON FILE | | | | | | |
| 402385 | PEREZ GODEN, LOURDES | ADDRESS ON FILE | | | | | | |
| 402386 | PEREZ GODEN, LUIS S. | ADDRESS ON FILE | | | | | | |
| 402387 | PEREZ GODEN, NANCY | ADDRESS ON FILE | | | | | | |
| 402388 | PEREZ GOICOCHEA, JOSE | ADDRESS ON FILE | | | | | | |
| 402389 | PEREZ GOMEZ MD, RUBEN D | ADDRESS ON FILE | | | | | | |
| 402390 | PEREZ GOMEZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 402391 | Perez Gomez, Aldo L | ADDRESS ON FILE | | | | | | |
| 402392 | PEREZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402393 | PEREZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1747630 | Perez Gomez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1495783 | Perez Gomez, Carlos O | ADDRESS ON FILE | | | | | | |
| 402394 | PEREZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 402395 | PEREZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2098740 | Perez Gomez, David | ADDRESS ON FILE | | | | | | |
| 2066438 | Perez Gomez, David | ADDRESS ON FILE | | | | | | |
| 2093097 | Perez Gomez, David | ADDRESS ON FILE | | | | | | |
| 402397 | Perez Gomez, Eder U | ADDRESS ON FILE | | | | | | |
| 1857383 | Perez Gomez, Eder Uzziel | ADDRESS ON FILE | | | | | | |
| 402398 | PEREZ GOMEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 402399 | PEREZ GOMEZ, GABY | ADDRESS ON FILE | | | | | | |
| 810420 | PEREZ GOMEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 402400 | PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 402401 | PEREZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 402402 | PEREZ GOMEZ, JOSE F. | URB. LAS MONJITAS | CALLE NOVICIAS # 337 | | | PONCE | PR | 00731 |
| 1421063 | PEREZ GOMEZ, JOSE F. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 402404 | PEREZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 402405 | PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 402406 | PEREZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 402407 | Perez Gomez, Juan E | ADDRESS ON FILE | | | | | | |
| 402408 | PEREZ GOMEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 402409 | PEREZ GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 402410 | PEREZ GOMEZ, MANUEL DE LOS S | ADDRESS ON FILE | | | | | | |
| 402411 | PEREZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 402412 | PEREZ GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 402413 | PEREZ GOMEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1885075 | Perez Gomez, Milka | ADDRESS ON FILE | | | | | | |
| 810421 | PEREZ GOMEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 402415 | PEREZ GOMEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1647708 | Perez Gonsalez, Osualdo | ADDRESS ON FILE | | | | | | |
| 810422 | PEREZ GONZALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 2045012 | Perez Gonzales, Ramonita | ADDRESS ON FILE | | | | | | |
| 402416 | PEREZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 402417 | PEREZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 402418 | PEREZ GONZALEZ MD, OBED | ADDRESS ON FILE | | | | | | |
| 402419 | PEREZ GONZALEZ, ABIRAM M | ADDRESS ON FILE | | | | | | |
| 1628504 | Perez Gonzalez, Abiram M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1628504 | Perez Gonzalez, Abiram M. | ADDRESS ON FILE | | | | | | |
| 810423 | PEREZ GONZALEZ, ABIRAN M. | ADDRESS ON FILE | | | | | | |
| 402420 | PEREZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 402421 | PEREZ GONZALEZ, ALBA E | ADDRESS ON FILE | | | | | | |
| 402422 | PEREZ GONZALEZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 402423 | PEREZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 402424 | PEREZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 402425 | PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 402426 | PEREZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 402427 | PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 810424 | PEREZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 402429 | PEREZ GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 402430 | PEREZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | |
| 402431 | PEREZ GONZALEZ, AMILCAR | ADDRESS ON FILE | | | | | | |
| 810425 | PEREZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 402432 | PEREZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 810426 | PEREZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 402434 | PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 402435 | PEREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 402436 | Perez Gonzalez, Angel A | ADDRESS ON FILE | | | | | | |
| 810427 | PEREZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 402437 | PEREZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 402438 | Perez Gonzalez, Angel S | ADDRESS ON FILE | | | | | | |
| 402439 | PEREZ GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 402440 | PEREZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 402441 | PEREZ GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 402442 | Perez Gonzalez, Ariel | ADDRESS ON FILE | | | | | | |
| 402443 | Perez Gonzalez, Armando | ADDRESS ON FILE | | | | | | |
| 402444 | PEREZ GONZALEZ, ASTRID J | ADDRESS ON FILE | | | | | | |
| 402445 | PEREZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 402446 | PEREZ GONZALEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 402447 | PEREZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 402449 | PEREZ GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 402450 | PEREZ GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1259102 | PEREZ GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 402451 | PEREZ GONZALEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 1896800 | PEREZ GONZALEZ, CANDIDA R. | ADDRESS ON FILE | | | | | | |
| 402452 | PEREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 402453 | PEREZ GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402454 | PEREZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 402455 | PEREZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 810429 | PEREZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 402456 | PEREZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 402457 | PEREZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 402458 | PEREZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1865988 | Perez Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 402459 | PEREZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 402460 | PEREZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 402461 | PEREZ GONZALEZ, CLARA E | ADDRESS ON FILE | | | | | | |
| 402462 | PEREZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 402463 | PEREZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 402464 | PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 402465 | Perez Gonzalez, David | ADDRESS ON FILE | | | | | | |
| 402466 | PEREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 402467 | PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | |
| 402468 | PEREZ GONZALEZ, DILAILAH | ADDRESS ON FILE | | | | | | |
| 402469 | PEREZ GONZALEZ, DORALIS | ADDRESS ON FILE | | | | | | |
| 402470 | Perez Gonzalez, Eddie R. | ADDRESS ON FILE | | | | | | |
| 402471 | PEREZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2063435 | Perez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | |
| 402472 | Perez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | |
| 402473 | PEREZ GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 810431 | PEREZ GONZALEZ, EDIBERTO J | ADDRESS ON FILE | | | | | | |
| 402474 | PEREZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 402475 | PEREZ GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 402476 | PEREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 402477 | PEREZ GONZALEZ, ELBA E | ADDRESS ON FILE | | | | | | |
| 2089477 | Perez Gonzalez, Elena | ADDRESS ON FILE | | | | | | |
| 402478 | PEREZ GONZALEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 402479 | PEREZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 402481 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 402480 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 402482 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 810432 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 810433 | PEREZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 402483 | PEREZ GONZALEZ, ELMO | ADDRESS ON FILE | | | | | | |
| 402484 | Perez Gonzalez, Elmo Xavier | ADDRESS ON FILE | | | | | | |
| 402485 | PEREZ GONZALEZ, ELSA D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402486 | PEREZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 402487 | Perez Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 402488 | PEREZ GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 402489 | PEREZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 402490 | PEREZ GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 402491 | PEREZ GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 402492 | PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 402493 | PEREZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 402494 | PEREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1891085 | PEREZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1641660 | Perez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| 810434 | PEREZ GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 810435 | PEREZ GONZALEZ, FLORYBERT | ADDRESS ON FILE | | | | | | | |
| 402495 | PEREZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 402496 | PEREZ GONZALEZ, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 2046712 | Perez Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 402497 | Perez Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 402498 | PEREZ GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 810436 | PEREZ GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 402499 | PEREZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 402500 | PEREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402501 | PEREZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 402502 | PEREZ GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 402503 | PEREZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 402504 | PEREZ GONZALEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 402505 | PEREZ GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 402508 | PEREZ GONZALEZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 1993421 | Perez Gonzalez, Inocencia | ADDRESS ON FILE | | | | | | | |
| 402509 | Perez Gonzalez, ISAMARI | ADDRESS ON FILE | | | | | | | |
| 402510 | PEREZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 402511 | Perez Gonzalez, Jessica | ADDRESS ON FILE | | | | | | | |
| 402512 | PEREZ GONZALEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 810437 | PEREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1259103 | PEREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 402514 | PEREZ GONZALEZ, JOAHNIE | ADDRESS ON FILE | | | | | | | |
| 402515 | PEREZ GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 402516 | Perez Gonzalez, Joel L. | ADDRESS ON FILE | | | | | | | |
| 402517 | PEREZ GONZALEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 402518 | PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402519 | PEREZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 402520 | PEREZ GONZALEZ, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 402521 | PEREZ GONZALEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 810438 | PEREZ GONZALEZ, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 810439 | PEREZ GONZALEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 402522 | PEREZ GONZALEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| 402523 | PEREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 402525 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402526 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402524 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402433 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402507 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402527 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402528 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402529 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402530 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402531 | PEREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 402533 | PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402534 | Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 402532 | PEREZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 402535 | Perez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 402536 | PEREZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 639884 | PEREZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 402537 | Perez Gonzalez, Jose E | ADDRESS ON FILE | | | | | | | |
| 402538 | Perez Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| 810440 | PEREZ GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 402539 | Perez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 402540 | Perez Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 402542 | PEREZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 402543 | PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402544 | PEREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 402545 | PEREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 810442 | PEREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1601635 | PEREZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1656085 | Perez Gonzalez, Juanita | ADDRESS ON FILE | | | | | | | |
| 402546 | PEREZ GONZALEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 810443 | PEREZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 402548 | PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 402547 | PEREZ GONZALEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402549 | PEREZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 402550 | PEREZ GONZALEZ, LESTER L | ADDRESS ON FILE | | | | | | |
| 2041157 | Perez Gonzalez, Lester L. | ADDRESS ON FILE | | | | | | |
| 1676218 | Perez Gonzalez, Lilian | ADDRESS ON FILE | | | | | | |
| 402551 | PEREZ GONZALEZ, LILIETTE | ADDRESS ON FILE | | | | | | |
| 402552 | PEREZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 402554 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 402555 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 402556 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 402557 | PEREZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 402558 | PEREZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 402559 | Perez Gonzalez, Luis A | ADDRESS ON FILE | | | | | | |
| 810444 | PEREZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 402560 | PEREZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 402561 | Perez Gonzalez, Luis F | ADDRESS ON FILE | | | | | | |
| 402562 | PEREZ GONZALEZ, LUIS J. | ADDRESS ON FILE | | | | | | |
| 402563 | Perez Gonzalez, Luis O | ADDRESS ON FILE | | | | | | |
| 810445 | PEREZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 402564 | PEREZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 402565 | PEREZ GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 402566 | PEREZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 810446 | PEREZ GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 402568 | PEREZ GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 402569 | PEREZ GONZALEZ, LYZMARIE J | ADDRESS ON FILE | | | | | | |
| 402570 | PEREZ GONZALEZ, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 402572 | PEREZ GONZALEZ, MAIRIM | ADDRESS ON FILE | | | | | | |
| 810447 | PEREZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 402574 | PEREZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 810448 | PEREZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 402575 | PEREZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 402576 | PEREZ GONZALEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 402577 | PEREZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 402578 | PEREZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 402579 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 402580 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 402581 | PEREZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1625267 | Perez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1964191 | Perez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 402582 | PEREZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 402583 | Perez Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | |
| 402584 | PEREZ GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 810449 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 402587 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 402585 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 854155 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 402586 | PEREZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 402588 | PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 402590 | PEREZ GONZALEZ, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 1690252 | Pérez González, Maximina | ADDRESS ON FILE | | | | | | |
| 1995313 | Pérez Gonzalez, Mayra R | ADDRESS ON FILE | | | | | | |
| 1994371 | Perez Gonzalez, Mayra R. | ADDRESS ON FILE | | | | | | |
| 2069558 | Perez Gonzalez, Mayra R. | ADDRESS ON FILE | | | | | | |
| 402591 | PEREZ GONZALEZ, MAYRA R. | ADDRESS ON FILE | | | | | | |
| 402592 | PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 402593 | PEREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 402595 | PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 402596 | PEREZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 402597 | PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 402598 | PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 402599 | PEREZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 402600 | PEREZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 402601 | PEREZ GONZALEZ, MIRTA F | ADDRESS ON FILE | | | | | | |
| 2041501 | Perez Gonzalez, Mirta F. | ADDRESS ON FILE | | | | | | |
| 402602 | PEREZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 402603 | PEREZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 810450 | PEREZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 402604 | Perez Gonzalez, Myrna R | ADDRESS ON FILE | | | | | | |
| 854156 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 402606 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 810451 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 402605 | PEREZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 402607 | PEREZ GONZALEZ, NANIX | ADDRESS ON FILE | | | | | | |
| 402608 | PEREZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 810452 | PEREZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 402609 | Perez Gonzalez, Nelson | ADDRESS ON FILE | | | | | | |
| 402610 | PEREZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 810453 | PEREZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
|---------|---------|---------|---|---|---|---|---|---|
| 810454 | PEREZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 402611 | PEREZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 402612 | PEREZ GONZALEZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 402613 | PEREZ GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | |
| 402614 | PEREZ GONZALEZ, NOA M | ADDRESS ON FILE | | | | | | |
| 402615 | PEREZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 402616 | Perez Gonzalez, Noel I | ADDRESS ON FILE | | | | | | |
| 402617 | PEREZ GONZALEZ, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 402618 | PEREZ GONZALEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 810455 | PEREZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 810456 | PEREZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1643927 | Perez Gonzalez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 402620 | PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 734214 | PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 402621 | PEREZ GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 402623 | PEREZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 402624 | PEREZ GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 402625 | PEREZ GONZALEZ, RAMON F. | ADDRESS ON FILE | | | | | | |
| 402626 | PEREZ GONZALEZ, RAMONA E | ADDRESS ON FILE | | | | | | |
| 402627 | PEREZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 810459 | PEREZ GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | ADDRESS ON FILE | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | ADDRESS ON FILE | | | | | | |
| 402628 | PEREZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 854157 | PEREZ GONZALEZ, RAQUEL PILAR | ADDRESS ON FILE | | | | | | |
| 402629 | Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 402630 | Perez Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 402631 | Perez Gonzalez, Robert B | ADDRESS ON FILE | | | | | | |
| 402632 | PEREZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2015288 | Perez Gonzalez, Romonita | ADDRESS ON FILE | | | | | | |
| 402633 | PEREZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 402634 | PEREZ GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 402636 | PEREZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 810460 | PEREZ GONZALEZ, RUBY | ADDRESS ON FILE | | | | | | |
| 402638 | PEREZ GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 402639 | PEREZ GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 402640 | PEREZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 402641 | PEREZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402642 | PEREZ GONZALEZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 402643 | PEREZ GONZALEZ, SILDA | ADDRESS ON FILE | | | | | | | |
| 402644 | PEREZ GONZALEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 402645 | PEREZ GONZALEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 810461 | PEREZ GONZALEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 402646 | PEREZ GONZALEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 402647 | PEREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 402648 | PEREZ GONZALEZ, SYLVIA V. | ADDRESS ON FILE | | | | | | | |
| 402649 | PEREZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 402650 | PEREZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 402651 | Perez Gonzalez, Vanessa I. | ADDRESS ON FILE | | | | | | | |
| 810462 | PEREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1613092 | PEREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 402652 | PEREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 402653 | PEREZ GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 402635 | PEREZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1877942 | Perez Gonzalez, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 402654 | PEREZ GONZALEZ, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 402655 | PEREZ GONZALEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 402656 | PEREZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 402657 | PEREZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 402658 | PEREZ GONZALEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 402659 | PEREZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 402660 | PEREZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 2093874 | Perez Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| 810463 | PEREZ GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 2032498 | Perez Gonzalez, Yantza | ADDRESS ON FILE | | | | | | | |
| 402661 | PEREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2032625 | PEREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 810464 | PEREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 402663 | PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1646690 | Perez Gonzalez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 402662 | PEREZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 810465 | PEREZ GONZALEZ, YIESENIA | ADDRESS ON FILE | | | | | | | |
| 402665 | PEREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 810466 | PEREZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402666 | PEREZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402668 | PEREZ GORDILLO, ZOE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402669 | PEREZ GOROSTIZA LIVIN AND GRANTOR TRUST | VILLA VERDE | C5 CALLE C | | | GUAYNABO | PR | 00966-2312 |
| 402670 | PEREZ GORRITZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 402671 | PEREZ GOYCO, NOEL | ADDRESS ON FILE | | | | | | |
| 402672 | Perez Goytia, Jeffrey Omar | ADDRESS ON FILE | | | | | | |
| 402674 | PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 402673 | PEREZ GOYTIA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 810467 | PEREZ GRACIA, ANA M | ADDRESS ON FILE | | | | | | |
| 402675 | PEREZ GRACIA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 402676 | PEREZ GRACIA, JAIME G | ADDRESS ON FILE | | | | | | |
| 810468 | PEREZ GRACIA, JAIME G | ADDRESS ON FILE | | | | | | |
| 402677 | PEREZ GRACIA, JOAN E | ADDRESS ON FILE | | | | | | |
| 402678 | PEREZ GRACIA, MARIE J | ADDRESS ON FILE | | | | | | |
| 402679 | PEREZ GRACIA, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 402680 | PEREZ GRANELL, SHERYDALIAN | ADDRESS ON FILE | | | | | | |
| 402681 | PEREZ GRANT, JULIANA | ADDRESS ON FILE | | | | | | |
| 402682 | PEREZ GRAU MD, MARIA | ADDRESS ON FILE | | | | | | |
| 402683 | PEREZ GRAU, MARIA | ADDRESS ON FILE | | | | | | |
| 402684 | PEREZ GRAULAU, LAURIE | ADDRESS ON FILE | | | | | | |
| 402685 | PEREZ GREEN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 402686 | Perez Green, Leonel | ADDRESS ON FILE | | | | | | |
| 402687 | PEREZ GRIMALDI, JUDITH | ADDRESS ON FILE | | | | | | |
| 402688 | PEREZ GRIMMETT, RALPH | ADDRESS ON FILE | | | | | | |
| 402689 | PEREZ GUADALUPE, AIDA J | ADDRESS ON FILE | | | | | | |
| 402690 | PEREZ GUADALUPE, JESUS M | ADDRESS ON FILE | | | | | | |
| 402691 | PEREZ GUADALUPE, KYRIA | ADDRESS ON FILE | | | | | | |
| 402692 | PEREZ GUADALUPE, MAGDA | ADDRESS ON FILE | | | | | | |
| 810470 | PEREZ GUADALUPE, MAGDA | ADDRESS ON FILE | | | | | | |
| 402693 | PEREZ GUADALUPE, MARTA | ADDRESS ON FILE | | | | | | |
| 402694 | PEREZ GUADALUPE, RAUL | ADDRESS ON FILE | | | | | | |
| 810471 | PEREZ GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | |
| 402696 | PEREZ GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | |
| 402697 | PEREZ GUADALUPEZ,MARISOL | ADDRESS ON FILE | | | | | | |
| 402698 | PEREZ GUERRA, CARMEN DE L | ADDRESS ON FILE | | | | | | |
| 1259104 | PEREZ GUERRA, JUAN | ADDRESS ON FILE | | | | | | |
| 402699 | PEREZ GUERRA, JUAN F. | ADDRESS ON FILE | | | | | | |
| 402700 | PEREZ GUERRA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 854158 | PEREZ GUERRA, LUIS EMILIO | ADDRESS ON FILE | | | | | | |
| 402701 | PEREZ GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402702 | PEREZ GUERRA, OLGA N | ADDRESS ON FILE | | | | | | |
| 402703 | PEREZ GUERRA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 402704 | PEREZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402705 | PEREZ GUERRERO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 402706 | PEREZ GUERRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 402707 | PEREZ GUERRERO, WALBERTO | ADDRESS ON FILE | | | | | | |
| 810472 | PEREZ GUERRERO, WALBERTO | ADDRESS ON FILE | | | | | | |
| 402708 | PEREZ GUEVAREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 402709 | PEREZ GUEVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 402710 | PEREZ GUILBE, EVA J | ADDRESS ON FILE | | | | | | |
| 1733756 | PEREZ GUILLERMETY, IRIS | ADDRESS ON FILE | | | | | | |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 402711 | PEREZ GUILLOTY, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 402712 | PEREZ GULLON, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 402713 | PEREZ GULLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 402714 | PEREZ GULLON, DAMARIS E | ADDRESS ON FILE | | | | | | |
| 402715 | PEREZ GULLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 2000773 | Perez Gullon, Jose M. | ADDRESS ON FILE | | | | | | |
| 402716 | PEREZ GULLON, XIOMARA E | ADDRESS ON FILE | | | | | | |
| 402717 | PEREZ GULLON, XIOMARA E. | ADDRESS ON FILE | | | | | | |
| 402718 | PEREZ GUTIERREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402719 | PEREZ GUTIERREZ, ARACELIO | ADDRESS ON FILE | | | | | | |
| 402720 | PEREZ GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 402721 | PEREZ GUTIERREZ, GIOVANI | ADDRESS ON FILE | | | | | | |
| 402722 | PEREZ GUTIERREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 402723 | PEREZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 402724 | PEREZ GUTIERREZ, KELVINDRANATH | ADDRESS ON FILE | | | | | | |
| 402725 | PEREZ GUTIERREZ, MILEIDYS | ADDRESS ON FILE | | | | | | |
| 402726 | PEREZ GUTIERREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402727 | PEREZ GUTIERREZ, TANYA | ADDRESS ON FILE | | | | | | |
| 402728 | PEREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 402729 | PEREZ GUZMAN, CARMEN JUDITH | ADDRESS ON FILE | | | | | | |
| 402730 | PEREZ GUZMAN, CRUZ E | ADDRESS ON FILE | | | | | | |
| 402731 | PEREZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 402732 | PEREZ GUZMAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1753427 | PEREZ GUZMAN, ELENA | ADDRESS ON FILE | | | | | | |
| 402733 | PEREZ GUZMAN, ELENA | ADDRESS ON FILE | | | | | | |
| 402734 | PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402735 | PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 402736 | PEREZ GUZMAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 402737 | PEREZ GUZMAN, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 402738 | PEREZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1863893 | Perez Guzman, Ismael | ADDRESS ON FILE | | | | | | | |
| 402740 | PEREZ GUZMAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 402741 | Perez Guzman, Jeannette | ADDRESS ON FILE | | | | | | | |
| 402742 | PEREZ GUZMAN, JOHN E | ADDRESS ON FILE | | | | | | | |
| 402743 | PEREZ GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 402744 | PEREZ GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 402745 | PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 402746 | PEREZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 402747 | PEREZ GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 402748 | PEREZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 402749 | PEREZ GUZMAN, LUZ V | ADDRESS ON FILE | | | | | | | |
| 402750 | PEREZ GUZMAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 402751 | Perez Guzman, Manuel | ADDRESS ON FILE | | | | | | | |
| 402752 | PEREZ GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 810473 | PEREZ GUZMAN, MARIELIS A | ADDRESS ON FILE | | | | | | | |
| 2120112 | Perez Guzman, Milagros | ADDRESS ON FILE | | | | | | | |
| 402753 | PEREZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2120112 | Perez Guzman, Milagros | ADDRESS ON FILE | | | | | | | |
| 810474 | PEREZ GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 1425677 | PEREZ GUZMAN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 402755 | PEREZ GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 402756 | PEREZ GUZMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 402757 | PEREZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 810475 | PEREZ GUZMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 402758 | PEREZ GUZMAN, SASHA I. | ADDRESS ON FILE | | | | | | | |
| 402759 | PEREZ GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 402760 | PEREZ GUZMAN, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| 810476 | PEREZ GUZMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 402761 | PEREZ GUZMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 402762 | PEREZ GUZMAN, ZAIDA H | ADDRESS ON FILE | | | | | | | |
| 402763 | PEREZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 402764 | PEREZ HADDOCK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 402765 | Perez Hawkins, Felix | ADDRESS ON FILE | | | | | | | |
| 402766 | PEREZ HENCHYS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 810477 | PEREZ HEREDIA, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810478 | PEREZ HEREDIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 402767 | PEREZ HEREDIA, EMILY Y | ADDRESS ON FILE | | | | | | | |
| 402768 | PEREZ HEREDIA, EUNICE Z | ADDRESS ON FILE | | | | | | | |
| 402769 | PEREZ HEREDIA, EVIDALYXIE | ADDRESS ON FILE | | | | | | | |
| 402770 | PEREZ HEREDIA, IRIS | ADDRESS ON FILE | | | | | | | |
| 402771 | Perez Heredia, Iris M. | ADDRESS ON FILE | | | | | | | |
| 402772 | Perez Heredia, Javier | ADDRESS ON FILE | | | | | | | |
| 1547166 | PEREZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402773 | PEREZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 402774 | PEREZ HEREDIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 402775 | PEREZ HEREDIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 402776 | PEREZ HERNADEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 402921 | PEREZ HERNANDEZ , SONIA | ADDRESS ON FILE | | | | | | | |
| 402777 | PEREZ HERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 810479 | PEREZ HERNANDEZ, AITMALYS | ADDRESS ON FILE | | | | | | | |
| 402778 | PEREZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 402779 | PEREZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 402781 | PEREZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 810480 | PEREZ HERNANDEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 402782 | PEREZ HERNANDEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 402783 | PEREZ HERNANDEZ, ANIBELL | ADDRESS ON FILE | | | | | | | |
| 402784 | PEREZ HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 402785 | PEREZ HERNANDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 402786 | PEREZ HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 402787 | Perez Hernandez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 402788 | PEREZ HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 402789 | PEREZ HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1259105 | PEREZ HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 402790 | PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402791 | PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 810481 | PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 402792 | Perez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 402793 | Perez Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1259106 | PEREZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 402794 | PEREZ HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 402795 | PEREZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 402796 | PEREZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 402797 | PEREZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 854159 | PEREZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 402798 | PEREZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 810482 | PEREZ HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | | |
| 2083380 | Perez Hernandez, Carmencita | ADDRESS ON FILE | | | | | | | | |
| 2106086 | PEREZ HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | | |
| 402799 | PEREZ HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | | |
| 402800 | PEREZ HERNANDEZ, CESAR A | ADDRESS ON FILE | | | | | | | | |
| 2125280 | Perez Hernandez, Cesar A. | ADDRESS ON FILE | | | | | | | | |
| 810483 | PEREZ HERNANDEZ, DANELIS | ADDRESS ON FILE | | | | | | | | |
| 402801 | Perez Hernandez, Danelis | ADDRESS ON FILE | | | | | | | | |
| 402802 | PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 810484 | PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 402803 | PEREZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 402804 | PEREZ HERNANDEZ, DELMA | ADDRESS ON FILE | | | | | | | | |
| 402805 | PEREZ HERNANDEZ, DORIAN | ADDRESS ON FILE | | | | | | | | |
| 402806 | PEREZ HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 402807 | PEREZ HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | | |
| 402808 | PEREZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 810485 | PEREZ HERNANDEZ, EDGAR A | ADDRESS ON FILE | | | | | | | | |
| 402809 | PEREZ HERNANDEZ, EDITH M. | ADDRESS ON FILE | | | | | | | | |
| 402810 | PEREZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 402811 | PEREZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 402812 | PEREZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 402813 | PEREZ HERNANDEZ, ELVIA | ADDRESS ON FILE | | | | | | | | |
| 402814 | PEREZ HERNANDEZ, EMILIA M | ADDRESS ON FILE | | | | | | | | |
| 402815 | PEREZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 402816 | PEREZ HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 402817 | PEREZ HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 402818 | PEREZ HERNANDEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | | |
| 402819 | PEREZ HERNANDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 402820 | PEREZ HERNANDEZ, EVA J | ADDRESS ON FILE | | | | | | | | |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | ADDRESS ON FILE | | | | | | | | |
| 1868824 | Perez Hernandez, Eva Judith | ADDRESS ON FILE | | | | | | | | |
| 1834783 | Perez Hernandez, Eva Judith | ADDRESS ON FILE | | | | | | | | |
| 402821 | PEREZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 402822 | PEREZ HERNANDEZ, GILBERT | ADDRESS ON FILE | | | | | | | | |
| 402823 | PEREZ HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402824 | PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 402825 | PEREZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 402826 | PEREZ HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 402827 | PEREZ HERNANDEZ, HECSYL | ADDRESS ON FILE | | | | | | |
| 1994959 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 402830 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 402829 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 402831 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 402832 | Perez Hernandez, Hector A | ADDRESS ON FILE | | | | | | |
| 402833 | PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 402834 | PEREZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 402835 | PEREZ HERNANDEZ, HULDA | ADDRESS ON FILE | | | | | | |
| 402836 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 402837 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 810486 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 2127809 | Perez Hernandez, Ileana | ADDRESS ON FILE | | | | | | |
| 810487 | PEREZ HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 402838 | PEREZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 402839 | PEREZ HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 402840 | PEREZ HERNANDEZ, IRMARY | ADDRESS ON FILE | | | | | | |
| 402841 | PEREZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 402842 | Perez Hernandez, Javier A | ADDRESS ON FILE | | | | | | |
| 810488 | PEREZ HERNANDEZ, JEFFRY | ADDRESS ON FILE | | | | | | |
| 402843 | PEREZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 402844 | PEREZ HERNANDEZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 402846 | PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | |
| 402845 | PEREZ HERNANDEZ, JOHNNEL | ADDRESS ON FILE | | | | | | |
| 402847 | PEREZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 402848 | Perez Hernandez, Jorge L | ADDRESS ON FILE | | | | | | |
| 402849 | Perez Hernandez, Jose | ADDRESS ON FILE | | | | | | |
| 402850 | PEREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 402851 | PEREZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 402852 | PEREZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 810489 | PEREZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 402854 | Perez Hernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 402855 | PEREZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 402856 | PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 402857 | PEREZ HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 402858 | PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 402859 | PEREZ HERNANDEZ, JUAN | ADDRESS ON FILE |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE |
| 402860 | Perez Hernandez, Juan C. | ADDRESS ON FILE |
| 1571976 | Perez Hernandez, Juan C. | ADDRESS ON FILE |
| 1576079 | Perez Hernandez, Juan C. | ADDRESS ON FILE |
| 402861 | PEREZ HERNANDEZ, JUANITA | ADDRESS ON FILE |
| 402862 | PEREZ HERNANDEZ, JULIO | ADDRESS ON FILE |
| 402863 | Perez Hernandez, Julio A | ADDRESS ON FILE |
| 1700393 | Pérez Hernández, Julio A. | ADDRESS ON FILE |
| 402864 | PEREZ HERNANDEZ, KAREN A | ADDRESS ON FILE |
| 402865 | PEREZ HERNANDEZ, KELVIN | ADDRESS ON FILE |
| 810490 | PEREZ HERNANDEZ, LISA | ADDRESS ON FILE |
| 402866 | PEREZ HERNANDEZ, LISA M | ADDRESS ON FILE |
| 810491 | PEREZ HERNANDEZ, LISSETTE | ADDRESS ON FILE |
| 402867 | PEREZ HERNANDEZ, LIZ | ADDRESS ON FILE |
| 810492 | PEREZ HERNANDEZ, LIZA | ADDRESS ON FILE |
| 402868 | PEREZ HERNANDEZ, LORENZO | ADDRESS ON FILE |
| 810493 | PEREZ HERNANDEZ, LORNA D | ADDRESS ON FILE |
| 402869 | PEREZ HERNANDEZ, LORNA D | ADDRESS ON FILE |
| 402870 | PEREZ HERNANDEZ, LUIS | ADDRESS ON FILE |
| 402871 | Perez Hernandez, Luis A | ADDRESS ON FILE |
| 402872 | PEREZ HERNANDEZ, LUIS A. | ADDRESS ON FILE |
| 402873 | PEREZ HERNANDEZ, LUZ J | ADDRESS ON FILE |
| 402874 | PEREZ HERNANDEZ, LUZ O | ADDRESS ON FILE |
| 402875 | PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE |
| 402876 | PEREZ HERNANDEZ, MANUEL | ADDRESS ON FILE |
| 402877 | PEREZ HERNANDEZ, MANUEL DE J. | ADDRESS ON FILE |
| 402878 | PEREZ HERNANDEZ, MARA A | ADDRESS ON FILE |
| 402880 | PEREZ HERNANDEZ, MARIA | ADDRESS ON FILE |
| 402881 | PEREZ HERNANDEZ, MARIA A. | ADDRESS ON FILE |
| 402882 | PEREZ HERNANDEZ, MARIA V | ADDRESS ON FILE |
| 402883 | PEREZ HERNANDEZ, MARIE | ADDRESS ON FILE |
| 810495 | PEREZ HERNANDEZ, MARISOL | ADDRESS ON FILE |
| 402884 | PEREZ HERNANDEZ, MARISOL | ADDRESS ON FILE |
| 1764545 | Perez Hernandez, Marisol | ADDRESS ON FILE |
| 402885 | PEREZ HERNANDEZ, MARITZA | ADDRESS ON FILE |
| 402886 | PEREZ HERNANDEZ, MAXIMINA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402887 | PEREZ HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 402888 | PEREZ HERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | |
| 854160 | PEREZ HERNANDEZ, MELBA I. | ADDRESS ON FILE | | | | | | |
| 402889 | PEREZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 402890 | PEREZ HERNANDEZ, MERCI | ADDRESS ON FILE | | | | | | |
| 402891 | PEREZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 402892 | PEREZ HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 402893 | PEREZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2145109 | Perez Hernandez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 402894 | PEREZ HERNANDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 2028432 | Perez Hernandez, Myrna | ADDRESS ON FILE | | | | | | |
| 810496 | PEREZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 402895 | PEREZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 402896 | PEREZ HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 402897 | PEREZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 402898 | Perez Hernandez, Natanael | ADDRESS ON FILE | | | | | | |
| 810497 | PEREZ HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 402899 | PEREZ HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 402900 | PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 402901 | PEREZ HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 402902 | PEREZ HERNANDEZ, NESTOR E. | ADDRESS ON FILE | | | | | | |
| 402903 | PEREZ HERNANDEZ, NEYDA | ADDRESS ON FILE | | | | | | |
| 402904 | PEREZ HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 402905 | PEREZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 402906 | PEREZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 402907 | PEREZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 402908 | PEREZ HERNANDEZ, NORMA L | ADDRESS ON FILE | | | | | | |
| 402909 | PEREZ HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | |
| 402910 | PEREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 402911 | PEREZ HERNANDEZ, PEDRO H | ADDRESS ON FILE | | | | | | |
| 402912 | PEREZ HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 402913 | PEREZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402914 | PEREZ HERNANDEZ, ROSE E. | ADDRESS ON FILE | | | | | | |
| 402915 | PEREZ HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 402916 | PEREZ HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | |
| 402917 | PEREZ HERNANDEZ, SADAWA | ADDRESS ON FILE | | | | | | |
| 402918 | PEREZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 402919 | PEREZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810499 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1944120 | Perez Hernandez, Sonia | ADDRESS ON FILE | | | | | | |
| 810500 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 402920 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 402923 | PEREZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 402924 | PEREZ HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 402926 | PEREZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 810501 | PEREZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 402927 | PEREZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 402928 | Perez Hernandez, Vivian | ADDRESS ON FILE | | | | | | |
| 402929 | PEREZ HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 402930 | PEREZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 810502 | PEREZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 402931 | PEREZ HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 402932 | PEREZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 402933 | Perez Hernandez, Zahilys | ADDRESS ON FILE | | | | | | |
| 402934 | PEREZ HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 402935 | PEREZ HERRANZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 402936 | Perez Herrera, Luis E | ADDRESS ON FILE | | | | | | |
| 402937 | PEREZ HERRERA, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 810503 | PEREZ HERRERA, WILMARY | ADDRESS ON FILE | | | | | | |
| 402938 | PEREZ HERRERA, WILMARY | ADDRESS ON FILE | | | | | | |
| 1425678 | PEREZ HIDALGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 402940 | PEREZ HIDALGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 402941 | PEREZ HIDALGO, IRMA | ADDRESS ON FILE | | | | | | |
| 402942 | PEREZ HIDALGO, JAYSALIN | ADDRESS ON FILE | | | | | | |
| 402943 | Perez Hidalgo, Victor | ADDRESS ON FILE | | | | | | |
| 402944 | PEREZ HORTA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 402945 | PEREZ HORTA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 402946 | PEREZ HORTA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 402947 | PEREZ HORTA, PEDRO | ADDRESS ON FILE | | | | | | |
| 402948 | PEREZ HOYOS, NELSON | ADDRESS ON FILE | | | | | | |
| 402949 | PEREZ HUERTAS, ALVIS | ADDRESS ON FILE | | | | | | |
| 402950 | PEREZ HUERTAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 402951 | PEREZ HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 402952 | PEREZ HUERTAS, JACINTO | ADDRESS ON FILE | | | | | | |
| 402953 | PEREZ HUERTAS, MARITERE | ADDRESS ON FILE | | | | | | |
| 402954 | PEREZ IBARRONDO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 402955 | PEREZ IBARRONDO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810504 | PEREZ IBARRONDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 402956 | PEREZ IGARTUA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 402957 | PEREZ IGARTUA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 402958 | PEREZ IGLESIA MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 402959 | PEREZ IGLESIAS MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 402960 | PEREZ INFANTE, MARIA G | ADDRESS ON FILE | | | | | | | |
| 402961 | PEREZ INFANTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 402925 | PEREZ INFANTE, YELSIN | ADDRESS ON FILE | | | | | | | |
| 402962 | PEREZ INGLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 402963 | PEREZ INGLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 402964 | PEREZ IRENE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 402965 | PEREZ IRIZARRY, ANA C | ADDRESS ON FILE | | | | | | | |
| 2017383 | Perez Irizarry, Ana C. | ADDRESS ON FILE | | | | | | | |
| 402966 | PEREZ IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 402967 | Perez Irizarry, Angel L. | ADDRESS ON FILE | | | | | | | |
| 402968 | PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402969 | PEREZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 402970 | Perez Irizarry, Antonio G. | ADDRESS ON FILE | | | | | | | |
| 402971 | PEREZ IRIZARRY, BIANEY | ADDRESS ON FILE | | | | | | | |
| 402972 | PEREZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1704934 | Perez Irizarry, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 402973 | Perez Irizarry, Dave W | ADDRESS ON FILE | | | | | | | |
| 402974 | PEREZ IRIZARRY, DORA M | ADDRESS ON FILE | | | | | | | |
| 402975 | PEREZ IRIZARRY, EDISON | ADDRESS ON FILE | | | | | | | |
| 402976 | PEREZ IRIZARRY, EDITH YOLANDA | ADDRESS ON FILE | | | | | | | |
| 402977 | PEREZ IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | |
| 810505 | PEREZ IRIZARRY, FRANK | ADDRESS ON FILE | | | | | | | |
| 402979 | PEREZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | ADDRESS ON FILE | | | | | | | |
| 402981 | PEREZ IRIZARRY, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 402982 | PEREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| 402983 | PEREZ IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1951600 | Perez Irizarry, Jose C. | ADDRESS ON FILE | | | | | | | |
| 402984 | PEREZ IRIZARRY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2000387 | Perez Irizarry, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 402985 | PEREZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| 402986 | PEREZ IRIZARRY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 402987 | PEREZ IRIZARRY, LISETTE | ADDRESS ON FILE | | | | | | | |
| 402988 | PEREZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 402989 | PEREZ IRIZARRY, MARIO E. | ADDRESS ON FILE | | | | | | |
| 402990 | PEREZ IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | |
| 402991 | PEREZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 402992 | PEREZ IRIZARRY, NILSA W | ADDRESS ON FILE | | | | | | |
| 810506 | PEREZ IRIZARRY, NILSA W | ADDRESS ON FILE | | | | | | |
| 1883516 | Perez Irizarry, Nilsa W. | ADDRESS ON FILE | | | | | | |
| 402993 | PEREZ IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | |
| 402994 | Perez Irizarry, Olga M | ADDRESS ON FILE | | | | | | |
| 402995 | PEREZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | |
| 402996 | PEREZ IRIZARRY, RICARDO J | ADDRESS ON FILE | | | | | | |
| 402998 | PEREZ IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 402999 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | |
| 749158 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | |
| 749158 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | |
| 403000 | PEREZ IRIZARRY, ROSAMARY | ADDRESS ON FILE | | | | | | |
| 403001 | PEREZ IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | |
| 403002 | Perez Irizarry, Samuel I | ADDRESS ON FILE | | | | | | |
| 403003 | PEREZ IRIZARRY, WALESKA I | ADDRESS ON FILE | | | | | | |
| 1751514 | Perez Irizarry, Waleska I. | ADDRESS ON FILE | | | | | | |
| 403004 | PEREZ IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | |
| 403006 | PEREZ IRRIZARRY, RAYMOND | ADDRESS ON FILE | | | | | | |
| 403007 | PEREZ JAIDAR, CARIDAD | ADDRESS ON FILE | | | | | | |
| 403008 | PEREZ JAIDAR, MARIA | ADDRESS ON FILE | | | | | | |
| 403009 | PEREZ JAIMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 403010 | PEREZ JAIME, JOSHUA | ADDRESS ON FILE | | | | | | |
| 403011 | PEREZ JAIME, JULIO I | ADDRESS ON FILE | | | | | | |
| 403012 | PEREZ JAMES, JAMES M | ADDRESS ON FILE | | | | | | |
| 1646893 | Perez Jimenez , Maria del C. | ADDRESS ON FILE | | | | | | |
| 737245 | PEREZ JIMENEZ ARQUITECTOS | MSC 533 PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 849142 | PEREZ JIMENEZ BRENDA L | URB VILLA CONTESSA | G 29 AVE LOS MILLONES | | BAYAMON | PR | 00956 | |
| 403013 | PEREZ JIMENEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 403014 | PEREZ JIMENEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 403015 | PEREZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 403016 | PEREZ JIMENEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 403017 | PEREZ JIMENEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 403018 | Perez Jimenez, Anthony | ADDRESS ON FILE | | | | | | |
| 403019 | PEREZ JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 403020 | PEREZ JIMENEZ, ARACELIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403021 | PEREZ JIMENEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 403022 | PEREZ JIMENEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 403023 | PEREZ JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 403024 | PEREZ JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 403025 | PEREZ JIMENEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 854162 | PEREZ JIMENEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 403026 | PEREZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2132454 | Perez Jimenez, Edwin | ADDRESS ON FILE | | | | | | |
| 403027 | PEREZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2020940 | Perez Jimenez, Edwin | ADDRESS ON FILE | | | | | | |
| 810508 | PEREZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 403028 | PEREZ JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 810509 | PEREZ JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 403029 | PEREZ JIMENEZ, ELBA M | ADDRESS ON FILE | | | | | | |
| 403030 | PEREZ JIMENEZ, ELDA L | ADDRESS ON FILE | | | | | | |
| 810510 | PEREZ JIMENEZ, ELDA L | ADDRESS ON FILE | | | | | | |
| 1775750 | Perez Jimenez, Elda L. | ADDRESS ON FILE | | | | | | |
| 403031 | PEREZ JIMENEZ, ELSA MAGALY | ADDRESS ON FILE | | | | | | |
| 403032 | PEREZ JIMENEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 403033 | PEREZ JIMENEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 403034 | PEREZ JIMENEZ, EVA Z | ADDRESS ON FILE | | | | | | |
| 403035 | PEREZ JIMENEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 403036 | PEREZ JIMENEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1798543 | Perez Jimenez, Gloria Onelia | ADDRESS ON FILE | | | | | | |
| 403037 | PEREZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1896275 | Perez Jimenez, Hector F | ADDRESS ON FILE | | | | | | |
| 2102936 | Perez Jimenez, Hector F. | ADDRESS ON FILE | | | | | | |
| 403038 | PEREZ JIMENEZ, JAMES G | ADDRESS ON FILE | | | | | | |
| 403039 | PEREZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 403040 | PEREZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 403041 | PEREZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1421064 | PEREZ JIMENEZ, JOSE ANTONIO | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 403042 | PEREZ JIMENEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 403043 | PEREZ JIMENEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1751852 | Perez Jimenez, Jose M. | ADDRESS ON FILE | | | | | | |
| 1259107 | PEREZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 403045 | PEREZ JIMENEZ, JULIO E | ADDRESS ON FILE | | | | | | |
| 403046 | PEREZ JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 403047 | PEREZ JIMENEZ, KRISTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 810512 | PEREZ JIMENEZ, KRISTY | ADDRESS ON FILE |
| 403048 | PEREZ JIMENEZ, LOURDES | ADDRESS ON FILE |
| 403049 | PEREZ JIMENEZ, LUIS | ADDRESS ON FILE |
| 403050 | PEREZ JIMENEZ, LUIS | ADDRESS ON FILE |
| 403051 | PEREZ JIMENEZ, LUIS D | ADDRESS ON FILE |
| 2096869 | Perez Jimenez, Luis Daniel | ADDRESS ON FILE |
| 403052 | PEREZ JIMENEZ, LUIS M. | ADDRESS ON FILE |
| 402997 | PEREZ JIMENEZ, LUZ NEREIDA | ADDRESS ON FILE |
| 403053 | PEREZ JIMENEZ, MARCOS S | ADDRESS ON FILE |
| 810513 | PEREZ JIMENEZ, MARIA C | ADDRESS ON FILE |
| 1259108 | PEREZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE |
| 810514 | PEREZ JIMENEZ, MARISA | ADDRESS ON FILE |
| 403056 | PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE |
| 403057 | PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE |
| 810515 | PEREZ JIMENEZ, MELISSA | ADDRESS ON FILE |
| 1948645 | Perez Jimenez, Melissa | ADDRESS ON FILE |
| 403058 | PEREZ JIMENEZ, MELISSA M. | ADDRESS ON FILE |
| 403059 | PEREZ JIMENEZ, NELLY M | ADDRESS ON FILE |
| 2144920 | Perez Jimenez, Nixa Janette | ADDRESS ON FILE |
| 403060 | PEREZ JIMENEZ, ORVILLE E. | ADDRESS ON FILE |
| 403061 | Perez Jimenez, Pedro R | ADDRESS ON FILE |
| 403062 | PEREZ JIMENEZ, RODRIGO | ADDRESS ON FILE |
| 403063 | PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE |
| 403064 | PEREZ JIMENEZ, SAMUEL | ADDRESS ON FILE |
| 403065 | PEREZ JIMENEZ, VASTHI | ADDRESS ON FILE |
| 403066 | PEREZ JIMENEZ, WANDA I | ADDRESS ON FILE |
| 403067 | PEREZ JIMENEZ, YOLANDA | ADDRESS ON FILE |
| 403070 | PEREZ JIRAU, ARLIN | ADDRESS ON FILE |
| 1590797 | Perez Jirau, Carmen L | ADDRESS ON FILE |
| 810516 | PEREZ JIRAU, NAOMI | ADDRESS ON FILE |
| 403071 | PEREZ JIRAU, RICARDO | ADDRESS ON FILE |
| 403072 | PEREZ JOGLAR, RENE | ADDRESS ON FILE |
| 403073 | PEREZ JORDAN, EDITH | ADDRESS ON FILE |
| 403074 | PEREZ JORGE, INGRID | ADDRESS ON FILE |
| 403075 | PEREZ JORGE, JOEL | ADDRESS ON FILE |
| 403076 | PEREZ JORGE, KELLY | ADDRESS ON FILE |
| 403077 | PEREZ JORGE, MIGUEL | ADDRESS ON FILE |
| 403078 | PEREZ JORGE, SANDRA I | ADDRESS ON FILE |
| 1605286 | Perez Jorge, Sandra Ivelisse | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403079 | PEREZ JORGE, YISELLE | ADDRESS ON FILE | | | | | | |
| 2099506 | Perez Jose, Ines | ADDRESS ON FILE | | | | | | |
| 403080 | PEREZ JOSE, INES | ADDRESS ON FILE | | | | | | |
| 810517 | PEREZ JOSE, INES | ADDRESS ON FILE | | | | | | |
| 2025054 | Perez Jows, Maugu W. | ADDRESS ON FILE | | | | | | |
| 403081 | PEREZ JR., JAVIER | ADDRESS ON FILE | | | | | | |
| 403082 | PEREZ JUARBE, NELLIE | ADDRESS ON FILE | | | | | | |
| 403083 | PEREZ JUARBE, NILSA | ADDRESS ON FILE | | | | | | |
| 403084 | PEREZ JURADO, RAUL V. | ADDRESS ON FILE | | | | | | |
| 403085 | PEREZ JUSINO, ESTHER | ADDRESS ON FILE | | | | | | |
| 403086 | PEREZ JUSINO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1852297 | Perez Jusino, Evelyn | ADDRESS ON FILE | | | | | | |
| 1984267 | Perez Jusino, Francisco | ADDRESS ON FILE | | | | | | |
| 403087 | PEREZ JUSINO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1984267 | Perez Jusino, Francisco | ADDRESS ON FILE | | | | | | |
| 403088 | PEREZ JUSINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 403089 | Perez Jusino, Hector J | ADDRESS ON FILE | | | | | | |
| 403090 | PEREZ JUSINO, MARITZA | ADDRESS ON FILE | | | | | | |
| 403091 | PEREZ JUSINO, NILDA I | ADDRESS ON FILE | | | | | | |
| 810518 | PEREZ JUSINO, NILDA I | ADDRESS ON FILE | | | | | | |
| 849143 | PEREZ JUSTINIANO GEORGINA | URB VERDUM | 3 CALLE RAMOS ANTONIN | | | HORMIGUEROS | PR | 00660 | |
| 403092 | PEREZ JUSTINIANO, CLARA E | ADDRESS ON FILE | | | | | | |
| 810519 | PEREZ JUSTINIANO, CLARA E | ADDRESS ON FILE | | | | | | |
| 1964097 | Perez Justiniano, Clara E. | ADDRESS ON FILE | | | | | | |
| 1963833 | Perez Justiniano, Clara E. | ADDRESS ON FILE | | | | | | |
| 1603861 | Pérez Justiniano, Clara E. | ADDRESS ON FILE | | | | | | |
| 1603861 | Pérez Justiniano, Clara E. | ADDRESS ON FILE | | | | | | |
| 403093 | PEREZ JUSTINIANO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 403094 | PEREZ JUSTINIANO, LUZ N | ADDRESS ON FILE | | | | | | |
| 1928335 | Perez Justiniano, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 1658642 | Perez Justiniano, Luz Nereida | ADDRESS ON FILE | | | | | | |
| 810520 | PEREZ JUSTINIANO, MIRAIZIE | ADDRESS ON FILE | | | | | | |
| 810521 | PEREZ JUSTINIANO, NAOMI Y | ADDRESS ON FILE | | | | | | |
| 403095 | PEREZ JUSTINIANO, NAOMI Y | ADDRESS ON FILE | | | | | | |
| 810522 | PEREZ JUSTINIANO, NAYADETH | ADDRESS ON FILE | | | | | | |
| 403096 | PEREZ JUSTINIANO, NAYADETH | ADDRESS ON FILE | | | | | | |
| 403097 | PEREZ JUSTINIANO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 403098 | PEREZ KERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810523 | PEREZ KUILAN, JOEL J | ADDRESS ON FILE | | | | | | | |
| 403099 | PEREZ KUILAN, JOEL J | ADDRESS ON FILE | | | | | | | |
| 403100 | PEREZ KUILAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 1259109 | PEREZ KUILAN, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 403101 | PEREZ LABIOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403102 | PEREZ LABORDE, VIRGEN I | ADDRESS ON FILE | | | | | | | |
| 403103 | PEREZ LABOY, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 403104 | PEREZ LABOY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 403105 | PEREZ LABOY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 403107 | PEREZ LABOY, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| 403108 | PEREZ LABOY, ILCA | ADDRESS ON FILE | | | | | | | |
| 403109 | PEREZ LABOY, LESDIA | ADDRESS ON FILE | | | | | | | |
| 403110 | PEREZ LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1764953 | PEREZ LABOY, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 403111 | Perez Laboy, Melanie D | ADDRESS ON FILE | | | | | | | |
| 403112 | PEREZ LABOY, TINA M | ADDRESS ON FILE | | | | | | | |
| 403113 | PEREZ LABOY, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1819192 | Perez Lacen, Rosa G | ADDRESS ON FILE | | | | | | | |
| 403114 | PEREZ LACEN, ROSA G. | ADDRESS ON FILE | | | | | | | |
| 403115 | PEREZ LAFONT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 403116 | PEREZ LAFONTAINE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403117 | PEREZ LAFONTAINE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 403118 | PEREZ LAGARES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1637272 | PEREZ LAGARES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403119 | PEREZ LAGARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403120 | PEREZ LAGAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 403121 | PEREZ LAGUER, AUREA | ADDRESS ON FILE | | | | | | | |
| 403122 | PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 403123 | PEREZ LAGUER, JESUS M | ADDRESS ON FILE | | | | | | | |
| 403124 | PEREZ LAGUER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403125 | PEREZ LAGUERRE, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 403126 | PEREZ LAGUILLO MD, NICANOR | ADDRESS ON FILE | | | | | | | |
| 403127 | PEREZ LAGUNA, CARLA C | ADDRESS ON FILE | | | | | | | |
| 403128 | PEREZ LAHAM, JORGE | ADDRESS ON FILE | | | | | | | |
| 403129 | PEREZ LAHOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 403130 | PEREZ LAMBERTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403131 | PEREZ LAMBERY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403132 | PEREZ LAMBOY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 403133 | PEREZ LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839690 | Perez Lamela, Carl | ADDRESS ON FILE | | | | | | |
| 403135 | Perez Lamela, Carl C | ADDRESS ON FILE | | | | | | |
| 403136 | PEREZ LAMELA, DORIS | ADDRESS ON FILE | | | | | | |
| 403137 | PEREZ LAMELA, JANETTE | ADDRESS ON FILE | | | | | | |
| 403138 | PEREZ LAMIGUEIRO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 403139 | Perez Lamolli, Indra L. | ADDRESS ON FILE | | | | | | |
| 403140 | PEREZ LAMOURT, GERMAN | ADDRESS ON FILE | | | | | | |
| 403141 | PEREZ LAMOURT, IVETTE | ADDRESS ON FILE | | | | | | |
| 403142 | Perez Lamourt, Juan Martin | ADDRESS ON FILE | | | | | | |
| 403143 | PEREZ LAMOURT, MIRTA | ADDRESS ON FILE | | | | | | |
| 810525 | PEREZ LAMOURT, MIRTA | ADDRESS ON FILE | | | | | | |
| 403106 | PEREZ LANDRON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 403144 | PEREZ LANZO, ABIATAR | ADDRESS ON FILE | | | | | | |
| 403145 | PEREZ LARACUENTE, WANDA J | ADDRESS ON FILE | | | | | | |
| 403146 | PEREZ LARAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 403147 | Perez Larriuz, Gustavo A. | ADDRESS ON FILE | | | | | | |
| 1749262 | Perez Larriuz, Gustavo Alexis | ADDRESS ON FILE | | | | | | |
| 403148 | PEREZ LASANTA, ARCIDES | ADDRESS ON FILE | | | | | | |
| 403149 | PEREZ LASPIUR, MARCELO | ADDRESS ON FILE | | | | | | |
| 403150 | PEREZ LASSALLE, GLADYS | ADDRESS ON FILE | | | | | | |
| 403151 | PEREZ LASSALLE, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1970701 | PEREZ LASSALLE, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 403152 | PEREZ LASSALLE, MARIBEL | HC05BOX10985 | CUCHILLA | | | MOCA | PR | 00676 |
| 1968685 | Perez Lassalle, Maribel | P.O.Box 3267 | Hato Arribe | | | San Sebastian | PR | 00685 |
| 403153 | Perez Lassalle, Nelson | ADDRESS ON FILE | | | | | | |
| 403154 | PEREZ LASSALLE, NELSON | ADDRESS ON FILE | | | | | | |
| 403155 | Perez Latorre, Porfirio | ADDRESS ON FILE | | | | | | |
| 403156 | Perez Latorre, William | ADDRESS ON FILE | | | | | | |
| 403157 | PEREZ LAUREANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 403158 | PEREZ LAUREANO, WANDA | ADDRESS ON FILE | | | | | | |
| 1689052 | Perez Laureano, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 403159 | PEREZ LAUSELL, JAELIZ M. | ADDRESS ON FILE | | | | | | |
| 403160 | PEREZ LAZU, JUAN A | ADDRESS ON FILE | | | | | | |
| 403161 | PEREZ LEBRON, APRIL A | ADDRESS ON FILE | | | | | | |
| 403163 | PEREZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 403164 | PEREZ LEBRON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1452215 | Perez Lebron, George | ADDRESS ON FILE | | | | | | |
| 403166 | PEREZ LEBRON, GEORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1452215 | Perez Lebron, George | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403167 | PEREZ LEBRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 2181017 | Perez Lebrón, Javier | ADDRESS ON FILE | | | | | | |
| 403168 | Perez Lebron, Jose | ADDRESS ON FILE | | | | | | |
| 403169 | PEREZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | |
| 403170 | PEREZ LEBRON, MADELINE | ADDRESS ON FILE | | | | | | |
| 810527 | PEREZ LEBRON, MILADY | ADDRESS ON FILE | | | | | | |
| 403171 | Perez Lebron, Ramon | ADDRESS ON FILE | | | | | | |
| 403172 | PEREZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 403173 | Perez Lebron, Tito | ADDRESS ON FILE | | | | | | |
| 403174 | PEREZ LEBRON, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 403175 | PEREZ LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 403176 | PEREZ LEFEBRE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 810528 | PEREZ LEGARRETA, BRIAN | ADDRESS ON FILE | | | | | | |
| 403177 | PEREZ LEGARRETA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 810529 | PEREZ LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 403179 | PEREZ LEON, CHARLIE | ADDRESS ON FILE | | | | | | |
| 810530 | PEREZ LEON, EDIXA | ADDRESS ON FILE | | | | | | |
| 403180 | PEREZ LEON, EDIXA | ADDRESS ON FILE | | | | | | |
| 403181 | PEREZ LEON, HASSAN | ADDRESS ON FILE | | | | | | |
| 2210777 | Perez Leon, Hassan | ADDRESS ON FILE | | | | | | |
| 403182 | PEREZ LEON, HIRAM D. | ADDRESS ON FILE | | | | | | |
| 810531 | PEREZ LEON, KATIRIA J | ADDRESS ON FILE | | | | | | |
| 810532 | PEREZ LEON, KATIRIA J | ADDRESS ON FILE | | | | | | |
| 403183 | PEREZ LEON, LIZA JEANNETTE | ADDRESS ON FILE | | | | | | |
| 810533 | PEREZ LEON, MARIEL | ADDRESS ON FILE | | | | | | |
| 403184 | PEREZ LEON, MARIEL | ADDRESS ON FILE | | | | | | |
| 2122435 | Perez Leon, Myrna E. | ADDRESS ON FILE | | | | | | |
| 403185 | PEREZ LEON, MYRNA E | ADDRESS ON FILE | | | | | | |
| 2074359 | Perez Leon, Myrna E | ADDRESS ON FILE | | | | | | |
| 2006207 | Perez Leon, Myrna E. | ADDRESS ON FILE | | | | | | |
| 2094923 | Perez Leon, Myrna E. | ADDRESS ON FILE | | | | | | |
| 1903572 | Perez Leon, Myrna E. | ADDRESS ON FILE | | | | | | |
| 403187 | PEREZ LEON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 403186 | Perez Leon, Osvaldo | ADDRESS ON FILE | | | | | | |
| 403188 | PEREZ LEON, RODNEY | ADDRESS ON FILE | | | | | | |
| 2056240 | PEREZ LEON, ZULMA E | ADDRESS ON FILE | | | | | | |
| 403190 | PEREZ LEON, ZULMA E | ADDRESS ON FILE | | | | | | |
| 403191 | PEREZ LIBOY, BRENDA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 403192 | PEREZ LINARES, JESUS A. | ADDRESS ON FILE | | | | | | | | |
| 403193 | PEREZ LINARES, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 810534 | PEREZ LISAZUAIN, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 403194 | PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 403195 | PEREZ LISBOA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 1951603 | Perez Lisboa, Maria V. | ADDRESS ON FILE | | | | | | | | |
| 403197 | PEREZ LIZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 403198 | PEREZ LIZANO ROMAN, YAMIRA | ADDRESS ON FILE | | | | | | | | |
| 403162 | PEREZ LIZARDI, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 810535 | PEREZ LIZASUAIN, BIANCA | ADDRESS ON FILE | | | | | | | | |
| 1259110 | PEREZ LIZASUAIN, BIANCA | ADDRESS ON FILE | | | | | | | | |
| 403199 | PEREZ LIZASUAIN, CESAR J | ADDRESS ON FILE | | | | | | | | |
| 810536 | PEREZ LLADO, ZULEMA | ADDRESS ON FILE | | | | | | | | |
| 403200 | PEREZ LLADO, ZULEMA Y | ADDRESS ON FILE | | | | | | | | |
| 403201 | PEREZ LLANA, LIXY | ADDRESS ON FILE | | | | | | | | |
| 403203 | PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 403202 | PEREZ LLANOS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 403204 | PEREZ LLANOS, GLADYS L | ADDRESS ON FILE | | | | | | | | |
| 403205 | PEREZ LLANOS, JESUS O | ADDRESS ON FILE | | | | | | | | |
| 403206 | PEREZ LLANOS, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 403207 | PEREZ LLANOS, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 403208 | PEREZ LLAVONA, MARCIA I | ADDRESS ON FILE | | | | | | | | |
| 403209 | PEREZ LLERAS, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 403210 | PEREZ LLOVERAS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 403211 | PEREZ LMALDONADO, ELSA I. | ADDRESS ON FILE | | | | | | | | |
| 403212 | PEREZ LOPERENA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 403213 | PEREZ LOPERENA, VILMA | ADDRESS ON FILE | | | | | | | | |
| 403214 | PEREZ LOPERENA, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 1598729 | Perez Lopez , Roberto | ADDRESS ON FILE | | | | | | | | |
| 403215 | PEREZ LOPEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 403216 | PEREZ LOPEZ MD, JESUS A | ADDRESS ON FILE | | | | | | | | |
| 403217 | PEREZ LOPEZ MD, SHIRLEY | ADDRESS ON FILE | | | | | | | | |
| 403218 | PEREZ LOPEZ, ABEL | ADDRESS ON FILE | | | | | | | | |
| 403219 | PEREZ LOPEZ, ADELITA | ADDRESS ON FILE | | | | | | | | |
| 403220 | PEREZ LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | | | |
| 403221 | PEREZ LOPEZ, ALEX O. | ADDRESS ON FILE | | | | | | | | |
| 403222 | PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 403223 | PEREZ LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 403224 | PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403225 | PEREZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 403226 | PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 403227 | PEREZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 403228 | PEREZ LOPEZ, ANGELA I | ADDRESS ON FILE | | | | | | |
| 403229 | PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 403230 | PEREZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2110349 | Perez Lopez, Armando | ADDRESS ON FILE | | | | | | |
| 403231 | PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 403232 | PEREZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 403233 | PEREZ LOPEZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 403234 | PEREZ LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 403235 | PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 403236 | PEREZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1689272 | Perez Lopez, Blanca Celida | ADDRESS ON FILE | | | | | | |
| 403237 | PEREZ LOPEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 810537 | PEREZ LOPEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1774189 | Perez López, Candida | ADDRESS ON FILE | | | | | | |
| 403238 | PEREZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 403239 | PEREZ LOPEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 403240 | PEREZ LOPEZ, CARLOS HIRAM | ADDRESS ON FILE | | | | | | |
| 403241 | Perez Lopez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 403242 | PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 403243 | PEREZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 403244 | PEREZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1421065 | PÉREZ LÓPEZ, CARMEN L. | DOMINGO QUILES ROSADO | COND. SAN ALBERTO 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 | |
| 810538 | PEREZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 403245 | PEREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 403246 | Perez Lopez, Charles L | ADDRESS ON FILE | | | | | | |
| 403247 | PEREZ LOPEZ, CILMARIE | ADDRESS ON FILE | | | | | | |
| 403248 | PEREZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 403249 | PEREZ LOPEZ, CRISALYS A | ADDRESS ON FILE | | | | | | |
| 403250 | PEREZ LOPEZ, DAFNNE Y | ADDRESS ON FILE | | | | | | |
| 403251 | PEREZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 403252 | PEREZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 403253 | PEREZ LOPEZ, DIEGO A | ADDRESS ON FILE | | | | | | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | ADDRESS ON FILE | | | | | | |
| 403254 | PEREZ LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854164 | PEREZ LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | |
| 403255 | PEREZ LOPEZ, EDDIE O. | ADDRESS ON FILE | | | | | | |
| 403256 | PEREZ LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 403257 | PEREZ LOPEZ, EDISON | ADDRESS ON FILE | | | | | | |
| 403258 | PEREZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 403259 | PEREZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 403262 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 403260 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 403263 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1425679 | PEREZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 403264 | PEREZ LOPEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 403265 | PEREZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 810539 | PEREZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 403266 | PEREZ LOPEZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 403267 | PEREZ LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 403268 | PEREZ LOPEZ, ENID I | ADDRESS ON FILE | | | | | | |
| 810540 | PEREZ LOPEZ, ERICK A | ADDRESS ON FILE | | | | | | |
| 403269 | PEREZ LOPEZ, ERICK O. | ADDRESS ON FILE | | | | | | |
| 403270 | PEREZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1975961 | Perez Lopez, Eva L. | ADDRESS ON FILE | | | | | | |
| 403271 | PEREZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 403272 | PEREZ LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 2176671 | PEREZ LOPEZ, FELIX A. | CALLE ALARCON | URB PASEOS REALES #15 | | Aguadilla | PR | 00690 | |
| 403273 | PEREZ LOPEZ, FERMARIE | ADDRESS ON FILE | | | | | | |
| 810541 | PEREZ LOPEZ, FERMARIE | ADDRESS ON FILE | | | | | | |
| 403274 | PEREZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 403276 | PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 403275 | PEREZ LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1421066 | PEREZ LOPEZ, FRANCES E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1940419 | Perez Lopez, Frances Enid | ADDRESS ON FILE | | | | | | |
| 403277 | PEREZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 403278 | PEREZ LOPEZ, FRANCISCA Y | ADDRESS ON FILE | | | | | | |
| 403279 | PEREZ LOPEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1421067 | PEREZ LOPEZ, GABRIEL | A. MARISABEL PARET DROS | PO BOX 1466 | | MAYAGÜEZ | PR | 00681-1466 | |
| 403281 | PEREZ LOPEZ, GABRIEL | HACIENDA SAN JOSE | PLAZA CARIBE 400 | | CAGUAS | PR | 00727 | |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | | Trujillo Alto | PR | 00977 | |
| 403280 | PEREZ LOPEZ, GABRIEL | URB VILLA BETHZAIDA | CARR 175 KM 12 HM 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 810542 | PEREZ LOPEZ, GABRIEL | URB. LOMAS DE TRUJILLO | C- 34 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 403282 | PEREZ LOPEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 403283 | PEREZ LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403284 | PEREZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 403285 | PEREZ LOPEZ, GINNA M | ADDRESS ON FILE | | | | | | | |
| 403286 | Perez Lopez, Guillermo J. | ADDRESS ON FILE | | | | | | | |
| 810543 | PEREZ LOPEZ, GUSTAVO J | ADDRESS ON FILE | | | | | | | |
| 403287 | PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403288 | PEREZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403289 | PEREZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 403290 | PEREZ LOPEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 1739081 | Perez Lopez, Iris Martiza | ADDRESS ON FILE | | | | | | | |
| 403291 | PEREZ LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| 403292 | Perez Lopez, Israel | ADDRESS ON FILE | | | | | | | |
| 403293 | PEREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 403294 | PEREZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 403295 | PEREZ LOPEZ, IVAN G | ADDRESS ON FILE | | | | | | | |
| 403296 | Perez Lopez, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 403297 | PEREZ LOPEZ, JACKELINE R | ADDRESS ON FILE | | | | | | | |
| 810545 | PEREZ LOPEZ, JACKELYN R | ADDRESS ON FILE | | | | | | | |
| 403298 | PEREZ LOPEZ, JAILENE | ADDRESS ON FILE | | | | | | | |
| 1259111 | PEREZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 403299 | PEREZ LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 403300 | Perez Lopez, Jennie I | ADDRESS ON FILE | | | | | | | |
| 403301 | PEREZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 403302 | PEREZ LOPEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 403303 | PEREZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 403305 | PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403304 | PEREZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403306 | PEREZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 403307 | Perez Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 403308 | PEREZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 403309 | PEREZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 403310 | Perez Lopez, Jose G | ADDRESS ON FILE | | | | | | | |
| 403311 | PEREZ LOPEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 403312 | Perez Lopez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 403313 | PEREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403314 | PEREZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | |
| 403315 | PEREZ LOPEZ, LEGNA I. | ADDRESS ON FILE | | | | | | |
| 403316 | PEREZ LOPEZ, LESLIAM | ADDRESS ON FILE | | | | | | |
| 810546 | PEREZ LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 403317 | PEREZ LOPEZ, LILLIAN N | ADDRESS ON FILE | | | | | | |
| 403318 | PEREZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 403319 | PEREZ LOPEZ, LIZMARI | ADDRESS ON FILE | | | | | | |
| 403320 | PEREZ LOPEZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 403321 | PEREZ LOPEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 810547 | PEREZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 403322 | PEREZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 403323 | PEREZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 403324 | PEREZ LOPEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 403325 | PEREZ LOPEZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 403326 | PEREZ LOPEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 403327 | PEREZ LOPEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 810548 | PEREZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 403328 | PEREZ LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1599549 | Pérez López, María Esther | ADDRESS ON FILE | | | | | | |
| 403329 | PEREZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 403330 | PEREZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 403331 | PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 403332 | PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 810549 | PEREZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1891043 | Perez Lopez, Maribel Enid | ADDRESS ON FILE | | | | | | |
| 403333 | PEREZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 403334 | PEREZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 403335 | PEREZ LOPEZ, MARIVANIE | ADDRESS ON FILE | | | | | | |
| 403336 | PEREZ LOPEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1591663 | Pérez López, Marta | ADDRESS ON FILE | | | | | | |
| 403337 | PEREZ LOPEZ, MARTHA I | ADDRESS ON FILE | | | | | | |
| 403338 | PEREZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | |
| 403339 | PEREZ LOPEZ, MAYRA DE LOS A | ADDRESS ON FILE | | | | | | |
| 403341 | PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | |
| 403340 | PEREZ LOPEZ, MAYRA S | ADDRESS ON FILE | | | | | | |
| 403342 | PEREZ LOPEZ, MAYRA W. | ADDRESS ON FILE | | | | | | |
| 403343 | PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 403344 | PEREZ LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 403345 | PEREZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403346 | PEREZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 403347 | PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 403348 | PEREZ LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 403349 | PEREZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 403350 | PEREZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 403351 | PEREZ LOPEZ, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 403352 | PEREZ LOPEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| 403354 | PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 403353 | PEREZ LOPEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 403355 | PEREZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 403356 | Perez Lopez, Noel | ADDRESS ON FILE | | | | | | | |
| 403357 | PEREZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1984629 | PEREZ LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 403358 | PEREZ LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 403359 | PEREZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 403360 | PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 403361 | PEREZ LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 403362 | PEREZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 403363 | PEREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 403364 | PEREZ LOPEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 403365 | Perez Lopez, Rafael | ADDRESS ON FILE | | | | | | | |
| 810551 | PEREZ LOPEZ, RAISA R | ADDRESS ON FILE | | | | | | | |
| 403366 | Perez Lopez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 403367 | Perez Lopez, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 810552 | PEREZ LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403368 | PEREZ LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1772525 | Perez Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| 403369 | PEREZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 403370 | PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 403371 | PEREZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 810553 | PEREZ LOPEZ, REBECCA E | ADDRESS ON FILE | | | | | | | |
| 403372 | PEREZ LOPEZ, REY X | ADDRESS ON FILE | | | | | | | |
| 403373 | PEREZ LOPEZ, RHAYDA | ADDRESS ON FILE | | | | | | | |
| 403374 | PEREZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 810554 | PEREZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 403375 | PEREZ LOPEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 2131799 | PEREZ LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 403376 | PEREZ LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 403377 | PEREZ LOPEZ, RUTHIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403378 | PEREZ LOPEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 403379 | Perez Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 403380 | PEREZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 403381 | PEREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 403382 | PEREZ LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 403384 | PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 403383 | PEREZ LOPEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 403385 | PEREZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 403386 | PEREZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 403387 | PEREZ LOPEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| 403388 | PEREZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 403389 | PEREZ LOPEZ, TRINA M | ADDRESS ON FILE | | | | | | | |
| 403390 | PEREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 403391 | PEREZ LOPEZ, VIMAR | ADDRESS ON FILE | | | | | | | |
| 403392 | PEREZ LOPEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2205012 | Perez Lopez, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 403393 | PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403394 | PEREZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 403395 | PEREZ LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 403396 | PEREZ LOPEZ, WITMA I | ADDRESS ON FILE | | | | | | | |
| 403397 | Perez Lopez, Xavier I | ADDRESS ON FILE | | | | | | | |
| 403398 | PEREZ LOPEZ, YAHAYRA | ADDRESS ON FILE | | | | | | | |
| 403399 | PEREZ LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 403400 | PEREZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 403401 | PEREZ LOPEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| 403402 | PEREZ LOPEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 403403 | PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403404 | PEREZ LORAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403405 | PEREZ LORAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 810556 | PEREZ LORAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 403406 | PEREZ LORENZO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 810557 | PEREZ LORENZO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 403407 | PEREZ LORENZO, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| 403408 | PEREZ LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 403409 | PEREZ LORENZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 810558 | PEREZ LORENZO, YANIRA R | ADDRESS ON FILE | | | | | | | |
| 403410 | PEREZ LORENZO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 403411 | PEREZ LOURIDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 403412 | PEREZ LOZADA, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403413 | PEREZ LOZADA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 854165 | PEREZ LOZADA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 403414 | PEREZ LOZADA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 403415 | PEREZ LOZADA, LUZ ANGELICA | ADDRESS ON FILE | | | | | | | |
| 403416 | PEREZ LOZADA, NORKA | ADDRESS ON FILE | | | | | | | |
| 403417 | PEREZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403418 | PEREZ LOZADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 403419 | PEREZ LUCA, LERIE | ADDRESS ON FILE | | | | | | | |
| 810559 | PEREZ LUCCA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 403420 | PEREZ LUCENA, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 403421 | PEREZ LUCENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 403422 | PEREZ LUCENA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 810560 | PEREZ LUCENA, SATURNINA | ADDRESS ON FILE | | | | | | | |
| 403423 | PEREZ LUCIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 403425 | PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403424 | PEREZ LUCIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403426 | PEREZ LUCIANO, IRENIO | ADDRESS ON FILE | | | | | | | |
| 403427 | PEREZ LUCIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 403428 | Perez Luciano, Juan M. | ADDRESS ON FILE | | | | | | | |
| 403429 | PEREZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 403430 | PEREZ LUCIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 403431 | PEREZ LUCIANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 403432 | PEREZ LUCIANO, MYRTA I. | ADDRESS ON FILE | | | | | | | |
| 403434 | PEREZ LUCIANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403435 | PEREZ LUCIANO, YAZMARIE | ADDRESS ON FILE | | | | | | | |
| 1584642 | Perez Lugo , Santos | ADDRESS ON FILE | | | | | | | |
| 403436 | PEREZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403437 | PEREZ LUGO, AXEL | ADDRESS ON FILE | | | | | | | |
| 403438 | PEREZ LUGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 403439 | PEREZ LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403440 | PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 403441 | PEREZ LUGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 2129842 | Perez Lugo, Consuelo G | ADDRESS ON FILE | | | | | | | |
| 2129802 | Perez Lugo, Consuelo G. | ADDRESS ON FILE | | | | | | | |
| 2129802 | Perez Lugo, Consuelo G. | ADDRESS ON FILE | | | | | | | |
| 403442 | PEREZ LUGO, DALLY E. | ADDRESS ON FILE | | | | | | | |
| 1517699 | Perez Lugo, Edwin O | ADDRESS ON FILE | | | | | | | |
| 403443 | PEREZ LUGO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 403444 | PEREZ LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403445 | PEREZ LUGO, ILIAN | ADDRESS ON FILE | | | | | | |
| 403446 | PEREZ LUGO, IVONNE D | ADDRESS ON FILE | | | | | | |
| 810561 | PEREZ LUGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 403447 | PEREZ LUGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 403448 | PEREZ LUGO, JOHAMM A | ADDRESS ON FILE | | | | | | |
| 810562 | PEREZ LUGO, JOHAMM A | ADDRESS ON FILE | | | | | | |
| 810563 | PEREZ LUGO, JOSE J | ADDRESS ON FILE | | | | | | |
| 1425680 | PEREZ LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 403450 | PEREZ LUGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 403451 | PEREZ LUGO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 403452 | PEREZ LUGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 810564 | PEREZ LUGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 403453 | PEREZ LUGO, MILAGROS C | ADDRESS ON FILE | | | | | | |
| 403454 | PEREZ LUGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 810565 | PEREZ LUGO, NELLY E | ADDRESS ON FILE | | | | | | |
| 403455 | PEREZ LUGO, NILDA A | ADDRESS ON FILE | | | | | | |
| 403456 | PEREZ LUGO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 403457 | PEREZ LUGO, RUBEN ALFONSO | ADDRESS ON FILE | | | | | | |
| 403458 | PEREZ LUGO, SANTA | ADDRESS ON FILE | | | | | | |
| 403459 | PEREZ LUGO, SILVIA | ADDRESS ON FILE | | | | | | |
| 2037787 | Perez Lugo, Silvia | ADDRESS ON FILE | | | | | | |
| 403460 | PEREZ LUGO, SONIA | ADDRESS ON FILE | | | | | | |
| 403462 | PEREZ LUGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 403461 | Perez Lugo, Vanessa | ADDRESS ON FILE | | | | | | |
| 403463 | PEREZ LUGO, WENDELL | ADDRESS ON FILE | | | | | | |
| 403464 | Perez Lugo, Yelitza L. | ADDRESS ON FILE | | | | | | |
| 403465 | PEREZ LUNA, JOEL | ADDRESS ON FILE | | | | | | |
| 810566 | PEREZ LUNA, JUAN L | ADDRESS ON FILE | | | | | | |
| 403466 | PEREZ LUNA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 1700804 | Perez Luna, Marvin | ADDRESS ON FILE | | | | | | |
| 403467 | PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | |
| 403468 | PEREZ LUNA, NANITZA | ADDRESS ON FILE | | | | | | |
| 1983421 | Perez Luna, Natalie J. | ADDRESS ON FILE | | | | | | |
| 403469 | PEREZ LUYANDO, JOEL | ADDRESS ON FILE | | | | | | |
| 403470 | PEREZ LUYANDO, NILSA | ADDRESS ON FILE | | | | | | |
| 810567 | PEREZ LUZUNARIS, EDWIN | ADDRESS ON FILE | | | | | | |
| 403433 | PEREZ LUZUNARIS, LENDY | ADDRESS ON FILE | | | | | | |
| 403471 | PEREZ MACEIRA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 403472 | PEREZ MACHADO MD, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 403473 | PEREZ MACHADO, ALEX | ADDRESS ON FILE |
| 403474 | PEREZ MACHADO, JAHRIEL | ADDRESS ON FILE |
| 403475 | Perez Machado, Zulma I. | ADDRESS ON FILE |
| 403476 | PEREZ MACHICOTE, CLARA L | ADDRESS ON FILE |
| 403477 | PEREZ MACHUCA, CARMEN J. | ADDRESS ON FILE |
| 403478 | PEREZ MACHUCA, ZAHIRA M. | ADDRESS ON FILE |
| 403479 | PEREZ MADERA, CARMEN G | ADDRESS ON FILE |
| 2042553 | Perez Madera, Ginet | ADDRESS ON FILE |
| 403480 | PEREZ MADERA, GINET | ADDRESS ON FILE |
| 403481 | PEREZ MADERA, LIZVETTE | ADDRESS ON FILE |
| 854166 | PEREZ MADERA, LIZVETTE | ADDRESS ON FILE |
| 403482 | Perez Madera, William | ADDRESS ON FILE |
| 2160417 | Perez Maestre, Antonio | ADDRESS ON FILE |
| 2007236 | PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE |
| 403483 | PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE |
| 2149340 | Perez Maestre, Elena | ADDRESS ON FILE |
| 2161129 | Perez Maestre, Israel | ADDRESS ON FILE |
| 2150199 | Perez Maestre, Juan | ADDRESS ON FILE |
| 2160572 | Perez Maestre, Juan | ADDRESS ON FILE |
| 2148777 | Perez Maestre, Ramon | ADDRESS ON FILE |
| 2149721 | Perez Maestre, Virginia | ADDRESS ON FILE |
| 403484 | PEREZ MAISONAVE, MIGUEL | ADDRESS ON FILE |
| 403485 | PEREZ MAISONET, AIDA G | ADDRESS ON FILE |
| 403486 | PEREZ MAISONET, ANA M | ADDRESS ON FILE |
| 403487 | Perez Maisonet, Antonio N | ADDRESS ON FILE |
| 403488 | PEREZ MAISONET, ELENA | ADDRESS ON FILE |
| 1489763 | Perez Maisonet, Esmeralda | ADDRESS ON FILE |
| 403489 | PEREZ MAISONET, JANETT | ADDRESS ON FILE |
| 403490 | PEREZ MAISONET, JOSE | ADDRESS ON FILE |
| 403491 | PEREZ MAISONET, JOSE LUIS | ADDRESS ON FILE |
| 810568 | PEREZ MAISONET, LUZ | ADDRESS ON FILE |
| 403492 | PEREZ MAISONET, LUZ E | ADDRESS ON FILE |
| 403493 | PEREZ MAIZ, MERCEDES | ADDRESS ON FILE |
| 403494 | PEREZ MALAVE, ISMAEL | ADDRESS ON FILE |
| 403495 | PEREZ MALAVE, JOSE A. | ADDRESS ON FILE |
| 403496 | PEREZ MALAVE, JUDITH | ADDRESS ON FILE |
| 403497 | PEREZ MALAVE, MIRIAM | ADDRESS ON FILE |
| 403498 | PEREZ MALAVE, VANESSA M. | ADDRESS ON FILE |
| 403499 | PEREZ MALAVE, VICTOR M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403500 | PEREZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| 1848389 | PEREZ MALDANADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 403501 | PEREZ MALDONADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 403502 | PEREZ MALDONADO MD, NICOLAS M | ADDRESS ON FILE | | | | | | | |
| 403503 | PEREZ MALDONADO MD, THARYN | ADDRESS ON FILE | | | | | | | |
| 403504 | PEREZ MALDONADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 403505 | PEREZ MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 403506 | PEREZ MALDONADO, AIDA N | ADDRESS ON FILE | | | | | | | |
| 403507 | PEREZ MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 403508 | Perez Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| 403509 | PEREZ MALDONADO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 403510 | PEREZ MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1762396 | Perez Maldonado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1259112 | PEREZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1259113 | PEREZ MALDONADO, DELIA | ADDRESS ON FILE | | | | | | | |
| 810570 | PEREZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 403513 | PEREZ MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| 1868723 | Perez Maldonado, Edith | ADDRESS ON FILE | | | | | | | |
| 403514 | PEREZ MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 403515 | PEREZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 403517 | PEREZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 403516 | Perez Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| 403518 | PEREZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 403519 | PEREZ MALDONADO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2145955 | Perez Maldonado, Esteban | ADDRESS ON FILE | | | | | | | |
| 403520 | Perez Maldonado, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403521 | PEREZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403522 | PEREZ MALDONADO, HOMAR | ADDRESS ON FILE | | | | | | | |
| 810571 | PEREZ MALDONADO, IMARYS | ADDRESS ON FILE | | | | | | | |
| 403523 | PEREZ MALDONADO, IRIANY | ADDRESS ON FILE | | | | | | | |
| 403524 | PEREZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 403525 | PEREZ MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 403526 | PEREZ MALDONADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 854167 | PEREZ MALDONADO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| 403527 | PEREZ MALDONADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 403528 | PEREZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403529 | PEREZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2097323 | Perez Maldonado, Johanna | ADDRESS ON FILE | | | | | | | |
| 403530 | PEREZ MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 403531 | PEREZ MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 403532 | PEREZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 403533 | PEREZ MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 403534 | PEREZ MALDONADO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 403535 | PEREZ MALDONADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1726160 | Perez Maldonado, Lizette | ADDRESS ON FILE | | | | | | | |
| 403536 | PEREZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 403537 | Perez Maldonado, Luis E | ADDRESS ON FILE | | | | | | | |
| 403538 | PEREZ MALDONADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 403539 | PEREZ MALDONADO, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| 403540 | PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 403541 | PEREZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 403542 | PEREZ MALDONADO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 403543 | PEREZ MALDONADO, MARCO | ADDRESS ON FILE | | | | | | | |
| 403544 | PEREZ MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1735741 | Perez Maldonado, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 403545 | PEREZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2126658 | Perez Maldonado, Melliangee | #1031 Calle 11 SE Urb. Reparto Metropolitano | | | | | San Juan | PR | 00921 |
| 2113324 | Perez Maldonado, Melliangee | #1031 St Calle 11 SE Urb. Reparto Metropolitano | | | | | San Juan | PR | 00921 |
| 2097328 | Perez Maldonado, Melliangee | Calle II Se #1031 Urb. Reparto Metropolitano | | | | | San Juan | PR | 00921-7769 |
| 2113324 | Perez Maldonado, Melliangee | Po Box 192517 | | | | | San Juan | PR | 00919-2517 |
| 403547 | PEREZ MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1984812 | Perez Maldonado, Neritza | ADDRESS ON FILE | | | | | | | |
| 2020654 | Perez Maldonado, Nilda | ADDRESS ON FILE | | | | | | | |
| 403548 | PEREZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 810572 | PEREZ MALDONADO, NORIEL | ADDRESS ON FILE | | | | | | | |
| 1494515 | Perez Maldonado, Nyvia E. | ADDRESS ON FILE | | | | | | | |
| 403549 | PEREZ MALDONADO, NYVIA ENID | ADDRESS ON FILE | | | | | | | |
| 2196085 | Perez Maldonado, Oscar L. | ADDRESS ON FILE | | | | | | | |
| 403550 | PEREZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403552 | PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | |
| 403551 | PEREZ MALDONADO, REYMARIE | ADDRESS ON FILE | | | | | | |
| 403553 | PEREZ MALDONADO, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 403554 | PEREZ MALDONADO, RUTH M | ADDRESS ON FILE | | | | | | |
| 2024963 | Perez Maldonado, Ruth Miriam | ADDRESS ON FILE | | | | | | |
| 2065988 | PEREZ MALDONADO, RUTH MIRIAM | ADDRESS ON FILE | | | | | | |
| 403555 | PEREZ MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 403556 | PEREZ MALDONADO, TAHYRIN | ADDRESS ON FILE | | | | | | |
| 403557 | PEREZ MALDONADO, THAYRIN | ADDRESS ON FILE | | | | | | |
| 403558 | PEREZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 810573 | PEREZ MALDONADO, YELISSA | ADDRESS ON FILE | | | | | | |
| 854168 | PEREZ MALDONADO,MICHELLE | ADDRESS ON FILE | | | | | | |
| 403559 | PEREZ MALTES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 403560 | PEREZ MANGUAL, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 403561 | PEREZ MANGUAL, EMMA | ADDRESS ON FILE | | | | | | |
| 810574 | PEREZ MANGUAL, EMMA | ADDRESS ON FILE | | | | | | |
| 403562 | PEREZ MANGUAL, JOAN Z. | ADDRESS ON FILE | | | | | | |
| 403563 | PEREZ MANGUAL, NICOLE M | ADDRESS ON FILE | | | | | | |
| 403564 | PEREZ MANSO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 810575 | PEREZ MANSO, KARLETT M | ADDRESS ON FILE | | | | | | |
| 737246 | PEREZ MANTENIMIENTO Y SERVICIO | HC 3 BOX 18045 | | | | ARECIBO | PR | 00612 |
| 403565 | PEREZ MANZANO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 403566 | PEREZ MANZANO, ERICK | ADDRESS ON FILE | | | | | | |
| 403567 | PEREZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 403568 | PEREZ MARCANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 403569 | PEREZ MARCANO, ANGEL J | ADDRESS ON FILE | | | | | | |
| 2207398 | Perez Marcano, Evelyn | ADDRESS ON FILE | | | | | | |
| 2214303 | Perez Marcano, Evelyn | ADDRESS ON FILE | | | | | | |
| 403570 | PEREZ MARCANO, HERNAN | ADDRESS ON FILE | | | | | | |
| 403571 | PEREZ MARCANO, IDELIZA | ADDRESS ON FILE | | | | | | |
| 403572 | PEREZ MARCANO, JAMES | ADDRESS ON FILE | | | | | | |
| 403573 | PEREZ MARCANO, JOSE D | ADDRESS ON FILE | | | | | | |
| 403574 | PEREZ MARCANO, KEVIN | ADDRESS ON FILE | | | | | | |
| 403575 | PEREZ MARCANO, LOURDES N | ADDRESS ON FILE | | | | | | |
| 810578 | PEREZ MARCANO, LUZ | ADDRESS ON FILE | | | | | | |
| 403576 | PEREZ MARCANO, LUZ N | ADDRESS ON FILE | | | | | | |
| 403577 | PEREZ MARCANO, LYNDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403578 | PEREZ MARCANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 403579 | PEREZ MARCIAL, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| 403580 | PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| 403581 | PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| 1678685 | PEREZ MARCIAL, NAARA | ADDRESS ON FILE | | | | | | | |
| 810579 | PEREZ MARCIAL, NAARA I. | ADDRESS ON FILE | | | | | | | |
| 403584 | PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 1753344 | Perez Marco, Jonatan | ADDRESS ON FILE | | | | | | | |
| 403582 | Perez Marco, Jonatan | ADDRESS ON FILE | | | | | | | |
| 403583 | PEREZ MARCO, JONATAN | ADDRESS ON FILE | | | | | | | |
| 403585 | PEREZ MARIN, NATALINE | ADDRESS ON FILE | | | | | | | |
| 403586 | PEREZ MARIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403587 | PEREZ MARIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403588 | PEREZ MARIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 403589 | PEREZ MARIN, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| 403590 | PEREZ MARQUEZ, AARON M. | ADDRESS ON FILE | | | | | | | |
| 403591 | PEREZ MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 810580 | PEREZ MARQUEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 403592 | PEREZ MARQUEZ, COSME | ADDRESS ON FILE | | | | | | | |
| 403593 | PEREZ MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 403594 | Perez Marquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 403595 | Perez Marquez, Eusebio | ADDRESS ON FILE | | | | | | | |
| 403596 | PEREZ MARQUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 403597 | PEREZ MARQUEZ, IVELISSE | URB MANS DE CABO ROJO | 114 CALLE BAHIA | | | CABO ROJO | PR | 00623 | |
| 403598 | PEREZ MARQUEZ, JERITZA | ADDRESS ON FILE | | | | | | | |
| 403599 | PEREZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 403600 | PEREZ MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 403601 | PEREZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 403602 | PEREZ MARQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 849144 | PEREZ MARRERO JOSE E | URB HYDE PARK | 280 CALLE RIUS RIVERA | | | SAN JUAN | PR | 00918-4010 | |
| 403603 | PEREZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403604 | PEREZ MARRERO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 403605 | PEREZ MARRERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 403606 | PEREZ MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1259115 | PEREZ MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 403607 | PEREZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 854169 | PEREZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 403608 | PEREZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403609 | PEREZ MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 403610 | PEREZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 403611 | PEREZ MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 403612 | Perez Marrero, Catherine Y. | ADDRESS ON FILE | | | | | | | |
| 1427413 | Perez Marrero, Eddie | ADDRESS ON FILE | | | | | | | |
| 1427413 | Perez Marrero, Eddie | ADDRESS ON FILE | | | | | | | |
| 403614 | PEREZ MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 403616 | PEREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 810581 | PEREZ MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 810582 | PEREZ MARRERO, ENID | ADDRESS ON FILE | | | | | | | |
| 403617 | PEREZ MARRERO, ENID M | ADDRESS ON FILE | | | | | | | |
| 403618 | PEREZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 403620 | PEREZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 403619 | Perez Marrero, Gerardo | ADDRESS ON FILE | | | | | | | |
| 403621 | PEREZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 403622 | PEREZ MARRERO, HILTON | ADDRESS ON FILE | | | | | | | |
| 403623 | PEREZ MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 403624 | PEREZ MARRERO, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 1470754 | PEREZ MARRERO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| 403625 | PEREZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 403626 | Perez Marrero, Jose L | ADDRESS ON FILE | | | | | | | |
| 403627 | Perez Marrero, Juan F. | ADDRESS ON FILE | | | | | | | |
| 403628 | Perez Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| 403629 | PEREZ MARRERO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 810583 | PEREZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1259116 | PEREZ MARRERO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 403630 | PEREZ MARRERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1754276 | Perez Marrero, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1754276 | Perez Marrero, Maria I. | ADDRESS ON FILE | | | | | | | |
| 403631 | PEREZ MARRERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 403632 | PEREZ MARRERO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 403634 | PEREZ MARRERO, NEIDA L. | ADDRESS ON FILE | | | | | | | |
| 403615 | PEREZ MARRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| 403635 | PEREZ MARRERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 1720095 | Perez Marrero, Nilsa Ivette | ADDRESS ON FILE | | | | | | | |
| 403636 | PEREZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 403637 | PEREZ MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 403638 | PEREZ MARRERO, REYNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403639 | PEREZ MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 403640 | PEREZ MARRERO, ROGSANA | ADDRESS ON FILE | | | | | | | |
| 403641 | PEREZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403642 | PEREZ MARRERO, WISAM O | ADDRESS ON FILE | | | | | | | |
| 403643 | PEREZ MARRERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 403644 | PEREZ MARTELL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 403645 | PEREZ MARTELL, RAMONA | ADDRESS ON FILE | | | | | | | |
| 403646 | PEREZ MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 403647 | Perez Marti, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 403648 | PEREZ MARTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 403649 | PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2005794 | Perez Martinez , Heriberto | ADDRESS ON FILE | | | | | | | |
| 2055145 | Perez Martinez , Lydia E | ADDRESS ON FILE | | | | | | | |
| 403650 | PEREZ MARTINEZ FREDDIE | ADDRESS ON FILE | | | | | | | |
| 403651 | PEREZ MARTINEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 403652 | PEREZ MARTINEZ, ACIRIA | ADDRESS ON FILE | | | | | | | |
| 810587 | PEREZ MARTINEZ, AMEL | ADDRESS ON FILE | | | | | | | |
| 403653 | PEREZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 403654 | PEREZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 2053321 | Perez Martinez, Ana L | ADDRESS ON FILE | | | | | | | |
| 403655 | PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403656 | PEREZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 403657 | PEREZ MARTINEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 403658 | PEREZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 403659 | PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 403660 | PEREZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 810588 | PEREZ MARTINEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 403661 | PEREZ MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2006450 | Perez Martinez, Candida E | ADDRESS ON FILE | | | | | | | |
| 2018812 | PEREZ MARTINEZ, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| 1978666 | Perez Martinez, Candida E. | ADDRESS ON FILE | | | | | | | |
| 403663 | PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403664 | PEREZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 403665 | PEREZ MARTINEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 403666 | PEREZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1792548 | Perez Martinez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 403667 | PEREZ MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 403668 | PEREZ MARTINEZ, CELIO | ADDRESS ON FILE | | | | | | | |
| 1906236 | Perez Martinez, Daisy | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403670 | PEREZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 403671 | PEREZ MARTINEZ, DAMARIS EVI | ADDRESS ON FILE | | | | | | |
| 403672 | PEREZ MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 403673 | PEREZ MARTINEZ, DARYSABEL | ADDRESS ON FILE | | | | | | |
| 403674 | PEREZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1798822 | Perez Martinez, David | ADDRESS ON FILE | | | | | | |
| 403675 | PEREZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 403676 | PEREZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1524109 | Perez Martinez, Edgardo Luis | ADDRESS ON FILE | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | ADDRESS ON FILE | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | ADDRESS ON FILE | | | | | | |
| 403677 | PEREZ MARTINEZ, EDUARDO ANIBAL | ADDRESS ON FILE | | | | | | |
| 403678 | PEREZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 403679 | PEREZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 403680 | PEREZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | |
| 403681 | Perez Martinez, Eloy A | ADDRESS ON FILE | | | | | | |
| 1891332 | Perez Martinez, Emilia | ADDRESS ON FILE | | | | | | |
| 403682 | PEREZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 403683 | PEREZ MARTINEZ, ENELLY | ADDRESS ON FILE | | | | | | |
| 810592 | PEREZ MARTINEZ, ENELLY | ADDRESS ON FILE | | | | | | |
| 403684 | Perez Martinez, Enrique | ADDRESS ON FILE | | | | | | |
| 403685 | PEREZ MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 403686 | PEREZ MARTINEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 403687 | PEREZ MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 403688 | PEREZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 810593 | PEREZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 403689 | PEREZ MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 403690 | PEREZ MARTINEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 403691 | PEREZ MARTINEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 403692 | Perez Martinez, Harim David | ADDRESS ON FILE | | | | | | |
| 403693 | PEREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 403694 | PEREZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 403695 | PEREZ MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 403696 | PEREZ MARTINEZ, HILTON | ADDRESS ON FILE | | | | | | |
| 403697 | PEREZ MARTINEZ, IBZAN | ADDRESS ON FILE | | | | | | |
| 403698 | PEREZ MARTINEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 403699 | PEREZ MARTINEZ, IMER | ADDRESS ON FILE | | | | | | |
| 403700 | PEREZ MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403701 | PEREZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 403702 | PEREZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 403703 | PEREZ MARTINEZ, IRIS V. | ADDRESS ON FILE | | | | | | |
| 403704 | PEREZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 403705 | PEREZ MARTINEZ, IVELISA | ADDRESS ON FILE | | | | | | |
| 403706 | PEREZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 403707 | PEREZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 403709 | PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | |
| 403710 | PEREZ MARTINEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 403711 | PEREZ MARTINEZ, JANSEL | ADDRESS ON FILE | | | | | | |
| 403712 | PEREZ MARTINEZ, JASLYN | ADDRESS ON FILE | | | | | | |
| 403714 | PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 403713 | PEREZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 810594 | PEREZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 403716 | PEREZ MARTINEZ, JEREMIA | ADDRESS ON FILE | | | | | | |
| 810595 | PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 403717 | PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 403718 | PEREZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 403719 | PEREZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 403720 | PEREZ MARTINEZ, JOEL G. | ADDRESS ON FILE | | | | | | |
| 403721 | PEREZ MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 810596 | PEREZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 403722 | PEREZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 403723 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 403724 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 403725 | PEREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 403726 | PEREZ MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 403727 | Perez Martinez, Jose R | ADDRESS ON FILE | | | | | | |
| 810597 | PEREZ MARTINEZ, JOSEPH O | ADDRESS ON FILE | | | | | | |
| 403728 | PEREZ MARTINEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1635157 | Perez Martinez, Julia | ADDRESS ON FILE | | | | | | |
| 403729 | PEREZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1422598 | PEREZ MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | |
| 770679 | PEREZ MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | |
| 403730 | PEREZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 403731 | PEREZ MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 403733 | PEREZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 403734 | PEREZ MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 403735 | PEREZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119305 | PEREZ MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 403736 | PEREZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 403737 | Perez Martinez, Magali | ADDRESS ON FILE | | | | | | |
| 403738 | PEREZ MARTINEZ, MARANGELLYS | ADDRESS ON FILE | | | | | | |
| 1425681 | PEREZ MARTINEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 403740 | PEREZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 403741 | PEREZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 403742 | PEREZ MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 2118625 | Perez Martinez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 403743 | PEREZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1772635 | Perez Martinez, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 403745 | Perez Martinez, Maria E | ADDRESS ON FILE | | | | | | |
| 403744 | PEREZ MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2001967 | PEREZ MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 403746 | PEREZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2001282 | PEREZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 810598 | PEREZ MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2024411 | Perez Martinez, Maria I. | ADDRESS ON FILE | | | | | | |
| 1819878 | Perez Martinez, Maria M. | ADDRESS ON FILE | | | | | | |
| 403747 | PEREZ MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 403748 | PEREZ MARTINEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 403749 | Perez Martinez, Maribel | ADDRESS ON FILE | | | | | | |
| 1462363 | PEREZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 403750 | PEREZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 403751 | Perez Martinez, Marla | ADDRESS ON FILE | | | | | | |
| 403752 | PEREZ MARTINEZ, MAYLIA | ADDRESS ON FILE | | | | | | |
| 403754 | PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 403753 | PEREZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 403755 | PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 403756 | PEREZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 840063 | PÉREZ MARTÍNEZ, MIGUEL | COND. JARDINES DE SAN IGNACIO | APT. 502-B | | | SAN JUAN | PR | 00927 |
| 403757 | PEREZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 810599 | PEREZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 403758 | PEREZ MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 403759 | PEREZ MARTINEZ, MIKALE | ADDRESS ON FILE | | | | | | |
| 403760 | PEREZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 403761 | PEREZ MARTINEZ, MINERVA | ADDRESS ON FILE |
| 810600 | PEREZ MARTINEZ, MIRIAM | ADDRESS ON FILE |
| 403762 | PEREZ MARTINEZ, MIRIAM L | ADDRESS ON FILE |
| 403763 | PEREZ MARTINEZ, NATALIA | ADDRESS ON FILE |
| 403764 | PEREZ MARTINEZ, NELLIE | ADDRESS ON FILE |
| 403765 | PEREZ MARTINEZ, NELSON | ADDRESS ON FILE |
| 403766 | PEREZ MARTINEZ, NYDIA | ADDRESS ON FILE |
| 403767 | Perez Martinez, Pablo A | ADDRESS ON FILE |
| 403768 | PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE |
| 403769 | PEREZ MARTINEZ, PEDRO | ADDRESS ON FILE |
| 810601 | PEREZ MARTINEZ, PEDRO J | ADDRESS ON FILE |
| 403770 | PEREZ MARTINEZ, PEDRO J | ADDRESS ON FILE |
| 403771 | PEREZ MARTINEZ, PETRA | ADDRESS ON FILE |
| 403772 | PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 403773 | PEREZ MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 403774 | PEREZ MARTINEZ, RAFAELA | ADDRESS ON FILE |
| 1764799 | Perez Martinez, Rafaela | ADDRESS ON FILE |
| 403775 | PEREZ MARTINEZ, RAUL | ADDRESS ON FILE |
| 2020873 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 2073451 | Perez Martinez, Roberto | ADDRESS ON FILE |
| 403778 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 403776 | PEREZ MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 403779 | PEREZ MARTINEZ, RODRIGO A | ADDRESS ON FILE |
| 403780 | PEREZ MARTINEZ, RODRIGO A. | ADDRESS ON FILE |
| 403782 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE |
| 403783 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE |
| 403781 | PEREZ MARTINEZ, ROSA | ADDRESS ON FILE |
| 1885165 | Perez Martinez, Rosani | ADDRESS ON FILE |
| 403784 | Perez Martinez, Rosani | ADDRESS ON FILE |
| 403785 | PEREZ MARTINEZ, RUBEN | ADDRESS ON FILE |
| 403786 | PEREZ MARTINEZ, RUSDEL A. | ADDRESS ON FILE |
| 810602 | PEREZ MARTINEZ, RUTH | ADDRESS ON FILE |
| 403787 | PEREZ MARTINEZ, SEGUNDO | ADDRESS ON FILE |
| 1257352 | PEREZ MARTINEZ, SIGFREDO | ADDRESS ON FILE |
| 403788 | Perez Martinez, Sigfredo | ADDRESS ON FILE |
| 403789 | PEREZ MARTINEZ, SONIA | ADDRESS ON FILE |
| 1490263 | Perez Martinez, Sonia E | ADDRESS ON FILE |
| 403790 | PEREZ MARTINEZ, SONIA E | ADDRESS ON FILE |
| 1812424 | Perez Martinez, Sonia Enid | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810603 | PEREZ MARTINEZ, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 403791 | PEREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 403792 | PEREZ MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 810604 | PEREZ MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 403793 | PEREZ MARTINEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 403794 | PEREZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 403795 | PEREZ MARTINEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| 1659266 | Perez Martinez, Walter Jose | ADDRESS ON FILE | | | | | | | |
| 403796 | PEREZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 403797 | PEREZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 403798 | Perez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 403799 | PEREZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 1576277 | Perez Martinez, Wilson | ADDRESS ON FILE | | | | | | | |
| 403800 | PEREZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 403801 | PEREZ MARTINEZ, YALINELLE | ADDRESS ON FILE | | | | | | | |
| 403802 | PEREZ MARTINEZ, YAREMIZ | ADDRESS ON FILE | | | | | | | |
| 403803 | PEREZ MARTINEZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 403804 | PEREZ MARTINEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 403805 | PEREZ MARTINEZ, ZOELIS A | ADDRESS ON FILE | | | | | | | |
| 403806 | PEREZ MARTINEZ, ZOELIS A. | ADDRESS ON FILE | | | | | | | |
| 403807 | PEREZ MARTINEZ, ZULMARI | ADDRESS ON FILE | | | | | | | |
| 403808 | PEREZ MARTINO, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1643463 | Perez Martino, Doris N. | ADDRESS ON FILE | | | | | | | |
| 403809 | Perez Martir, Benjamin | ADDRESS ON FILE | | | | | | | |
| 403810 | PEREZ MARTIR, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 403811 | PEREZ MARTY, MONICA | ADDRESS ON FILE | | | | | | | |
| 403812 | PEREZ MARZAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 403813 | PEREZ MARZAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 1652212 | Perez Massas, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 403814 | PEREZ MATA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 403815 | PEREZ MATEI, JORGE | ADDRESS ON FILE | | | | | | | |
| 403816 | PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| 403817 | PEREZ MATEO, JOAB | ADDRESS ON FILE | | | | | | | |
| 403818 | PEREZ MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| 403819 | Perez Mateo, Nydia E | ADDRESS ON FILE | | | | | | | |
| 403821 | PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 403820 | PEREZ MATEO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 403822 | PEREZ MATEO,NELSON | ADDRESS ON FILE | | | | | | | |
| 403823 | PEREZ MATIAS, CYNTHIA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 403824 | PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 403825 | PEREZ MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 810606 | PEREZ MATIAS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 403826 | PEREZ MATIAS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 403827 | PEREZ MATIAS, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 403828 | Perez Matias, Melvin J | ADDRESS ON FILE | | | | | | | | |
| 403829 | PEREZ MATIAS, YASHIRA | ADDRESS ON FILE | | | | | | | | |
| 403830 | PEREZ MATOS MD, NYDIA L | ADDRESS ON FILE | | | | | | | | |
| 403831 | PEREZ MATOS, AILEEN A | ADDRESS ON FILE | | | | | | | | |
| 403832 | PEREZ MATOS, ANA M | ADDRESS ON FILE | | | | | | | | |
| 403834 | PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 403835 | PEREZ MATOS, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 810607 | PEREZ MATOS, ARITZA | ADDRESS ON FILE | | | | | | | | |
| 403837 | PEREZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 403838 | Perez Matos, David | ADDRESS ON FILE | | | | | | | | |
| 403839 | PEREZ MATOS, DORIS M | ADDRESS ON FILE | | | | | | | | |
| 403840 | PEREZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 403841 | PEREZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 403842 | PEREZ MATOS, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 403843 | PEREZ MATOS, EUCLIDES | ADDRESS ON FILE | | | | | | | | |
| 403844 | PEREZ MATOS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 403845 | PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | | |
| 403846 | PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | | |
| 1735993 | PEREZ MATOS, GLAMARIS | ADDRESS ON FILE | | | | | | | | |
| 403847 | PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 403848 | PEREZ MATOS, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 403849 | PEREZ MATOS, JAFET | ADDRESS ON FILE | | | | | | | | |
| 403850 | PEREZ MATOS, JULIA | ADDRESS ON FILE | | | | | | | | |
| 403851 | PEREZ MATOS, LIDIA | ADDRESS ON FILE | | | | | | | | |
| 403852 | PEREZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 403853 | PEREZ MATOS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1583107 | Perez Matos, Maria | ADDRESS ON FILE | | | | | | | | |
| 403854 | PEREZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 403855 | PEREZ MATOS, MARIANE | ADDRESS ON FILE | | | | | | | | |
| 403856 | PEREZ MATOS, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 403857 | PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 403858 | PEREZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 403859 | PEREZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | | |
| 810608 | PEREZ MATOS, NORA L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403860 | PEREZ MATOS, NORA L. | ADDRESS ON FILE | | | | | | |
| 403861 | PEREZ MATOS, NORMA M | ADDRESS ON FILE | | | | | | |
| 403862 | PEREZ MATOS, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 810609 | PEREZ MATOS, NYDIA R. | ADDRESS ON FILE | | | | | | |
| 403863 | PEREZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 403864 | PEREZ MATOS, RAMON | ADDRESS ON FILE | | | | | | |
| 403865 | PEREZ MATOS, RAUL | ADDRESS ON FILE | | | | | | |
| 403866 | PEREZ MATOS, ROXANA | ADDRESS ON FILE | | | | | | |
| 403867 | Perez Matos, Roxana M | ADDRESS ON FILE | | | | | | |
| 403868 | PEREZ MATOS, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 403869 | PEREZ MATOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 403870 | PEREZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 403833 | Perez Matos, William | ADDRESS ON FILE | | | | | | |
| 403871 | Perez Matos, Yolanda | ADDRESS ON FILE | | | | | | |
| 403872 | PEREZ MATRILLE, AWILDYS | ADDRESS ON FILE | | | | | | |
| 403873 | PEREZ MATRILLE, YAMILEDI | ADDRESS ON FILE | | | | | | |
| 403874 | PEREZ MATTA, MARIA V | ADDRESS ON FILE | | | | | | |
| 403875 | PEREZ MATTEI, ALEXIS | ADDRESS ON FILE | | | | | | |
| 810610 | PEREZ MATTEI, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 403876 | PEREZ MATTEI, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 403877 | PEREZ MATTEI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2066512 | Perez Mattei, Francisco A. | ADDRESS ON FILE | | | | | | |
| 1806383 | PEREZ MAURA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 403878 | PEREZ MAURAS, BLANCA L | ADDRESS ON FILE | | | | | | |
| 403879 | PEREZ MAURAS, BLANCA L. | ADDRESS ON FILE | | | | | | |
| 1749390 | Perez Mauras, Jazmin | ADDRESS ON FILE | | | | | | |
| 403881 | PEREZ MAURAS, JAZMIN | ADDRESS ON FILE | | | | | | |
| 403880 | Perez Mauras, Jazmin | ADDRESS ON FILE | | | | | | |
| 1334925 | PEREZ MAURY, GLORIA I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 403883 | PEREZ MAYO, GERARDO | ADDRESS ON FILE | | | | | | |
| 403884 | PEREZ MAYSONET, CARMEN M | ADDRESS ON FILE | | | | | | |
| 403885 | PEREZ MAYSONET, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 403886 | PEREZ MAYSONET, JULIO | ADDRESS ON FILE | | | | | | |
| 810611 | PEREZ MAYSONET, JULIO R | ADDRESS ON FILE | | | | | | |
| 403887 | PEREZ MAYSONET, JULIO R | ADDRESS ON FILE | | | | | | |
| 1539403 | PEREZ MAYSONET, MARIA | ADDRESS ON FILE | | | | | | |
| 403889 | PEREZ MAYSONET, MARIA E | ADDRESS ON FILE | | | | | | |
| 1539455 | PEREZ MAYSONET, MARIA L | ADDRESS ON FILE | | | | | | |
| 403890 | PEREZ MAYSONET, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403891 | PEREZ MAYSONET, WILLIAM | ADDRESS ON FILE | | | | | | |
| 403892 | PEREZ MD , ALEX D | ADDRESS ON FILE | | | | | | |
| 403893 | PEREZ MD, RAUL | ADDRESS ON FILE | | | | | | |
| 403894 | PEREZ MD, VIVIAN | ADDRESS ON FILE | | | | | | |
| 403895 | PEREZ MD, YADIRA | ADDRESS ON FILE | | | | | | |
| 1259117 | PEREZ MEDERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 403897 | PEREZ MEDERO, ILLIA J. | ADDRESS ON FILE | | | | | | |
| 403898 | PEREZ MEDERO, JESSICA M | ADDRESS ON FILE | | | | | | |
| 737247 | PEREZ MEDINA MARIA J. | PO BOX 450 | | | ANASCO | PR | 00610 | |
| 403899 | PEREZ MEDINA MD, WALESKA | ADDRESS ON FILE | | | | | | |
| 403900 | PEREZ MEDINA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1800307 | Perez Medina, Aida M | ADDRESS ON FILE | | | | | | |
| 1649123 | Perez Medina, Aida M | ADDRESS ON FILE | | | | | | |
| 403902 | PEREZ MEDINA, ALBERTO L | ADDRESS ON FILE | | | | | | |
| 403903 | PEREZ MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 403904 | PEREZ MEDINA, ANA Z | ADDRESS ON FILE | | | | | | |
| 403905 | Perez Medina, Ana Z. | ADDRESS ON FILE | | | | | | |
| 403906 | PEREZ MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 810613 | PEREZ MEDINA, BRIAN L | ADDRESS ON FILE | | | | | | |
| 403907 | PEREZ MEDINA, BRIAN L | ADDRESS ON FILE | | | | | | |
| 403908 | PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 403909 | PEREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 403910 | PEREZ MEDINA, CARMELIN | ADDRESS ON FILE | | | | | | |
| 810614 | PEREZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 403911 | PEREZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 403912 | PEREZ MEDINA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 403913 | PEREZ MEDINA, DAMARIS I | ADDRESS ON FILE | | | | | | |
| 403914 | PEREZ MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 403915 | PEREZ MEDINA, ELBA | ADDRESS ON FILE | | | | | | |
| 403916 | PEREZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1733328 | Perez Medina, Enrique | ADDRESS ON FILE | | | | | | |
| 810616 | PEREZ MEDINA, EUMABEL | ADDRESS ON FILE | | | | | | |
| 403917 | PEREZ MEDINA, EVELIO | ADDRESS ON FILE | | | | | | |
| 403918 | PEREZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 403919 | PEREZ MEDINA, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 1805076 | Perez Medina, Felix A | ADDRESS ON FILE | | | | | | |
| 403920 | PEREZ MEDINA, FELIX A. | ADDRESS ON FILE | | | | | | |
| 403921 | PEREZ MEDINA, FRANCES E | ADDRESS ON FILE | | | | | | |
| 403922 | PEREZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403923 | Perez Medina, Gladynel | ADDRESS ON FILE | | | | | | |
| 403924 | PEREZ MEDINA, GLADYNEL | ADDRESS ON FILE | | | | | | |
| 403925 | PEREZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 2038618 | Perez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 403926 | PEREZ MEDINA, GRISSEL | ADDRESS ON FILE | | | | | | |
| 403927 | PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 403928 | PEREZ MEDINA, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 403929 | PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 403930 | PEREZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 403931 | Perez Medina, Hector A | ADDRESS ON FILE | | | | | | |
| 403932 | PEREZ MEDINA, ILIA | ADDRESS ON FILE | | | | | | |
| 403933 | PEREZ MEDINA, IVAN | ADDRESS ON FILE | | | | | | |
| 403934 | PEREZ MEDINA, IVELISSE | BO. LOS ANGELES | CARR. 111 KM. 13.6 INT | | | UTUADO | PR | 00611 |
| 849145 | PEREZ MEDINA, IVELISSE | PO BOX 618 | | | | ANGELES | PR | 00611-0618 |
| 854170 | PEREZ MEDINA, IVELISSE | PO BOX 618 | | | | UTUADO | PR | 00611 |
| 403935 | PEREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 810617 | PEREZ MEDINA, JOAMET | ADDRESS ON FILE | | | | | | |
| 403936 | Perez Medina, Jorge | ADDRESS ON FILE | | | | | | |
| 403937 | PEREZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | |
| 403938 | PEREZ MEDINA, JORGE A | ADDRESS ON FILE | | | | | | |
| 403939 | PEREZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 403940 | PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 403941 | PEREZ MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1586828 | Perez Medina, Jose O. | ADDRESS ON FILE | | | | | | |
| 403943 | PEREZ MEDINA, JOSVIC | ADDRESS ON FILE | | | | | | |
| 403944 | PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 403945 | PEREZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 403947 | PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | |
| 403946 | PEREZ MEDINA, JUAN J | ADDRESS ON FILE | | | | | | |
| 810619 | PEREZ MEDINA, KAREN | ADDRESS ON FILE | | | | | | |
| 403948 | PEREZ MEDINA, KAREN M | ADDRESS ON FILE | | | | | | |
| 1726563 | Perez Medina, Karen M. | ADDRESS ON FILE | | | | | | |
| 1726563 | Perez Medina, Karen M. | ADDRESS ON FILE | | | | | | |
| 403949 | PEREZ MEDINA, KEDDIE | ADDRESS ON FILE | | | | | | |
| 403950 | PEREZ MEDINA, KENTIA | ADDRESS ON FILE | | | | | | |
| 403951 | PEREZ MEDINA, KIARA LIZ | ADDRESS ON FILE | | | | | | |
| 403952 | PEREZ MEDINA, LENIS | ADDRESS ON FILE | | | | | | |
| 810620 | PEREZ MEDINA, LIXZALIS | ADDRESS ON FILE | | | | | | |
| 2127770 | Perez Medina, Lixzaliz | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1844376 | Perez Medina, Lixzaliz | ADDRESS ON FILE | | | | | | |
| 1745321 | Perez Medina, Lixzaliz | ADDRESS ON FILE | | | | | | |
| 810621 | PEREZ MEDINA, LIXZALIZ | ADDRESS ON FILE | | | | | | |
| 1732911 | Pérez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | Caguas | PR | 00725 | |
| 403954 | PEREZ MEDINA, LIZ M | ADDRESS ON FILE | | | | | | |
| 403955 | PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 403956 | PEREZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 810622 | PEREZ MEDINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 403957 | PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 403958 | PEREZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 403959 | PEREZ MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1686671 | PEREZ MEDINA, MARIA M | ADDRESS ON FILE | | | | | | |
| 403960 | PEREZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 403961 | PEREZ MEDINA, MOISES | ADDRESS ON FILE | | | | | | |
| 403962 | PEREZ MEDINA, MURIEL | ADDRESS ON FILE | | | | | | |
| 403963 | PEREZ MEDINA, NANCY A. | ADDRESS ON FILE | | | | | | |
| 403964 | Perez Medina, Nestor | ADDRESS ON FILE | | | | | | |
| 403965 | PEREZ MEDINA, NITZA | ADDRESS ON FILE | | | | | | |
| 403966 | PEREZ MEDINA, ODALYS | ADDRESS ON FILE | | | | | | |
| 403967 | PEREZ MEDINA, OLGA | ADDRESS ON FILE | | | | | | |
| 2029658 | Perez Medina, Olga | ADDRESS ON FILE | | | | | | |
| 403968 | PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | |
| 403969 | PEREZ MEDINA, OMAR A. | ADDRESS ON FILE | | | | | | |
| 1752816 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1813230 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | |
| 403971 | PEREZ MEDINA, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 1681753 | PEREZ MEDINA, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 854171 | PEREZ MEDINA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 403972 | PEREZ MEDINA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 403973 | PEREZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 854172 | PEREZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 403974 | PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 403975 | PEREZ MEDINA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 1785618 | Perez Medina, Ramon | ADDRESS ON FILE | | | | | | |
| 1785618 | Perez Medina, Ramon | ADDRESS ON FILE | | | | | | |
| 403976 | PEREZ MEDINA, ROSA E | ADDRESS ON FILE | | | | | | |
| 403977 | PEREZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403978 | PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | |
| 403979 | PEREZ MEDINA, TAONEX | ADDRESS ON FILE | | | | | | |
| 403981 | PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | |
| 403980 | PEREZ MEDINA, VANESSA | ADDRESS ON FILE | | | | | | |
| 403982 | PEREZ MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2055217 | PEREZ MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 2055217 | PEREZ MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 403984 | PEREZ MEDINA, WILMA | ADDRESS ON FILE | | | | | | |
| 403985 | Perez Medina, Yelitza G | ADDRESS ON FILE | | | | | | |
| 2043010 | Perez Medini, Wilma | ADDRESS ON FILE | | | | | | |
| 810624 | PEREZ MEJIA, MARIBELLE P | ADDRESS ON FILE | | | | | | |
| 810625 | PEREZ MEJIA, MARIBELLE P | ADDRESS ON FILE | | | | | | |
| 403986 | PEREZ MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 403987 | PEREZ MEJIAS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 810626 | PEREZ MEJIAS, DARILIS | ADDRESS ON FILE | | | | | | |
| 403988 | PEREZ MEJIAS, DIOMEDES | ADDRESS ON FILE | | | | | | |
| 403990 | PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 403989 | PEREZ MEJIAS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 403991 | PEREZ MEJIAS, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 1722333 | Perez Mejias, Maribelle | ADDRESS ON FILE | | | | | | |
| 1722333 | Perez Mejias, Maribelle | ADDRESS ON FILE | | | | | | |
| 403992 | PEREZ MEJIAS, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 737248 | PEREZ MELENDEZ DORIS M. | URB. COLINAS VERDES | F39 CALLE 3 COLINAS VERDE | | | RIO PIEDRAS | PR | 00924 |
| 403994 | Perez Melendez, Alejandro | ADDRESS ON FILE | | | | | | |
| 403995 | PEREZ MELENDEZ, BLANCA R | ADDRESS ON FILE | | | | | | |
| 403997 | PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 403996 | PEREZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 403998 | PEREZ MELENDEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1982959 | Perez Melendez, Carmen J. | ADDRESS ON FILE | | | | | | |
| 403999 | PEREZ MELENDEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 2112924 | PEREZ MELENDEZ, EDNA M. | ADDRESS ON FILE | | | | | | |
| 404000 | PEREZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 404002 | PEREZ MELENDEZ, GRICELL | ADDRESS ON FILE | | | | | | |
| 404003 | PEREZ MELENDEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 404004 | Perez Melendez, Ivonne | ADDRESS ON FILE | | | | | | |
| 404005 | PEREZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 404006 | PEREZ MELENDEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 810627 | PEREZ MELENDEZ, JAZMIN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404007 | PEREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 404009 | Perez Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 404008 | PEREZ MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404010 | PEREZ MELENDEZ, JOSE DOMINGO | ADDRESS ON FILE | | | | | | | |
| 404011 | PEREZ MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 404012 | PEREZ MELENDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 1511794 | Perez Melendez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 404013 | PEREZ MELENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 404014 | PEREZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404015 | PEREZ MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 810629 | PEREZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2196231 | Perez Melendez, Maria Pilar | ADDRESS ON FILE | | | | | | | |
| 404016 | PEREZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 404017 | PEREZ MELENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 404018 | PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404019 | PEREZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404020 | Perez Melendez, Milsa I | ADDRESS ON FILE | | | | | | | |
| 2116733 | Perez Melendez, Milsa Ivette | ADDRESS ON FILE | | | | | | | |
| 404021 | PEREZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 810630 | PEREZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1861556 | Perez Melendez, Olga M | ADDRESS ON FILE | | | | | | | |
| 404022 | PEREZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 404023 | PEREZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 404024 | PEREZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 404025 | PEREZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 404026 | PEREZ MELENDEZ, SHARINELL | ADDRESS ON FILE | | | | | | | |
| 404027 | Perez Melendez, Teddy | ADDRESS ON FILE | | | | | | | |
| 404028 | PEREZ MELENDEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 404029 | PEREZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 404030 | Perez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 404031 | PEREZ MELENDEZ, YOVHANCA | ADDRESS ON FILE | | | | | | | |
| 404032 | PEREZ MENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404033 | PEREZ MENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 810631 | PEREZ MENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 404034 | PEREZ MENA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 404035 | PEREZ MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 404036 | PEREZ MENDEZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| 404037 | PEREZ MENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404038 | PEREZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 404039 | PEREZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 404040 | PEREZ MENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 404041 | PEREZ MENDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1568579 | PEREZ MENDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | ADDRESS ON FILE | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | ADDRESS ON FILE | | | | | | |
| 404042 | PEREZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 404043 | Perez Mendez, Diana | ADDRESS ON FILE | | | | | | |
| 404044 | PÉREZ MÉNDEZ, DIANA | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 404045 | PÉREZ MÉNDEZ, DIANA | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421068 | PÉREZ MÉNDEZ, DIANA | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 404046 | PEREZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2099389 | Perez Mendez, Efrain | ADDRESS ON FILE | | | | | | |
| 404047 | PEREZ MENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 404048 | PEREZ MENDEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 404049 | PEREZ MENDEZ, ELENA N | ADDRESS ON FILE | | | | | | |
| 404050 | PEREZ MENDEZ, ELI AYMEE | ADDRESS ON FILE | | | | | | |
| 404051 | PEREZ MENDEZ, ELTIE | ADDRESS ON FILE | | | | | | |
| 404052 | PEREZ MENDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 404053 | Perez Mendez, Eric J | ADDRESS ON FILE | | | | | | |
| 1630923 | PEREZ MENDEZ, ERIC J. | ADDRESS ON FILE | | | | | | |
| 404054 | PEREZ MENDEZ, EVA | ADDRESS ON FILE | | | | | | |
| 404055 | PEREZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 404056 | PEREZ MENDEZ, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 404057 | PEREZ MENDEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 404058 | PEREZ MENDEZ, GESENIA | ADDRESS ON FILE | | | | | | |
| 404059 | PEREZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 404060 | PEREZ MENDEZ, HERMER | ADDRESS ON FILE | | | | | | |
| 404061 | Perez Mendez, Israel | ADDRESS ON FILE | | | | | | |
| 404062 | PEREZ MENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 404063 | PEREZ MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 404064 | PEREZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 404065 | PEREZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1650089 | Perez Mendez, Jose A. | ADDRESS ON FILE | | | | | | |
| 404066 | PEREZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 1777348 | PEREZ MENDEZ, JOSE E. | ADDRESS ON FILE |
| 404067 | PEREZ MENDEZ, JOSE L | ADDRESS ON FILE |
| 810632 | PEREZ MENDEZ, JOSE L | ADDRESS ON FILE |
| 1727891 | Pérez Méndez, José L. | ADDRESS ON FILE |
| 404068 | PEREZ MENDEZ, LEMUEL | ADDRESS ON FILE |
| 810633 | PEREZ MENDEZ, LITZA | ADDRESS ON FILE |
| 2015313 | Perez Mendez, Litza M. | ADDRESS ON FILE |
| 404070 | PEREZ MENDEZ, LUZ E | ADDRESS ON FILE |
| 404071 | PEREZ MENDEZ, LUZ M | ADDRESS ON FILE |
| 404073 | PEREZ MENDEZ, MAGALY | ADDRESS ON FILE |
| 404072 | PEREZ MENDEZ, MAGALY | ADDRESS ON FILE |
| 810634 | PEREZ MENDEZ, MAGALY | ADDRESS ON FILE |
| 2148715 | Perez Mendez, Manuel | ADDRESS ON FILE |
| 1425682 | PEREZ MENDEZ, MARCOS | ADDRESS ON FILE |
| 404075 | PEREZ MENDEZ, MARIA NOMAIR | ADDRESS ON FILE |
| 404076 | PEREZ MENDEZ, MARIA S | ADDRESS ON FILE |
| 404077 | PEREZ MENDEZ, MARINELIZ | ADDRESS ON FILE |
| 810635 | PEREZ MENDEZ, MARINELYZ | ADDRESS ON FILE |
| 404078 | PEREZ MENDEZ, MAXIMO | ADDRESS ON FILE |
| 854173 | PEREZ MENDEZ, MAXIMO | ADDRESS ON FILE |
| 404079 | PEREZ MENDEZ, MELVIN | ADDRESS ON FILE |
| 404080 | PEREZ MENDEZ, MIGUEL A | ADDRESS ON FILE |
| 404081 | PEREZ MENDEZ, MIRIAM | ADDRESS ON FILE |
| 404081 | PEREZ MENDEZ, MIRIAM | ADDRESS ON FILE |
| 404082 | PEREZ MENDEZ, NANCY | ADDRESS ON FILE |
| 404084 | PEREZ MENDEZ, NELSON | ADDRESS ON FILE |
| 404083 | PEREZ MENDEZ, NELSON | ADDRESS ON FILE |
| 810637 | PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE |
| 404086 | PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE |
| 404085 | PEREZ MENDEZ, NILMARIE | ADDRESS ON FILE |
| 404087 | PEREZ MENDEZ, PABLO E | ADDRESS ON FILE |
| 810638 | PEREZ MENDEZ, PAMELA | ADDRESS ON FILE |
| 404088 | PEREZ MENDEZ, PAMELA L | ADDRESS ON FILE |
| 404089 | PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE |
| 404090 | PEREZ MENDEZ, PROVIDENCIA | ADDRESS ON FILE |
| 404091 | PEREZ MENDEZ, ROBERTO | ADDRESS ON FILE |
| 404092 | PEREZ MENDEZ, ROBINSON | ADDRESS ON FILE |
| 404093 | PEREZ MENDEZ, ROSA | ADDRESS ON FILE |
| 404094 | Perez Mendez, Samuel | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404095 | PEREZ MENDEZ, SAMUEL D | ADDRESS ON FILE | | | | | | |
| 404096 | PEREZ MENDEZ, SOLIMARY | ADDRESS ON FILE | | | | | | |
| 810639 | PEREZ MENDEZ, SONIA L | ADDRESS ON FILE | | | | | | |
| 404097 | Perez Mendez, Victor J | ADDRESS ON FILE | | | | | | |
| 404098 | PEREZ MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 404099 | PEREZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 404100 | PEREZ MENDEZ, YELITZA O | ADDRESS ON FILE | | | | | | |
| 810640 | PEREZ MENDEZ, ZOLIMAR | ADDRESS ON FILE | | | | | | |
| 404101 | PEREZ MENDEZ, ZUGEIL DEL C. | ADDRESS ON FILE | | | | | | |
| 404102 | PEREZ MENDEZ,SAMUEL | ADDRESS ON FILE | | | | | | |
| 404103 | PEREZ MENDIGUREN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 404104 | PEREZ MENDOZA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 404105 | PEREZ MENDOZA, JAYSON | ADDRESS ON FILE | | | | | | |
| 404106 | PEREZ MENDOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 404107 | PEREZ MENDOZA, JOSE I | ADDRESS ON FILE | | | | | | |
| 1566324 | Perez Mendoza, Jose I. | ADDRESS ON FILE | | | | | | |
| 1672530 | Perez Mendoza, Jose Israel | ADDRESS ON FILE | | | | | | |
| 810642 | PEREZ MENDOZA, KAREN J. | ADDRESS ON FILE | | | | | | |
| 404109 | PEREZ MENDOZA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 810643 | PEREZ MENDOZA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 404110 | PEREZ MENDOZA, LETTIZ M | ADDRESS ON FILE | | | | | | |
| 810644 | PEREZ MENDOZA, LETTIZ M | ADDRESS ON FILE | | | | | | |
| 404111 | Perez Mendoza, Luis F | ADDRESS ON FILE | | | | | | |
| 404112 | PEREZ MENDOZA, RICARDO | ADDRESS ON FILE | | | | | | |
| 404113 | PEREZ MENDRED, LUIS | ADDRESS ON FILE | | | | | | |
| 404114 | PEREZ MENENDEZ HERMANOS INC | URB SANTA JUANITA | AS 52 CALLE 37 | | | BAYAMON | PR | 00956 |
| 404115 | PEREZ MENENDEZ, HERMES | ADDRESS ON FILE | | | | | | |
| 404116 | Perez Menendez, Luis S | ADDRESS ON FILE | | | | | | |
| 404117 | PEREZ MENENDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 404118 | PEREZ MENENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 810645 | PEREZ MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 404119 | PEREZ MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 810646 | PEREZ MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 810647 | PEREZ MERCADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 404121 | PEREZ MERCADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 404122 | PEREZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 404123 | PEREZ MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 404124 | Perez Mercado, Antonio | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404125 | PEREZ MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 404126 | PEREZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 810648 | PEREZ MERCADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 404127 | PEREZ MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2076613 | PEREZ MERCADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2100855 | Perez Mercado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 404128 | Perez Mercado, Damian | ADDRESS ON FILE | | | | | | | |
| 854174 | PEREZ MERCADO, DARLINE M | ADDRESS ON FILE | | | | | | | |
| 404129 | PEREZ MERCADO, DARLINE M. | ADDRESS ON FILE | | | | | | | |
| 404130 | PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 810649 | PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 404131 | PEREZ MERCADO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 404132 | PEREZ MERCADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 404133 | PEREZ MERCADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 810650 | PEREZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404134 | PEREZ MERCADO, ERLY | ADDRESS ON FILE | | | | | | | |
| 404135 | Perez Mercado, Eulogio | ADDRESS ON FILE | | | | | | | |
| 404136 | PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404137 | PEREZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404138 | PEREZ MERCADO, FLOR DE LUZ | ADDRESS ON FILE | | | | | | | |
| 404140 | PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| 404139 | PEREZ MERCADO, JAMIENETTE | ADDRESS ON FILE | | | | | | | |
| 404141 | PEREZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 404142 | PEREZ MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 404143 | Perez Mercado, Jose L. | ADDRESS ON FILE | | | | | | | |
| 404144 | PEREZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 404145 | Perez Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 404146 | PEREZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 404147 | PEREZ MERCADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 404148 | PEREZ MERCADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 404149 | PEREZ MERCADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 404150 | PEREZ MERCADO, LESTER | ADDRESS ON FILE | | | | | | | |
| 404151 | PEREZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 404152 | PEREZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| 404153 | PEREZ MERCADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 404154 | PEREZ MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404155 | PEREZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404156 | PEREZ MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 404157 | PEREZ MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2065211 | Perez Mercado, Matilde | ADDRESS ON FILE |
| 810652 | PEREZ MERCADO, MAYRA | ADDRESS ON FILE |
| 404158 | PEREZ MERCADO, MAYRA | ADDRESS ON FILE |
| 404159 | PEREZ MERCADO, MIGUEL | ADDRESS ON FILE |
| 404160 | Perez Mercado, Miguel A | ADDRESS ON FILE |
| 2009475 | Perez Mercado, Miguel A. | ADDRESS ON FILE |
| 404161 | PEREZ MERCADO, MLAGROS | ADDRESS ON FILE |
| 810653 | PEREZ MERCADO, NANCY | ADDRESS ON FILE |
| 404163 | PEREZ MERCADO, NANCY | ADDRESS ON FILE |
| 404164 | PEREZ MERCADO, NAZARIO | ADDRESS ON FILE |
| 404165 | Perez Mercado, Nelson R | ADDRESS ON FILE |
| 2063818 | Perez Mercado, Nelson Ramon | ADDRESS ON FILE |
| 404166 | PEREZ MERCADO, NIXA | ADDRESS ON FILE |
| 404167 | PEREZ MERCADO, ODETTE M | ADDRESS ON FILE |
| 404168 | PEREZ MERCADO, OMAR | ADDRESS ON FILE |
| 404169 | PEREZ MERCADO, PEDRO | ADDRESS ON FILE |
| 404170 | PEREZ MERCADO, RAFAEL | ADDRESS ON FILE |
| 404171 | Perez Mercado, Rafael Francisco | ADDRESS ON FILE |
| 404172 | PEREZ MERCADO, RAMON | ADDRESS ON FILE |
| 404173 | PEREZ MERCADO, RAMON | ADDRESS ON FILE |
| 404174 | PEREZ MERCADO, RAMON E | ADDRESS ON FILE |
| 404175 | PEREZ MERCADO, ROSA | ADDRESS ON FILE |
| 810654 | PEREZ MERCADO, ROSS M | ADDRESS ON FILE |
| 404176 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE |
| 404177 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE |
| 404178 | PEREZ MERCADO, RUBEN | ADDRESS ON FILE |
| 404179 | PEREZ MERCADO, TOMAS M | ADDRESS ON FILE |
| 810655 | PEREZ MERCADO, VERONICA | ADDRESS ON FILE |
| 404180 | PEREZ MERCADO, VERONICA | ADDRESS ON FILE |
| 404182 | PEREZ MERCADO, WILMA | ADDRESS ON FILE |
| 404183 | PEREZ MERCADO, YESENIA | ADDRESS ON FILE |
| 404184 | PEREZ MERCED, CARLOS | ADDRESS ON FILE |
| 404185 | Perez Merced, Hector L | ADDRESS ON FILE |
| 404186 | PEREZ MERCED, JOSE | ADDRESS ON FILE |
| 404187 | PEREZ MERCED, LYDIA M | ADDRESS ON FILE |
| 810656 | PEREZ MERCED, LYDIA M | ADDRESS ON FILE |
| 1674380 | Perez Merced, Lydia M. | ADDRESS ON FILE |
| 1945551 | Perez Merced, Maria de los A. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 404188 | PEREZ MERCED, MARIA DE LOS ANGELES | ADDRESS ON FILE |
| 1946712 | Perez Merced, Migdalia | ADDRESS ON FILE |
| 404189 | PEREZ MERCED, MIGDALIA | ADDRESS ON FILE |
| 404190 | PEREZ MERCED, PEDRO L | ADDRESS ON FILE |
| 404191 | PEREZ MERCEDES, EDDY | ADDRESS ON FILE |
| 404192 | PEREZ MERINO, EDWIN | ADDRESS ON FILE |
| 404194 | PEREZ MESA, AMPARO T. | ADDRESS ON FILE |
| 404193 | PEREZ MESA, AMPARO T. | ADDRESS ON FILE |
| 404195 | PEREZ MIELES, ANA D | ADDRESS ON FILE |
| 810657 | PEREZ MILAN, JOSE | ADDRESS ON FILE |
| 404196 | PEREZ MILAN, YOLANDA | ADDRESS ON FILE |
| 404197 | PEREZ MILETE, TERESITA | ADDRESS ON FILE |
| 404198 | PEREZ MILETTE, MARIBEL | ADDRESS ON FILE |
| 404199 | Perez Milian, Isaias | ADDRESS ON FILE |
| 404200 | PEREZ MILIAN, SANDRA | ADDRESS ON FILE |
| 404201 | PEREZ MILLAN, BETZAIDA | ADDRESS ON FILE |
| 404202 | PEREZ MILLAN, DANIEL | ADDRESS ON FILE |
| 404203 | PEREZ MILLAN, EILEEN | ADDRESS ON FILE |
| 404204 | PEREZ MILLAN, ELIZABETH | ADDRESS ON FILE |
| 404205 | PEREZ MILLAN, JOSE | ADDRESS ON FILE |
| 404206 | PEREZ MILLAN, JOSE A | ADDRESS ON FILE |
| 404207 | PEREZ MILLAN, JOSE N. | ADDRESS ON FILE |
| 404208 | PEREZ MILLAN, JULIA | ADDRESS ON FILE |
| 404209 | PEREZ MILLAN, YANIRA | ADDRESS ON FILE |
| 404210 | PEREZ MILLAN, YANIRA | ADDRESS ON FILE |
| 404211 | PEREZ MILLER, FREDERICK | ADDRESS ON FILE |
| 1628186 | Perez Miranda, Besty | ADDRESS ON FILE |
| 404212 | PEREZ MIRANDA, BETSY A | ADDRESS ON FILE |
| 404213 | PEREZ MIRANDA, CARMEN I | ADDRESS ON FILE |
| 404214 | PEREZ MIRANDA, CARMEN N | ADDRESS ON FILE |
| 2001036 | Perez Miranda, Carmen N. | ADDRESS ON FILE |
| 404215 | PEREZ MIRANDA, CRUZ A | ADDRESS ON FILE |
| 810658 | PEREZ MIRANDA, DAMARIS | ADDRESS ON FILE |
| 404162 | PEREZ MIRANDA, DANIEL | ADDRESS ON FILE |
| 404216 | PEREZ MIRANDA, GIAFRED | ADDRESS ON FILE |
| 2175161 | PEREZ MIRANDA, IVELISSE | ADDRESS ON FILE |
| 404217 | PEREZ MIRANDA, IVELISSE | ADDRESS ON FILE |
| 404218 | Perez Miranda, Jose C | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404219 | PEREZ MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 404221 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404222 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404220 | PEREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 404223 | PEREZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 404224 | PEREZ MIRANDA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 404225 | PEREZ MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 404226 | Perez Miranda, Miguel | ADDRESS ON FILE | | | | | | | |
| 2157387 | Perez Miranda, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 404227 | PEREZ MIRANDA, RUBISOL | ADDRESS ON FILE | | | | | | | |
| 404228 | PEREZ MIRANDA, RUTH J | ADDRESS ON FILE | | | | | | | |
| 404229 | PEREZ MIRANDA, RUTH J. | ADDRESS ON FILE | | | | | | | |
| 404230 | PEREZ MIRANDA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 404231 | PEREZ MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1942603 | Perez Miranda, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 404232 | PEREZ MIRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 810659 | PEREZ MIRO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 404233 | PEREZ MIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404234 | PEREZ MITCHELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 404235 | PEREZ MITID, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2209315 | Perez Moctezuma, Jose R. | ADDRESS ON FILE | | | | | | | |
| 404236 | PEREZ MOCTEZUMA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 404237 | PEREZ MOJICA MD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 404238 | PEREZ MOJICA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 404239 | PEREZ MOJICA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 404240 | PEREZ MOJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404241 | PEREZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 404242 | PEREZ MOJICA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404243 | PEREZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 810660 | PEREZ MOJICA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 404244 | PEREZ MOJICA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 839770 | Perez Mojica, Maria M. | ADDRESS ON FILE | | | | | | | |
| 404245 | PEREZ MOJICA, SONIA | ADDRESS ON FILE | | | | | | | |
| 404246 | PEREZ MOJICA, SONIA H | ADDRESS ON FILE | | | | | | | |
| 404247 | PEREZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | | |
| 404248 | PEREZ MOLIERE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 404249 | PEREZ MOLIERE, MARNIE | ADDRESS ON FILE | | | | | | | |
| 404250 | PEREZ MOLINA, AIXA M | ADDRESS ON FILE | | | | | | | |
| 810661 | PEREZ MOLINA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404251 | PEREZ MOLINA, ANA I | ADDRESS ON FILE | | | | | | |
| 404252 | PEREZ MOLINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 404253 | Perez Molina, Anthony | ADDRESS ON FILE | | | | | | |
| 404254 | PEREZ MOLINA, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 404255 | PEREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 404256 | PEREZ MOLINA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 404257 | PEREZ MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 404258 | PEREZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 404259 | PEREZ MOLINA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 404260 | PEREZ MOLINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 404261 | PEREZ MOLINA, DARIBEL | ADDRESS ON FILE | | | | | | |
| 404262 | PEREZ MOLINA, DENNIS J | ADDRESS ON FILE | | | | | | |
| 810662 | PEREZ MOLINA, DIANA | ADDRESS ON FILE | | | | | | |
| 404263 | PEREZ MOLINA, DIANA I | ADDRESS ON FILE | | | | | | |
| 404264 | PEREZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 810663 | PEREZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 404266 | PEREZ MOLINA, ELVIN | ADDRESS ON FILE | | | | | | |
| 404267 | PEREZ MOLINA, FABIO | ADDRESS ON FILE | | | | | | |
| 404268 | PEREZ MOLINA, GIA L | ADDRESS ON FILE | | | | | | |
| 404270 | PEREZ MOLINA, ILEANEXCIS | ADDRESS ON FILE | | | | | | |
| 404271 | Perez Molina, Javier E | ADDRESS ON FILE | | | | | | |
| 404272 | PEREZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | |
| 404273 | PEREZ MOLINA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1910443 | Perez Molina, Jossiemer | ADDRESS ON FILE | | | | | | |
| 404274 | PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | |
| 404275 | PEREZ MOLINA, JOSSIEMER | ADDRESS ON FILE | | | | | | |
| 404276 | PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 404277 | PEREZ MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 404278 | PEREZ MOLINA, KARLA | ADDRESS ON FILE | | | | | | |
| 404279 | PEREZ MOLINA, KARLA W | ADDRESS ON FILE | | | | | | |
| 404280 | PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 404281 | PEREZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 810664 | PEREZ MOLINA, MARIANA G | ADDRESS ON FILE | | | | | | |
| 404282 | PEREZ MOLINA, NANCY | ADDRESS ON FILE | | | | | | |
| 1912038 | PEREZ MOLINA, NANCY E | ADDRESS ON FILE | | | | | | |
| 404283 | PEREZ MOLINA, NANCY E | ADDRESS ON FILE | | | | | | |
| 404284 | PEREZ MOLINA, NANCY E. | ADDRESS ON FILE | | | | | | |
| 404285 | PEREZ MOLINA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 404286 | PEREZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404287 | PEREZ MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 404288 | Perez Molina, Raul | ADDRESS ON FILE | | | | | | | |
| 404289 | PEREZ MOLINA, REGGIE D | ADDRESS ON FILE | | | | | | | |
| 404290 | PEREZ MOLINA, REYES | ADDRESS ON FILE | | | | | | | |
| 404291 | PEREZ MOLINARY, JOEL | ADDRESS ON FILE | | | | | | | |
| 404292 | PEREZ MOLINARY, KERMIT A | ADDRESS ON FILE | | | | | | | |
| 287957 | PEREZ MOLINARY, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| 404294 | PEREZ MOLL, MARIA T | ADDRESS ON FILE | | | | | | | |
| 404295 | PEREZ MONCHE, ABBY | ADDRESS ON FILE | | | | | | | |
| 404296 | PEREZ MONGE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404297 | PEREZ MONREZAU, JUAN J | ADDRESS ON FILE | | | | | | | |
| 404298 | PEREZ MONROIG, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 404299 | PEREZ MONROIG, BLANCA | ADDRESS ON FILE | | | | | | | |
| 1743811 | Perez Monroig, Evelyn | ADDRESS ON FILE | | | | | | | |
| 404300 | PEREZ MONROIG, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404301 | Perez Monrouzeau, Carlos F. | ADDRESS ON FILE | | | | | | | |
| 404302 | PEREZ MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404303 | PEREZ MONSERRATE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 1721517 | Perez Monserrate, Elsie M. | ADDRESS ON FILE | | | | | | | |
| 404304 | PEREZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1425683 | PEREZ MONTALVO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 404306 | PEREZ MONTALVO, EDER UZZIEL | ADDRESS ON FILE | | | | | | | |
| 404307 | PEREZ MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| 404308 | PEREZ MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 404309 | PEREZ MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404310 | Perez Montalvo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 404311 | PEREZ MONTALVO, LAINIE | ADDRESS ON FILE | | | | | | | |
| 404312 | Perez Montalvo, Marysol | ADDRESS ON FILE | | | | | | | |
| 404313 | PEREZ MONTALVO, NASIM | ADDRESS ON FILE | | | | | | | |
| 404314 | PEREZ MONTALVO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 404315 | PEREZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404316 | PEREZ MONTALVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1724494 | Perez Montalvo, Sandra I | ADDRESS ON FILE | | | | | | | |
| 404317 | PEREZ MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 810665 | PEREZ MONTALVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 404318 | PEREZ MONTALVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404319 | PEREZ MONTALVO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 404320 | PEREZ MONTANEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 404321 | PEREZ MONTANEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810667 | PEREZ MONTANEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 404322 | PEREZ MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 2154525 | Perez Montanez, Elba J. | ADDRESS ON FILE | | | | | | |
| 404323 | PEREZ MONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 404324 | PEREZ MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 404326 | PEREZ MONTANEZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 404328 | PEREZ MONTANO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2019025 | Perez Montano, Gloria | ADDRESS ON FILE | | | | | | |
| 1982324 | Perez Montano, Juanita | ADDRESS ON FILE | | | | | | |
| 1982337 | PEREZ MONTANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 2022623 | Perez Montano, Juanita | ADDRESS ON FILE | | | | | | |
| 404329 | PEREZ MONTANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 2031316 | Perez Montano, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 810668 | PEREZ MONTAS, DOLLY | ADDRESS ON FILE | | | | | | |
| 404330 | PEREZ MONTAS, DOLLY E | ADDRESS ON FILE | | | | | | |
| 404331 | PEREZ MONTERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 404332 | Pérez Montero, Andy | ADDRESS ON FILE | | | | | | |
| 1458315 | PEREZ MONTERO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 404333 | PEREZ MONTERO, NAHIR | ADDRESS ON FILE | | | | | | |
| 404334 | PEREZ MONTERO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 404335 | PEREZ MONTERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 404336 | PEREZ MONTES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 404337 | PEREZ MONTES, AILEEN | ADDRESS ON FILE | | | | | | |
| 404338 | PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 404339 | PEREZ MONTES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 404340 | PEREZ MONTES, JOSE | ADDRESS ON FILE | | | | | | |
| 1717252 | Perez Montes, Jose M | ADDRESS ON FILE | | | | | | |
| 404341 | Perez Montes, Jose M | ADDRESS ON FILE | | | | | | |
| 2127266 | Perez Montes, Natividad | ADDRESS ON FILE | | | | | | |
| 2127242 | Perez Montes, Natividad | ADDRESS ON FILE | | | | | | |
| 404342 | PEREZ MONTES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1948222 | PEREZ MONTES, NIVIA M. | ADDRESS ON FILE | | | | | | |
| 404344 | PEREZ MONTES, NORMA | ADDRESS ON FILE | | | | | | |
| 404345 | PEREZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 2030832 | Perez Montes, Victor | ADDRESS ON FILE | | | | | | |
| 404346 | PEREZ MONTESINOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 404347 | PEREZ MONTIJO, ERIC | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404348 | PEREZ MONTILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 404349 | PEREZ MORA, ALVIN | ADDRESS ON FILE | | | | | | |
| 404350 | PEREZ MORA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 404351 | PEREZ MORA, IVETTE | ADDRESS ON FILE | | | | | | |
| 404352 | PEREZ MORAL, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1894529 | Perez Morales , Sara | ADDRESS ON FILE | | | | | | |
| 1494745 | Perez Morales 27276, Agente Edvin | ADDRESS ON FILE | | | | | | |
| 404353 | Perez Morales, Adrian | ADDRESS ON FILE | | | | | | |
| 404354 | PEREZ MORALES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 1490891 | Perez Morales, Adrian | ADDRESS ON FILE | | | | | | |
| 404355 | PEREZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 404356 | PEREZ MORALES, ANA L | ADDRESS ON FILE | | | | | | |
| 404357 | PEREZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | |
| 810669 | PEREZ MORALES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 404358 | PEREZ MORALES, ARIS M | ADDRESS ON FILE | | | | | | |
| 404359 | PEREZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | |
| 404360 | PEREZ MORALES, CANDIDO | ADDRESS ON FILE | | | | | | |
| 404361 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 404362 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 404363 | PEREZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1422474 | PEREZ MORALES, CARMELO | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 PONCE DE LEÓN AVE | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 |
| 404364 | PEREZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 404365 | PEREZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1906326 | Perez Morales, Damaris | ADDRESS ON FILE | | | | | | |
| 404366 | PEREZ MORALES, DAMASO | ADDRESS ON FILE | | | | | | |
| 404367 | PEREZ MORALES, DAMERLYS | ADDRESS ON FILE | | | | | | |
| 404368 | PEREZ MORALES, DANELY | ADDRESS ON FILE | | | | | | |
| 404369 | PEREZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | |
| 810671 | PEREZ MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 810672 | PEREZ MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 404370 | PEREZ MORALES, EDNA G | ADDRESS ON FILE | | | | | | |
| 390641 | Perez Morales, Edna Gladys | ADDRESS ON FILE | | | | | | |
| 404371 | PEREZ MORALES, EDNA N | ADDRESS ON FILE | | | | | | |
| 404372 | PEREZ MORALES, EDVIN | ADDRESS ON FILE | | | | | | |
| 2165590 | Perez Morales, Edvin A. | ADDRESS ON FILE | | | | | | |
| 1543947 | Perez Morales, Edwin | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404374 | PEREZ MORALES, ELBA | ADDRESS ON FILE | | | | | | |
| 810673 | PEREZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | |
| 404375 | PEREZ MORALES, ERIKA E | ADDRESS ON FILE | | | | | | |
| 404376 | PEREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 810674 | PEREZ MORALES, FERNANDO J | ADDRESS ON FILE | | | | | | |
| 404377 | PEREZ MORALES, FLORENCIA | ADDRESS ON FILE | | | | | | |
| 404378 | PEREZ MORALES, GLORIA | ADDRESS ON FILE | | | | | | |
| 404379 | PEREZ MORALES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 404380 | PEREZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1425684 | PEREZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 404382 | PEREZ MORALES, HEROILDA | ADDRESS ON FILE | | | | | | |
| 404383 | PEREZ MORALES, HILDA | ADDRESS ON FILE | | | | | | |
| 404384 | PEREZ MORALES, IDALIA | ADDRESS ON FILE | | | | | | |
| 404385 | PEREZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | |
| 404386 | PEREZ MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1634937 | Perez Morales, Ivania Milagros | ADDRESS ON FILE | | | | | | |
| 404387 | PEREZ MORALES, JAILEENE | ADDRESS ON FILE | | | | | | |
| 404388 | PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | |
| 404389 | PEREZ MORALES, JAMIELY | ADDRESS ON FILE | | | | | | |
| 404390 | Perez Morales, Jessica | ADDRESS ON FILE | | | | | | |
| 404391 | PEREZ MORALES, JESSICA E | ADDRESS ON FILE | | | | | | |
| 404392 | PEREZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 404393 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 404394 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 404396 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 404397 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 404395 | PEREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 404398 | PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 404399 | PEREZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 404400 | PEREZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 404401 | PEREZ MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 404402 | Perez Morales, Justino | ADDRESS ON FILE | | | | | | |
| 810675 | PEREZ MORALES, KAMARIA | ADDRESS ON FILE | | | | | | |
| 404404 | PEREZ MORALES, KIMBELLY | ADDRESS ON FILE | | | | | | |
| 404403 | Perez Morales, Kimberly | ADDRESS ON FILE | | | | | | |
| 404405 | Perez Morales, Leonardo | ADDRESS ON FILE | | | | | | |
| 404406 | PEREZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 404407 | PEREZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | |
| 1507429 | Perez Morales, Leslie Ann | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404408 | PEREZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 404409 | PEREZ MORALES, LIZ | ADDRESS ON FILE | | | | | | |
| 404410 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 1536060 | Perez Morales, Luis | ADDRESS ON FILE | | | | | | |
| 404411 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 404412 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 404413 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 404414 | PEREZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 810676 | PEREZ MORALES, LUZ | ADDRESS ON FILE | | | | | | |
| 1886538 | Perez Morales, Luz A. | P.O. Box 1035 | | | | Moca | PR | 00676 |
| 404416 | PEREZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 404417 | PEREZ MORALES, LYDIA | ADDRESS ON FILE | | | | | | |
| 810677 | PEREZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 713427 | PEREZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 404418 | PEREZ MORALES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 404419 | PEREZ MORALES, MARIA G | ADDRESS ON FILE | | | | | | |
| 404421 | PEREZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | |
| 1950072 | Perez Morales, Maria L. | ADDRESS ON FILE | | | | | | |
| 404422 | PEREZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 404423 | PEREZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | |
| 404424 | PEREZ MORALES, MARIANELA | ADDRESS ON FILE | | | | | | |
| 404425 | PEREZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 810678 | PEREZ MORALES, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 404426 | PEREZ MORALES, MAUDEE B | ADDRESS ON FILE | | | | | | |
| 2030105 | Perez Morales, Maudee B. | ADDRESS ON FILE | | | | | | |
| 404427 | PEREZ MORALES, MELKYS | ADDRESS ON FILE | | | | | | |
| 810679 | PEREZ MORALES, MELKYS | ADDRESS ON FILE | | | | | | |
| 404428 | PEREZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 404429 | PEREZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 404430 | PEREZ MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 404431 | PEREZ MORALES, NEMESIO | ADDRESS ON FILE | | | | | | |
| 404432 | PEREZ MORALES, NILDA D | ADDRESS ON FILE | | | | | | |
| 404433 | PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1855154 | Perez Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 404434 | PEREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 404436 | PEREZ MORALES, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 404437 | PEREZ MORALES, RAMON L | ADDRESS ON FILE | | | | | | |
| 404438 | PEREZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 810680 | PEREZ MORALES, REBECCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 404440 | PEREZ MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 404441 | PEREZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | | |
| 404442 | PEREZ MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | | |
| 404443 | PEREZ MORALES, ROSAEL | ADDRESS ON FILE | | | | | | | | |
| 404444 | PEREZ MORALES, RUBENS | ADDRESS ON FILE | | | | | | | | |
| 404445 | PEREZ MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | | |
| 404446 | Perez Morales, Santiago | ADDRESS ON FILE | | | | | | | | |
| 404447 | PEREZ MORALES, SARA | ADDRESS ON FILE | | | | | | | | |
| 810681 | PEREZ MORALES, SARA | ADDRESS ON FILE | | | | | | | | |
| 404448 | PEREZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 1672859 | Perez Morales, Sheyla | ADDRESS ON FILE | | | | | | | | |
| 404449 | PEREZ MORALES, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 404450 | PEREZ MORALES, STEPHANY M | ADDRESS ON FILE | | | | | | | | |
| 404451 | PEREZ MORALES, SUSANO | ADDRESS ON FILE | | | | | | | | |
| 404452 | PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 404453 | PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 810682 | PEREZ MORALES, WANDA | ADDRESS ON FILE | | | | | | | | |
| 404454 | PEREZ MORALES, WIGNELIA | ADDRESS ON FILE | | | | | | | | |
| 404455 | PEREZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 404456 | PEREZ MORALES, WILSON K | ADDRESS ON FILE | | | | | | | | |
| 404457 | PEREZ MORALES, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 404458 | PEREZ MORALES, YANITZA | ADDRESS ON FILE | | | | | | | | |
| 810683 | PEREZ MORALES, YOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 404459 | PEREZ MORALES, ZELMA | ADDRESS ON FILE | | | | | | | | |
| 404460 | PEREZ MORAN, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 404461 | PEREZ MORAN, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 404463 | PEREZ MORAN, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 404464 | PEREZ MORAN, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 404465 | PEREZ MORELL, ARELIS I | ADDRESS ON FILE | | | | | | | | |
| 1700926 | Pérez Morell, Arelis I | ADDRESS ON FILE | | | | | | | | |
| 404466 | PEREZ MORELL, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 404467 | PEREZ MORELL, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 404468 | PEREZ MORENO MD, JOSHARA | ADDRESS ON FILE | | | | | | | | |
| 404469 | PEREZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 2143765 | Perez Moreno, Carolina | ADDRESS ON FILE | | | | | | | | |
| 404470 | PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 404471 | PEREZ MORENO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 404435 | PEREZ MORENO, GILDA | ADDRESS ON FILE | | | | | | | | |
| 404472 | PEREZ MORENO, JULIO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 404473 | PEREZ MORENO, KARLA M | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 404474 | PEREZ MORENO, LILA E. | ADDRESS ON FILE | | | | | | |
| 404475 | PEREZ MORENO, NORMA | ADDRESS ON FILE | | | | | | |
| 2122594 | Perez Moreno, Norma | ADDRESS ON FILE | | | | | | |
| 404476 | Perez Moreno, ORLANDO | ADDRESS ON FILE | | | | | | |
| 404477 | PEREZ MORENO, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 404478 | PEREZ MORINGLANE, HECTOR | ADDRESS ON FILE | | | | | | |
| 810684 | PEREZ MORO, EVELYN | ADDRESS ON FILE | | | | | | |
| 404479 | PEREZ MORO, EVELYN | ADDRESS ON FILE | | | | | | |
| 810685 | PEREZ MOTTA, JOHANNA A. | ADDRESS ON FILE | | | | | | |
| 404480 | PEREZ MOTTA, JOSAIDA | ADDRESS ON FILE | | | | | | |
| 404481 | PEREZ MOYA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 399722 | Perez Moya, Sor I | ADDRESS ON FILE | | | | | | |
| 404482 | PEREZ MOYENO, JOSE | ADDRESS ON FILE | | | | | | |
| 404483 | PEREZ MOYET, CLARIVETTE | ADDRESS ON FILE | | | | | | |
| 810686 | PEREZ MOYET, CLARIVETTE | ADDRESS ON FILE | | | | | | |
| 404484 | PEREZ MOYET, YIRA | ADDRESS ON FILE | | | | | | |
| 404485 | PEREZ MUFFLER DBA RAMON PEREZ QUINONEZ | P O BOX 915 | | | GUANICA | PR | 00653 | |
| 810687 | PEREZ MULER, LYMARIE | ADDRESS ON FILE | | | | | | |
| 404486 | PEREZ MULER, LYMARIE I | ADDRESS ON FILE | | | | | | |
| 810688 | PEREZ MULER, LYMARIE I | ADDRESS ON FILE | | | | | | |
| 1732163 | PEREZ MULER, LYMARIE I. | ADDRESS ON FILE | | | | | | |
| 1738046 | Perez Muler, Lymarie I. | ADDRESS ON FILE | | | | | | |
| 404487 | PEREZ MULER, MICHELLE | ADDRESS ON FILE | | | | | | |
| 810689 | PEREZ MULER, MICHELLE | ADDRESS ON FILE | | | | | | |
| 810690 | PEREZ MULERO, GLORIA L | ADDRESS ON FILE | | | | | | |
| 810691 | PEREZ MULERO, GLORIA L. | ADDRESS ON FILE | | | | | | |
| 404488 | PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | |
| 404489 | PEREZ MUNIZ, ALDO | ADDRESS ON FILE | | | | | | |
| 810692 | PEREZ MUNIZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 404490 | PEREZ MUNIZ, ANGEL C | ADDRESS ON FILE | | | | | | |
| 1904711 | Perez Muniz, Antonio | ADDRESS ON FILE | | | | | | |
| 404492 | PEREZ MUNIZ, ARNOLD | ADDRESS ON FILE | | | | | | |
| 404493 | PEREZ MUNIZ, CELIA | ADDRESS ON FILE | | | | | | |
| 404494 | PEREZ MUNIZ, DANIXZA M. | ADDRESS ON FILE | | | | | | |
| 404495 | PEREZ MUNIZ, EDMEE S | ADDRESS ON FILE | | | | | | |
| 404496 | PEREZ MUNIZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 810693 | PEREZ MUNIZ, HAZYADEE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404497 | PEREZ MUNIZ, HAZYADEE | ADDRESS ON FILE | | | | | | | |
| 404498 | PEREZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 404499 | PEREZ MUNIZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 404501 | PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 404500 | PEREZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 404502 | PEREZ MUNIZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2057269 | Perez Muniz, Jim | ADDRESS ON FILE | | | | | | | |
| 404504 | PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| 404503 | PEREZ MUNIZ, JIM | ADDRESS ON FILE | | | | | | | |
| 404505 | PEREZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 404506 | PEREZ MUNIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 810695 | PEREZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 2160166 | Perez Muniz, Luis S. | ADDRESS ON FILE | | | | | | | |
| 404509 | PEREZ MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 404510 | PEREZ MUNIZ, MERIDA A | ADDRESS ON FILE | | | | | | | |
| 404511 | PEREZ MUNIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 404513 | PEREZ MUNIZ, PATRIA D | ADDRESS ON FILE | | | | | | | |
| 404514 | PEREZ MUNIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2162319 | Perez Muniz, Ruben M. | ADDRESS ON FILE | | | | | | | |
| 404515 | PEREZ MUNIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 1947514 | PEREZ MUNIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 810696 | PEREZ MUNIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 404516 | PEREZ MUNIZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 404517 | PEREZ MUNIZ, WALESKA V. | ADDRESS ON FILE | | | | | | | |
| 404518 | PEREZ MUNIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 404519 | PEREZ MUNIZ, YAIDINELLE | ADDRESS ON FILE | | | | | | | |
| 404520 | PEREZ MUNIZ, ZENYBET | ADDRESS ON FILE | | | | | | | |
| 404521 | PEREZ MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2159118 | Perez Munoz, Angel L | ADDRESS ON FILE | | | | | | | |
| 404522 | PEREZ MUNOZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 404523 | PEREZ MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1930443 | PEREZ MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1930443 | PEREZ MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 810697 | PEREZ MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 810698 | PEREZ MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 404524 | PEREZ MUNOZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| 404525 | PEREZ MUNOZ, KHEYLA M. | ADDRESS ON FILE | | | | | | | |
| 404527 | PEREZ MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 404528 | PEREZ MUNOZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404529 | PEREZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 404530 | PEREZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2140965 | Perez Munoz, Pedro | ADDRESS ON FILE | | | | | | | |
| 404531 | PEREZ MUÑOZ, SANDRA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1421069 | PEREZ MUÑOZ, SANDRA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1994134 | Perez Munoz, Tatiana M | ADDRESS ON FILE | | | | | | | |
| 404532 | PEREZ MUNOZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 810699 | PEREZ MUNOZ, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 1994398 | Perez Munoz, Tatiana M. | ADDRESS ON FILE | | | | | | | |
| 1994398 | Perez Munoz, Tatiana M. | ADDRESS ON FILE | | | | | | | |
| 404533 | PEREZ MUQOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 404534 | PEREZ MURGUIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 810700 | PEREZ MURGUIA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 404535 | PEREZ MURIEL, LUIS M | ADDRESS ON FILE | | | | | | | |
| 404536 | PEREZ MUSA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 404537 | PEREZ MUSSE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 404538 | PEREZ MZTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 404539 | PEREZ NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404540 | PEREZ NARVAEZ, MILLY A | ADDRESS ON FILE | | | | | | | |
| 404541 | PEREZ NARVAEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 404542 | PEREZ NARVAEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 404543 | PEREZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| 2117862 | Perez Natal, Maria E. | ADDRESS ON FILE | | | | | | | |
| 404544 | PEREZ NATAL, MICKEY | ADDRESS ON FILE | | | | | | | |
| 404545 | PEREZ NATAL, NICOMEDES | ADDRESS ON FILE | | | | | | | |
| 404547 | PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 404546 | PEREZ NATAL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 810701 | PEREZ NATAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 404548 | PEREZ NATAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 810702 | PEREZ NATAL, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 404549 | PEREZ NAVARRO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2187733 | Perez Navarro Sieglar, Carmen I | 10075 Finchley Drive | | | | Indianapolis | IN | 46234 | |
| 404550 | PEREZ NAVARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 404551 | PEREZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404553 | PEREZ NAVARRO, NITZAIRIM | ADDRESS ON FILE | | | | | | | |
| 404554 | PEREZ NAVARRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 404555 | PEREZ NAVARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176129 | PEREZ NAVARRO, SAMUEL | PARCELA CENTRAL 219 | CALLE 17 | | | CANOVANAS | PR | 00729 |
| 404556 | PEREZ NAVARRO, XAVIER | ADDRESS ON FILE | | | | | | |
| 404557 | PEREZ NAVEDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 810703 | PEREZ NAVEDO, GABRIEL R | ADDRESS ON FILE | | | | | | |
| 404558 | PEREZ NAVIA, IRIS V | ADDRESS ON FILE | | | | | | |
| 2005032 | Perez Navia, Iris V. | ADDRESS ON FILE | | | | | | |
| 2218831 | Perez Navia, Iris V. | ADDRESS ON FILE | | | | | | |
| 404559 | PEREZ NAVIA, WANDA | ADDRESS ON FILE | | | | | | |
| 1935715 | PEREZ NAVIA, WANDA | ADDRESS ON FILE | | | | | | |
| 1751166 | Perez Nazano, Jose G | ADDRESS ON FILE | | | | | | |
| 404560 | PEREZ NAZARIO, DORIS | ADDRESS ON FILE | | | | | | |
| 404561 | PEREZ NAZARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 404562 | PEREZ NAZARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 404563 | PEREZ NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | |
| 404564 | PEREZ NAZARIO, JAIME | ADDRESS ON FILE | | | | | | |
| 404565 | PEREZ NAZARIO, JASMINE | ADDRESS ON FILE | | | | | | |
| 404566 | PEREZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 404567 | Perez Nazario, Jose G | ADDRESS ON FILE | | | | | | |
| 1820194 | Perez Nazario, Jose G. | ADDRESS ON FILE | | | | | | |
| 404568 | PEREZ NAZARIO, MARIELI | ADDRESS ON FILE | | | | | | |
| 404569 | PEREZ NAZARIO, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 404570 | PEREZ NAZARIO, NILSA | ADDRESS ON FILE | | | | | | |
| 1502017 | Perez Nazario, Nilsa D | ADDRESS ON FILE | | | | | | |
| 404571 | PEREZ NAZARIO, NORMA | ADDRESS ON FILE | | | | | | |
| 404572 | PEREZ NAZARIO, PABLO | ADDRESS ON FILE | | | | | | |
| 404573 | PEREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 404574 | PEREZ NAZARIO, VILMA LIZ | ADDRESS ON FILE | | | | | | |
| 404575 | Perez Negron, Agustin | ADDRESS ON FILE | | | | | | |
| 404576 | PEREZ NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 404577 | PEREZ NEGRON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 404578 | PEREZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | |
| 404579 | PEREZ NEGRON, DIANA | ADDRESS ON FILE | | | | | | |
| 404580 | PEREZ NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 404581 | PEREZ NEGRON, EDGARDO M | ADDRESS ON FILE | | | | | | |
| 404582 | PEREZ NEGRON, EMMA I | ADDRESS ON FILE | | | | | | |
| 1849777 | Perez Negron, Emma Iris | ADDRESS ON FILE | | | | | | |
| 404583 | PEREZ NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1894868 | Perez Negron, Eneida | ADDRESS ON FILE | | | | | | |
| 404584 | PEREZ NEGRON, JESIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404585 | Perez Negron, Jose L | ADDRESS ON FILE | | | | | | |
| 2095521 | Perez Negron, Jose L. | ADDRESS ON FILE | | | | | | |
| 404586 | PEREZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 404587 | PEREZ NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | |
| 404588 | Perez Negron, Juan C. | ADDRESS ON FILE | | | | | | |
| 810704 | PEREZ NEGRON, JUAN M | ADDRESS ON FILE | | | | | | |
| 404589 | Perez Negron, Lissette | ADDRESS ON FILE | | | | | | |
| 404590 | PEREZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 404591 | PEREZ NEGRON, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 404592 | PEREZ NEGRON, MILITZA | ADDRESS ON FILE | | | | | | |
| 810705 | PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 404593 | PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 404594 | PEREZ NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 404596 | PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | |
| 404595 | PEREZ NEGRON, MYRNA | ADDRESS ON FILE | | | | | | |
| 854175 | PÉREZ NEGRÓN, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 404597 | Perez Negron, Raymond | ADDRESS ON FILE | | | | | | |
| 810706 | PEREZ NEGRON, ROSALYN | ADDRESS ON FILE | | | | | | |
| 404598 | PEREZ NEGRON, SASHA | ADDRESS ON FILE | | | | | | |
| 404599 | PEREZ NEGRON, SINNAIRA B | ADDRESS ON FILE | | | | | | |
| 404600 | PEREZ NEGRON, SONIA E. | ADDRESS ON FILE | | | | | | |
| 1425685 | PEREZ NEGRON, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1423459 | PÉREZ NEGRÓN, VÍCTOR M. | Tibes Town House | Blq.12 Apt. 71 | | | Ponce | PR | 00730 |
| 1423416 | PÉREZ NEGRÓN, VÍCTOR M. | Urb. Portal de La Reina Calle 3 # 250 | | | | Santa Isabel | PR | 00757 |
| 404601 | PEREZ NEPOMUCENO, BELKIS | ADDRESS ON FILE | | | | | | |
| 404602 | PEREZ NERIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 810707 | PEREZ NERIS, NAYDA | ADDRESS ON FILE | | | | | | |
| 404603 | PEREZ NERIS, NAYDA Y | ADDRESS ON FILE | | | | | | |
| 404604 | PEREZ NERIS, PABLO | ADDRESS ON FILE | | | | | | |
| 404605 | PEREZ NERY, MARICELLI | ADDRESS ON FILE | | | | | | |
| 1656253 | Perez Nery, Maricelli | ADDRESS ON FILE | | | | | | |
| 404606 | PEREZ NEUMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 404607 | PEREZ NEUMAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 404608 | PEREZ NEVARES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 404609 | PEREZ NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 404610 | PEREZ NEVAREZ, LINERYS | ADDRESS ON FILE | | | | | | |
| 404611 | PEREZ NEVAREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 404612 | PEREZ NIELES, JUAN E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404613 | PEREZ NIELES, NAIDA | ADDRESS ON FILE | | | | | | |
| 404614 | PEREZ NIETO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 404615 | PEREZ NIETO, ASTRIS | ADDRESS ON FILE | | | | | | |
| 404616 | PEREZ NIEVES, ADOLFO | ADDRESS ON FILE | | | | | | |
| 404617 | Perez Nieves, Alexandro | ADDRESS ON FILE | | | | | | |
| 1982235 | Perez Nieves, Amilda | ADDRESS ON FILE | | | | | | |
| 404618 | PEREZ NIEVES, ANDRES | ADDRESS ON FILE | | | | | | |
| 404619 | PEREZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 404620 | PEREZ NIEVES, ASUNCION | ADDRESS ON FILE | | | | | | |
| 404621 | PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | |
| 404622 | PEREZ NIEVES, BRENDA | ADDRESS ON FILE | | | | | | |
| 404623 | PEREZ NIEVES, CAMILA | ADDRESS ON FILE | | | | | | |
| 404624 | PEREZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 810708 | PEREZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 404625 | Perez Nieves, Carmen L. | ADDRESS ON FILE | | | | | | |
| 404626 | PEREZ NIEVES, CARMEN LUZ | ADDRESS ON FILE | | | | | | |
| 404627 | PEREZ NIEVES, DANIEL | ADDRESS ON FILE | | | | | | |
| 404628 | PEREZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 810709 | PEREZ NIEVES, DENNISSE | APARTADO 484 | MOCA | | | MOCA | PR | 00676 |
| 404629 | PEREZ NIEVES, DENNISSE | APARTADO 484 | | | | MOCA | PR | 00676 |
| 2100831 | Perez Nieves, Dennisse | Box 2324 | | | | Moca | PR | 00676 |
| 404630 | PEREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | |
| 404631 | Perez Nieves, Edgardo L | ADDRESS ON FILE | | | | | | |
| 404632 | PEREZ NIEVES, ELIAS | ADDRESS ON FILE | | | | | | |
| 404634 | PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 404633 | PEREZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 404635 | PEREZ NIEVES, ELVIS O | ADDRESS ON FILE | | | | | | |
| 404636 | PEREZ NIEVES, ELVIS O. | ADDRESS ON FILE | | | | | | |
| 404637 | PEREZ NIEVES, ENID | ADDRESS ON FILE | | | | | | |
| 404638 | PEREZ NIEVES, ERFIDA | ADDRESS ON FILE | | | | | | |
| 404639 | PEREZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | |
| 404640 | PEREZ NIEVES, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 404641 | PEREZ NIEVES, EVANNIE | ADDRESS ON FILE | | | | | | |
| 404642 | PEREZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 404643 | PEREZ NIEVES, FRANCES | ADDRESS ON FILE | | | | | | |
| 404644 | PEREZ NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 404645 | PEREZ NIEVES, GLIDDEN | ADDRESS ON FILE | | | | | | |
| 404646 | PEREZ NIEVES, GLIDDEN RAFAEL | ADDRESS ON FILE | | | | | | |
| 810710 | PEREZ NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1849162 | PEREZ NIEVES, HIRAM | ADDRESS ON FILE | | | | | | |
| 404647 | PEREZ NIEVES, HIRAM | ADDRESS ON FILE | | | | | | |
| 404648 | Perez Nieves, Hiram | ADDRESS ON FILE | | | | | | |
| 404649 | PEREZ NIEVES, IRELIS | ADDRESS ON FILE | | | | | | |
| 1741592 | Perez Nieves, Iris V | ADDRESS ON FILE | | | | | | |
| 404650 | PEREZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | |
| 404651 | Perez Nieves, Ivan | ADDRESS ON FILE | | | | | | |
| 1850023 | Perez Nieves, Ivan | ADDRESS ON FILE | | | | | | |
| 404652 | PEREZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | |
| 404526 | PEREZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | |
| 404653 | PEREZ NIEVES, JEAN CARLO | ADDRESS ON FILE | | | | | | |
| 854176 | PEREZ NIEVES, JEAN CARLO A | ADDRESS ON FILE | | | | | | |
| 810711 | PEREZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 404654 | PEREZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | |
| 404655 | PEREZ NIEVES, JESUS E. | ADDRESS ON FILE | | | | | | |
| 404656 | PEREZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 404657 | Perez Nieves, Jose I | ADDRESS ON FILE | | | | | | |
| 1765031 | Perez Nieves, Jose I. | ADDRESS ON FILE | | | | | | |
| 1694470 | Perez Nieves, Jose I. | ADDRESS ON FILE | | | | | | |
| 404658 | PEREZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | |
| 404659 | PEREZ NIEVES, JOSE R | ADDRESS ON FILE | | | | | | |
| 404660 | PEREZ NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 404661 | PEREZ NIEVES, JUAN E | ADDRESS ON FILE | | | | | | |
| 404662 | PEREZ NIEVES, JULIO E | ADDRESS ON FILE | | | | | | |
| 404663 | PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | |
| 404664 | PEREZ NIEVES, KAREN | ADDRESS ON FILE | | | | | | |
| 810712 | PEREZ NIEVES, KARENLY | ADDRESS ON FILE | | | | | | |
| 404665 | PEREZ NIEVES, LEEZAMARYS | ADDRESS ON FILE | | | | | | |
| 2176339 | PEREZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 404666 | PEREZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 404667 | PEREZ NIEVES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 404668 | PEREZ NIEVES, LUIS R | ADDRESS ON FILE | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | ADDRESS ON FILE | | | | | | |
| 404669 | PEREZ NIEVES, LUZ A | ADDRESS ON FILE | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | ADDRESS ON FILE | | | | | | |
| 1462666 | PEREZ NIEVES, LUZ A. | ADDRESS ON FILE | | | | | | |
| 404670 | PEREZ NIEVES, LUZ E | ADDRESS ON FILE | | | | | | |
| 810713 | PEREZ NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 404671 | PEREZ NIEVES, MABELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404672 | PEREZ NIEVES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 404673 | PEREZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 404674 | PEREZ NIEVES, MARGIE | ADDRESS ON FILE | | | | | | | |
| 2062172 | Perez Nieves, Maribel | ADDRESS ON FILE | | | | | | | |
| 404675 | PEREZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 404676 | PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 404677 | PEREZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 810714 | Perez Nieves, Marisell | ADDRESS ON FILE | | | | | | | |
| 404678 | PEREZ NIEVES, MARISELL | ADDRESS ON FILE | | | | | | | |
| 404679 | PEREZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 404680 | Perez Nieves, Mary L. | ADDRESS ON FILE | | | | | | | |
| 404681 | PEREZ NIEVES, MAYRA Q. | ADDRESS ON FILE | | | | | | | |
| 404682 | PEREZ NIEVES, MICHELLE I. | ADDRESS ON FILE | | | | | | | |
| 404683 | PEREZ NIEVES, MIRALYS | ADDRESS ON FILE | | | | | | | |
| 404684 | Perez Nieves, Misael | ADDRESS ON FILE | | | | | | | |
| 404685 | PEREZ NIEVES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 404686 | PEREZ NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 404687 | PEREZ NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| 404688 | PEREZ NIEVES, NOELIA | ADDRESS ON FILE | | | | | | | |
| 404689 | PEREZ NIEVES, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 404690 | PEREZ NIEVES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 404691 | PEREZ NIEVES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 404692 | PEREZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404693 | PEREZ NIEVES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 854177 | PÉREZ NIEVES, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 404694 | PEREZ NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 404695 | PEREZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 404696 | PEREZ NIEVES, RITA | ADDRESS ON FILE | | | | | | | |
| 810715 | PEREZ NIEVES, RITA | ADDRESS ON FILE | | | | | | | |
| 404697 | Perez Nieves, Rolando A | ADDRESS ON FILE | | | | | | | |
| 1786511 | Perez Nieves, Rolando A. | ADDRESS ON FILE | | | | | | | |
| 404698 | PEREZ NIEVES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 404700 | PEREZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 404699 | Perez Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| 404701 | PEREZ NIEVES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404702 | PEREZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 404703 | PEREZ NIEVES, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 404705 | PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 404704 | PEREZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404706 | PEREZ NIEVES, YOIDY MARIE | ADDRESS ON FILE | | | | | | | |
| 404707 | PEREZ NIEVES, YVETTE | ADDRESS ON FILE | | | | | | | |
| 404709 | PEREZ NIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 404710 | PEREZ NIVAR, SANTA A | ADDRESS ON FILE | | | | | | | |
| 404711 | PEREZ NORIEGA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 404712 | PEREZ NOVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 404713 | PEREZ NOVOA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 404714 | PEREZ NUNEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 810716 | PEREZ NUNEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 404715 | PEREZ NUNEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 404716 | PEREZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 404717 | PEREZ NUNEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 404718 | Perez Nunez, Joseph R. | ADDRESS ON FILE | | | | | | | |
| 404719 | PEREZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404720 | PEREZ NUNEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 404721 | PEREZ NUNEZ, OMIR | ADDRESS ON FILE | | | | | | | |
| 404722 | PEREZ NUNEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 404723 | PEREZ NUNEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 404724 | PEREZ NUSSA, NITZA I | ADDRESS ON FILE | | | | | | | |
| 404725 | PEREZ NUSSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 404726 | PEREZ O NEILL, YARELY | ADDRESS ON FILE | | | | | | | |
| 404727 | PEREZ OBJIO, ALTAGRACIA P | ADDRESS ON FILE | | | | | | | |
| 1382308 | PEREZ OBJIO, ALTAGRACIA P | ADDRESS ON FILE | | | | | | | |
| 404728 | PEREZ OBREGON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 404729 | PEREZ OCACIO, ERIC | ADDRESS ON FILE | | | | | | | |
| 404730 | PEREZ OCANA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 854178 | PEREZ OCAÑA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 404731 | PEREZ OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 404732 | PEREZ OCASIO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 854179 | PÉREZ OCASIO, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 404733 | PEREZ OCASIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 404734 | Perez Ocasio, Eric | ADDRESS ON FILE | | | | | | | |
| 1798717 | Perez Ocasio, Ernesto | ADDRESS ON FILE | | | | | | | |
| 404735 | PEREZ OCASIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1422804 | PÉREZ OCASIO, ERNESTO | ERNESTO PEREZ OCASIO | COND. VILLA CAROLINA COURT | AVE. CALDERON #110 APT. 1501 | | CAROLINA | PR | 00985 | |
| 404736 | PEREZ OCASIO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 404737 | PEREZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2016977 | Perez Ocasio, Gladys E | ADDRESS ON FILE | | | | | | |
| 404738 | PEREZ OCASIO, HERME A | ADDRESS ON FILE | | | | | | |
| 404739 | PEREZ OCASIO, IVAN | ADDRESS ON FILE | | | | | | |
| 810717 | PEREZ OCASIO, KAREN | ADDRESS ON FILE | | | | | | |
| 404740 | PEREZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 810718 | PEREZ OCASIO, MALVIN L | ADDRESS ON FILE | | | | | | |
| 404741 | PEREZ OCASIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 404742 | PEREZ OCASIO, MANUEL E | ADDRESS ON FILE | | | | | | |
| 2006982 | Perez Ocasio, Maria del C. | ADDRESS ON FILE | | | | | | |
| 2175279 | PEREZ OCASIO, MR. NELSON | PMB 330 PO BOX 1345 | | | | TOA ALTA | PR | 00954 |
| 810719 | PEREZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | |
| 404743 | PEREZ OCASIO, NITZA | ADDRESS ON FILE | | | | | | |
| 404744 | PEREZ OCASIO, NORMA R | ADDRESS ON FILE | | | | | | |
| 1668447 | Perez Ocasio, Norma Raquel | ADDRESS ON FILE | | | | | | |
| 404745 | PEREZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 404746 | PEREZ OCASIO, RAMON | ADDRESS ON FILE | | | | | | |
| 404747 | PEREZ OCASIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 1590827 | Perez Ocasio, Rosalia | ADDRESS ON FILE | | | | | | |
| 404748 | PEREZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 404749 | PEREZ OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 404750 | PEREZ OCASIO, SAURY I. | ADDRESS ON FILE | | | | | | |
| 404751 | PEREZ OCASIO, SOCORRITO | ADDRESS ON FILE | | | | | | |
| 854180 | PEREZ OCASIO, SOCORRITO | ADDRESS ON FILE | | | | | | |
| 840064 | PÉREZ OCASIO, SOCORRITO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 404752 | PEREZ OFFICE EQUIPMENT | HC 5 BOX 15119 | | | | MOCA | PR | 00676 |
| 404753 | PEREZ OFFICE EQUIPMENT | PO BOX 630 | | | | MOCA | PR | 00676-0630 |
| 404754 | PEREZ OFFICE EQUIPMENT | WINNERS MALL | CARR 111 AVE LA MOCA | | | MOCA | PR | 00676 |
| 2074504 | Perez Oguendo, Francisco | ADDRESS ON FILE | | | | | | |
| 404755 | PEREZ OJEDA, ADA L | ADDRESS ON FILE | | | | | | |
| 404756 | Perez Ojeda, Eduardo | ADDRESS ON FILE | | | | | | |
| 404757 | PEREZ OJEDA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 404758 | PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | |
| 404759 | PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | |
| 810720 | PEREZ OJEDA, ESTHER | ADDRESS ON FILE | | | | | | |
| 404760 | PEREZ OJEDA, JOELEXIS | ADDRESS ON FILE | | | | | | |
| 810721 | PEREZ OJEDA, MIRTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1853989 | Perez Ojeda, William | ADDRESS ON FILE | | | | | | | | |
| 404761 | PEREZ OLAN, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 404762 | PEREZ OLAVARRIA, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 810722 | PEREZ OLAVARRIA, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 404763 | PEREZ OLAVARRIA, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 404764 | PEREZ OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 404765 | PEREZ OLIVENCIA, AGUSTINA | ADDRESS ON FILE | | | | | | | | |
| 404766 | PEREZ OLIVENCIA, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 404767 | PEREZ OLIVER, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 404768 | Perez Olivera, Abel | ADDRESS ON FILE | | | | | | | | |
| 404769 | PEREZ OLIVERA, ALEXANDRA F | ADDRESS ON FILE | | | | | | | | |
| 404770 | PEREZ OLIVERA, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 404771 | PEREZ OLIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 404772 | PEREZ OLIVERAS, ALEX | ADDRESS ON FILE | | | | | | | | |
| 1650534 | Perez Oliveras, Angel Alfonso | ADDRESS ON FILE | | | | | | | | |
| 404773 | PEREZ OLIVERAS, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 810723 | PEREZ OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 404774 | PEREZ OLIVERAS, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 2075347 | Perez Oliveras, Carmen G. | ADDRESS ON FILE | | | | | | | | |
| 404775 | PEREZ OLIVERAS, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 404776 | Perez Oliveras, Jabes L. | ADDRESS ON FILE | | | | | | | | |
| 404777 | PEREZ OLIVERAS, KEILA | ADDRESS ON FILE | | | | | | | | |
| 404779 | PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | | |
| 404778 | Perez Oliveras, Lisbeth | ADDRESS ON FILE | | | | | | | | |
| 404780 | PEREZ OLIVERAS, LISBETH | ADDRESS ON FILE | | | | | | | | |
| 404781 | PEREZ OLIVERAS, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 404782 | PEREZ OLIVERAS, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 404783 | PEREZ OLIVERO, ANNETTE M | ADDRESS ON FILE | | | | | | | | |
| 810724 | PEREZ OLIVERO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 404784 | PEREZ OLIVERO, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 404785 | Perez Olivieri, Luis A | ADDRESS ON FILE | | | | | | | | |
| 755882 | PEREZ OLIVIERI, STEVE | ADDRESS ON FILE | | | | | | | | |
| 404786 | PEREZ OLIVIERI, STEVE | ADDRESS ON FILE | | | | | | | | |
| 2204842 | Perez Olivo, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 404788 | PEREZ OLMO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 404787 | Perez Olmo, Ivette | ADDRESS ON FILE | | | | | | | | |
| 404789 | PEREZ OLMO, RENISSA | ADDRESS ON FILE | | | | | | | | |
| 404790 | PEREZ OMS, AGNES | ADDRESS ON FILE | | | | | | | | |
| 404791 | PEREZ O'NEILL, ANA VIVIAN | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404792 | PEREZ O'NEILL, LUCIA | ADDRESS ON FILE | | | | | | |
| 404794 | PEREZ ONEILL, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 404793 | PEREZ O'NEILL, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 1539479 | PEREZ ONEILL, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1528918 | PEREZ O'NEILL, NORBERTO | ADDRESS ON FILE | | | | | | |
| 404796 | PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 404797 | PEREZ OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 404798 | PEREZ OQUENDO, CECILIO | ADDRESS ON FILE | | | | | | |
| 404799 | PEREZ OQUENDO, EDDY N. | ADDRESS ON FILE | | | | | | |
| 404800 | Perez Oquendo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2074387 | Perez Oquendo, Francisco | ADDRESS ON FILE | | | | | | |
| 404801 | PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 404802 | PEREZ OQUENDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 404803 | PEREZ OQUENDO, IVAN | ADDRESS ON FILE | | | | | | |
| 404804 | PEREZ OQUENDO, KENNY | ADDRESS ON FILE | | | | | | |
| 404805 | PEREZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 404806 | Perez Oquendo, Luis G. | ADDRESS ON FILE | | | | | | |
| 404807 | PEREZ OQUENDO, MARIO | ADDRESS ON FILE | | | | | | |
| 404808 | PEREZ OQUENDO, MARTA JULIA | ADDRESS ON FILE | | | | | | |
| 404809 | PEREZ OQUENDO, MAYRA DEL C. | ADDRESS ON FILE | | | | | | |
| 404810 | PEREZ OQUENDO, MILTON | ADDRESS ON FILE | | | | | | |
| 404811 | Perez Oquendo, Oscar | ADDRESS ON FILE | | | | | | |
| 404812 | PÉREZ OQUENDO, OSCAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 404813 | PÉREZ OQUENDO, OSCAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421070 | PÉREZ OQUENDO, OSCAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 404815 | PEREZ OQUENDO, PAULA M | ADDRESS ON FILE | | | | | | |
| 2081785 | Perez Oquerdo, Nydia del C. | ADDRESS ON FILE | | | | | | |
| 404816 | PEREZ ORAMA, MYRNA | ADDRESS ON FILE | | | | | | |
| 404817 | PEREZ ORENCH, LIVIAN M. | ADDRESS ON FILE | | | | | | |
| 404818 | PEREZ ORENGO MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 404819 | PEREZ ORENGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 404820 | Perez Orengo, Nelson E | ADDRESS ON FILE | | | | | | |
| 404821 | PEREZ ORENGO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 404822 | PEREZ ORENGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 404823 | PEREZ ORITZ MD, DORIS | ADDRESS ON FILE | | | | | | |
| 404824 | PEREZ ORONA, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404825 | PEREZ ORONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 404826 | PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 404827 | PEREZ ORONA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 404828 | PEREZ OROZCO, BRENDA LINNETTE | ADDRESS ON FILE | | | | | | |
| 404829 | PEREZ OROZCO, KELLY M | ADDRESS ON FILE | | | | | | |
| 404830 | PEREZ OROZCO, YANIRE | ADDRESS ON FILE | | | | | | |
| 1675824 | PEREZ ORSINI, ELISEO | ADDRESS ON FILE | | | | | | |
| 404832 | PEREZ ORSINI, WANDA I. | ADDRESS ON FILE | | | | | | |
| 404833 | PEREZ ORTA, LUIS | ADDRESS ON FILE | | | | | | |
| 404834 | PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | |
| 404835 | PEREZ ORTA, SAMARA | ADDRESS ON FILE | | | | | | |
| 1257353 | PEREZ ORTEGA, ADELIZMET | ADDRESS ON FILE | | | | | | |
| 404836 | PEREZ ORTEGA, ADENELIZMET | ADDRESS ON FILE | | | | | | |
| 810726 | PEREZ ORTEGA, ADENELIZMET | ADDRESS ON FILE | | | | | | |
| 404837 | PEREZ ORTEGA, ANNETTE C | ADDRESS ON FILE | | | | | | |
| 1259121 | PEREZ ORTEGA, ARYAM | ADDRESS ON FILE | | | | | | |
| 810727 | PEREZ ORTEGA, CAMEN L. | ADDRESS ON FILE | | | | | | |
| 810728 | PEREZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 404838 | PEREZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 404839 | PEREZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1884536 | Perez Ortega, Carmen L. | ADDRESS ON FILE | | | | | | |
| 404840 | PEREZ ORTEGA, EDNA S | ADDRESS ON FILE | | | | | | |
| 404840 | PEREZ ORTEGA, EDNA S | ADDRESS ON FILE | | | | | | |
| 404841 | PEREZ ORTEGA, KEVIN | ADDRESS ON FILE | | | | | | |
| 404842 | PEREZ ORTEGA, LYANNE | ADDRESS ON FILE | | | | | | |
| 404843 | PEREZ ORTEGA, OTONIEL | ADDRESS ON FILE | | | | | | |
| 2175427 | PEREZ ORTEGA, RICARDO | ADDRESS ON FILE | | | | | | |
| 404844 | PEREZ ORTEGA, RICARDO | ADDRESS ON FILE | | | | | | |
| 810729 | PEREZ ORTEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 404845 | PEREZ ORTEGA, SONIA E | ADDRESS ON FILE | | | | | | |
| 404846 | Pérez Ortega, Yomayra E | ADDRESS ON FILE | | | | | | |
| 1847820 | PEREZ ORTIZ , MAGDALENA | ADDRESS ON FILE | | | | | | |
| 849146 | PEREZ ORTIZ MARIA E | 311 CALLE GOLONDRINA | MANS DE MONTECASINO I | | | TOA ALTA | PR | 00953-2273 |
| 404847 | PEREZ ORTIZ MD, DORIS R | ADDRESS ON FILE | | | | | | |
| 404848 | PEREZ ORTIZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 404849 | PEREZ ORTIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 404850 | PEREZ ORTIZ, ADA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404851 | PEREZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 404852 | PEREZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 404853 | PEREZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 404854 | PEREZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1824549 | Perez Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 1824549 | Perez Ortiz, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 404855 | PEREZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1844920 | Perez Ortiz, Ana M | ADDRESS ON FILE | | | | | | | |
| 608171 | PEREZ ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1828048 | Perez Ortiz, Ana Matilda | ADDRESS ON FILE | | | | | | | |
| 1647945 | Perez Ortiz, Ana Matilde | ADDRESS ON FILE | | | | | | | |
| 404857 | PEREZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 404858 | PEREZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 404860 | PEREZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 404861 | PEREZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 404862 | PEREZ ORTIZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 810730 | PEREZ ORTIZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 404863 | PEREZ ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 1861279 | Perez Ortiz, Aurea | ADDRESS ON FILE | | | | | | | |
| 1948983 | Perez Ortiz, Aurea | ADDRESS ON FILE | | | | | | | |
| 1891526 | Perez Ortiz, Aurea | ADDRESS ON FILE | | | | | | | |
| 404864 | PEREZ ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 404865 | PEREZ ORTIZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 404866 | PEREZ ORTIZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 404867 | PEREZ ORTIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 404868 | PEREZ ORTIZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 404869 | PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404870 | PEREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 404871 | PEREZ ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 404873 | PEREZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1840389 | Perez Ortiz, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 404874 | PEREZ ORTIZ, CINDRA E. | ADDRESS ON FILE | | | | | | | |
| 633072 | Perez Ortiz, Confesor | ADDRESS ON FILE | | | | | | | |
| 404875 | PEREZ ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 2090745 | Perez Ortiz, Confesor | ADDRESS ON FILE | | | | | | | |
| 810731 | PEREZ ORTIZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 404878 | Perez Ortiz, David | ADDRESS ON FILE | | | | | | | |
| 404879 | PEREZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 404880 | Perez Ortiz, Diana L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404881 | PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 404882 | PEREZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 404883 | PEREZ ORTIZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| 404884 | PEREZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 404885 | PEREZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 810732 | PEREZ ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1677952 | Perez Ortiz, Eliezer | ADDRESS ON FILE | | | | | | | |
| 404887 | PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404888 | PEREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 404889 | PEREZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1882663 | Perez Ortiz, Elsa Maria | ADDRESS ON FILE | | | | | | | |
| 404890 | PEREZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | | |
| 404891 | PEREZ ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 404892 | PEREZ ORTIZ, EMERITA H | ADDRESS ON FILE | | | | | | | |
| 404893 | PEREZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 404895 | PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404894 | PEREZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 404896 | PEREZ ORTIZ, ENID I | ADDRESS ON FILE | | | | | | | |
| 1904456 | Perez Ortiz, Enid I. | ADDRESS ON FILE | | | | | | | |
| 404897 | PEREZ ORTIZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 404898 | PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 404899 | PEREZ ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 404900 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404901 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1869180 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2054059 | PEREZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 404902 | PEREZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 404904 | PEREZ ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 404905 | PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 404906 | PEREZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 404907 | PEREZ ORTIZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 1977037 | PEREZ ORTIZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| 404908 | PEREZ ORTIZ, GIL | ADDRESS ON FILE | | | | | | | |
| 810733 | PEREZ ORTIZ, GINNA | ADDRESS ON FILE | | | | | | | |
| 1662240 | PEREZ ORTIZ, GINNA L | ADDRESS ON FILE | | | | | | | |
| 404909 | PEREZ ORTIZ, GINNA L | ADDRESS ON FILE | | | | | | | |
| 404910 | PEREZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 404911 | PEREZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 404912 | PEREZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404913 | PEREZ ORTIZ, GUEICHA | ADDRESS ON FILE | | | | | | | |
| 404914 | PEREZ ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 404915 | PEREZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 404916 | PEREZ ORTIZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 404917 | PEREZ ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 404918 | PEREZ ORTIZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 404919 | PEREZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 404920 | PEREZ ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 404921 | PEREZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 404922 | PEREZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 404923 | PEREZ ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 1339401 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1339401 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 404924 | PEREZ ORTIZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 810735 | PEREZ ORTIZ, IVIS M. | ADDRESS ON FILE | | | | | | | |
| 404925 | PEREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1257354 | PEREZ ORTIZ, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| 404926 | Perez Ortiz, Jessica M | ADDRESS ON FILE | | | | | | | |
| 404927 | PEREZ ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 404928 | PEREZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 404930 | PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 404929 | PEREZ ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 404931 | PEREZ ORTIZ, JOHN G. | ADDRESS ON FILE | | | | | | | |
| 404932 | PEREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 404933 | PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 404934 | PEREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 810738 | PEREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404935 | PEREZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 404936 | PEREZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 404937 | PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 404938 | PEREZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 404939 | PEREZ ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 404940 | PEREZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 404942 | PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 404941 | PEREZ ORTIZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 404943 | PEREZ ORTIZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| 810740 | PEREZ ORTIZ, LAURA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810741 | PEREZ ORTIZ, LEMUEL H | ADDRESS ON FILE | | | | | | | |
| 404944 | PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 404945 | PEREZ ORTIZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 810742 | PEREZ ORTIZ, LESBIA I | ADDRESS ON FILE | | | | | | | |
| 404946 | PEREZ ORTIZ, LEYRA A | ADDRESS ON FILE | | | | | | | |
| 404947 | PEREZ ORTIZ, LORRAINE N | ADDRESS ON FILE | | | | | | | |
| 404948 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404949 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404950 | PEREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 404951 | PEREZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 404952 | Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 404953 | Perez Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |
| 404954 | Perez Ortiz, Luis G | ADDRESS ON FILE | | | | | | | |
| 404955 | PEREZ ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 404956 | PEREZ ORTIZ, LUZ V. | ADDRESS ON FILE | | | | | | | |
| 404957 | PEREZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404958 | PEREZ ORTIZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 404959 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 404960 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1818871 | Perez Ortiz, Magdalena | ADDRESS ON FILE | | | | | | | |
| 404961 | PEREZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2122986 | Perez Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 404962 | PEREZ ORTIZ, MARGARETH | ADDRESS ON FILE | | | | | | | |
| 404963 | PEREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 810743 | PEREZ ORTIZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 404965 | PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 404964 | PEREZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 810744 | PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 404967 | PEREZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 404968 | PEREZ ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 404969 | PEREZ ORTIZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 854181 | PÉREZ ORTIZ, MARÍA ELENA | ADDRESS ON FILE | | | | | | | |
| 404970 | PEREZ ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 404971 | PEREZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 404972 | PEREZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 404973 | PEREZ ORTIZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 404974 | PEREZ ORTIZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 404975 | PEREZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 404976 | PEREZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 404977 | PEREZ ORTIZ, MELANIE | ADDRESS ON FILE |
| 1259122 | PEREZ ORTIZ, MELVIN | ADDRESS ON FILE |
| 404978 | PEREZ ORTIZ, MELVIN A. | ADDRESS ON FILE |
| 810745 | PEREZ ORTIZ, MIGDALIA | ADDRESS ON FILE |
| 404979 | PEREZ ORTIZ, MIGDALIA | ADDRESS ON FILE |
| 404980 | PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE |
| 404981 | PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE |
| 810746 | PEREZ ORTIZ, MILAGROS | ADDRESS ON FILE |
| 404982 | PEREZ ORTIZ, MILDRED | ADDRESS ON FILE |
| 810747 | PEREZ ORTIZ, MONICA | ADDRESS ON FILE |
| 1772438 | Perez Ortiz, Monica | ADDRESS ON FILE |
| 404984 | PEREZ ORTIZ, MYRNA T. | ADDRESS ON FILE |
| 404985 | Perez Ortiz, Neftali A. | ADDRESS ON FILE |
| 404986 | Perez Ortiz, Nieves | ADDRESS ON FILE |
| 1748108 | Pérez Ortiz, Nitza B. | ADDRESS ON FILE |
| 810748 | PEREZ ORTIZ, NORMA | ADDRESS ON FILE |
| 404987 | PEREZ ORTIZ, NORMA I | ADDRESS ON FILE |
| 404988 | PEREZ ORTIZ, ORLANDO | ADDRESS ON FILE |
| 404989 | PEREZ ORTIZ, PABLO E | ADDRESS ON FILE |
| 404990 | PEREZ ORTIZ, PASTOR | ADDRESS ON FILE |
| 404991 | PEREZ ORTIZ, PATRICIA L | ADDRESS ON FILE |
| 404992 | PEREZ ORTIZ, PAUL | ADDRESS ON FILE |
| 404993 | PEREZ ORTIZ, PAUL | ADDRESS ON FILE |
| 404994 | PEREZ ORTIZ, PEDRO | ADDRESS ON FILE |
| 404995 | PEREZ ORTIZ, RAFAEL | ADDRESS ON FILE |
| 1756352 | Perez Ortiz, Ramon A | ADDRESS ON FILE |
| 404996 | PEREZ ORTIZ, RAMON A | ADDRESS ON FILE |
| 1967410 | Perez Ortiz, Ramon Antonio | ADDRESS ON FILE |
| 404997 | PEREZ ORTIZ, RAUL | ADDRESS ON FILE |
| 404998 | PEREZ ORTIZ, REYNALDO | ADDRESS ON FILE |
| 810749 | PEREZ ORTIZ, RICARDO | ADDRESS ON FILE |
| 404999 | Perez Ortiz, Ricardo | ADDRESS ON FILE |
| 405000 | PEREZ ORTIZ, RICARDO C | ADDRESS ON FILE |
| 405001 | PEREZ ORTIZ, RICHARD | ADDRESS ON FILE |
| 405002 | PEREZ ORTIZ, ROSIENID | ADDRESS ON FILE |
| 405003 | PEREZ ORTIZ, SANDRA I | ADDRESS ON FILE |
| 2053589 | Perez Ortiz, Sandra Ivette | ADDRESS ON FILE |
| 405004 | PEREZ ORTIZ, SONIA | ADDRESS ON FILE |
| 405005 | PEREZ ORTIZ, SONIA N | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405006 | PEREZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1952553 | Perez Ortiz, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 810751 | PEREZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 405007 | PEREZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405008 | PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 405009 | PEREZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 405010 | PEREZ ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2118453 | Perez Ortiz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 404814 | Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 405012 | PEREZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 405011 | Perez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 405013 | PEREZ ORTIZ, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 405014 | PEREZ ORTIZ, WILMANUEL | ADDRESS ON FILE | | | | | | | |
| 1536446 | PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 1486520 | Perez Ortiz, Yamira | ADDRESS ON FILE | | | | | | | |
| 1486553 | Perez Ortiz, Yamira | ADDRESS ON FILE | | | | | | | |
| 405015 | PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 405016 | PEREZ ORTIZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 854182 | PEREZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 405017 | PEREZ ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 405018 | PEREZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405019 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 810752 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 810753 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405021 | PEREZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405022 | PEREZ ORTIZ, ZULMAYRA | ADDRESS ON FILE | | | | | | | |
| 810754 | PEREZ ORTIZ, ZULMAYRA | ADDRESS ON FILE | | | | | | | |
| 405024 | PEREZ ORTIZ,ARNALDO H. | ADDRESS ON FILE | | | | | | | |
| 405025 | PEREZ ORTOLAZA, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 405026 | PEREZ OSORIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| 405027 | PEREZ OSORIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 405028 | PEREZ OSORIO, ESTER M | ADDRESS ON FILE | | | | | | | |
| 810755 | PEREZ OSORIO, ESTER M | ADDRESS ON FILE | | | | | | | |
| 405029 | PEREZ OSORIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 854183 | PEREZ OSORIO, INGRID | ADDRESS ON FILE | | | | | | | |
| 405030 | PEREZ OSORIO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| 405031 | PEREZ OSORIO, NIULKA | ADDRESS ON FILE | | | | | | | |
| 405032 | PEREZ OSORIO, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 405033 | PEREZ OSORIO, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1819368 | Perez Osorio, Sylvia | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405035 | PEREZ OTERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 405036 | PEREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 405037 | PEREZ OTERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 405038 | PEREZ OTERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 810756 | PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | |
| 405039 | PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | |
| 405040 | PEREZ OTERO, CINDY | ADDRESS ON FILE | | | | | | |
| 405041 | PEREZ OTERO, CLARISIA | ADDRESS ON FILE | | | | | | |
| 1421071 | PEREZ OTERO, CLARISSIA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 405042 | PEREZ OTERO, DANNA | ADDRESS ON FILE | | | | | | |
| 405043 | PEREZ OTERO, DAVID | ADDRESS ON FILE | | | | | | |
| 405044 | PEREZ OTERO, DENNIS | ADDRESS ON FILE | | | | | | |
| 405045 | PEREZ OTERO, ELBA H. | ADDRESS ON FILE | | | | | | |
| 810757 | PEREZ OTERO, GABRIELA M | ADDRESS ON FILE | | | | | | |
| 404903 | PEREZ OTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 405046 | PEREZ OTERO, IDALIA E. | ADDRESS ON FILE | | | | | | |
| 854184 | PEREZ OTERO, IDALIA E. | ADDRESS ON FILE | | | | | | |
| 405047 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 405048 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 405049 | PEREZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 2051523 | Perez Otero, Jose A | ADDRESS ON FILE | | | | | | |
| 2051523 | Perez Otero, Jose A | ADDRESS ON FILE | | | | | | |
| 405050 | PEREZ OTERO, JOSE R | ADDRESS ON FILE | | | | | | |
| 405051 | PEREZ OTERO, JUANA E | ADDRESS ON FILE | | | | | | |
| 810758 | PEREZ OTERO, KARLA J | ADDRESS ON FILE | | | | | | |
| 1483291 | Perez Otero, Maria L | ADDRESS ON FILE | | | | | | |
| 405053 | PEREZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | |
| 405054 | PEREZ OTERO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 405055 | PEREZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 405056 | Perez Otero, Olga | ADDRESS ON FILE | | | | | | |
| 405057 | PEREZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 810759 | PEREZ OTERO, WANDA | ADDRESS ON FILE | | | | | | |
| 405058 | PEREZ OTERO, WANDA V | ADDRESS ON FILE | | | | | | |
| 405059 | PEREZ OTERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 405060 | PEREZ OYOLA, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405061 | PEREZ OYOLA, NEYDIMAR | ADDRESS ON FILE | | | | | | |
| 405062 | PEREZ PABON MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 405063 | PEREZ PABON, ARIAKNE | ADDRESS ON FILE | | | | | | |
| 405065 | PEREZ PABON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 405066 | PEREZ PABON, DIANA | ADDRESS ON FILE | | | | | | |
| 854185 | PÉREZ PABÓN, DIANA Z. | ADDRESS ON FILE | | | | | | |
| 1939060 | Perez Pabon, Elisa | ADDRESS ON FILE | | | | | | |
| 2037993 | Perez Pabon, Elisa | ADDRESS ON FILE | | | | | | |
| 810760 | PEREZ PABON, ELISA | ADDRESS ON FILE | | | | | | |
| 405067 | PEREZ PABON, ELISA | ADDRESS ON FILE | | | | | | |
| 405068 | PEREZ PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 1733864 | Perez Pabon, Juan A | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | Toa Alta | PR | 00953-4709 |
| 405069 | PEREZ PABON, JUAN A | BLQ 3Q -33 CALLE 44 | URB ALTURAS DE BUCARABONES II | | | TOA ALTA | PR | 00953-4709 |
| 405070 | PEREZ PABON, MARIA | ADDRESS ON FILE | | | | | | |
| 405071 | PEREZ PABON, MARIA C | ADDRESS ON FILE | | | | | | |
| 405072 | PEREZ PABON, MARILYN | ADDRESS ON FILE | | | | | | |
| 2120961 | PEREZ PABON, MARILYN | ADDRESS ON FILE | | | | | | |
| 810761 | PEREZ PABON, MARILYN | ADDRESS ON FILE | | | | | | |
| 405073 | PEREZ PABON, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 405074 | Perez Pabon, Saul | ADDRESS ON FILE | | | | | | |
| 810762 | PEREZ PACHECO, AIDA M | ADDRESS ON FILE | | | | | | |
| 1689597 | PEREZ PACHECO, AIDA M | ADDRESS ON FILE | | | | | | |
| 405078 | PEREZ PACHECO, AIMEE | ADDRESS ON FILE | | | | | | |
| 405079 | PEREZ PACHECO, FLOR I | ADDRESS ON FILE | | | | | | |
| 810763 | PEREZ PACHECO, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 405081 | PEREZ PACHECO, HERNAN | ADDRESS ON FILE | | | | | | |
| 405082 | PEREZ PACHECO, INES I | ADDRESS ON FILE | | | | | | |
| 405084 | PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 405083 | PEREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 405085 | PEREZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | |
| 1698184 | Perez Pacheco, Julia | ADDRESS ON FILE | | | | | | |
| 405086 | PEREZ PACHECO, JULIO | 12 CALLE ESTRELLA | | | | SAN GERMAN | PR | 00683 |
| 1421072 | PEREZ PACHECO, JULIO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 405087 | PEREZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | |
| 405088 | PEREZ PACHECO, LYMARI M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405089 | PEREZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405090 | PEREZ PACHECO, NELDIE | ADDRESS ON FILE | | | | | | | |
| 1973497 | Perez Pacheco, Neldie | ADDRESS ON FILE | | | | | | | |
| 405091 | Perez Pacheco, Onel | ADDRESS ON FILE | | | | | | | |
| 405092 | PEREZ PACHECO, XAVIER V | ADDRESS ON FILE | | | | | | | |
| 405093 | PEREZ PADILLA, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 1684460 | PEREZ PADILLA, DAGMARI | ADDRESS ON FILE | | | | | | | |
| 405095 | PEREZ PADILLA, DAGMARI | ADDRESS ON FILE | | | | | | | |
| 810765 | PEREZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405096 | PEREZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 405097 | PEREZ PADILLA, DARILUZ | ADDRESS ON FILE | | | | | | | |
| 405098 | PEREZ PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 405099 | PEREZ PADILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 405100 | PEREZ PADILLA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| 2197827 | Perez Padilla, Iliasis | ADDRESS ON FILE | | | | | | | |
| 2061405 | Perez Padilla, John E. | ADDRESS ON FILE | | | | | | | |
| 405102 | PEREZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405103 | PEREZ PADILLA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 405104 | PEREZ PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 405105 | PEREZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 405106 | PEREZ PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 405107 | PEREZ PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 405108 | PEREZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 405109 | PEREZ PADILLA, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 810766 | PEREZ PADILLA, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| 405110 | PEREZ PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 405111 | PEREZ PADILLA, ROSHELLY M | ADDRESS ON FILE | | | | | | | |
| 405112 | PEREZ PADILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 405113 | PEREZ PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| 405114 | Perez Padilla, Victor M | ADDRESS ON FILE | | | | | | | |
| 405115 | PEREZ PADILLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 405116 | PEREZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 405117 | PEREZ PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405118 | PEREZ PADRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 405119 | PEREZ PADRO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 405120 | PEREZ PADUA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 405121 | PEREZ PADUA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 405122 | PEREZ PADUA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 810767 | PEREZ PADUA, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 405123 | PEREZ PAGAN MD, IVETTE | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 405124 | PEREZ PAGAN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 405125 | PEREZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 405126 | PEREZ PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 405127 | PEREZ PAGAN, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 1744882 | Perez Pagan, Damaris | ADDRESS ON FILE | | | | | | |
| 405129 | Perez Pagan, Damaris | ADDRESS ON FILE | | | | | | |
| 405130 | PEREZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 810768 | PEREZ PAGAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 405131 | PEREZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 405132 | PEREZ PAGAN, GABRIEL OMAR | ADDRESS ON FILE | | | | | | |
| 405133 | PEREZ PAGAN, GILBERTO J. | ADDRESS ON FILE | | | | | | |
| 405134 | PEREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 405135 | PEREZ PAGAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 405136 | PEREZ PAGAN, IVETTE A | ADDRESS ON FILE | | | | | | |
| 405137 | PEREZ PAGAN, JANET | ADDRESS ON FILE | | | | | | |
| 405138 | PEREZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 405139 | PEREZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 1421073 | PÉREZ PAGAN, JOSE M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 |
| 1421074 | PÉREZ PAGÁN, JOSÉ M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 |
| 405140 | PEREZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 405141 | PEREZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | |
| 405142 | PEREZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 405143 | PEREZ PAGAN, MARTA I. | ADDRESS ON FILE | | | | | | |
| 405144 | PEREZ PAGAN, MAYRA R | ADDRESS ON FILE | | | | | | |
| 405146 | PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | |
| 405145 | PEREZ PAGAN, MONICA | ADDRESS ON FILE | | | | | | |
| 810770 | PEREZ PAGAN, MYRNA I | ADDRESS ON FILE | | | | | | |
| 810771 | PEREZ PAGAN, NATALIE | ADDRESS ON FILE | | | | | | |
| 405147 | PEREZ PAGAN, NOEL | ADDRESS ON FILE | | | | | | |
| 405148 | Perez Pagan, Pedro L | ADDRESS ON FILE | | | | | | |
| 1961900 | Perez Pagan, Pedro L. | ADDRESS ON FILE | | | | | | |
| 405149 | PEREZ PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 405150 | PEREZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2084519 | Perez Pamias, Monserrate | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405151 | PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 405152 | PEREZ PAMIAS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 405153 | PEREZ PANTOJA MD, DAVID R | ADDRESS ON FILE | | | | | | |
| 405154 | PEREZ PARDO, ERICK | ADDRESS ON FILE | | | | | | |
| 405156 | PEREZ PARIS, JOSE A | ADDRESS ON FILE | | | | | | |
| 405157 | PEREZ PARIS, MARTA | ADDRESS ON FILE | | | | | | |
| 405158 | PEREZ PARRA, SAHYLI | ADDRESS ON FILE | | | | | | |
| 405159 | PEREZ PARRILLA, ANA I | ADDRESS ON FILE | | | | | | |
| 405160 | Perez Parrilla, Benjamin | ADDRESS ON FILE | | | | | | |
| 405161 | PEREZ PARRILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 405162 | PEREZ PARRILLA, SONIA I | ADDRESS ON FILE | | | | | | |
| 405163 | PEREZ PASTOR, FELIX | ADDRESS ON FILE | | | | | | |
| 405164 | PEREZ PASTRANA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 405165 | PEREZ PASTRANA, JOSE | ADDRESS ON FILE | | | | | | |
| 405166 | PEREZ PAUL, WILMARIE | ADDRESS ON FILE | | | | | | |
| 405167 | PEREZ PAULINO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 405168 | PEREZ PAULINO, VIRGINIA D | ADDRESS ON FILE | | | | | | |
| 405169 | PEREZ PAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 405170 | PEREZ PEDRAZA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 405171 | PEREZ PEDRAZA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 405173 | PEREZ PEDRAZA, JUANA | ADDRESS ON FILE | | | | | | |
| 405174 | PEREZ PEDRAZA, MELVIN L | ADDRESS ON FILE | | | | | | |
| 405176 | PEREZ PEDRERO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 405177 | PEREZ PEDROGO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 405178 | PEREZ PEDROGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 405179 | PEREZ PEDROSA, NERILEN | ADDRESS ON FILE | | | | | | |
| 405180 | PEREZ PEGO, MERCEDES M | ADDRESS ON FILE | | | | | | |
| 718924 | Perez Pellot, Mayte A | ADDRESS ON FILE | | | | | | |
| 405181 | Perez Pellot, Raul | ADDRESS ON FILE | | | | | | |
| 737249 | PEREZ PENA INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 |
| 849147 | PEREZ PEÑA INC DBA NOEL ESSO SERVICE STATION | HC 2 BOX 11004 | | | | HUMCAO | PR | 00791 |
| 405182 | PEREZ PENA, ANA R | ADDRESS ON FILE | | | | | | |
| 405183 | Perez Pena, Angel G. | ADDRESS ON FILE | | | | | | |
| 810773 | PEREZ PENA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 405184 | PEREZ PENA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 405185 | PEREZ PENA, AUREA E. | ADDRESS ON FILE | | | | | | |
| 405186 | PEREZ PENA, AWILDA | ADDRESS ON FILE | | | | | | |
| 2148794 | Perez Pena, Celso | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405188 | PEREZ PENA, CIARY | ADDRESS ON FILE | | | | | | | |
| 405189 | PEREZ PENA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 405190 | PEREZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405191 | PEREZ PENA, JOWSMILK | ADDRESS ON FILE | | | | | | | |
| 405192 | Perez Pena, Juan R | ADDRESS ON FILE | | | | | | | |
| 2007754 | Perez Pena, Juana | ADDRESS ON FILE | | | | | | | |
| 810774 | PEREZ PENA, JUANA | ADDRESS ON FILE | | | | | | | |
| 405193 | PEREZ PENA, LEYDA M | ADDRESS ON FILE | | | | | | | |
| 1991256 | Perez Pena, Leyda M | ADDRESS ON FILE | | | | | | | |
| 1982111 | Perez Pena, Leyda M | ADDRESS ON FILE | | | | | | | |
| 2031260 | Perez Pena, Leyda M. | ADDRESS ON FILE | | | | | | | |
| 405194 | PEREZ PENA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 1583091 | Perez Pena, Linda Ivette | ADDRESS ON FILE | | | | | | | |
| 405195 | PEREZ PENA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 405196 | PEREZ PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1903299 | Perez Pena, Milagros S. | ADDRESS ON FILE | | | | | | | |
| 405197 | PEREZ PENA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 405198 | PEREZ PENA, NELSIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 810775 | PEREZ PENA, NILSA | ADDRESS ON FILE | | | | | | | |
| 405199 | PEREZ PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| 405200 | PEREZ PENA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 405201 | PEREZ PENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 405202 | PEREZ PENA, RUTH | ADDRESS ON FILE | | | | | | | |
| 405203 | PEREZ PENALOZA, ZHADYA | ADDRESS ON FILE | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | ADDRESS ON FILE | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | ADDRESS ON FILE | | | | | | | |
| 405204 | Perez Pepin, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 405205 | PEREZ PEQA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1259123 | PEREZ PERALTA, DILSON | ADDRESS ON FILE | | | | | | | |
| 405064 | PEREZ PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405206 | PEREZ PERDOMO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 405207 | PEREZ PERDOMO, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| 810776 | PEREZ PERDOMO, SORIBEL C | ADDRESS ON FILE | | | | | | | |
| 405208 | PEREZ PERDOMO, SORIBEL C | ADDRESS ON FILE | | | | | | | |
| 405209 | PEREZ PEREIRA, INEABEL M. | ADDRESS ON FILE | | | | | | | |
| 849148 | PEREZ PEREZ GLORINEL | PO BOX 189 | | | | MOCA | PR | 00676 | |
| 405210 | PEREZ PEREZ MD, HILTON G | ADDRESS ON FILE | | | | | | | |
| 405211 | PEREZ PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 405212 | PEREZ PEREZ MD, NILVER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405213 | PEREZ PEREZ MD, PASCUAL A | ADDRESS ON FILE | | | | | | | |
| 405214 | PEREZ PEREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 405215 | PEREZ PEREZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 2202441 | PEREZ PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 405216 | Perez Perez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 405217 | PEREZ PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 2015751 | PEREZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 405218 | PEREZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 405219 | Perez Perez, Aileen | ADDRESS ON FILE | | | | | | | |
| 405220 | PEREZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 405221 | PEREZ PEREZ, ALEX E | ADDRESS ON FILE | | | | | | | |
| 1565088 | Perez Perez, Alex S | ADDRESS ON FILE | | | | | | | |
| 1565088 | Perez Perez, Alex S | ADDRESS ON FILE | | | | | | | |
| 405222 | Perez Perez, Alex S | ADDRESS ON FILE | | | | | | | |
| 405223 | PEREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 405224 | PEREZ PEREZ, ALFREDO L. | ADDRESS ON FILE | | | | | | | |
| 405225 | PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 405226 | PEREZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 810777 | PEREZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 405227 | PEREZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2202565 | Perez Perez, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 2204513 | Perez Perez, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 405228 | PEREZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 405229 | PEREZ PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 405230 | PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 405231 | PEREZ PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 405232 | PEREZ PEREZ, ANAIDA Y | ADDRESS ON FILE | | | | | | | |
| 405233 | PEREZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 405234 | PEREZ PEREZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 405235 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405236 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 405237 | PEREZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 810778 | PEREZ PEREZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 405239 | PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 405238 | PEREZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1862178 | PEREZ PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 405240 | PEREZ PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 810779 | PEREZ PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 405241 | PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 405242 | PEREZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 405243 | PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 405244 | PEREZ PEREZ, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 405245 | PEREZ PEREZ, AUDELIZ | ADDRESS ON FILE | | | | | | | | |
| 405246 | PEREZ PEREZ, AURORA | ADDRESS ON FILE | | | | | | | | |
| 810780 | PEREZ PEREZ, AURORA | ADDRESS ON FILE | | | | | | | | |
| 405247 | PEREZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 405248 | PEREZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 405249 | PEREZ PEREZ, BASILIO | ADDRESS ON FILE | | | | | | | | |
| 405250 | Perez Perez, Bernandino | ADDRESS ON FILE | | | | | | | | |
| 405251 | PEREZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 810781 | PEREZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 810782 | PEREZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 405252 | PEREZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 405253 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 405254 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 405255 | PEREZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 405256 | PEREZ PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | | |
| 405258 | PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 405259 | PEREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 405187 | PEREZ PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 405260 | PEREZ PEREZ, CARMEN C | ADDRESS ON FILE | | | | | | | | |
| 405261 | PEREZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 1991336 | Perez Perez, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 405262 | PEREZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 627051 | PEREZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 405263 | PEREZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 405264 | PEREZ PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 405265 | PEREZ PEREZ, CARMEN P | ADDRESS ON FILE | | | | | | | | |
| 405266 | PEREZ PEREZ, CATHY | ADDRESS ON FILE | | | | | | | | |
| 405267 | PEREZ PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 405268 | PEREZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 405269 | Perez Perez, Cesar R | ADDRESS ON FILE | | | | | | | | |
| 405270 | PEREZ PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 405271 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 810783 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 405273 | PEREZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 405276 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 405274 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405275 | PEREZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 405278 | PEREZ PEREZ, DELAIN | ADDRESS ON FILE | | | | | | | |
| 405279 | PEREZ PEREZ, DENISS | ADDRESS ON FILE | | | | | | | |
| 810784 | PEREZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 405280 | PEREZ PEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 405281 | PEREZ PEREZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 405282 | PEREZ PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 405283 | PEREZ PEREZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| 405284 | PEREZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405285 | PEREZ PEREZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 405286 | PEREZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 405287 | PEREZ PEREZ, ELA | ADDRESS ON FILE | | | | | | | |
| 1959957 | Perez Perez, Elba I | ADDRESS ON FILE | | | | | | | |
| 1959957 | Perez Perez, Elba I | ADDRESS ON FILE | | | | | | | |
| 405289 | PEREZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1900180 | Perez Perez, Elba Iris | ADDRESS ON FILE | | | | | | | |
| 405290 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1968421 | Perez Perez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 405291 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405292 | PEREZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 405293 | Perez Perez, Elpidio | ADDRESS ON FILE | | | | | | | |
| 405294 | PEREZ PEREZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| 405295 | PEREZ PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| 405296 | PEREZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 405297 | PEREZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2103500 | PEREZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 405298 | PEREZ PEREZ, EUDOCIA | ADDRESS ON FILE | | | | | | | |
| 405299 | PEREZ PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 405300 | PEREZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 810786 | PEREZ PEREZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 405301 | PEREZ PEREZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| 1846945 | Perez Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 405302 | PEREZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405303 | PEREZ PEREZ, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 405304 | PEREZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 2144638 | Perez Perez, Gervasia | ADDRESS ON FILE | | | | | | | |
| 405306 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 405307 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE |
| 405305 | PEREZ PEREZ, GILBERTO | ADDRESS ON FILE |
| 405308 | PEREZ PEREZ, GISELLE | ADDRESS ON FILE |
| 405309 | PEREZ PEREZ, GLADYS E | ADDRESS ON FILE |
| 405310 | PEREZ PEREZ, GLENDA Y | ADDRESS ON FILE |
| 1658091 | Pérez Pérez, Glenda Y. | ADDRESS ON FILE |
| 405311 | Perez Perez, Glendal | ADDRESS ON FILE |
| 405312 | PEREZ PEREZ, GLORIA | ADDRESS ON FILE |
| 1475485 | Perez Perez, Gloria | ADDRESS ON FILE |
| 405314 | PEREZ PEREZ, GLORINEL | ADDRESS ON FILE |
| 405315 | PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE |
| 405316 | PEREZ PEREZ, GRACEMARIE | ADDRESS ON FILE |
| 405317 | PEREZ PEREZ, GUILLERMINA | ADDRESS ON FILE |
| 405318 | Perez Perez, Harold L | ADDRESS ON FILE |
| 405320 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE |
| 405319 | Perez Perez, Hector | ADDRESS ON FILE |
| 405321 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE |
| 405322 | PEREZ PEREZ, HECTOR | ADDRESS ON FILE |
| 405323 | Perez Perez, Hector E. | ADDRESS ON FILE |
| 1972708 | Perez Perez, Hector Edgardo | ADDRESS ON FILE |
| 2141508 | Perez Perez, Hector L | ADDRESS ON FILE |
| 405324 | PEREZ PEREZ, HECTOR L. | ADDRESS ON FILE |
| 405325 | Perez Perez, Heriberto | ADDRESS ON FILE |
| 405327 | PEREZ PEREZ, HERIBERTO | ADDRESS ON FILE |
| 215731 | PEREZ PEREZ, HERIBERTO | ADDRESS ON FILE |
| 405326 | Perez Perez, Heriberto | ADDRESS ON FILE |
| 405328 | PEREZ PEREZ, HOLVIN | ADDRESS ON FILE |
| 405329 | Perez Perez, Holvin M | ADDRESS ON FILE |
| 405330 | PEREZ PEREZ, HUMBERTO | ADDRESS ON FILE |
| 405331 | PEREZ PEREZ, IDALIA | ADDRESS ON FILE |
| 405332 | PEREZ PEREZ, IGDALIA | ADDRESS ON FILE |
| 405333 | PEREZ PEREZ, ILIXOL | ADDRESS ON FILE |
| 405334 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE |
| 405335 | Perez Perez, Iraida | ADDRESS ON FILE |
| 405336 | PEREZ PEREZ, IRIS | ADDRESS ON FILE |
| 405337 | PEREZ PEREZ, IRIS M | ADDRESS ON FILE |
| 405338 | PEREZ PEREZ, IRIS V. | ADDRESS ON FILE |
| 2073993 | Perez Perez, Irma | ADDRESS ON FILE |
| 405339 | PEREZ PEREZ, IRMA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 405340 | PEREZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | | |
| 405341 | PEREZ PEREZ, IRMARILYS | ADDRESS ON FILE | | | | | | | | |
| 1915875 | Perez Perez, Irmarilys | ADDRESS ON FILE | | | | | | | | |
| 405342 | PEREZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 810788 | PEREZ PEREZ, ISIDORA | ADDRESS ON FILE | | | | | | | | |
| 405343 | PEREZ PEREZ, ISIDORA | ADDRESS ON FILE | | | | | | | | |
| 1751652 | Pérez Pérez, Isidora | ADDRESS ON FILE | | | | | | | | |
| 405344 | Perez Perez, Ismael J | ADDRESS ON FILE | | | | | | | | |
| 405345 | PEREZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 810789 | PEREZ PEREZ, ITZEL | ADDRESS ON FILE | | | | | | | | |
| 810790 | PEREZ PEREZ, ITZEL D | ADDRESS ON FILE | | | | | | | | |
| 405346 | PEREZ PEREZ, ITZEL D | ADDRESS ON FILE | | | | | | | | |
| 405348 | PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 405347 | PEREZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 810791 | PEREZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 405349 | PEREZ PEREZ, IVONNE M | ADDRESS ON FILE | | | | | | | | |
| 405351 | PEREZ PEREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 810792 | PEREZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1546177 | PEREZ PEREZ, JANET J | ADDRESS ON FILE | | | | | | | | |
| 405352 | PEREZ PEREZ, JANET J | ADDRESS ON FILE | | | | | | | | |
| 405353 | PEREZ PEREZ, JANICE | ADDRESS ON FILE | | | | | | | | |
| 810793 | PEREZ PEREZ, JASMIN | ADDRESS ON FILE | | | | | | | | |
| 405354 | PEREZ PEREZ, JASON X | ADDRESS ON FILE | | | | | | | | |
| 405355 | PEREZ PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | | |
| 405356 | PEREZ PEREZ, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 810794 | PEREZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 405357 | PEREZ PEREZ, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 405358 | PEREZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 405359 | Perez Perez, Jesus A | ADDRESS ON FILE | | | | | | | | |
| 405360 | PEREZ PEREZ, JESUS A. | ADDRESS ON FILE | | | | | | | | |
| 405361 | PEREZ PEREZ, JISER LETICIA | ADDRESS ON FILE | | | | | | | | |
| 405362 | PEREZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 405363 | PEREZ PEREZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | | |
| 405364 | PEREZ PEREZ, JOMAR | ADDRESS ON FILE | | | | | | | | |
| 405365 | PEREZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 810795 | PEREZ PEREZ, JONATHAN A | ADDRESS ON FILE | | | | | | | | |
| 405366 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 405367 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 405368 | PEREZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405370 | PEREZ PEREZ, JORGE J | ADDRESS ON FILE | | | | | | |
| 405371 | Perez Perez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 405372 | PEREZ PÉREZ, JOSE | HC 02 BOX 7982 | BO QUEBRADA | | | CAMUY | PR | 00627 |
| 1421075 | PEREZ PEREZ, JOSE | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 |
| 1883075 | Perez Perez, Jose | PO Box 2079 | | | | Aguadilla | PR | 00605 |
| 405373 | PEREZ PEREZ, JOSE | URB LOS FLAMBOYANES | 91 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 405374 | Perez Perez, Jose A | ADDRESS ON FILE | | | | | | |
| 405375 | Perez Perez, Jose A | ADDRESS ON FILE | | | | | | |
| 2206425 | Perez Perez, Jose A. | ADDRESS ON FILE | | | | | | |
| 405376 | PEREZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 2057945 | Perez Perez, Jose Juan | ADDRESS ON FILE | | | | | | |
| 1425686 | PEREZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 405377 | PEREZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 405379 | Perez Perez, Jose R | ADDRESS ON FILE | | | | | | |
| 405378 | PEREZ PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 405380 | PEREZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 405381 | PEREZ PEREZ, JOSEFITA | ADDRESS ON FILE | | | | | | |
| 405382 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 405383 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 405384 | PEREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 405385 | PEREZ PEREZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 405386 | PEREZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 405387 | PEREZ PEREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 405388 | PEREZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 810796 | PEREZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 405389 | Perez Perez, Julio C | ADDRESS ON FILE | | | | | | |
| 405390 | PEREZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 810797 | PEREZ PEREZ, KAREN | ADDRESS ON FILE | | | | | | |
| 810798 | PEREZ PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 405392 | PEREZ PEREZ, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 810799 | PEREZ PEREZ, KEVEN | ADDRESS ON FILE | | | | | | |
| 1259124 | PEREZ PEREZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 405393 | PEREZ PEREZ, KEYLA M | ADDRESS ON FILE | | | | | | |
| 405395 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 405396 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 1854590 | Perez Perez, Laura | ADDRESS ON FILE | | | | | | |
| 1909301 | Perez Perez, Laura | ADDRESS ON FILE | | | | | | |
| 405394 | PEREZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 405397 | PEREZ PEREZ, LAUREANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 854186 | PÉREZ PÉREZ, LAUREANA | ADDRESS ON FILE |
| 405398 | PEREZ PEREZ, LEANDRO | ADDRESS ON FILE |
| 405399 | PEREZ PEREZ, LEGNA | ADDRESS ON FILE |
| 405400 | PEREZ PEREZ, LEGNA I | ADDRESS ON FILE |
| 405401 | PEREZ PEREZ, LEIDY | ADDRESS ON FILE |
| 405402 | PEREZ PEREZ, LEILA | ADDRESS ON FILE |
| 810800 | PEREZ PEREZ, LETIS | ADDRESS ON FILE |
| 405403 | PEREZ PEREZ, LICELYS | ADDRESS ON FILE |
| 405404 | PEREZ PEREZ, LILIBETH | ADDRESS ON FILE |
| 405405 | PEREZ PEREZ, LILLIANA | ADDRESS ON FILE |
| 810801 | PEREZ PEREZ, LISSETTE | ADDRESS ON FILE |
| 810802 | PEREZ PEREZ, LISSETTE | ADDRESS ON FILE |
| 405406 | Perez Perez, Lizandro | ADDRESS ON FILE |
| 405407 | PEREZ PEREZ, LOIDA | ADDRESS ON FILE |
| 405408 | PEREZ PEREZ, LOIDA E. | ADDRESS ON FILE |
| 1454401 | PEREZ PEREZ, LOMBARDO | ADDRESS ON FILE |
| 405409 | PEREZ PEREZ, LOURDES | ADDRESS ON FILE |
| 405410 | PEREZ PEREZ, LOYDA | ADDRESS ON FILE |
| 405411 | Perez Perez, Luis | ADDRESS ON FILE |
| 405412 | PEREZ PEREZ, LUIS | ADDRESS ON FILE |
| 405413 | PEREZ PEREZ, LUIS | ADDRESS ON FILE |
| 405414 | PEREZ PEREZ, LUIS | ADDRESS ON FILE |
| 810803 | PEREZ PEREZ, LUIS A | ADDRESS ON FILE |
| 405415 | PEREZ PEREZ, LUIS A. | ADDRESS ON FILE |
| 405416 | PEREZ PEREZ, LUIS C. | ADDRESS ON FILE |
| 405417 | PEREZ PEREZ, LUIS G | ADDRESS ON FILE |
| 405418 | PEREZ PEREZ, LUIS R | ADDRESS ON FILE |
| 405419 | PEREZ PEREZ, LUIS XAVIER | ADDRESS ON FILE |
| 810804 | PEREZ PEREZ, LUZ | ADDRESS ON FILE |
| 405420 | Perez Perez, Luz | ADDRESS ON FILE |
| 405421 | PEREZ PEREZ, LUZ E | ADDRESS ON FILE |
| 405422 | PEREZ PEREZ, LUZ E | ADDRESS ON FILE |
| 405423 | Perez Perez, Luz S | ADDRESS ON FILE |
| 405424 | PEREZ PEREZ, MAGDALENA | ADDRESS ON FILE |
| 405369 | PEREZ PEREZ, MAILIN | ADDRESS ON FILE |
| 405425 | Perez Perez, Manuel | ADDRESS ON FILE |
| 405426 | PEREZ PEREZ, MARCIANO | ADDRESS ON FILE |
| 405427 | PEREZ PEREZ, MARCOS | ADDRESS ON FILE |
| 405429 | PEREZ PEREZ, MARGARITA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405428 | PEREZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 405430 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405431 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405432 | PEREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 405433 | PEREZ PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 405434 | Perez Perez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 810805 | PEREZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 405435 | PEREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1425687 | PEREZ PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 405437 | PEREZ PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 405438 | Perez Perez, Maria G | ADDRESS ON FILE | | | | | | | |
| 405439 | PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 405440 | PEREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 405441 | Perez Perez, Marie Vel | ADDRESS ON FILE | | | | | | | |
| 405442 | PEREZ PEREZ, MARILUISA | ADDRESS ON FILE | | | | | | | |
| 405443 | PEREZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 810806 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405445 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1259125 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405446 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1719518 | Perez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| 810807 | PEREZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405447 | PEREZ PEREZ, MARISOL M | ADDRESS ON FILE | | | | | | | |
| 405448 | PEREZ PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 405449 | PEREZ PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 405450 | PEREZ PEREZ, MARY A | ADDRESS ON FILE | | | | | | | |
| 810808 | PEREZ PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 405451 | PEREZ PEREZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 405452 | PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 405453 | PEREZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 405454 | PEREZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 405455 | PEREZ PEREZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 405456 | Perez Perez, Melvin E. | ADDRESS ON FILE | | | | | | | |
| 810809 | PEREZ PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 405457 | PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405458 | PEREZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 405459 | PEREZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 405460 | Perez Perez, Mirla N | ADDRESS ON FILE | | | | | | | |
| 405462 | PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405461 | PEREZ PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 405463 | PEREZ PEREZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 2175815 | PEREZ PEREZ, MR. LUIS A. | ADDRESS ON FILE | | | | | | | |
| 405464 | PEREZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 405465 | PEREZ PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 405466 | PEREZ PEREZ, MYRNA J. | ADDRESS ON FILE | | | | | | | |
| 405467 | PEREZ PEREZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 405468 | PEREZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 405469 | PEREZ PEREZ, NANNETTE M | ADDRESS ON FILE | | | | | | | |
| 405470 | PEREZ PEREZ, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 405471 | PEREZ PEREZ, NAYDA P | ADDRESS ON FILE | | | | | | | |
| 1259126 | PEREZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 405472 | PEREZ PEREZ, NEYNOEL | ADDRESS ON FILE | | | | | | | |
| 405473 | PEREZ PEREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| 405475 | PEREZ PEREZ, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 405476 | PEREZ PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 405479 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405477 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405478 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1806265 | Perez Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| 405480 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405481 | PEREZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405482 | PEREZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405483 | PEREZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 405484 | PEREZ PEREZ, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 405485 | PEREZ PEREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 405486 | PEREZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 405487 | PEREZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 854187 | PEREZ PEREZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 405488 | PEREZ PEREZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 405489 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405491 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405490 | PEREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405493 | PEREZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 405492 | Perez Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| 405494 | PEREZ PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 405495 | Perez Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 810810 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 405496 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 405497 | Perez Perez, Raquel | ADDRESS ON FILE | | | | | | |
| 1817584 | Perez Perez, Raquel | ADDRESS ON FILE | | | | | | |
| 405498 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 405499 | PEREZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 405500 | PEREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 405501 | PEREZ PEREZ, REINERIO | ADDRESS ON FILE | | | | | | |
| 1845016 | Perez Perez, Reinerio | ADDRESS ON FILE | | | | | | |
| 810811 | PEREZ PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 405502 | PEREZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 405503 | PEREZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 405504 | PEREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 405505 | Perez Perez, Roberto Daniel | ADDRESS ON FILE | | | | | | |
| 405506 | PEREZ PEREZ, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 405507 | PEREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 405508 | PEREZ PEREZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 405509 | PEREZ PEREZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 405510 | PEREZ PEREZ, ROSA I. | ADDRESS ON FILE | | | | | | |
| 810812 | PEREZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 405511 | PEREZ PEREZ, ROTSEN | ADDRESS ON FILE | | | | | | |
| 405512 | PEREZ PEREZ, RUTH MYRIAM | ADDRESS ON FILE | | | | | | |
| 405513 | PEREZ PEREZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 405516 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 405514 | Perez Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 405515 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 405517 | PEREZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 405518 | PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 405519 | PEREZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 405520 | PEREZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | |
| 405521 | Perez Perez, Saul | ADDRESS ON FILE | | | | | | |
| 405522 | Perez Perez, Saul | ADDRESS ON FILE | | | | | | |
| 405524 | PEREZ PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 405525 | PEREZ PEREZ, VANESA | ADDRESS ON FILE | | | | | | |
| 405526 | PEREZ PEREZ, VERONICA | CALLE ROBERTO CLEMENTE | BOX 857 | | QUEBRADILLAS | PR | 00678 | |
| 1421076 | PEREZ PEREZ, VERONICA | WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | MAYAGÜEZ | PR | 00680 | |
| 405528 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 810813 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 405529 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 405527 | PEREZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 405530 | PEREZ PEREZ, VIRGEN M. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405531 | PEREZ PEREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 810814 | PEREZ PEREZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1425688 | PEREZ PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 405533 | PEREZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 405534 | Perez Perez, Wanda | ADDRESS ON FILE | | | | | | |
| 2060721 | PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 405535 | PEREZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 405536 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 405537 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 810815 | PEREZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1421077 | PÉREZ PÉREZ, WILBER R. | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 405538 | PEREZ PEREZ, WILDER | ADDRESS ON FILE | | | | | | |
| 405539 | PEREZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 405540 | Perez Perez, William | ADDRESS ON FILE | | | | | | |
| 1945840 | PEREZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 405541 | PEREZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 405542 | PEREZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 405543 | PEREZ PEREZ, YADIRA D | ADDRESS ON FILE | | | | | | |
| 405544 | PEREZ PEREZ, YAIDEE | ADDRESS ON FILE | | | | | | |
| 810816 | PEREZ PEREZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 810818 | PEREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 405545 | PEREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 405546 | PEREZ PEREZ, YIZET | ADDRESS ON FILE | | | | | | |
| 854188 | PEREZ PEREZ, YIZET G. | ADDRESS ON FILE | | | | | | |
| 405547 | PEREZ PEREZ, ZELMA | ADDRESS ON FILE | | | | | | |
| 2108978 | PEREZ PEREZ, ZELMA I. | ADDRESS ON FILE | | | | | | |
| 405548 | PEREZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 405549 | PEREZ PEREZ, ZORYMAR | ADDRESS ON FILE | | | | | | |
| 405550 | PEREZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 405551 | PEREZ PEREZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 405553 | PEREZ PEREZ,MAYRA F | ADDRESS ON FILE | | | | | | |
| 405554 | PEREZ PERICHI, JULIO | ADDRESS ON FILE | | | | | | |
| 405555 | PEREZ PEROCIER, WILMARIE | ADDRESS ON FILE | | | | | | |
| 405556 | PEREZ PERZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 405557 | PEREZ PHILLIPS, PETER | ADDRESS ON FILE | | | | | | |
| 1529390 | Perez Pichardo, Jimmy | ADDRESS ON FILE | | | | | | |
| 405558 | PEREZ PICHARDO, JIMMY | ADDRESS ON FILE | | | | | | |
| 2045292 | Perez Pico, Angelo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2045292 | Perez Pico, Angelo | ADDRESS ON FILE | | | | | | | |
| 405560 | PEREZ PIECHOWICZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 405561 | PEREZ PIERALDI PSYD, DEREK | ADDRESS ON FILE | | | | | | | |
| 405562 | PEREZ PIERANTONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 405563 | PEREZ PIETRI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405564 | PEREZ PIETRI, NORMA | ADDRESS ON FILE | | | | | | | |
| 405565 | PEREZ PIETRI, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 405566 | PEREZ PIETRORRICA, JUAN | ADDRESS ON FILE | | | | | | | |
| 405567 | PEREZ PILLOT, IRMA E | ADDRESS ON FILE | | | | | | | |
| 405569 | PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 405568 | PEREZ PILLOT, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 405570 | PEREZ PIMENTEL, DALMA D | ADDRESS ON FILE | | | | | | | |
| 1699163 | Perez Pimentel, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 1699163 | Perez Pimentel, Luis Roberto | ADDRESS ON FILE | | | | | | | |
| 405571 | PEREZ PIMENTEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1719591 | Perez Pimentel, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 405572 | PEREZ PIMENTEL, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 1719591 | Perez Pimentel, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 405573 | PEREZ PIMENTEL, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 405574 | PEREZ PINEDO, YAKAIRA | ADDRESS ON FILE | | | | | | | |
| 405575 | PEREZ PINEIRO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 405577 | PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405576 | PEREZ PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 405578 | PEREZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405579 | PEREZ PINEIRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 405580 | PEREZ PINEIRO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 405581 | PEREZ PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 405582 | PEREZ PINERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 405583 | PEREZ PINET, MANUELA | ADDRESS ON FILE | | | | | | | |
| 405584 | PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405585 | PEREZ PINET, OSCAR | ADDRESS ON FILE | | | | | | | |
| 405586 | PEREZ PINILLA, JOAN | ADDRESS ON FILE | | | | | | | |
| 405587 | PEREZ PINO, OMAR D. | ADDRESS ON FILE | | | | | | | |
| 405588 | PEREZ PINO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 405589 | PEREZ PINTOR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 810820 | PEREZ PINTOR, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405590 | PEREZ PINTOR, SONIA E | ADDRESS ON FILE | | | | | | | |
| 405591 | PEREZ PIRIS, MAGALI DEL | ADDRESS ON FILE | | | | | | | |
| 405592 | PEREZ PITRE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 405593 | PEREZ PITRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 405594 | PEREZ PITRE, SIDALTA | ADDRESS ON FILE | | | | | | | |
| 405596 | PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 405595 | PEREZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| 405597 | PEREZ PIZARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 405598 | PEREZ PIZARRO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 2118631 | PEREZ PIZARRO, ELDA R. | ADDRESS ON FILE | | | | | | | |
| 405599 | PEREZ PIZARRO, ELIPIO | ADDRESS ON FILE | | | | | | | |
| 2109737 | PEREZ PIZARRO, ELLA R. | ADDRESS ON FILE | | | | | | | |
| 1656622 | Perez Pizarro, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1656622 | Perez Pizarro, Esperanza | ADDRESS ON FILE | | | | | | | |
| 405600 | PEREZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405601 | PEREZ PIZARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 1664561 | Perez Pizarro, Lucia | ADDRESS ON FILE | | | | | | | |
| 405602 | PEREZ PIZARRO, LYBIA | ADDRESS ON FILE | | | | | | | |
| 1749769 | Perez Pizarro, Milagros | ADDRESS ON FILE | | | | | | | |
| 405603 | PEREZ PIZARRO, NORA E | ADDRESS ON FILE | | | | | | | |
| 405604 | Perez Pizarro, Rossaly | ADDRESS ON FILE | | | | | | | |
| 405606 | PEREZ PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 405607 | PEREZ PIZARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 810821 | PEREZ PIZARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1691076 | Perez Pizarro, Victoria | ADDRESS ON FILE | | | | | | | |
| 2082576 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1925521 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405608 | Perez Pizarro, Yamir | ADDRESS ON FILE | | | | | | | |
| 405609 | PEREZ PIZARRO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2117281 | Perez Pizzaro, Elda R | ADDRESS ON FILE | | | | | | | |
| 405610 | PEREZ PLANELLAS, ADA DEL C | ADDRESS ON FILE | | | | | | | |
| 405611 | PEREZ PLAUD, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 405612 | PEREZ PLAZA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 405613 | PEREZ PLAZA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 405614 | PEREZ PLAZA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 405615 | PEREZ PLAZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 405616 | PEREZ PLAZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 810822 | PEREZ PLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 405617 | PEREZ PLAZA, ROSA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405618 | PEREZ PLUMEY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 1702464 | Perez Plumey, Mirta I. | ADDRESS ON FILE | | | | | | | |
| 405619 | PEREZ POL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 405620 | PEREZ POL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 405621 | PEREZ POLA, TANIA | ADDRESS ON FILE | | | | | | | |
| 405622 | PEREZ POLANCO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 405624 | PEREZ POLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1421078 | PEREZ POLANCO, FRANCISCO | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 405625 | Perez Polanco, Juan E | ADDRESS ON FILE | | | | | | | |
| 737250 | PEREZ POMALES INC | PO BOX 9136 | | | | HUMACAO | PR | 00792 | |
| 405626 | PEREZ POMALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405627 | PEREZ POMALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1690767 | PEREZ PONCE , SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 405628 | PEREZ PONCE DE LEON, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 405629 | PEREZ PONCE, HERMEGILDO | ADDRESS ON FILE | | | | | | | |
| 405630 | PEREZ PONCE, IRIS | ADDRESS ON FILE | | | | | | | |
| 810823 | PEREZ PONCE, JAIMIE L | ADDRESS ON FILE | | | | | | | |
| 405631 | PEREZ PONCE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 405632 | PEREZ PONCE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405633 | Perez Ponce, Marisel | ADDRESS ON FILE | | | | | | | |
| 405634 | PEREZ PONCE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1725543 | Perez Ponce, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 405635 | PEREZ PORRATA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405636 | PEREZ PORTALATIN, ELMER IVAN | ADDRESS ON FILE | | | | | | | |
| 405637 | PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |
| 405638 | PEREZ PORTALATIN, EVELYS | ADDRESS ON FILE | | | | | | | |
| 405639 | PEREZ PORTALATIN, YARLEEN | ADDRESS ON FILE | | | | | | | |
| 405640 | PEREZ POSSO, EDITH | ADDRESS ON FILE | | | | | | | |
| 405641 | PEREZ PRADO, ENRIQUE G. | ADDRESS ON FILE | | | | | | | |
| 405642 | Perez Prado, Omar | ADDRESS ON FILE | | | | | | | |
| 405643 | PEREZ PRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 405644 | PEREZ PRATTS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 405645 | PEREZ PRATTS, ARANZA | ADDRESS ON FILE | | | | | | | |
| 405646 | PEREZ PRATTS, JANETTE I | ADDRESS ON FILE | | | | | | | |
| 405647 | PEREZ PRATTS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 405648 | PEREZ PRATTS, PABLO J | ADDRESS ON FILE | | | | | | | |
| 1721587 | Pérez Pratts, Pablo J | ADDRESS ON FILE | | | | | | | |
| 405649 | PEREZ PRATTS, VICTOR L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405650 | Perez Prieto, German F | ADDRESS ON FILE | | | | | | | |
| 405651 | PEREZ PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405652 | PEREZ PRINCIPE, NORMA I | ADDRESS ON FILE | | | | | | | |
| 405653 | PEREZ PRINCIPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 810824 | PEREZ PRTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 405654 | Perez Pujals, Manuel C. | ADDRESS ON FILE | | | | | | | |
| 737251 | PEREZ PUMPING SERVICE INC | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926-9611 | |
| 405655 | PEREZ QUIJANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 405656 | PEREZ QUIJANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 405657 | PEREZ QUILES, DIANA | ADDRESS ON FILE | | | | | | | |
| 405658 | PEREZ QUILES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 405659 | Perez Quiles, Emilio E | ADDRESS ON FILE | | | | | | | |
| 405660 | PEREZ QUILES, EMILIO E | ADDRESS ON FILE | | | | | | | |
| 405661 | PEREZ QUILES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 405662 | PEREZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 405663 | PEREZ QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 405664 | PEREZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 405665 | PEREZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 405666 | PEREZ QUILES, MARIANO | ADDRESS ON FILE | | | | | | | |
| 405667 | PEREZ QUILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 405668 | PEREZ QUILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 405669 | PEREZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 405670 | PEREZ QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405671 | PEREZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 405672 | PEREZ QUILES, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 405673 | Perez Quinones, Alex | ADDRESS ON FILE | | | | | | | |
| 405674 | PEREZ QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 405675 | PEREZ QUINONES, ALIZETTE | ADDRESS ON FILE | | | | | | | |
| 405676 | PEREZ QUINONES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 405677 | PEREZ QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 405678 | PEREZ QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 405679 | PEREZ QUINONES, CELINET | ADDRESS ON FILE | | | | | | | |
| 405680 | PEREZ QUINONES, DENISE | ADDRESS ON FILE | | | | | | | |
| 405681 | PEREZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 405682 | PEREZ QUINONES, IRMA M | ADDRESS ON FILE | | | | | | | |
| 405683 | PEREZ QUINONES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 405684 | PEREZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405685 | PEREZ QUINONES, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 693442 | PEREZ QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810825 | PEREZ QUINONES, LEYDA | ADDRESS ON FILE | | | | | | |
| 405686 | PEREZ QUINONES, LEYDA O | ADDRESS ON FILE | | | | | | |
| 405687 | PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | |
| 405688 | PEREZ QUINONES, LIBERTARIO | ADDRESS ON FILE | | | | | | |
| 405689 | PEREZ QUINONES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1469472 | PEREZ QUIÑONES, LUZ M. | ADDRESS ON FILE | | | | | | |
| 405690 | PEREZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | |
| 405691 | PEREZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 405692 | Perez Quinones, Miguel A. | ADDRESS ON FILE | | | | | | |
| 405693 | PEREZ QUINONES, MYRIAM J. | ADDRESS ON FILE | | | | | | |
| 405694 | PEREZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | |
| 405695 | PEREZ QUINONES, NILMARIE | ADDRESS ON FILE | | | | | | |
| 810826 | PEREZ QUINONES, NORMA | ADDRESS ON FILE | | | | | | |
| 405696 | PEREZ QUINONES, OLGA I | ADDRESS ON FILE | | | | | | |
| 405697 | PEREZ QUINONES, OLGA I. | ADDRESS ON FILE | | | | | | |
| 405698 | Perez Quinones, Pablo | ADDRESS ON FILE | | | | | | |
| 405699 | PEREZ QUINONES, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 810827 | PEREZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 405700 | PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | |
| 405701 | PEREZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | |
| 405702 | PEREZ QUINONES, RAUL A | ADDRESS ON FILE | | | | | | |
| 2107668 | Perez Quinones, Raul A. | ADDRESS ON FILE | | | | | | |
| 405703 | PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | |
| 405704 | PEREZ QUINONES, REBECCA | ADDRESS ON FILE | | | | | | |
| 405705 | PEREZ QUINONES, RUVIANA | ADDRESS ON FILE | | | | | | |
| 405706 | PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 405707 | PEREZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 405708 | PEREZ QUINONES, SAMUEL H. | ADDRESS ON FILE | | | | | | |
| 405709 | PEREZ QUINONES, SEBASTIAN R | ADDRESS ON FILE | | | | | | |
| 810828 | PEREZ QUINONES, SONIA | ADDRESS ON FILE | | | | | | |
| 1657948 | Perez Quinones, Sonia N. | ADDRESS ON FILE | | | | | | |
| 405710 | PEREZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | |
| 810829 | PEREZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | |
| 1598327 | Perez Quinones, Waleska | ADDRESS ON FILE | | | | | | |
| 810830 | PEREZ QUINONES, YEIDI M | ADDRESS ON FILE | | | | | | |
| 405711 | PEREZ QUINONEZ, EUGENIA V | ADDRESS ON FILE | | | | | | |
| 405605 | PEREZ QUINONEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 405712 | PEREZ QUINONEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 810832 | PEREZ QUINONEZ, IVELISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405713 | PEREZ QUINONEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 405714 | PEREZ QUINONEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 405715 | PEREZ QUINONEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 405716 | PEREZ QUINONEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 405717 | PEREZ QUINONONES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 849149 | PEREZ QUINTANA MARIA | VILLA TABAIBA | 691 CALLE GUARANI | | | PONCE | PR | 00731-7497 | |
| 405718 | PEREZ QUINTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1697891 | Perez Quintana, Annette | ADDRESS ON FILE | | | | | | | |
| 405720 | PEREZ QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 405721 | PEREZ QUINTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 405722 | PEREZ QUINTANA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 405723 | PEREZ QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 810833 | PEREZ QUINTANA, JUSTINELL | ADDRESS ON FILE | | | | | | | |
| 810834 | PEREZ QUINTANA, JUSTINELL | ADDRESS ON FILE | | | | | | | |
| 1812005 | Perez Quintana, Justinell M. | ADDRESS ON FILE | | | | | | | |
| 405725 | PEREZ QUINTANA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 810835 | PEREZ QUINTANA, SHAYDAMARA | ADDRESS ON FILE | | | | | | | |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | ADDRESS ON FILE | | | | | | | |
| 405726 | PEREZ QUINTANA, SHAYDAMARA | ADDRESS ON FILE | | | | | | | |
| 405727 | PEREZ QUINTANA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 405728 | PEREZ QUINTANAS, SIOMARA | ADDRESS ON FILE | | | | | | | |
| 405729 | PEREZ QUINTERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2090408 | PEREZ QUINTERO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 405623 | PEREZ QUINTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 405730 | PEREZ QUINTERO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 405731 | PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 810836 | PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 405732 | PEREZ QUINTERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 405733 | PEREZ QUIRINDONGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405734 | PEREZ QUIRINDONGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 405735 | PEREZ QUIRINDONGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405736 | PEREZ QUIRINDONGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1799544 | Perez Quirindongo, Rosa Elena | ADDRESS ON FILE | | | | | | | |
| 405737 | Pérez Quiros, Dolis M | ADDRESS ON FILE | | | | | | | |
| 405738 | PEREZ QUIRZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 405739 | PEREZ QUNONES, JULIO | ADDRESS ON FILE | | | | | | | |
| 405740 | PEREZ RABELO, ROQUE | ADDRESS ON FILE | | | | | | | |
| 405741 | PEREZ RAICES, AMPARO | ADDRESS ON FILE | | | | | | | |
| 405742 | PEREZ RAICES, JUAN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405743 | PEREZ RALDIRIS, GLADYS | ADDRESS ON FILE | | | | | | |
| 405744 | PEREZ RAMIREZ E HIJOS | CARR 2 KM 122.3 | | | | AGUADILLA | PR | 00603 |
| 2138343 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 |
| 1583442 | Perez Ramirez, Adriana J | ADDRESS ON FILE | | | | | | |
| 1533117 | PEREZ RAMIREZ, ALEJANDRO E. | ADDRESS ON FILE | | | | | | |
| 405746 | PEREZ RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 405747 | PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 405748 | PEREZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 405749 | PEREZ RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 405750 | PEREZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 810837 | PEREZ RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 405751 | PEREZ RAMIREZ, DASHIRA | ADDRESS ON FILE | | | | | | |
| 1868879 | Perez Ramirez, Elioscar | ADDRESS ON FILE | | | | | | |
| 405752 | PEREZ RAMIREZ, ELIOSCAR | ADDRESS ON FILE | | | | | | |
| 405753 | PEREZ RAMIREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1552795 | PEREZ RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | |
| 405755 | PEREZ RAMIREZ, HENRY | ADDRESS ON FILE | | | | | | |
| 405756 | PEREZ RAMIREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 215732 | PEREZ RAMIREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 405757 | PEREZ RAMIREZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 2119823 | Perez Ramirez, Jimmy | ADDRESS ON FILE | | | | | | |
| 405758 | PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 405759 | PEREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 245726 | PEREZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 247231 | PEREZ RAMIREZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 405760 | PEREZ RAMIREZ, JOSE ELIU | ADDRESS ON FILE | | | | | | |
| 810838 | PEREZ RAMIREZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 405761 | PEREZ RAMIREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 405762 | PEREZ RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 405763 | PEREZ RAMIREZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 405764 | PEREZ RAMIREZ, LIZZETTE DEL | ADDRESS ON FILE | | | | | | |
| 2058572 | Perez Ramirez, Lorimar | LCDO. Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 |
| 1421079 | PEREZ RAMIREZ, LORIMAR | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 405765 | PEREZ RAMIREZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 405768 | PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 405767 | PEREZ RAMIREZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 405769 | PEREZ RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 405770 | PEREZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405771 | PEREZ RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 332360 | PEREZ RAMIREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 405773 | PEREZ RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 405774 | PEREZ RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 405775 | PEREZ RAMIREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 405776 | PEREZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1583872 | Perez Ramirez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 405777 | PEREZ RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405778 | PEREZ RAMIREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 405779 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405781 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405780 | PEREZ RAMIREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 405783 | PÉREZ RAMÍREZ, SANTIAGO L. | ADDRESS ON FILE | | | | | | | |
| 405784 | PEREZ RAMIREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 405785 | PEREZ RAMIREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 405786 | PEREZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 405787 | PEREZ RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| 1465048 | PEREZ RAMON, SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 810839 | PEREZ RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 405788 | PEREZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 1816169 | Perez Ramos, Ada I. | ADDRESS ON FILE | | | | | | | |
| 810840 | PEREZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 405789 | PEREZ RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 405790 | Perez Ramos, Aileen | ADDRESS ON FILE | | | | | | | |
| 405791 | PEREZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 405792 | PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405793 | PEREZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 405794 | PEREZ RAMOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 405795 | PEREZ RAMOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| 405796 | PEREZ RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| 405797 | PEREZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2009309 | Perez Ramos, Annette | ADDRESS ON FILE | | | | | | | |
| 405798 | PEREZ RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 405799 | PEREZ RAMOS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 405800 | PEREZ RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 405801 | PEREZ RAMOS, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 405802 | PEREZ RAMOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 405803 | PEREZ RAMOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 405804 | PEREZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405805 | PEREZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 405806 | Perez Ramos, Carmen M. | ADDRESS ON FILE | | | | | | |
| 405807 | PEREZ RAMOS, CHERYLE | ADDRESS ON FILE | | | | | | |
| 405808 | PEREZ RAMOS, DANNY | ADDRESS ON FILE | | | | | | |
| 405809 | PEREZ RAMOS, EDNA | ADDRESS ON FILE | | | | | | |
| 405810 | PEREZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 405811 | PEREZ RAMOS, ELOY | ADDRESS ON FILE | | | | | | |
| 405812 | PEREZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | |
| 405813 | PEREZ RAMOS, EMILDA | ADDRESS ON FILE | | | | | | |
| 405814 | PEREZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 405815 | PEREZ RAMOS, ERICK G | ADDRESS ON FILE | | | | | | |
| 405816 | PEREZ RAMOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 405817 | PEREZ RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 405818 | PEREZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 405819 | PEREZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 405821 | PEREZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 405820 | Perez Ramos, Gustavo | ADDRESS ON FILE | | | | | | |
| 405822 | PEREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 810841 | PEREZ RAMOS, IDA | ADDRESS ON FILE | | | | | | |
| 405823 | PEREZ RAMOS, IRIS D. | ADDRESS ON FILE | | | | | | |
| 405824 | PEREZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 810842 | PEREZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 405825 | PEREZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 405826 | PEREZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 405827 | PEREZ RAMOS, JAMIE | ADDRESS ON FILE | | | | | | |
| 810843 | PEREZ RAMOS, JAYSON | ADDRESS ON FILE | | | | | | |
| 405828 | PEREZ RAMOS, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 405829 | PEREZ RAMOS, JEFFREY | ADDRESS ON FILE | | | | | | |
| 405830 | PEREZ RAMOS, JEYSHLA | ADDRESS ON FILE | | | | | | |
| 1678201 | PEREZ RAMOS, JOASHLIE | ADDRESS ON FILE | | | | | | |
| 405831 | PEREZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 405832 | PEREZ RAMOS, JOSE E | ADDRESS ON FILE | | | | | | |
| 405833 | PEREZ RAMOS, JOSE F | ADDRESS ON FILE | | | | | | |
| 405834 | PEREZ RAMOS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | |
| 405835 | PEREZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 810844 | PEREZ RAMOS, JOSHUA R | ADDRESS ON FILE | | | | | | |
| 405837 | PEREZ RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 405836 | Perez Ramos, Josue | ADDRESS ON FILE | | | | | | |
| 1763431 | PEREZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405838 | Perez Ramos, Juan G | ADDRESS ON FILE | | | | | | |
| 405839 | PÉREZ RAMOS, JUAN G. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 405840 | PÉREZ RAMOS, JUAN G. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421080 | PÉREZ RAMOS, JUAN G. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 405841 | PEREZ RAMOS, JULIETTE | ADDRESS ON FILE | | | | | | |
| 405842 | PEREZ RAMOS, LINCY | ADDRESS ON FILE | | | | | | |
| 405843 | PEREZ RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 810845 | PEREZ RAMOS, LIZBETH A | ADDRESS ON FILE | | | | | | |
| 2069235 | Perez Ramos, Louis M. | ADDRESS ON FILE | | | | | | |
| 405844 | PEREZ RAMOS, LOUIS M. | ADDRESS ON FILE | | | | | | |
| 405845 | PEREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 405846 | PEREZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 405847 | Perez Ramos, Luis F | ADDRESS ON FILE | | | | | | |
| 1425689 | PEREZ RAMOS, LUIS F. | ADDRESS ON FILE | | | | | | |
| 2061252 | Perez Ramos, Luz M. | ADDRESS ON FILE | | | | | | |
| 405849 | PEREZ RAMOS, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | |
| 1803927 | PEREZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 405850 | PEREZ RAMOS, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 405851 | PEREZ RAMOS, MARIAN L | ADDRESS ON FILE | | | | | | |
| 405852 | PEREZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 405853 | PEREZ RAMOS, MARIE ANN | ADDRESS ON FILE | | | | | | |
| 405854 | PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | |
| 405855 | PEREZ RAMOS, MARISELL | ADDRESS ON FILE | | | | | | |
| 405856 | PEREZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 810846 | PEREZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | |
| 405857 | PEREZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 405766 | Perez Ramos, Miguel | ADDRESS ON FILE | | | | | | |
| 405858 | PEREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 405859 | PEREZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 405860 | PEREZ RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 2112678 | Perez Ramos, Mildred | ADDRESS ON FILE | | | | | | |
| 405861 | PEREZ RAMOS, MODESTO | ADDRESS ON FILE | | | | | | |
| 405862 | PEREZ RAMOS, MONICA | ADDRESS ON FILE | | | | | | |
| 1789591 | Perez Ramos, Myrna | ADDRESS ON FILE | | | | | | |
| 810847 | PEREZ RAMOS, MYRTHEA I | ADDRESS ON FILE | | | | | | |
| 405864 | PEREZ RAMOS, MYRTHEA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1590465 | Perez Ramos, Myrthea Ivellisse | ADDRESS ON FILE | | | | | | |
| 405865 | PEREZ RAMOS, NADJESDA | ADDRESS ON FILE | | | | | | |
| 810848 | PEREZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | |
| 810849 | PEREZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | |
| 405866 | PEREZ RAMOS, NAYDA | ADDRESS ON FILE | | | | | | |
| 405867 | PEREZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 405868 | PEREZ RAMOS, NEPHTALI | ADDRESS ON FILE | | | | | | |
| 405869 | PEREZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 405870 | PEREZ RAMOS, NITZA | ADDRESS ON FILE | | | | | | |
| 810850 | PEREZ RAMOS, NIXSIDA | ADDRESS ON FILE | | | | | | |
| 405871 | PEREZ RAMOS, NIXSIDA | ADDRESS ON FILE | | | | | | |
| 405872 | PEREZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 405873 | PEREZ RAMOS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 405874 | Perez Ramos, Orlando | ADDRESS ON FILE | | | | | | |
| 405875 | PEREZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 405876 | PEREZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 405877 | PEREZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | |
| 405878 | PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 405879 | PEREZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 405880 | PEREZ RAMOS, REGINA V | ADDRESS ON FILE | | | | | | |
| 405881 | PEREZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 405882 | PEREZ RAMOS, ROLANDO L. | ADDRESS ON FILE | | | | | | |
| 854189 | PEREZ RAMOS, ROLANDO LUIS | ADDRESS ON FILE | | | | | | |
| 405883 | PEREZ RAMOS, SARAI | ADDRESS ON FILE | | | | | | |
| 1421081 | PÉREZ RAMOS, SARÁI | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 810852 | PEREZ RAMOS, SCHEILLA A | ADDRESS ON FILE | | | | | | |
| 405884 | PEREZ RAMOS, SCHEILLA A | ADDRESS ON FILE | | | | | | |
| 405885 | Perez Ramos, Sixto | ADDRESS ON FILE | | | | | | |
| 1446983 | Perez Ramos, Tatiana | ADDRESS ON FILE | | | | | | |
| 405886 | PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | |
| 405887 | PEREZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | |
| 405888 | PEREZ RAMOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 405889 | PEREZ RAMOS, VANELIZ | ADDRESS ON FILE | | | | | | |
| 405890 | PEREZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 405891 | PEREZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 405892 | Perez Ramos, Wilfredo J | ADDRESS ON FILE | | | | | | |
| 405893 | PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 405894 | PEREZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259127 | PEREZ RAMOS, YAISANETTE | ADDRESS ON FILE | | | | | | |
| 405895 | PEREZ RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 405896 | PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 810853 | PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 405897 | PEREZ RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 405898 | PEREZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 810854 | PEREZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 405899 | PEREZ RAMOS, YASHIRA | ADDRESS ON FILE | | | | | | |
| 405900 | PEREZ RAMOS, YODALLYS | ADDRESS ON FILE | | | | | | |
| 405901 | PEREZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1590059 | PEREZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 810855 | PEREZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 405902 | PEREZ RAYON, SERGIO | ADDRESS ON FILE | | | | | | |
| 405903 | PEREZ REBOLLO, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 405904 | PEREZ REBOLLO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 810856 | PEREZ REBOLLO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1635095 | Pérez Rebollo, Gertrudis | ADDRESS ON FILE | | | | | | |
| 1635095 | Pérez Rebollo, Gertrudis | ADDRESS ON FILE | | | | | | |
| 405905 | PEREZ REBOLLO, URBANO | ADDRESS ON FILE | | | | | | |
| 2055516 | Perez Rebollo, William | ADDRESS ON FILE | | | | | | |
| 405906 | PEREZ RECIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 405907 | PEREZ REDONDO, JOSE M | ADDRESS ON FILE | | | | | | |
| 405908 | PEREZ REDONDO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 405910 | PEREZ REICES, JUAN | ADDRESS ON FILE | | | | | | |
| 405911 | PEREZ REICES, MYRIAM O. | ADDRESS ON FILE | | | | | | |
| 1770397 | Perez Reices, Myriam O. | ADDRESS ON FILE | | | | | | |
| 405912 | Perez Reillo, Waldemar | ADDRESS ON FILE | | | | | | |
| 405913 | Perez Reilly, Melissa M | ADDRESS ON FILE | | | | | | |
| 1985056 | Perez Reilly, Melissa M. | ADDRESS ON FILE | | | | | | |
| 1725808 | Perez Reisler, Jose | C/O Landron Vera, LLC | Attn: Luis A. Rodriguez Muñoz, Atorney | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin Suite 501 | San Juan | PR | 00909 |
| 1421082 | PEREZ REISLER, JOSE | EILEEN LANDRÓN | 1606 AVE. PONCE DE LEÓN EDIF. BOGORICIN SUITE 501 | | | SAN JUAN | PR | 00909 |
| 405914 | PEREZ REISLER, MARISELA | ADDRESS ON FILE | | | | | | |
| 405915 | PEREZ REISLER, MELISA | ADDRESS ON FILE | | | | | | |
| 405916 | PEREZ REJAS, RENE | ADDRESS ON FILE | | | | | | |
| 810857 | PEREZ REMEDIO, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405918 | PEREZ REMEDIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 405919 | PEREZ RENAUD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 405920 | PEREZ RENDON, MARIE C | ADDRESS ON FILE | | | | | | | |
| 405921 | PEREZ RENTAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2076945 | PEREZ RENTAS, FREDESWIN | ADDRESS ON FILE | | | | | | | |
| 2048073 | PEREZ RENTAS, FREDESWIN | ADDRESS ON FILE | | | | | | | |
| 405922 | PEREZ RENTAS, FREDESWIN | ADDRESS ON FILE | | | | | | | |
| 405923 | PEREZ RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 405924 | PEREZ RENTAS, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| 405925 | PEREZ RENTAS, KENNY | ADDRESS ON FILE | | | | | | | |
| 405926 | PEREZ RENTAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 405927 | Perez Rentas, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2098474 | Perez Rentos, Fredeswin | ADDRESS ON FILE | | | | | | | |
| 405928 | PEREZ RESSY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 405930 | PEREZ RESSY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 405931 | PEREZ RESTO, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 405932 | PEREZ RESTO, JASON | ADDRESS ON FILE | | | | | | | |
| 810859 | PEREZ RESTO, JOMAR | ADDRESS ON FILE | | | | | | | |
| 405933 | PEREZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 405934 | PEREZ RESTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 1913706 | Perez Resto, Maria Nitza | ADDRESS ON FILE | | | | | | | |
| 405935 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405937 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405938 | PEREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405936 | PÉREZ RESTO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 405939 | PEREZ RETANA, NELLY | ADDRESS ON FILE | | | | | | | |
| 405940 | PEREZ REVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 405941 | PEREZ REVERON, ANA | ADDRESS ON FILE | | | | | | | |
| 405943 | PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 405942 | PEREZ REVERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 810860 | PEREZ REVERON, KIARA N | ADDRESS ON FILE | | | | | | | |
| 1774246 | Perez Reyes , Mercedes | ADDRESS ON FILE | | | | | | | |
| 405944 | PEREZ REYES RAFAEL | ADDRESS ON FILE | | | | | | | |
| 405945 | PEREZ REYES, AMADO | ADDRESS ON FILE | | | | | | | |
| 405946 | PEREZ REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 405947 | PEREZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 405948 | PEREZ REYES, DARELL | ADDRESS ON FILE | | | | | | | |
| 854190 | PEREZ REYES, DAYLYLY | ADDRESS ON FILE | | | | | | | |
| 405949 | PEREZ REYES, DAYLYLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1872269 | Perez Reyes, Edgardo L | ADDRESS ON FILE | | | | | | | | |
| 405950 | PEREZ REYES, EDGARDO L. | ADDRESS ON FILE | | | | | | | | |
| 405951 | PEREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | | |
| 405952 | PEREZ REYES, ELIDIA | ADDRESS ON FILE | | | | | | | | |
| 405953 | PEREZ REYES, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 405954 | PEREZ REYES, ENIXZA | ADDRESS ON FILE | | | | | | | | |
| 405955 | PEREZ REYES, FIDELA | ADDRESS ON FILE | | | | | | | | |
| 405956 | PEREZ REYES, GLORIA C. | ADDRESS ON FILE | | | | | | | | |
| 405957 | PEREZ REYES, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 405958 | PEREZ REYES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 405959 | PEREZ REYES, JEYLIZA | ADDRESS ON FILE | | | | | | | | |
| 405960 | PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 405961 | PEREZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 405963 | PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | | |
| 405962 | PEREZ REYES, JUDIMAR | ADDRESS ON FILE | | | | | | | | |
| 810861 | PEREZ REYES, JUSTA | ADDRESS ON FILE | | | | | | | | |
| 405964 | PEREZ REYES, JUSTA | ADDRESS ON FILE | | | | | | | | |
| 405965 | PEREZ REYES, LIZAIDA | ADDRESS ON FILE | | | | | | | | |
| 405966 | PEREZ REYES, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 405967 | PEREZ REYES, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1638837 | Perez Reyes, Luz Maria | ADDRESS ON FILE | | | | | | | | |
| 1638516 | Perez Reyes, Luz María | ADDRESS ON FILE | | | | | | | | |
| 1639401 | Pérez Reyes, Luz María | ADDRESS ON FILE | | | | | | | | |
| 405968 | PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 405969 | PEREZ REYES, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 1538205 | PEREZ REYES, MARAGARITA | ADDRESS ON FILE | | | | | | | | |
| 1612519 | Perez Reyes, Margarita | ADDRESS ON FILE | | | | | | | | |
| 405970 | PEREZ REYES, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 405971 | PEREZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 405972 | PEREZ REYES, MIGDAMARYS | ADDRESS ON FILE | | | | | | | | |
| 405973 | PEREZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 405974 | PEREZ REYES, MIZEL | ADDRESS ON FILE | | | | | | | | |
| 405976 | PEREZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 405977 | PEREZ REYES, RUBEN A | ADDRESS ON FILE | | | | | | | | |
| 405978 | PEREZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 405979 | PEREZ REYES, SCHEILA J | ADDRESS ON FILE | | | | | | | | |
| 405980 | PEREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | | |
| 405981 | PEREZ REYES, SUJEIN | ADDRESS ON FILE | | | | | | | | |
| 405982 | PEREZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 405983 | PEREZ REYES, VEVA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 405984 | PEREZ REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 405985 | PEREZ REYES, VILMA A | ADDRESS ON FILE | | | | | | | |
| 405986 | PEREZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 405987 | PEREZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 405988 | PEREZ REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 405990 | PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405989 | PEREZ REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 405991 | PEREZ REYEZ, OSMAR | ADDRESS ON FILE | | | | | | | |
| 405992 | PEREZ RICART, JOSE A | ADDRESS ON FILE | | | | | | | |
| 405993 | PEREZ RICART, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 405994 | PEREZ RIESGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 405995 | PEREZ RIESTRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2097040 | Perez Rijo, Juan G | ADDRESS ON FILE | | | | | | | |
| 405996 | PEREZ RIJO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 405997 | PEREZ RIOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| 405998 | PEREZ RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 405999 | PEREZ RIOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 406000 | PEREZ RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 406001 | PEREZ RIOS, ALIS | ADDRESS ON FILE | | | | | | | |
| 1422976 | PÉREZ RÍOS, ALIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 406003 | PÉREZ RÍOS, ALIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 406004 | PEREZ RIOS, ALIS N. | ADDRESS ON FILE | | | | | | | |
| 406005 | PEREZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 854191 | PEREZ RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 406006 | PEREZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 810862 | PEREZ RIOS, CARIDAD Z | ADDRESS ON FILE | | | | | | | |
| 406007 | PEREZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406008 | PEREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406009 | PEREZ RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 406010 | PEREZ RIOS, ELISHUA | ADDRESS ON FILE | | | | | | | |
| 2006410 | Perez Rios, Gladys | ADDRESS ON FILE | | | | | | | |
| 1874573 | Perez Rios, Gladys | ADDRESS ON FILE | | | | | | | |
| 406011 | PEREZ RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2134411 | Perez Rios, Gladys | ADDRESS ON FILE | | | | | | | |
| 406012 | PEREZ RIOS, GLADYS E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406013 | Perez Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 810864 | PEREZ RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 406014 | PEREZ RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1669683 | Pérez Ríos, Iliana | ADDRESS ON FILE | | | | | | | |
| 406015 | PEREZ RIOS, IRMA I | ADDRESS ON FILE | | | | | | | |
| 406017 | PEREZ RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| 406016 | Perez Rios, Jaime | ADDRESS ON FILE | | | | | | | |
| 1257355 | PEREZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 406018 | Perez Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 1425690 | PEREZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 406020 | PEREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 406021 | PEREZ RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 406022 | PEREZ RIOS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 406024 | PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 406023 | PEREZ RIOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 2054667 | Perez Rios, Leymari | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 | |
| 406025 | PEREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 406026 | PEREZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406027 | PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 406028 | PEREZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 406030 | PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406029 | PEREZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 406031 | PEREZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 406032 | PEREZ RIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 810865 | PEREZ RIOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 406033 | PEREZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 810866 | PEREZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 406034 | Perez Rios, Miguel J | ADDRESS ON FILE | | | | | | | |
| 1259128 | PEREZ RIOS, MILTON | ADDRESS ON FILE | | | | | | | |
| 2083586 | Perez Rios, Mirtelina | ADDRESS ON FILE | | | | | | | |
| 406036 | PEREZ RIOS, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 406037 | PEREZ RIOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 406038 | PEREZ RIOS, NATALIO | ADDRESS ON FILE | | | | | | | |
| 810868 | PEREZ RIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 405929 | PEREZ RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 406039 | PEREZ RIOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 406040 | Perez Rios, Rosa M | ADDRESS ON FILE | | | | | | | |
| 406041 | PEREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 406042 | PEREZ RIOS, SYLVIA J | ADDRESS ON FILE | | | | | |
| 406043 | PEREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | |
| 810869 | PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | |
| 810870 | PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | |
| 406045 | PEREZ RIOS, WANDA I | ADDRESS ON FILE | | | | | |
| 2026785 | PEREZ RIOS, WANDA I. | ADDRESS ON FILE | | | | | |
| 406044 | Perez Rios, Wanda Ivellise | ADDRESS ON FILE | | | | | |
| 406046 | Perez Rios, Zuanette | ADDRESS ON FILE | | | | | |
| 406048 | PEREZ RIVAS, ANA I | ADDRESS ON FILE | | | | | |
| 2174879 | PEREZ RIVAS, EDDIE | HC-01 BOX 6052 | | | Canovanas | PR | 00729 |
| 406049 | Perez Rivas, Elizabeth | ADDRESS ON FILE | | | | | |
| 406050 | PEREZ RIVAS, JASMINE | ADDRESS ON FILE | | | | | |
| 406051 | PEREZ RIVAS, JESUS M. | ADDRESS ON FILE | | | | | |
| 854192 | PEREZ RIVAS, JESUS M. | ADDRESS ON FILE | | | | | |
| 2065303 | PEREZ RIVAS, JOEL | ADDRESS ON FILE | | | | | |
| 406052 | PEREZ RIVAS, MARITZA | ADDRESS ON FILE | | | | | |
| 406053 | PEREZ RIVAS, YARITZA | ADDRESS ON FILE | | | | | |
| 2093639 | Perez Rivera , Ramona | ADDRESS ON FILE | | | | | |
| 406054 | PEREZ RIVERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 406055 | PEREZ RIVERA, ABELARDO | ADDRESS ON FILE | | | | | |
| 406056 | Perez Rivera, Abner | ADDRESS ON FILE | | | | | |
| 406057 | PEREZ RIVERA, ADA I | ADDRESS ON FILE | | | | | |
| 406058 | PEREZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | |
| 810871 | PEREZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | |
| 406059 | PEREZ RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | |
| 2093590 | Perez Rivera, Adelaida | ADDRESS ON FILE | | | | | |
| 810872 | PEREZ RIVERA, ADLYN | ADDRESS ON FILE | | | | | |
| 406061 | PEREZ RIVERA, ADOLFO | ADDRESS ON FILE | | | | | |
| 406062 | PEREZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | |
| 406063 | PEREZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | |
| 406064 | PEREZ RIVERA, AIXA | ADDRESS ON FILE | | | | | |
| 406065 | PEREZ RIVERA, ALBA A. | ADDRESS ON FILE | | | | | |
| 406066 | PEREZ RIVERA, ALEXA G. | ADDRESS ON FILE | | | | | |
| 406067 | PEREZ RIVERA, ALEXA GISEL | ADDRESS ON FILE | | | | | |
| 406068 | PEREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 406069 | PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 406070 | PEREZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 406071 | PEREZ RIVERA, ALEXIE | ADDRESS ON FILE | | | | | |
| 406074 | PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406073 | PEREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 406075 | PEREZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1657698 | Perez Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 1657698 | Perez Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 810873 | PEREZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 406076 | PEREZ RIVERA, AMADIS | ADDRESS ON FILE | | | | | | | |
| 406077 | PEREZ RIVERA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 1458579 | PEREZ RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| 406078 | PEREZ RIVERA, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 406079 | PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 406080 | PEREZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 406081 | PEREZ RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 406082 | PEREZ RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| 406083 | PEREZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 406084 | PEREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406085 | PEREZ RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 406086 | PEREZ RIVERA, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 406087 | PEREZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 406088 | PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 406089 | PEREZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 406090 | PEREZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 406091 | PEREZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1654258 | Perez Rivera, Angela | ADDRESS ON FILE | | | | | | | |
| 406092 | PEREZ RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 406093 | PEREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 810874 | PEREZ RIVERA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 1605139 | Perez Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| 406095 | PEREZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 406096 | PEREZ RIVERA, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| 406097 | PEREZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 406098 | PEREZ RIVERA, BENNYSMAR | ADDRESS ON FILE | | | | | | | |
| 406099 | PEREZ RIVERA, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| 406100 | PEREZ RIVERA, BILLY J | ADDRESS ON FILE | | | | | | | |
| 406101 | PEREZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 406102 | PEREZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 406103 | PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 406104 | PEREZ RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 406105 | PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 406106 | PEREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406108 | PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 406107 | PEREZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 406109 | PEREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 406110 | PEREZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2019797 | PEREZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 406111 | PEREZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 406113 | PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406112 | PEREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 406114 | PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 406115 | PEREZ RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 406116 | PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 406117 | PEREZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 406118 | Perez Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| 406119 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406120 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406121 | PEREZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 406122 | PEREZ RIVERA, CAROL | ADDRESS ON FILE | | | | | | | |
| 810876 | PEREZ RIVERA, CELIDES N | ADDRESS ON FILE | | | | | | | |
| 406123 | PEREZ RIVERA, CELIDES N | ADDRESS ON FILE | | | | | | | |
| 406124 | PEREZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 406125 | PEREZ RIVERA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 406126 | PEREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1888802 | Perez Rivera, Clotilde | ADDRESS ON FILE | | | | | | | |
| 406128 | PEREZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 406129 | PEREZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 406130 | PEREZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 406131 | PEREZ RIVERA, CYD M | ADDRESS ON FILE | | | | | | | |
| 1777699 | Perez Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| 406132 | PEREZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 810877 | PEREZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 406133 | PEREZ RIVERA, DABERAT | ADDRESS ON FILE | | | | | | | |
| 406134 | PEREZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 406135 | PEREZ RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 810878 | PEREZ RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| 406136 | PEREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 406137 | PEREZ RIVERA, DELSIE | ADDRESS ON FILE | | | | | | | |
| 406138 | PEREZ RIVERA, DENISSE SUIZEL | ADDRESS ON FILE | | | | | | | |
| 406139 | PEREZ RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| 406140 | PEREZ RIVERA, DIGNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406141 | PEREZ RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| 406142 | PEREZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 406143 | PEREZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2157037 | Perez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 406144 | Perez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 406145 | PEREZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| 406146 | PEREZ RIVERA, EDITH LUZ | ADDRESS ON FILE | | | | | | | |
| 1473043 | Perez Rivera, Edith M | ADDRESS ON FILE | | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 406148 | PEREZ RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 406149 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406150 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406151 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406152 | PEREZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 406153 | Perez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 2049636 | Perez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 406154 | PEREZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2049636 | Perez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 406155 | PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 406156 | PEREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 406157 | PEREZ RIVERA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 406158 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406159 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406160 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406161 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406162 | PEREZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1784164 | Perez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1603346 | Perez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1988418 | PEREZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 406164 | PEREZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 810880 | PEREZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 406165 | PEREZ RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| 406166 | PEREZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 406167 | PEREZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 406168 | PEREZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 810881 | PEREZ RIVERA, EVELYNETTE | ADDRESS ON FILE | | | | | | | |
| 406169 | PEREZ RIVERA, EVELYNETTE | ADDRESS ON FILE | | | | | | | |
| 406170 | PEREZ RIVERA, EYDIE M | ADDRESS ON FILE | | | | | | | |
| 406171 | PEREZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406172 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 406173 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 406174 | PEREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 810882 | PEREZ RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 406175 | PEREZ RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 406176 | Perez Rivera, Felo | ADDRESS ON FILE | | | | | | | |
| 406178 | PEREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 406177 | Perez Rivera, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 406179 | Perez Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 810883 | PEREZ RIVERA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| 406180 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406181 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406183 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406184 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406182 | Perez Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 406185 | PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 406186 | PEREZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 406187 | PEREZ RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 1507684 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 406189 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 406190 | PEREZ RIVERA, GABRIEL H | ADDRESS ON FILE | | | | | | | |
| 406191 | PEREZ RIVERA, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 406192 | PEREZ RIVERA, GENIS | ADDRESS ON FILE | | | | | | | |
| 406193 | PEREZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 810884 | PEREZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 406194 | PEREZ RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 2046965 | Perez Rivera, Gladys E. | ADDRESS ON FILE | | | | | | | |
| 406195 | PEREZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 406196 | PEREZ RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 406197 | PEREZ RIVERA, HARRY L | ADDRESS ON FILE | | | | | | | |
| 406198 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406199 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406200 | PEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406201 | PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 810885 | PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 406202 | PEREZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 406203 | PEREZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 406204 | PEREZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 406206 | PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406205 | PEREZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 406207 | PEREZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 406208 | PEREZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | |
| 406209 | Perez Rivera, Ileana | ADDRESS ON FILE | | | | | | |
| 406210 | PEREZ RIVERA, ILEANEX | ADDRESS ON FILE | | | | | | |
| 406211 | PEREZ RIVERA, IMAYDA | ADDRESS ON FILE | | | | | | |
| 1593949 | PEREZ RIVERA, IMAYDA | ADDRESS ON FILE | | | | | | |
| 406212 | PEREZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 810886 | PEREZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 406213 | PEREZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 406215 | PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 810887 | PEREZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 1637171 | Perez Rivera, Irma D | ADDRESS ON FILE | | | | | | |
| 406216 | PEREZ RIVERA, IRMA DE | ADDRESS ON FILE | | | | | | |
| 406217 | PEREZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | |
| 1847533 | Perez Rivera, Irma R. | ADDRESS ON FILE | | | | | | |
| 810888 | PEREZ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 406163 | PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 406218 | PEREZ RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 406219 | PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 406220 | PEREZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 406221 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 406222 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 406223 | PEREZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 406224 | PEREZ RIVERA, IVAN F | ADDRESS ON FILE | | | | | | |
| 810889 | PEREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 406225 | PEREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 406226 | PEREZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 406227 | PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 406228 | PEREZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 834043 | Perez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 834043 | Perez Rivera, Javier | ADDRESS ON FILE | | | | | | |
| 1421083 | PÉREZ RIVERA, JAVIER | PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 |
| 406230 | PEREZ RIVERA, JEANNE | ADDRESS ON FILE | | | | | | |
| 406231 | PEREZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 406232 | PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 406233 | PEREZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 810890 | PEREZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810891 | PEREZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 406234 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 406235 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 406236 | PEREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 810892 | PEREZ RIVERA, JESUS J | ADDRESS ON FILE | | | | | | | |
| 406237 | PEREZ RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 406002 | Perez Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1475497 | Perez Rivera, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 406238 | PEREZ RIVERA, JILMARY | ADDRESS ON FILE | | | | | | | |
| 406239 | PEREZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 406240 | PEREZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 406241 | PEREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 406245 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406246 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406242 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406243 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406247 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406248 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406249 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406250 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406244 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 810894 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 406251 | PEREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 810895 | PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 406253 | PEREZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 406254 | Perez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 1937442 | PEREZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 406255 | PEREZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 406256 | Perez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| 1569418 | Perez Rivera, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 1637265 | Perez Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 406257 | Perez Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| 406258 | PEREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 406259 | PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 406260 | PEREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 406261 | Perez Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| 406262 | PEREZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1345208 | Perez Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| 406263 | PEREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406264 | PEREZ RIVERA, JPHN O | ADDRESS ON FILE | | | | | | | |
| 406266 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406265 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406267 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406268 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406269 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 406270 | PEREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1654594 | PEREZ RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 406271 | PEREZ RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| 406272 | Perez Rivera, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1986651 | Perez Rivera, Juana | ADDRESS ON FILE | | | | | | | |
| 406273 | PEREZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 406274 | PEREZ RIVERA, JUANA C | ADDRESS ON FILE | | | | | | | |
| 406275 | PEREZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 810896 | PEREZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 406276 | PEREZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 406277 | PEREZ RIVERA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 406278 | PEREZ RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 693795 | PEREZ RIVERA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 406279 | PEREZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 406280 | PEREZ RIVERA, KATHERINE X | ADDRESS ON FILE | | | | | | | |
| 810897 | PEREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 406281 | PEREZ RIVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 810898 | PEREZ RIVERA, KEISLA M | ADDRESS ON FILE | | | | | | | |
| 406282 | PEREZ RIVERA, KELMADIS | ADDRESS ON FILE | | | | | | | |
| 406283 | PEREZ RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| 406284 | PEREZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| 810899 | PEREZ RIVERA, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 406285 | PEREZ RIVERA, KEYLIN | ADDRESS ON FILE | | | | | | | |
| 406286 | PEREZ RIVERA, KIRENIA | ADDRESS ON FILE | | | | | | | |
| 1257356 | PEREZ RIVERA, KITTY | ADDRESS ON FILE | | | | | | | |
| 406288 | PEREZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 406289 | PEREZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 406290 | PEREZ RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 406291 | PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 406292 | PEREZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 810900 | PEREZ RIVERA, LILLIAM Y. | ADDRESS ON FILE | | | | | | | |
| 406293 | PEREZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 810901 | PEREZ RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406294 | PEREZ RIVERA, LIZZET | ADDRESS ON FILE | | | | | | | |
| 406295 | PEREZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 406296 | PEREZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 406297 | PEREZ RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 406298 | PEREZ RIVERA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 810902 | PEREZ RIVERA, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 406299 | PEREZ RIVERA, LUCIA I | ADDRESS ON FILE | | | | | | | |
| 1668450 | Perez Rivera, Lucía I. | ADDRESS ON FILE | | | | | | | |
| 406301 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406300 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406302 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406303 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406304 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 285092 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406305 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406306 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406307 | PEREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406309 | PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406308 | PEREZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406310 | Perez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 406311 | PEREZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 406312 | PEREZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 406313 | PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 406315 | PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1425691 | PEREZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 406316 | PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 406317 | PEREZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 406318 | PEREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 406319 | PEREZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 406320 | PEREZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 706130 | PEREZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 406322 | PEREZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 406323 | PEREZ RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 406324 | PEREZ RIVERA, MARALINDA | ADDRESS ON FILE | | | | | | | |
| 406325 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 810903 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 810904 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1849511 | PEREZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 406327 | PEREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | 51 LA ROSA URB. JARDINES DE ADJ. | | | | ADJUNTAS | PR | 00601 |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | P.O. BOX 423 | | | | ADJUNTAS | PR | 00601 |
| 406328 | PEREZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 406329 | PEREZ RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 406330 | PEREZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 406331 | PEREZ RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 406332 | PEREZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | |
| 406333 | PEREZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 406334 | PEREZ RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 406335 | PEREZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 406336 | PEREZ RIVERA, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 406337 | PEREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 406338 | PEREZ RIVERA, MARIE GRISELLE | ADDRESS ON FILE | | | | | | |
| 406339 | PEREZ RIVERA, MARIED | ADDRESS ON FILE | | | | | | |
| 406340 | PEREZ RIVERA, MARILISETTE | ADDRESS ON FILE | | | | | | |
| 406341 | PEREZ RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 406342 | PEREZ RIVERA, MARILLIAN | ADDRESS ON FILE | | | | | | |
| 854193 | PEREZ RIVERA, MARILLIAN | ADDRESS ON FILE | | | | | | |
| 2047707 | Perez Rivera, Maritza | ADDRESS ON FILE | | | | | | |
| 810905 | PEREZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 406343 | PEREZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 406344 | PEREZ RIVERA, MARTA D | ADDRESS ON FILE | | | | | | |
| 810906 | PEREZ RIVERA, MARTIN A | ADDRESS ON FILE | | | | | | |
| 406346 | PEREZ RIVERA, MAXIMO | ADDRESS ON FILE | | | | | | |
| 810907 | PEREZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | |
| 2022134 | Perez Rivera, Mayda E. | ADDRESS ON FILE | | | | | | |
| 2022134 | Perez Rivera, Mayda E. | ADDRESS ON FILE | | | | | | |
| 406349 | PEREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1803318 | PEREZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 406350 | PEREZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 854194 | PEREZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | |
| 1259129 | PEREZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | |
| 406352 | PEREZ RIVERA, MELIZZA | ADDRESS ON FILE | | | | | | |
| 406353 | PEREZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 327731 | PEREZ RIVERA, MERARI | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|
| 327731 | PEREZ RIVERA, MERARI | ADDRESS ON FILE | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | ADDRESS ON FILE | | | | | | |
| 406354 | Perez Rivera, Merari | ADDRESS ON FILE | | | | | | |
| 406355 | Perez Rivera, MERCEDES | ADDRESS ON FILE | | | | | | |
| 406356 | PEREZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 406358 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 406359 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 406360 | PEREZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 406361 | PEREZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 406362 | Perez Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 406363 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 810908 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 406364 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 406365 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 406366 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 406367 | PEREZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1665143 | Pérez Rivera, Milagros | ADDRESS ON FILE | | | | | | |
| 406368 | PEREZ RIVERA, MILAGROS J | ADDRESS ON FILE | | | | | | |
| 810909 | PEREZ RIVERA, MILAGROS J | ADDRESS ON FILE | | | | | | |
| 1765541 | Perez Rivera, Millie | ADDRESS ON FILE | | | | | | |
| 406369 | PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | |
| 406370 | PEREZ RIVERA, MILLIE | ADDRESS ON FILE | | | | | | |
| 1765541 | Perez Rivera, Millie | ADDRESS ON FILE | | | | | | |
| 406371 | PEREZ RIVERA, MILTON RAUL | ADDRESS ON FILE | | | | | | |
| 406372 | PEREZ RIVERA, MIRIAN ALICE | ADDRESS ON FILE | | | | | | |
| 406373 | PEREZ RIVERA, MIRIEL O. | ADDRESS ON FILE | | | | | | |
| 406374 | PEREZ RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 406375 | PEREZ RIVERA, MYRA | ADDRESS ON FILE | | | | | | |
| 406376 | PEREZ RIVERA, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 406377 | PEREZ RIVERA, MYRNELIS | ADDRESS ON FILE | | | | | | |
| 406378 | Perez Rivera, Nancy A | ADDRESS ON FILE | | | | | | |
| 406379 | PEREZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | |
| 406380 | PEREZ RIVERA, NELIA B | ADDRESS ON FILE | | | | | | |
| 810910 | PEREZ RIVERA, NELITZA | ADDRESS ON FILE | | | | | | |
| 406381 | PEREZ RIVERA, NELITZA | ADDRESS ON FILE | | | | | | |
| 406382 | PEREZ RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 406383 | PEREZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 810911 | PEREZ RIVERA, NILSA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406384 | PEREZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| 406385 | PEREZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 406386 | PEREZ RIVERA, OLANDA | ADDRESS ON FILE | | | | | | | |
| 810912 | PEREZ RIVERA, OLANDA | ADDRESS ON FILE | | | | | | | |
| 406387 | PEREZ RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 406388 | PEREZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 406389 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406390 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406391 | PEREZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406392 | PEREZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 854195 | PEREZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 406393 | PEREZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2147045 | Perez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 810913 | PEREZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 406394 | Perez Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 406395 | PEREZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 406396 | PEREZ RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 406397 | PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406398 | PEREZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425692 | PEREZ RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2202375 | Perez Rivera, Rafael E | ADDRESS ON FILE | | | | | | | |
| 406400 | PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 406401 | PEREZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 406402 | PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 406403 | PEREZ RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 406404 | PEREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1638698 | Pérez Rivera, Ramonita | ADDRESS ON FILE | | | | | | | |
| 406406 | PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 406405 | PEREZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 406407 | PEREZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 810914 | PEREZ RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 406408 | PEREZ RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| 406409 | Perez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 406410 | PEREZ RIVERA, RITA M | ADDRESS ON FILE | | | | | | | |
| 406411 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406412 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406413 | PEREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 810915 | PEREZ RIVERA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 810916 | PEREZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 810917 | PEREZ RIVERA, ROSA | ADDRESS ON FILE |
| 810918 | PEREZ RIVERA, ROSA | ADDRESS ON FILE |
| 406414 | PEREZ RIVERA, ROSA E | ADDRESS ON FILE |
| 1988394 | Perez Rivera, Rosa E | ADDRESS ON FILE |
| 810919 | Perez Rivera, ROSA H | ADDRESS ON FILE |
| 406415 | PEREZ RIVERA, ROSA N | ADDRESS ON FILE |
| 810920 | PEREZ RIVERA, ROSA N. | ADDRESS ON FILE |
| 406416 | PEREZ RIVERA, ROSA V | ADDRESS ON FILE |
| 1746086 | Perez Rivera, Rosemary | ADDRESS ON FILE |
| 406417 | PEREZ RIVERA, RUBEN J | ADDRESS ON FILE |
| 810921 | PEREZ RIVERA, RUBEN O | ADDRESS ON FILE |
| 406418 | PEREZ RIVERA, RUBILYH | ADDRESS ON FILE |
| 406419 | PEREZ RIVERA, RUTH | ADDRESS ON FILE |
| 406421 | PEREZ RIVERA, RUTH M. | ADDRESS ON FILE |
| 406420 | PEREZ RIVERA, RUTH M. | ADDRESS ON FILE |
| 406348 | PEREZ RIVERA, SAMUEL | ADDRESS ON FILE |
| 406422 | PEREZ RIVERA, SANDRA | ADDRESS ON FILE |
| 1494525 | Perez Rivera, Sandra | ADDRESS ON FILE |
| 406423 | PEREZ RIVERA, SANTOS | ADDRESS ON FILE |
| 406424 | PEREZ RIVERA, SARAI | ADDRESS ON FILE |
| 406425 | PEREZ RIVERA, SENIADILEN | ADDRESS ON FILE |
| 406426 | PEREZ RIVERA, SERGIO | ADDRESS ON FILE |
| 810922 | PEREZ RIVERA, SHEILA M | ADDRESS ON FILE |
| 406427 | PEREZ RIVERA, SHEILA M | ADDRESS ON FILE |
| 810923 | PEREZ RIVERA, STEVE | ADDRESS ON FILE |
| 406428 | PEREZ RIVERA, STEVE | ADDRESS ON FILE |
| 406429 | Perez Rivera, Steven C. | ADDRESS ON FILE |
| 406430 | PEREZ RIVERA, SYLVIA | ADDRESS ON FILE |
| 406431 | Perez Rivera, Tamar | ADDRESS ON FILE |
| 406432 | PEREZ RIVERA, TANIAISEL | ADDRESS ON FILE |
| 406433 | PEREZ RIVERA, TERESA | ADDRESS ON FILE |
| 406434 | PEREZ RIVERA, TYRONE | ADDRESS ON FILE |
| 406435 | PEREZ RIVERA, VERONICA | ADDRESS ON FILE |
| 406436 | PEREZ RIVERA, VICTOR | ADDRESS ON FILE |
| 406437 | Perez Rivera, Victor Manuel | ADDRESS ON FILE |
| 406438 | PEREZ RIVERA, VIRGILIO | ADDRESS ON FILE |
| 406440 | PEREZ RIVERA, VIVIAN | ADDRESS ON FILE |
| 406441 | PEREZ RIVERA, VIVIAN M | ADDRESS ON FILE |
| 406442 | PEREZ RIVERA, WALTER A. | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406443 | Perez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1883366 | Perez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 406445 | PEREZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 406444 | Perez Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |
| 1953412 | PEREZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 810924 | PEREZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 406446 | PEREZ RIVERA, YARITZA D. | ADDRESS ON FILE | | | | | | | |
| 406447 | PEREZ RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 406448 | PEREZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 1886156 | Perez Rivera, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1742425 | Perez Rivera, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1472732 | Perez Rivera, Yesenia | ADDRESS ON FILE | | | | | | | |
| 406450 | PEREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 406451 | PEREZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 406454 | PEREZ RIVERA,YASMIN | ADDRESS ON FILE | | | | | | | |
| 406455 | PEREZ RIVERO, SORELIS | ADDRESS ON FILE | | | | | | | |
| 1459463 | PEREZ RIVWERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 406456 | Perez Rizzo, Eleuterio | ADDRESS ON FILE | | | | | | | |
| 1757278 | Perez Roa, Evangelina | ADDRESS ON FILE | | | | | | | |
| 2142843 | Perez Robledo, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 406458 | PEREZ ROBLEDO, YARETXIE L | ADDRESS ON FILE | | | | | | | |
| 406459 | PEREZ ROBLEDO,GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 406460 | PEREZ ROBLES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 406461 | PEREZ ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| 406462 | PEREZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 406463 | PEREZ ROBLES, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 406464 | PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 406465 | PEREZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 406466 | PEREZ ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1771012 | Perez Robles, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1698239 | Pérez Robles, Gloria E | ADDRESS ON FILE | | | | | | | |
| 406468 | PEREZ ROBLES, GLORIAS E | ADDRESS ON FILE | | | | | | | |
| 406469 | PEREZ ROBLES, GLORYVETTE A. | ADDRESS ON FILE | | | | | | | |
| 406470 | PEREZ ROBLES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 406471 | PEREZ ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 406472 | PEREZ ROBLES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 406473 | PEREZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 406474 | PEREZ ROBLES, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 1813462 | Perez Robles, Jovanna F. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406475 | PEREZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | |
| 406476 | PEREZ ROBLES, LOURDES | ADDRESS ON FILE | | | | | | |
| 406477 | PEREZ ROBLES, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 406478 | PEREZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | |
| 406479 | PEREZ ROBLES, MIGDALIZ | ADDRESS ON FILE | | | | | | |
| 406480 | PEREZ ROBLES, MONICA | ADDRESS ON FILE | | | | | | |
| 406481 | PEREZ ROBLES, OLGA M | ADDRESS ON FILE | | | | | | |
| 406482 | PEREZ ROBLES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 406483 | PEREZ ROBLES, ORLANDO L | ADDRESS ON FILE | | | | | | |
| 406484 | PEREZ ROBLES, OTILIA | ADDRESS ON FILE | | | | | | |
| 406485 | PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | |
| 406486 | PEREZ ROBLES, PABLO | ADDRESS ON FILE | | | | | | |
| 810925 | PEREZ ROBLES, PEDRO | ADDRESS ON FILE | | | | | | |
| 406487 | PEREZ ROBLES, PEDRO A | ADDRESS ON FILE | | | | | | |
| 406488 | Perez Robles, Raul | ADDRESS ON FILE | | | | | | |
| 810926 | PEREZ ROCHE, DAMIAN | ADDRESS ON FILE | | | | | | |
| 406489 | PEREZ ROCHE, DAMIAN | ADDRESS ON FILE | | | | | | |
| 810927 | PEREZ ROCHE, DAMIAN | ADDRESS ON FILE | | | | | | |
| 406490 | PEREZ ROCHE, DAMIAN J | ADDRESS ON FILE | | | | | | |
| 2022318 | PEREZ ROCHE, DAMIAN JESUS | ADDRESS ON FILE | | | | | | |
| 406491 | PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 810928 | PEREZ ROCHE, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 406493 | PEREZ ROCHE, MILDRED | ADDRESS ON FILE | | | | | | |
| 406494 | PEREZ ROCHE, TRACI M | ADDRESS ON FILE | | | | | | |
| 1911531 | PEREZ ROCHE, TRACI M. | ADDRESS ON FILE | | | | | | |
| 2047906 | Perez Roche, Traci Michelle | ADDRESS ON FILE | | | | | | |
| 1464802 | PEREZ RODIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1944820 | PEREZ RODRIGUEZ , LUZ E. | ADDRESS ON FILE | | | | | | |
| 406495 | PEREZ RODRIGUEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 406496 | PEREZ RODRIGUEZ MD, JESUS | ADDRESS ON FILE | | | | | | |
| 406497 | PEREZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 406498 | PEREZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 810929 | PEREZ RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | |
| 406499 | PEREZ RODRIGUEZ, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 406501 | PEREZ RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 854196 | PEREZ RODRIGUEZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 406502 | PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 406503 | PEREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 406504 | Perez Rodriguez, Alberto A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406505 | PEREZ RODRIGUEZ, ALBINO | ADDRESS ON FILE | | | | | | |
| 406506 | PEREZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 406507 | PEREZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 406509 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 810930 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 406510 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 406508 | Perez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |
| 406511 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 406512 | PEREZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 406439 | PEREZ RODRIGUEZ, ALEXOMAR | ADDRESS ON FILE | | | | | | |
| 406513 | Perez Rodriguez, Alfredo D | ADDRESS ON FILE | | | | | | |
| 406514 | PEREZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 1425693 | PEREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 406516 | PEREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2023559 | Perez Rodriguez, Ana I | ADDRESS ON FILE | | | | | | |
| 406518 | PEREZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 406519 | PEREZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 406520 | Perez Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 406521 | PEREZ RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 406522 | Perez Rodriguez, Angel M | ADDRESS ON FILE | | | | | | |
| 406523 | PEREZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 406524 | PEREZ RODRIGUEZ, ANSELMO | ADDRESS ON FILE | | | | | | |
| 406525 | PEREZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 810931 | PEREZ RODRIGUEZ, ARNARDO | ADDRESS ON FILE | | | | | | |
| 406526 | PEREZ RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 406528 | PEREZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 406529 | PEREZ RODRIGUEZ, AXEL MANUEL | ADDRESS ON FILE | | | | | | |
| 406530 | PEREZ RODRIGUEZ, BARBARA E. | ADDRESS ON FILE | | | | | | |
| 406532 | PEREZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 406533 | PEREZ RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 406534 | PEREZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1565803 | Perez Rodriguez, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 1421084 | PÉREZ RODRÍGUEZ, BRENDALYZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 406536 | PEREZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 406537 | PEREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 406538 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 810933 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 624061 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406539 | PEREZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 406540 | Perez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |
| 406541 | PEREZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 2016515 | Perez Rodriguez, Carmen | ADDRESS ON FILE | | | | | | |
| 406543 | PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 406542 | PEREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 406544 | PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 406545 | PEREZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 406546 | PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 854197 | PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 406547 | PEREZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 406550 | PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 406551 | PEREZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 406552 | PEREZ RODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | |
| 406553 | PEREZ RODRIGUEZ, CHARLES A. | ADDRESS ON FILE | | | | | | |
| 406554 | PEREZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | |
| 810935 | PEREZ RODRIGUEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 406555 | PEREZ RODRIGUEZ, CHARLOTTE M | ADDRESS ON FILE | | | | | | |
| 406556 | PEREZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 406557 | PEREZ RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 406558 | PEREZ RODRIGUEZ, CRISTIE | ADDRESS ON FILE | | | | | | |
| 406559 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 406560 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 406561 | PEREZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 406562 | Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 406563 | Perez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 406564 | PEREZ RODRIGUEZ, DANIEL J. | ADDRESS ON FILE | | | | | | |
| 406565 | PEREZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 406566 | PEREZ RODRIGUEZ, DENESSE | ADDRESS ON FILE | | | | | | |
| 406567 | PEREZ RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 406568 | PEREZ RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 406569 | PEREZ RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | |
| 406570 | PEREZ RODRIGUEZ, DERYNNET | ADDRESS ON FILE | | | | | | |
| 810936 | PEREZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 406571 | PEREZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 406572 | PEREZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 406573 | Perez Rodriguez, Diego Jose | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406574 | PEREZ RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 406575 | PEREZ RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | |
| 406576 | PEREZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1780464 | Perez Rodriguez, Doris N. | ADDRESS ON FILE | | | | | | |
| 406577 | PEREZ RODRIGUEZ, EBLITALITZA | ADDRESS ON FILE | | | | | | |
| 810937 | PEREZ RODRIGUEZ, EBLITHZALITZA | ADDRESS ON FILE | | | | | | |
| 810938 | PEREZ RODRIGUEZ, EBLITHZALITZA | ADDRESS ON FILE | | | | | | |
| 406578 | PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 406579 | PEREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 406580 | PEREZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 406581 | Perez Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | |
| 406582 | PEREZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 406586 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 406583 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 406584 | Perez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 406587 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 406585 | PEREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 406588 | Perez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 406589 | PEREZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 406590 | PEREZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 406592 | PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | |
| 406591 | PEREZ RODRIGUEZ, ELIDA J | ADDRESS ON FILE | | | | | | |
| 854198 | PEREZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 406593 | PEREZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 406594 | PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 406595 | PEREZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 406596 | PEREZ RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 406597 | PEREZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 406598 | PEREZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 810939 | PEREZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 406599 | PEREZ RODRIGUEZ, ESTEFANY | ADDRESS ON FILE | | | | | | |
| 406600 | PEREZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 406602 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 406601 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 406531 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 810940 | PEREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 406603 | PEREZ RODRIGUEZ, EVERLYND | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 406604 | PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406605 | PEREZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 406606 | PEREZ RODRIGUEZ, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 406607 | Perez Rodriguez, Felix A | ADDRESS ON FILE | | | | | | | |
| 2141516 | Perez Rodriguez, Felix E. | ADDRESS ON FILE | | | | | | | |
| 406608 | PEREZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |
| 810941 | PEREZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 406610 | PEREZ RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 406611 | PEREZ RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 2196602 | Perez Rodriguez, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1720999 | Perez Rodriguez, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 810942 | PEREZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 406612 | Perez Rodriguez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 406613 | PEREZ RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 406614 | PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 406615 | PEREZ RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 406616 | PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 406617 | PEREZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 2127834 | Perez Rodriguez, Gisela Ineabelle | ADDRESS ON FILE | | | | | | | |
| 810943 | PEREZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 406618 | PEREZ RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 810944 | PEREZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 406619 | PEREZ RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 406620 | PEREZ RODRIGUEZ, GUISSELL | ADDRESS ON FILE | | | | | | | |
| 406621 | PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406622 | PEREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 406623 | PEREZ RODRIGUEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 406624 | PEREZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 406625 | PEREZ RODRIGUEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 406626 | PEREZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 406627 | PEREZ RODRIGUEZ, IBETH Y | ADDRESS ON FILE | | | | | | | |
| 406628 | PEREZ RODRIGUEZ, IBZAN | ADDRESS ON FILE | | | | | | | |
| 406629 | Perez Rodriguez, Idaliz M | ADDRESS ON FILE | | | | | | | |
| 406630 | PEREZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1983169 | PEREZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 406631 | PEREZ RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 406632 | PEREZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 406633 | PEREZ RODRIGUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1786042 | Perez Rodriguez, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 406634 | PEREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 406635 | PEREZ RODRIGUEZ, IVAN N | ADDRESS ON FILE | | | | | | | |
| 406636 | PEREZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 406637 | PEREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 406638 | Perez Rodriguez, Jaime A | ADDRESS ON FILE | | | | | | | |
| 406548 | PEREZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 406639 | PEREZ RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 406641 | PEREZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 406640 | Perez Rodriguez, Janet | ADDRESS ON FILE | | | | | | | |
| 406642 | PEREZ RODRIGUEZ, JARETTE | ADDRESS ON FILE | | | | | | | |
| 406644 | PEREZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 810945 | PEREZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 810946 | PEREZ RODRIGUEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 406645 | PEREZ RODRIGUEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| 810947 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 810948 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 810949 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1597047 | Perez Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 406646 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 406647 | PEREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1763708 | Perez Rodriguez, Jessica M | ADDRESS ON FILE | | | | | | | |
| 1763708 | Perez Rodriguez, Jessica M | ADDRESS ON FILE | | | | | | | |
| 1652642 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406649 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 1425694 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406650 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406651 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406652 | PEREZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 406653 | PEREZ RODRIGUEZ, JEZABEL | ADDRESS ON FILE | | | | | | | |
| 406654 | PEREZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 810950 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 406655 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 406656 | PEREZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 406657 | PEREZ RODRIGUEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 406658 | PEREZ RODRIGUEZ, JOICY | ADDRESS ON FILE | | | | | | | |
| 810951 | PEREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 406660 | PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1503168 | Perez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 406659 | PEREZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 406661 | PEREZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 406663 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406664 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406662 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406665 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 810952 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406666 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406667 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406668 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406669 | PEREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 406670 | PEREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1425695 | PEREZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 406672 | Perez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 406673 | PEREZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 854199 | PEREZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 406674 | PEREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 406675 | PEREZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 406676 | Perez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 406677 | PEREZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 406678 | PEREZ RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 810953 | PEREZ RODRIGUEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 406679 | PEREZ RODRIGUEZ, JOSELINDA | ADDRESS ON FILE | | | | | | | |
| 406680 | PEREZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 406681 | PEREZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 406683 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406684 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406685 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406682 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406686 | PEREZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 406687 | PEREZ RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 406688 | PEREZ RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2207377 | Perez Rodriguez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 406689 | Perez Rodriguez, Julian | ADDRESS ON FILE | | | | | | | |
| 406690 | PEREZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 406691 | PEREZ RODRIGUEZ, KARILIS | ADDRESS ON FILE | | | | | | | |
| 406692 | PEREZ RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 406693 | Perez Rodriguez, Kermit | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406694 | PEREZ RODRIGUEZ, KERMIT | ADDRESS ON FILE | | | | | | |
| 1722692 | Perez Rodriguez, Kermit | ADDRESS ON FILE | | | | | | |
| 406695 | PEREZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 1991574 | Perez Rodriguez, Laura | ADDRESS ON FILE | | | | | | |
| 406696 | PEREZ RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 406697 | Perez Rodriguez, Leonides | ADDRESS ON FILE | | | | | | |
| 810954 | PEREZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 406698 | PEREZ RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 406699 | PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 406700 | PEREZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 406701 | PEREZ RODRIGUEZ, LILIA | ADDRESS ON FILE | | | | | | |
| 810955 | PEREZ RODRIGUEZ, LILIA S | ADDRESS ON FILE | | | | | | |
| 406702 | PEREZ RODRIGUEZ, LIMARY | ADDRESS ON FILE | | | | | | |
| 406703 | PEREZ RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | |
| 406704 | PEREZ RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 810956 | PEREZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 810957 | PEREZ RODRIGUEZ, LIZ B | ADDRESS ON FILE | | | | | | |
| 406705 | PEREZ RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 406706 | PEREZ RODRIGUEZ, LIZ Y | ADDRESS ON FILE | | | | | | |
| 406707 | PEREZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 810958 | PEREZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 810959 | PEREZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 406708 | PEREZ RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | |
| 406709 | PEREZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 810960 | PEREZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 406710 | PEREZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 406711 | PEREZ RODRIGUEZ, LOURDES F | ADDRESS ON FILE | | | | | | |
| 1637765 | PEREZ RODRIGUEZ, LOURDES J | ADDRESS ON FILE | | | | | | |
| 406712 | PEREZ RODRIGUEZ, LOURDES J. | ADDRESS ON FILE | | | | | | |
| 406713 | PEREZ RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 2034705 | Perez Rodriguez, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 406715 | PEREZ RODRIGUEZ, LUIS | BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | | CAGUAS | PR | 00725 |
| 1748402 | PEREZ RODRIGUEZ, LUIS | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 406716 | PEREZ RODRIGUEZ, LUIS | CONDOMINIO MONTECILLO CT | 10 VIA PEDREGAL APT 3204 | | | TRUJILLO ALTO | PR | 00976 |
| 406717 | PEREZ RODRIGUEZ, LUIS | PO BOX 15 | | | | LAS MARIAS | PR | 00670 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 406718 | PEREZ RODRIGUEZ, LUIS | PO BOX 689 | | | | CANOVANAS | PR | 00729 |
| 406714 | Perez Rodriguez, Luis | Rr 4 Box 3110 | | | | Bayamon | PR | 00956 |
| 406719 | PEREZ RODRIGUEZ, LUIS | URB URB OLYMPIC HILLS | 27 CALLE LYRA | | | LAS PIEDRAS | PR | 00771 |
| 406720 | PEREZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 406721 | PEREZ RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 406722 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 406723 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 406724 | PEREZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 406725 | PEREZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 810961 | PEREZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1980655 | Perez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 406726 | PEREZ RODRIGUEZ, LUZ S. | ADDRESS ON FILE | | | | | | |
| 406727 | PEREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 406728 | PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 406729 | PEREZ RODRIGUEZ, LYMARIS | ADDRESS ON FILE | | | | | | |
| 406730 | PEREZ RODRIGUEZ, MAELY Z | ADDRESS ON FILE | | | | | | |
| 406731 | PEREZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 406733 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 406734 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 406732 | PEREZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 406735 | PEREZ RODRIGUEZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | |
| 1421085 | PÉREZ RODRÍGUEZ, MANUEL J. | PÉREZ RODRÍGUEZ, MANUEL J. | 414 CALLE HERMES URB. DOS PINOS | | | SAN JUAN | PR | 00923 |
| 406736 | PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 406737 | PEREZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 406738 | PEREZ RODRIGUEZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 406739 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 406742 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 406740 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 406741 | PEREZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 406743 | PEREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1880455 | Perez Rodriguez, Maria Antonia | ADDRESS ON FILE | | | | | | |
| 2015562 | Perez Rodriguez, Maria Antonia | ADDRESS ON FILE | | | | | | |
| 406744 | PEREZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 406746 | Perez Rodriguez, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 406747 | PÉREZ RODRÍGUEZ, MARÍA DEL CARMEN, JOSÉ ANTONIO AYALA Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 406748 | PEREZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 406749 | PEREZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 2105980 | Perez Rodriguez, Maria M | ADDRESS ON FILE | | | | | | |
| 406750 | PEREZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 406751 | PEREZ RODRIGUEZ, MARIA R. | ADDRESS ON FILE | | | | | | |
| 406752 | PEREZ RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 1480112 | Perez Rodriguez, Maria V | ADDRESS ON FILE | | | | | | |
| 406753 | PEREZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 406754 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | |
| 406755 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | |
| 1817518 | Perez Rodriguez, Maribel | ADDRESS ON FILE | | | | | | |
| 406756 | PEREZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 810962 | PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 406757 | Perez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | |
| 406758 | PEREZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 810963 | PEREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 406760 | PEREZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 406761 | PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 406762 | PEREZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1425696 | PEREZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 406764 | PEREZ RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 1645441 | PEREZ RODRIGUEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 406765 | PEREZ RODRIGUEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 406766 | PEREZ RODRIGUEZ, MARY I. | ADDRESS ON FILE | | | | | | |
| 406767 | PEREZ RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 406768 | PEREZ RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | | | |
| 810964 | PEREZ RODRIGUEZ, MICHELE | ADDRESS ON FILE | | | | | | |
| 406769 | PEREZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 406770 | PEREZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 406771 | PEREZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 810965 | PEREZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 406772 | PEREZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 406773 | PEREZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 406774 | PEREZ RODRIGUEZ, MILAGROS I. | ADDRESS ON FILE | | | | | | |
| 406775 | PEREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 406776 | PEREZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 810966 | PEREZ RODRIGUEZ, MILITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406777 | PEREZ RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 406778 | PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 406779 | PEREZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1422577 | PÉREZ RODRÍGUEZ, MINOSHKA | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO | PMB 262 352 SAN CLAUDIO STE. 1 | | SAN JUAN | PR | 00926-4136 | |
| 406781 | PÉREZ RODRÍGUEZ, MINOSHKA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 406782 | PEREZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 406783 | PEREZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 406784 | PEREZ RODRIGUEZ, MYRAIDA I | ADDRESS ON FILE | | | | | | | |
| 406785 | PEREZ RODRIGUEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| 406786 | PEREZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 406788 | Perez Rodriguez, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 406787 | PEREZ RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 2026632 | PEREZ RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 406789 | PEREZ RODRIGUEZ, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1804881 | Perez Rodriguez, Nestor Antonio | ADDRESS ON FILE | | | | | | | |
| 406790 | PEREZ RODRIGUEZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| 406791 | PEREZ RODRIGUEZ, NILVIA I. | ADDRESS ON FILE | | | | | | | |
| 406792 | PEREZ RODRIGUEZ, NILVIA ITY | ADDRESS ON FILE | | | | | | | |
| 406793 | Perez Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 406794 | PEREZ RODRIGUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 406795 | PEREZ RODRIGUEZ, NORMAHIRAM | ADDRESS ON FILE | | | | | | | |
| 406796 | PEREZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 406798 | PEREZ RODRIGUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 406797 | Perez Rodriguez, Obdulio | ADDRESS ON FILE | | | | | | | |
| 406799 | PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 406800 | PEREZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 406801 | PEREZ RODRIGUEZ, OLGA J | ADDRESS ON FILE | | | | | | | |
| 406802 | Perez Rodriguez, Olga N. | ADDRESS ON FILE | | | | | | | |
| 406803 | PEREZ RODRIGUEZ, OMAR L | ADDRESS ON FILE | | | | | | | |
| 406804 | PEREZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 406805 | PEREZ RODRIGUEZ, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| 406806 | PEREZ RODRIGUEZ, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 406807 | PEREZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 406808 | PEREZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406812 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406809 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406810 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406813 | PEREZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406811 | Perez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 406814 | PEREZ RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1833512 | Perez Rodriguez, Rafael Arangel | ADDRESS ON FILE | | | | | | | |
| 406815 | PEREZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 810967 | PEREZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 406817 | PEREZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 810968 | PEREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 406818 | PEREZ RODRIGUEZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| 406819 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1651169 | PEREZ RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | | |
| 1600509 | Perez Rodriguez, Rebecca M. | ADDRESS ON FILE | | | | | | | |
| 406821 | PEREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 406822 | PEREZ RODRIGUEZ, RIVIAM | ADDRESS ON FILE | | | | | | | |
| 406823 | PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 406824 | PEREZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 495784 | PEREZ RODRIGUEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 1817077 | Perez Rodriguez, Rosana | ADDRESS ON FILE | | | | | | | |
| 810969 | PEREZ RODRIGUEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 406826 | PEREZ RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 406827 | PEREZ RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 406828 | Perez Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 406829 | PEREZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 406830 | PEREZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 406831 | PEREZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 406832 | PEREZ RODRIGUEZ, SHEFORA | ADDRESS ON FILE | | | | | | | |
| 406833 | PEREZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1945593 | Perez Rodriguez, Sheila Rosa | ADDRESS ON FILE | | | | | | | |
| 1945593 | Perez Rodriguez, Sheila Rosa | ADDRESS ON FILE | | | | | | | |
| 1890697 | Perez Rodriguez, Shelia Rosa | ADDRESS ON FILE | | | | | | | |
| 1890697 | Perez Rodriguez, Shelia Rosa | ADDRESS ON FILE | | | | | | | |
| 406834 | PEREZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 406835 | PEREZ RODRIGUEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 1879102 | PEREZ RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406837 | PEREZ RODRIGUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 406838 | PEREZ RODRIGUEZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 810970 | PEREZ RODRIGUEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 810971 | PEREZ RODRIGUEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 406839 | PEREZ RODRIGUEZ, TIRSA | ADDRESS ON FILE | | | | | | | |
| 406840 | PEREZ RODRIGUEZ, VANESSA ALICIA | ADDRESS ON FILE | | | | | | | |
| 1777584 | Perez Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 406841 | PEREZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 406842 | PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 406843 | PEREZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 810972 | PEREZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 406844 | PEREZ RODRIGUEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 406845 | PEREZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 406846 | PEREZ RODRIGUEZ, WADALBERTO | ADDRESS ON FILE | | | | | | | |
| 406847 | PEREZ RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| 406848 | PEREZ RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 810973 | PEREZ RODRIGUEZ, WIDALYS L | ADDRESS ON FILE | | | | | | | |
| 406849 | PEREZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 406850 | Perez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 406852 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 406853 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 406851 | PEREZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 406855 | PEREZ RODRIGUEZ, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| 406856 | PEREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| 406858 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406859 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406860 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406857 | PEREZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 406861 | Perez Rodriguez, Yamil | ADDRESS ON FILE | | | | | | | |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 406862 | PEREZ RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 406863 | PEREZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 810975 | PEREZ RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 406864 | PEREZ RODRIGUEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 810976 | PEREZ RODRIGUEZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 406865 | PEREZ RODRIGUEZ, YERIANG | ADDRESS ON FILE | | | | | | | |
| 406866 | PEREZ RODRIGUEZ, YERIANIG | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 406868 | PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 2102390 | PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 406867 | PEREZ RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 406869 | PEREZ RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 406870 | PEREZ RODRIGUEZ, YOSMAR D | ADDRESS ON FILE | | | | | | | |
| 406871 | PEREZ RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 406872 | PEREZ RODRIGUEZ, ZAYDA V | ADDRESS ON FILE | | | | | | | |
| 1786160 | Perez Rodriguez, Zilma | ADDRESS ON FILE | | | | | | | |
| 810978 | PEREZ RODRIGUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| 406874 | PEREZ RODRIGUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| 406875 | PEREZ RODRIGUEZ, ZORIAN | ADDRESS ON FILE | | | | | | | |
| 406877 | PEREZ RODRIGUEZ,JESUS | ADDRESS ON FILE | | | | | | | |
| 406878 | PEREZ RODRIGUEZ,OMAR | ADDRESS ON FILE | | | | | | | |
| 1961855 | Perez Rodriquez, Charlie | ADDRESS ON FILE | | | | | | | |
| 406880 | PEREZ ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 406881 | PEREZ ROHENA, XAVIANA | ADDRESS ON FILE | | | | | | | |
| 406882 | PEREZ ROIS, NILDA Z. | ADDRESS ON FILE | | | | | | | |
| 406883 | PEREZ ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 406884 | PEREZ ROJAS, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 406885 | PEREZ ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 406886 | PEREZ ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2075674 | Perez Rojas, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 406887 | PEREZ ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 406888 | PEREZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 1878487 | Perez Rojas, Fernando L | ADDRESS ON FILE | | | | | | | |
| 406889 | PEREZ ROJAS, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1541626 | Perez Rojas, Hector I. | ADDRESS ON FILE | | | | | | | |
| 1543025 | Perez Rojas, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| 406891 | PEREZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 406892 | Perez Rojas, Luis A | ADDRESS ON FILE | | | | | | | |
| 810979 | PEREZ ROJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 406893 | PEREZ ROJAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 1259130 | PEREZ ROLDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 406894 | Perez Roldan, Alexis | ADDRESS ON FILE | | | | | | | |
| 406895 | PEREZ ROLDAN, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 810980 | PEREZ ROLDAN, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 810981 | PEREZ ROLDAN, JOSIVETTE | ADDRESS ON FILE | | | | | | | |
| 810982 | PEREZ ROLDAN, LISA M | ADDRESS ON FILE | | | | | | | |
| 406896 | PEREZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406898 | PEREZ ROLDAN, TOMMY | ADDRESS ON FILE | | | | | | |
| 406897 | Perez Roldan, Tommy | ADDRESS ON FILE | | | | | | |
| 406899 | PEREZ ROLON, ANA A | ADDRESS ON FILE | | | | | | |
| 406900 | PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 406901 | PEREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 406902 | PEREZ ROLON, CLAUDIA B. | ADDRESS ON FILE | | | | | | |
| 406903 | Perez Rolon, Edimar | ADDRESS ON FILE | | | | | | |
| 406904 | PEREZ ROLON, ELLIOT | ADDRESS ON FILE | | | | | | |
| 406905 | Perez Rolon, Enrique | ADDRESS ON FILE | | | | | | |
| 406906 | PEREZ ROLON, GRACIELA | ADDRESS ON FILE | | | | | | |
| 1510189 | Perez Rolon, Joalenny | ADDRESS ON FILE | | | | | | |
| 406907 | PEREZ ROLON, JORGE | ADDRESS ON FILE | | | | | | |
| 406908 | PEREZ ROLON, JORGE A. | ADDRESS ON FILE | | | | | | |
| 406909 | PEREZ ROLON, JOSE E | ADDRESS ON FILE | | | | | | |
| 406910 | PEREZ ROLON, JOVANIEL | ADDRESS ON FILE | | | | | | |
| 406911 | PEREZ ROLON, JUDY | ADDRESS ON FILE | | | | | | |
| 406912 | PEREZ ROLON, MARIA M | ADDRESS ON FILE | | | | | | |
| 406913 | PEREZ ROLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 406914 | PEREZ ROLON, YOELY | ADDRESS ON FILE | | | | | | |
| 406916 | PEREZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 406915 | Perez Roman, Abraham | ADDRESS ON FILE | | | | | | |
| 406917 | Perez Roman, Adalberto | ADDRESS ON FILE | | | | | | |
| 406918 | PEREZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 406919 | PEREZ ROMAN, ALEX A. | ADDRESS ON FILE | | | | | | |
| 406920 | PEREZ ROMAN, ALFONSO L. | ADDRESS ON FILE | | | | | | |
| 406921 | PEREZ ROMAN, AMARILYS | ADDRESS ON FILE | | | | | | |
| 854200 | PEREZ ROMAN, AMARILYS | ADDRESS ON FILE | | | | | | |
| 406922 | PEREZ ROMAN, ANA D | ADDRESS ON FILE | | | | | | |
| 406923 | Perez Roman, Angel D | ADDRESS ON FILE | | | | | | |
| 406925 | PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 406924 | PEREZ ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 406926 | PEREZ ROMAN, ANGELINA | ADDRESS ON FILE | | | | | | |
| 406927 | PEREZ ROMAN, ARLEEN J | ADDRESS ON FILE | | | | | | |
| 72926 | PEREZ ROMAN, CARLOS J | ADDRESS ON FILE | | | | | | |
| 406929 | PEREZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 406930 | PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 406931 | PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 810986 | PEREZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 406932 | PEREZ ROMAN, DIANE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1502057 | Perez Roman, Dionelys Yarielys | ADDRESS ON FILE | | | | | | |
| 406933 | PEREZ ROMAN, EDITH | ADDRESS ON FILE | | | | | | |
| 406934 | PEREZ ROMAN, EIMMY | ADDRESS ON FILE | | | | | | |
| 2073257 | Perez Roman, Elsa N. | ADDRESS ON FILE | | | | | | |
| 2073257 | Perez Roman, Elsa N. | ADDRESS ON FILE | | | | | | |
| 1421086 | PEREZ ROMAN, EMMANUEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 406935 | Perez Roman, Enedislao | ADDRESS ON FILE | | | | | | |
| 810987 | PEREZ ROMAN, ESTHERVINA | ADDRESS ON FILE | | | | | | |
| 406936 | PEREZ ROMAN, EXADIER | ADDRESS ON FILE | | | | | | |
| 406937 | PEREZ ROMAN, FERDIDAND | ADDRESS ON FILE | | | | | | |
| 406938 | Perez Roman, German | ADDRESS ON FILE | | | | | | |
| 406939 | PEREZ ROMAN, GLARIBEL | ADDRESS ON FILE | | | | | | |
| 406940 | PEREZ ROMAN, HECTOR R | ADDRESS ON FILE | | | | | | |
| 406941 | PEREZ ROMAN, IVAN A | ADDRESS ON FILE | | | | | | |
| 406942 | PEREZ ROMAN, JACINTO | ADDRESS ON FILE | | | | | | |
| 406943 | PEREZ ROMAN, JANIECE | ADDRESS ON FILE | | | | | | |
| 406944 | PEREZ ROMAN, JANIECE I | ADDRESS ON FILE | | | | | | |
| 1753087 | Perez Roman, Janiece I. | ADDRESS ON FILE | | | | | | |
| 1753087 | Perez Roman, Janiece I. | ADDRESS ON FILE | | | | | | |
| 1753087 | Perez Roman, Janiece I. | ADDRESS ON FILE | | | | | | |
| 406945 | PEREZ ROMAN, JASSIENNETTE | ADDRESS ON FILE | | | | | | |
| 1745658 | Perez Roman, Javier D. | ADDRESS ON FILE | | | | | | |
| 406946 | Perez Roman, Javier D. | ADDRESS ON FILE | | | | | | |
| 406947 | PEREZ ROMAN, JEAN L | ADDRESS ON FILE | | | | | | |
| 406948 | PEREZ ROMAN, JOANA | ADDRESS ON FILE | | | | | | |
| 406949 | PEREZ ROMAN, JOEL | ADDRESS ON FILE | | | | | | |
| 406950 | PEREZ ROMAN, JOEL O. | ADDRESS ON FILE | | | | | | |
| 406951 | PEREZ ROMAN, JOEMAR | ADDRESS ON FILE | | | | | | |
| 406952 | PEREZ ROMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 406953 | PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 406954 | PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 810988 | PEREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 682992 | PEREZ ROMAN, JOSE C | ADDRESS ON FILE | | | | | | |
| 406955 | PEREZ ROMAN, JOSE C. | ADDRESS ON FILE | | | | | | |
| 406956 | PEREZ ROMAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 406957 | PEREZ ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1259131 | PEREZ ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 406958 | PEREZ ROMAN, JUAN M | ADDRESS ON FILE | | | | | | |
| 810989 | PEREZ ROMAN, KARELY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 810990 | PEREZ ROMAN, KATHY | ADDRESS ON FILE | | | | | | | |
| 406959 | Perez Roman, Kathy | ADDRESS ON FILE | | | | | | | |
| 406961 | PEREZ ROMAN, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 406962 | PEREZ ROMAN, LESLIE F | ADDRESS ON FILE | | | | | | | |
| 406963 | PEREZ ROMAN, LORAMI | ADDRESS ON FILE | | | | | | | |
| 406964 | PEREZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 406965 | PEREZ ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 406966 | Perez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| 854201 | PEREZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 406967 | PEREZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 406968 | PEREZ ROMAN, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 406969 | PEREZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 406970 | PEREZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 406971 | PEREZ ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| 810993 | PEREZ ROMAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| 406972 | PEREZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 406973 | PEREZ ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 406974 | PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 406975 | PEREZ ROMAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| 810994 | PEREZ ROMAN, MARLENIS | ADDRESS ON FILE | | | | | | | |
| 406976 | PEREZ ROMAN, MARLENIS | ADDRESS ON FILE | | | | | | | |
| 406977 | PEREZ ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1533006 | Perez Roman, Marta M | ADDRESS ON FILE | | | | | | | |
| 406978 | PEREZ ROMAN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 406979 | PEREZ ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1421087 | PÉREZ ROMÁN, MAYRA I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 406980 | PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 406981 | PEREZ ROMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 406983 | PEREZ ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 406984 | PEREZ ROMAN, MILEANNET | ADDRESS ON FILE | | | | | | | |
| 406985 | PEREZ ROMAN, MYRIAM V. | ADDRESS ON FILE | | | | | | | |
| 406986 | PEREZ ROMAN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 406987 | PEREZ ROMAN, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 406989 | PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 406990 | PEREZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 406992 | PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406991 | PEREZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 406993 | PEREZ ROMAN, RAMON A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406994 | PEREZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 810995 | PEREZ ROMAN, SANTA | ADDRESS ON FILE | | | | | | |
| 406996 | PEREZ ROMAN, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 810996 | PEREZ ROMAN, SUHAIL | ADDRESS ON FILE | | | | | | |
| 406997 | PEREZ ROMAN, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 406998 | PEREZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 406999 | PEREZ ROMAN, WICARDI | ADDRESS ON FILE | | | | | | |
| 407000 | PEREZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 407001 | PEREZ ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 407002 | Perez Roman, Yahaira | ADDRESS ON FILE | | | | | | |
| 407003 | PEREZ ROMAN, YAMIRE | ADDRESS ON FILE | | | | | | |
| 407004 | PEREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 407005 | PEREZ ROMERO MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 407006 | PEREZ ROMERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 407007 | Perez Romero, Angel L | ADDRESS ON FILE | | | | | | |
| 810997 | PEREZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 407008 | PEREZ ROMERO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 407009 | PEREZ ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 407010 | Perez Romero, Carmen J | ADDRESS ON FILE | | | | | | |
| 810998 | PEREZ ROMERO, CATHERINE J | ADDRESS ON FILE | | | | | | |
| 407011 | PEREZ ROMERO, ENID | ADDRESS ON FILE | | | | | | |
| 407012 | PEREZ ROMERO, ENID E | ADDRESS ON FILE | | | | | | |
| 407013 | PEREZ ROMERO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2111786 | Perez Romero, Jose R | ADDRESS ON FILE | | | | | | |
| 407014 | PEREZ ROMERO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 407015 | PEREZ ROMERO, MARIA D | ADDRESS ON FILE | | | | | | |
| 407016 | PEREZ ROMERO, NAYDA | ADDRESS ON FILE | | | | | | |
| 1909509 | Perez Romero, Nidia | ADDRESS ON FILE | | | | | | |
| 407018 | PEREZ ROMERO, PEDRO N | ADDRESS ON FILE | | | | | | |
| 407019 | PEREZ ROMERO, ROSA | ADDRESS ON FILE | | | | | | |
| 407020 | PEREZ ROMERO, SAGRARIO | ADDRESS ON FILE | | | | | | |
| 1646025 | Perez Romero, Sol Nereida | ADDRESS ON FILE | | | | | | |
| 407021 | PEREZ ROMERO, WANDA | ADDRESS ON FILE | | | | | | |
| 407022 | PEREZ RONDON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 810999 | PEREZ ROQUE, LYDIA | ADDRESS ON FILE | | | | | | |
| 407023 | PEREZ ROS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1812115 | Perez Rosa , Laura L | ADDRESS ON FILE | | | | | | |
| 1812115 | Perez Rosa , Laura L | ADDRESS ON FILE | | | | | | |
| 407025 | PEREZ ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407026 | PEREZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 811000 | PEREZ ROSA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 407027 | PEREZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407028 | PEREZ ROSA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 854202 | PEREZ ROSA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 407029 | PEREZ ROSA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 407030 | PEREZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407031 | PEREZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 407032 | PEREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 76665 | PEREZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407033 | PEREZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2111342 | Perez Rosa, Carmen E | ADDRESS ON FILE | | | | | | | |
| 2072784 | Perez Rosa, Carmen E | ADDRESS ON FILE | | | | | | | |
| 407034 | PEREZ ROSA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 407035 | PEREZ ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 407036 | PEREZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 811001 | PEREZ ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 407037 | PEREZ ROSA, GISELI | ADDRESS ON FILE | | | | | | | |
| 1700043 | Perez Rosa, Giseli | ADDRESS ON FILE | | | | | | | |
| 407038 | PEREZ ROSA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 407039 | PEREZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 407040 | PEREZ ROSA, JANDALIZE | ADDRESS ON FILE | | | | | | | |
| 407041 | PEREZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2026002 | Perez Rosa, Jessica | ADDRESS ON FILE | | | | | | | |
| 407042 | PEREZ ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| 407044 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407045 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407043 | PEREZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407046 | PEREZ ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 811002 | PEREZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 407047 | PEREZ ROSA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 407048 | PEREZ ROSA, JULIO O | ADDRESS ON FILE | | | | | | | |
| 407049 | PEREZ ROSA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| 407050 | PEREZ ROSA, LEONEL G | ADDRESS ON FILE | | | | | | | |
| 407051 | PEREZ ROSA, LIZ | ADDRESS ON FILE | | | | | | | |
| 407052 | PEREZ ROSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 811003 | PEREZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407053 | PEREZ ROSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 407054 | PEREZ ROSA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 406873 | PEREZ ROSA, NIEVES | ADDRESS ON FILE | | | | | | | | |
| 407055 | PEREZ ROSA, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 407056 | PEREZ ROSA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 407057 | PEREZ ROSA, RICHIE | ADDRESS ON FILE | | | | | | | | |
| 407058 | PEREZ ROSA, RUBEN I | ADDRESS ON FILE | | | | | | | | |
| 1259132 | PEREZ ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 407059 | PEREZ ROSA, SAMUEL S | ADDRESS ON FILE | | | | | | | | |
| 407060 | PEREZ ROSA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 407061 | PEREZ ROSA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 811005 | PEREZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 2033540 | Perez Rosa, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 2102315 | PEREZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 407062 | PEREZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 811006 | PEREZ ROSA, WILMARY | ADDRESS ON FILE | | | | | | | | |
| 407063 | PEREZ ROSA, YAMILETTE | ADDRESS ON FILE | | | | | | | | |
| 407064 | PEREZ ROSA, ZELMALYS | ADDRESS ON FILE | | | | | | | | |
| 849151 | PEREZ ROSADO CARMEN M. | BO. MAGUAYO | BOX 114-A | | | DORADO | PR | 00646 | |
| 407066 | PEREZ ROSADO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 407067 | PEREZ ROSADO, ALEX | ADDRESS ON FILE | | | | | | | | |
| 407068 | Perez Rosado, Alex J | ADDRESS ON FILE | | | | | | | | |
| 407069 | PEREZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 407070 | PEREZ ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 407071 | PEREZ ROSADO, ANGEL N | ADDRESS ON FILE | | | | | | | | |
| 407072 | Perez Rosado, Antonio | ADDRESS ON FILE | | | | | | | | |
| 407073 | PEREZ ROSADO, ARNOLD | ADDRESS ON FILE | | | | | | | | |
| 407074 | Perez Rosado, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 407075 | PEREZ ROSADO, CARLOS Y | ADDRESS ON FILE | | | | | | | | |
| 854203 | PEREZ ROSADO, CARLOS YAMIL | ADDRESS ON FILE | | | | | | | | |
| 407076 | PEREZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 407078 | PEREZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 407077 | Perez Rosado, Cesar | ADDRESS ON FILE | | | | | | | | |
| 407079 | PEREZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 811007 | PEREZ ROSADO, DELIA E | ADDRESS ON FILE | | | | | | | | |
| 2148304 | Perez Rosado, Edwin | ADDRESS ON FILE | | | | | | | | |
| 407080 | PEREZ ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | | |
| 407081 | PEREZ ROSADO, EVA | ADDRESS ON FILE | | | | | | | | |
| 1421088 | PEREZ ROSADO, FELIX | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 LOT 19 | | | LAKELAND | FL | 33801 | |
| 407083 | PEREZ ROSADO, FELIX | ANGELIQUE DOBLE BRAVO | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407084 | PEREZ ROSADO, FELIX | LIC. GALLART PEREZ, JOSE A | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407085 | PEREZ ROSADO, FELIX | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 407086 | Perez Rosado, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 407087 | PEREZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 407088 | PEREZ ROSADO, GRACE J | ADDRESS ON FILE | | | | | | | |
| 407089 | PEREZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407090 | PEREZ ROSADO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 407091 | PEREZ ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 407092 | PEREZ ROSADO, ISWIN E. | ADDRESS ON FILE | | | | | | | |
| 1952901 | Perez Rosado, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 407094 | PEREZ ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 407095 | PEREZ ROSADO, JENNITZA | ADDRESS ON FILE | | | | | | | |
| 407096 | PEREZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 407097 | PEREZ ROSADO, JOELLE | ADDRESS ON FILE | | | | | | | |
| 407099 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407098 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407100 | PEREZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 407101 | PEREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 407102 | PEREZ ROSADO, JOSE H | ADDRESS ON FILE | | | | | | | |
| 407103 | PEREZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407104 | PEREZ ROSADO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 811008 | PEREZ ROSADO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 407105 | PEREZ ROSADO, KATIUSCA L. | ADDRESS ON FILE | | | | | | | |
| 407106 | PEREZ ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 811009 | PEREZ ROSADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 407107 | PEREZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407108 | PEREZ ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 407109 | PEREZ ROSADO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 407110 | PEREZ ROSADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 407111 | PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1832644 | Perez Rosado, Margarita | ADDRESS ON FILE | | | | | | | |
| 811010 | PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1867199 | Perez Rosado, Margarita | ADDRESS ON FILE | | | | | | | |
| 407112 | PEREZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 407113 | PEREZ ROSADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 407114 | PEREZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 407115 | PEREZ ROSADO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 407117 | Perez Rosado, Neysa | ADDRESS ON FILE | | | | | | | |
| 407118 | PEREZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811011 | PEREZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | |
| 811012 | PEREZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 407119 | PEREZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 407120 | PEREZ ROSADO, WARREN | ADDRESS ON FILE | | | | | | |
| 1761441 | Perez Rosado, Wilfredo | A-574 Urb. Estancias de Maria Antonia | | | | Guanica | PR | 00653 |
| 407121 | Perez Rosado, Wilfredo | Hacienda La Matilde | F 5 Paseo Morell Campos | | | Ponce | PR | 00731 |
| 407122 | PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | |
| 407123 | PEREZ ROSADO, YARELLYS | ADDRESS ON FILE | | | | | | |
| 407124 | PEREZ ROSADO, YARELYS | ADDRESS ON FILE | | | | | | |
| 1793430 | PEREZ ROSARIO , ENID A | ADDRESS ON FILE | | | | | | |
| 1793430 | PEREZ ROSARIO , ENID A | ADDRESS ON FILE | | | | | | |
| 407125 | PEREZ ROSARIO, ADA | ADDRESS ON FILE | | | | | | |
| 407126 | PEREZ ROSARIO, AIXA | ADDRESS ON FILE | | | | | | |
| 407127 | PEREZ ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 407128 | PEREZ ROSARIO, ANA C | ADDRESS ON FILE | | | | | | |
| 407129 | PEREZ ROSARIO, ANA E | ADDRESS ON FILE | | | | | | |
| 407130 | PEREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 407131 | Perez Rosario, Angel A | ADDRESS ON FILE | | | | | | |
| 407132 | PEREZ ROSARIO, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 1594232 | PEREZ ROSARIO, AURELIO | ADDRESS ON FILE | | | | | | |
| 407133 | PEREZ ROSARIO, AURELIO | ADDRESS ON FILE | | | | | | |
| 407134 | PEREZ ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 407136 | PEREZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 811013 | PEREZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 407137 | PEREZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1907814 | Perez Rosario, Edith | ADDRESS ON FILE | | | | | | |
| 407139 | PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | |
| 811014 | PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | |
| 407138 | PEREZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | |
| 407140 | PEREZ ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 407141 | PEREZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 407142 | PEREZ ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | |
| 407143 | PEREZ ROSARIO, ELUIS | ADDRESS ON FILE | | | | | | |
| 407144 | PEREZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1983800 | Perez Rosario, Evelyn | ADDRESS ON FILE | | | | | | |
| 2118999 | PEREZ ROSARIO, FLORDELISA | ADDRESS ON FILE | | | | | | |
| 406982 | PEREZ ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407146 | Perez Rosario, Harry E | ADDRESS ON FILE | | | | | | |
| 811016 | PEREZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | |
| 407147 | PEREZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | |
| 407148 | PEREZ ROSARIO, ISUI | ADDRESS ON FILE | | | | | | |
| 811017 | PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 407150 | PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 407149 | PEREZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 407151 | PEREZ ROSARIO, JANELLYS | ADDRESS ON FILE | | | | | | |
| 407152 | PEREZ ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 407153 | PEREZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 407154 | PEREZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 407156 | PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | |
| 407155 | PEREZ ROSARIO, LIZMAYRA | ADDRESS ON FILE | | | | | | |
| 407157 | PEREZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 2085391 | Perez Rosario, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 407158 | PEREZ ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | |
| 407159 | PÉREZ ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | |
| 407160 | PEREZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 407162 | PEREZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 407163 | PEREZ ROSARIO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 407164 | PEREZ ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2050685 | Perez Rosario, Maria de los A | ADDRESS ON FILE | | | | | | |
| 407165 | PEREZ ROSARIO, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 407166 | PEREZ ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | |
| 407167 | PEREZ ROSARIO, MILAGROS M. | ADDRESS ON FILE | | | | | | |
| 2057825 | Perez Rosario, Nayda E. | ADDRESS ON FILE | | | | | | |
| 854204 | PEREZ ROSARIO, NELSIE E. | ADDRESS ON FILE | | | | | | |
| 407168 | PEREZ ROSARIO, NELSIE E. | ADDRESS ON FILE | | | | | | |
| 407169 | PEREZ ROSARIO, OBED | ADDRESS ON FILE | | | | | | |
| 407170 | PEREZ ROSARIO, OLGA | ADDRESS ON FILE | | | | | | |
| 407171 | PEREZ ROSARIO, ORLANDO | BO._POZAS_BLACHO_HC_01 | BOX_6561 | | | CIALES | PR | 00638 |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 |
| 407172 | PEREZ ROSARIO, OTHONIEL | ADDRESS ON FILE | | | | | | |
| 407173 | PEREZ ROSARIO, RANDOLL | ADDRESS ON FILE | | | | | | |
| 407174 | PEREZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 407175 | PEREZ ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1941850 | Perez Rosario, Sandra | ADDRESS ON FILE | | | | | | |
| 751853 | Perez Rosario, Sandra | ADDRESS ON FILE | | | | | | |
| 1671252 | Pérez Rosario, Sandra | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1728290 | Perez Rosario, Vanessa | ADDRESS ON FILE | | | | | | | |
| 811018 | PEREZ ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 407177 | Perez Rosario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 407178 | PEREZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407179 | PEREZ ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 407180 | Perez Rosas, Cesar A | ADDRESS ON FILE | | | | | | | |
| 407181 | PEREZ ROSAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407182 | PEREZ ROSELLO, MILCA | ADDRESS ON FILE | | | | | | | |
| 407183 | PEREZ ROSICH, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 407184 | PEREZ ROUSSET, NILDA | ADDRESS ON FILE | | | | | | | |
| 227524 | PEREZ ROVIRA, INGRID G | ADDRESS ON FILE | | | | | | | |
| 407185 | PEREZ ROVIRA, INGRID G | ADDRESS ON FILE | | | | | | | |
| 811019 | PEREZ ROVIRA, INGRID G | ADDRESS ON FILE | | | | | | | |
| 407186 | PEREZ ROY, NERIEN | ADDRESS ON FILE | | | | | | | |
| 407187 | PEREZ ROY, NERIEN M | ADDRESS ON FILE | | | | | | | |
| 407188 | PEREZ RQSA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407189 | PEREZ RUBERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 407190 | PEREZ RUCABADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407191 | PEREZ RUCABADO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| 407192 | PEREZ RUIZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 407193 | PEREZ RUIZ MD, MILTON | ADDRESS ON FILE | | | | | | | |
| 407194 | PEREZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407195 | Perez Ruiz, Angel A | ADDRESS ON FILE | | | | | | | |
| 407196 | Perez Ruiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| 407197 | PEREZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1259133 | PEREZ RUIZ, ATKIR | ADDRESS ON FILE | | | | | | | |
| 407198 | Perez Ruiz, Atkir G | ADDRESS ON FILE | | | | | | | |
| 1451612 | Perez Ruiz, Atkir G. | ADDRESS ON FILE | | | | | | | |
| 407199 | PEREZ RUIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 407200 | PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407201 | PEREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407202 | PEREZ RUIZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 811020 | PEREZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407203 | PEREZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407204 | PEREZ RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 407205 | PEREZ RUIZ, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 407206 | PEREZ RUIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 407207 | PEREZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 811021 | PEREZ RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407208 | PEREZ RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 407209 | PEREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1676356 | Perez Ruiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 407211 | PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 407212 | PEREZ RUIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 407213 | PEREZ RUIZ, GUETZY | ADDRESS ON FILE | | | | | | |
| 811023 | PEREZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1973882 | Perez Ruiz, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 407214 | PEREZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 407215 | PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | |
| 407216 | PEREZ RUIZ, JEYRA A. | ADDRESS ON FILE | | | | | | |
| 407217 | PEREZ RUIZ, JOHNNATHAN | ADDRESS ON FILE | | | | | | |
| 407218 | PEREZ RUIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 407219 | PEREZ RUIZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 407220 | PEREZ RUIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 811024 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 811025 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 407221 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 407223 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 407224 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 407222 | PEREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 811026 | PEREZ RUIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 407225 | PEREZ RUIZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 407226 | PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 407227 | PEREZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 407228 | PEREZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 811027 | PEREZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 407229 | Perez Ruiz, Juan C. | ADDRESS ON FILE | | | | | | |
| 1664364 | Perez Ruiz, Juan C. | ADDRESS ON FILE | | | | | | |
| 407230 | PEREZ RUIZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 407231 | PEREZ RUIZ, KARIS | ADDRESS ON FILE | | | | | | |
| 407232 | PEREZ RUIZ, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 407233 | PEREZ RUIZ, LIDIA I | ADDRESS ON FILE | | | | | | |
| 407235 | PEREZ RUIZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 407236 | PEREZ RUIZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 407237 | PEREZ RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1604923 | Perez Ruiz, Luz M. | ADDRESS ON FILE | | | | | | |
| 407238 | PEREZ RUIZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 407239 | PEREZ RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407240 | PEREZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 811028 | PEREZ RUIZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 811029 | PEREZ RUIZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 407241 | PEREZ RUIZ, MARIANNE L | ADDRESS ON FILE | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | |
| 407242 | PEREZ RUIZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 407243 | PEREZ RUIZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 407244 | PEREZ RUIZ, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 407245 | PEREZ RUIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 407246 | PEREZ RUIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 407247 | PEREZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 407248 | PEREZ RUIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 407249 | PEREZ RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 407250 | PEREZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1693734 | PEREZ RUIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 407251 | PEREZ RUIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 811030 | PEREZ RUIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 407252 | PEREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 811031 | PEREZ RUIZ, SAILYNN | ADDRESS ON FILE | | | | | | |
| 407253 | PEREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 407254 | PEREZ RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1723483 | PEREZ RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 407255 | PEREZ RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 407256 | PEREZ RUIZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 407257 | PEREZ RUIZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 854205 | PEREZ RUIZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 407259 | PEREZ RUIZ, VILMARYS | ADDRESS ON FILE | | | | | | |
| 407260 | PEREZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 407261 | PEREZ RUIZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 407262 | PEREZ RUIZ, YOJAHINALIZ | ADDRESS ON FILE | | | | | | |
| 811033 | PEREZ RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 407264 | PEREZ RULLAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 407265 | PEREZ SAAVEDRA, NISHMA M | ADDRESS ON FILE | | | | | | |
| 407266 | Perez Saavedra, Ricardo J. | ADDRESS ON FILE | | | | | | |
| 407267 | PEREZ SABALA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 811035 | PEREZ SAEZ, ANNIE | ADDRESS ON FILE | | | | | | |
| 407268 | PEREZ SAEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 407269 | PEREZ SAHAD, ESTANLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 407270 | PEREZ SALAMANCA, ANGELIMARIS | ADDRESS ON FILE | | | | | | | | |
| 407271 | PEREZ SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 811036 | PEREZ SALAMANCA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 811037 | PEREZ SALAS, DAISY | ADDRESS ON FILE | | | | | | | | |
| 407272 | PEREZ SALAS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 407273 | PEREZ SALAS, LESLIE | ADDRESS ON FILE | | | | | | | | |
| 407274 | PEREZ SALAS, VITALIA | ADDRESS ON FILE | | | | | | | | |
| 407275 | PEREZ SALAS, WILDA | ADDRESS ON FILE | | | | | | | | |
| 407276 | PEREZ SALAS, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 407277 | Perez Salazar, Zoriamil | ADDRESS ON FILE | | | | | | | | |
| 407278 | PEREZ SALCEDO, MARCO AURELIO | ADDRESS ON FILE | | | | | | | | |
| 407279 | PEREZ SALCEDO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 407280 | PEREZ SALDANA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 407281 | PEREZ SALDANA, EDITH | ADDRESS ON FILE | | | | | | | | |
| 811038 | PEREZ SALDANA, EDITH | ADDRESS ON FILE | | | | | | | | |
| 407282 | PEREZ SALDANA, NORMA | ADDRESS ON FILE | | | | | | | | |
| 407283 | PEREZ SALDANA, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 407284 | PEREZ SALES, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 407285 | PEREZ SALGADO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 854206 | PEREZ SALGADO, BRENDA L. | ADDRESS ON FILE | | | | | | | | |
| 811040 | PEREZ SALGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | | |
| 407287 | PEREZ SALGADO, SIGBETH | ADDRESS ON FILE | | | | | | | | |
| 407288 | PEREZ SAMBOLIN, MAGDA G | ADDRESS ON FILE | | | | | | | | |
| 407289 | PEREZ SAMBOLIN, VICTOR D. | ADDRESS ON FILE | | | | | | | | |
| 407290 | PEREZ SAMO, MAGDIEL | ADDRESS ON FILE | | | | | | | | |
| 407291 | PEREZ SAMO, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 407292 | PEREZ SAMOT, WANDA | ADDRESS ON FILE | | | | | | | | |
| 811041 | PEREZ SAMTOS, IRIS Y | ADDRESS ON FILE | | | | | | | | |
| 407293 | PEREZ SAN ANTONIO, ERIC E | ADDRESS ON FILE | | | | | | | | |
| 407294 | PEREZ SAN ANTONIO, IBIS M | ADDRESS ON FILE | | | | | | | | |
| 407295 | PEREZ SAN ANTONIO, RAFAEL E | ADDRESS ON FILE | | | | | | | | |
| 407296 | PEREZ SANABRIA, JOSE G | ADDRESS ON FILE | | | | | | | | |
| 1988552 | Perez Sanchez , Evelyn | ADDRESS ON FILE | | | | | | | | |
| 849152 | PEREZ SANCHEZ GRISELLE | PO BOX 831 | | | | | CANOVANAS | PR | 00729 | |
| 407297 | PEREZ SANCHEZ MD, JOHNNY H | ADDRESS ON FILE | | | | | | | | |
| 407298 | PEREZ SANCHEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 811042 | PEREZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407299 | PEREZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 407300 | PEREZ SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 407301 | PEREZ SANCHEZ, AMARILIS Y | ADDRESS ON FILE | | | | | | |
| 407302 | PEREZ SANCHEZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 407303 | PEREZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 407304 | PEREZ SANCHEZ, ANA G | ADDRESS ON FILE | | | | | | |
| 407305 | PEREZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 407306 | PEREZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 811043 | PEREZ SANCHEZ, ANGIENNETTE | ADDRESS ON FILE | | | | | | |
| 407307 | PEREZ SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 407309 | PEREZ SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 2024930 | Perez Sanchez, Benjamin | ADDRESS ON FILE | | | | | | |
| 407310 | Perez Sanchez, Benjamin | ADDRESS ON FILE | | | | | | |
| 407311 | PEREZ SANCHEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 407312 | PEREZ SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2023876 | Perez Sanchez, Betzaida | ADDRESS ON FILE | | | | | | |
| 407313 | PEREZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 811044 | PEREZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1943646 | PEREZ SANCHEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 407314 | PEREZ SANCHEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | |
| 407315 | Perez Sanchez, Carmen E | ADDRESS ON FILE | | | | | | |
| 407316 | PEREZ SANCHEZ, DANA NOEMI | ADDRESS ON FILE | | | | | | |
| 407317 | PEREZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 407318 | PEREZ SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 407319 | PEREZ SANCHEZ, DIANA N. | ADDRESS ON FILE | | | | | | |
| 407320 | PEREZ SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 407321 | PEREZ SANCHEZ, EDGAR D | ADDRESS ON FILE | | | | | | |
| 407322 | PEREZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2040643 | Perez Sanchez, Eduardo | ADDRESS ON FILE | | | | | | |
| 407323 | PEREZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 407324 | PEREZ SANCHEZ, ELSA I | ADDRESS ON FILE | | | | | | |
| 407325 | PEREZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 1421089 | PEREZ SANCHEZ, ESCALANA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 407326 | PEREZ SANCHEZ, ESTHER I | ADDRESS ON FILE | | | | | | |
| 407327 | PEREZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 407328 | PEREZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 407329 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 407330 | PEREZ SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407331 | Perez Sanchez, Graciela | ADDRESS ON FILE | | | | | | | |
| 407333 | PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 407332 | PEREZ SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 811045 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407334 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407335 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 811046 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407336 | PEREZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 811047 | PEREZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 407337 | PEREZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 407338 | PEREZ SANCHEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1675141 | Perez Sanchez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 1675141 | Perez Sanchez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 407340 | PEREZ SANCHEZ, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 407341 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407342 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1858227 | Perez Sanchez, Javier | ADDRESS ON FILE | | | | | | | |
| 407343 | PEREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 811048 | PEREZ SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 407344 | PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 407308 | PEREZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 407345 | PEREZ SANCHEZ, JORGE R | ADDRESS ON FILE | | | | | | | |
| 407346 | PEREZ SANCHEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 407347 | PEREZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407348 | PEREZ SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1958366 | Perez Sanchez, Juan B. | ADDRESS ON FILE | | | | | | | |
| 407350 | PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 407349 | PEREZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 407351 | PEREZ SANCHEZ, KARLA V. | ADDRESS ON FILE | | | | | | | |
| 407352 | PEREZ SANCHEZ, LEYZA | ADDRESS ON FILE | | | | | | | |
| 407353 | PEREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 407354 | PEREZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 407355 | PEREZ SANCHEZ, LUIS ERNESTO | ADDRESS ON FILE | | | | | | | |
| 407356 | PEREZ SANCHEZ, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407357 | PEREZ SANCHEZ, MAGADALENA | ADDRESS ON FILE | | | | | | | |
| 407358 | PEREZ SANCHEZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| 407359 | PEREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 407360 | PEREZ SANCHEZ, MARIA A. | ADDRESS ON FILE |
| 407361 | PEREZ SANCHEZ, MARILY | ADDRESS ON FILE |
| 1486684 | Pérez Sánchez, Marily | ADDRESS ON FILE |
| 407362 | PEREZ SANCHEZ, MARIO | ADDRESS ON FILE |
| 407364 | PEREZ SANCHEZ, MARISOL | ADDRESS ON FILE |
| 811049 | PEREZ SANCHEZ, MARITZA | ADDRESS ON FILE |
| 407365 | PEREZ SANCHEZ, MARITZA M | ADDRESS ON FILE |
| 407366 | PEREZ SANCHEZ, MILLIAN G | ADDRESS ON FILE |
| 407367 | PEREZ SANCHEZ, MIRIAM | ADDRESS ON FILE |
| 407368 | PEREZ SANCHEZ, NAOMY | ADDRESS ON FILE |
| 407369 | PEREZ SANCHEZ, NELIDA | ADDRESS ON FILE |
| 407370 | PEREZ SANCHEZ, NESTOR | ADDRESS ON FILE |
| 407371 | PEREZ SANCHEZ, NORMA I | ADDRESS ON FILE |
| 407372 | PEREZ SANCHEZ, NORMARY | ADDRESS ON FILE |
| 407373 | PEREZ SANCHEZ, OLGA N | ADDRESS ON FILE |
| 407374 | PEREZ SANCHEZ, PEDRO | ADDRESS ON FILE |
| 407375 | PEREZ SANCHEZ, PEDRO JOSE | ADDRESS ON FILE |
| 407376 | PEREZ SANCHEZ, PETRA C | ADDRESS ON FILE |
| 407377 | PEREZ SANCHEZ, PRISCILLA | ADDRESS ON FILE |
| 407378 | PEREZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 407378 | PEREZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 407379 | PEREZ SANCHEZ, REINALDO | ADDRESS ON FILE |
| 407380 | PEREZ SANCHEZ, ROSA H | ADDRESS ON FILE |
| 811050 | PEREZ SANCHEZ, ROSA H | ADDRESS ON FILE |
| 811051 | PEREZ SANCHEZ, SHARLIM | ADDRESS ON FILE |
| 407381 | PEREZ SANCHEZ, SONIA A | ADDRESS ON FILE |
| 407382 | PEREZ SANCHEZ, STEPHANIE | ADDRESS ON FILE |
| 811052 | PEREZ SANCHEZ, VANESSA | ADDRESS ON FILE |
| 2203588 | Perez Sanchez, Wanda N | ADDRESS ON FILE |
| 407386 | PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE |
| 407385 | PEREZ SANCHEZ, YAMILKA N | ADDRESS ON FILE |
| 811053 | PEREZ SANCHEZ, YAMUEL | ADDRESS ON FILE |
| 407387 | PEREZ SANCHEZ, YAMUEL | ADDRESS ON FILE |
| 407388 | PEREZ SANCHEZ, YESENIA | ADDRESS ON FILE |
| 811054 | PEREZ SANCHEZ, ZAIDA Y | ADDRESS ON FILE |
| 407389 | PEREZ SANCHEZ, ZULINET | ADDRESS ON FILE |
| 407390 | PEREZ SANCHO, CONSTANTINO | ADDRESS ON FILE |
| 407391 | PEREZ SANCHO, FRANCISCO | ADDRESS ON FILE |
| 407392 | Perez Sanes, Jose | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407393 | PEREZ SANFELIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407394 | PEREZ SANFELIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 407395 | PEREZ SANJURJO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 407396 | PEREZ SANJURJO, CESAREO J | ADDRESS ON FILE | | | | | | | |
| 407397 | PEREZ SANJURJO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 407398 | PEREZ SANJURJO, NARCISO | ADDRESS ON FILE | | | | | | | |
| 407399 | PEREZ SANJURJO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 811055 | PEREZ SANJURJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 407400 | PEREZ SANJURJO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 407401 | PEREZ SANJURJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 407402 | PEREZ SANQUICHE, PETE | ADDRESS ON FILE | | | | | | | |
| 407403 | Perez Santa, Jaime | ADDRESS ON FILE | | | | | | | |
| 811056 | PEREZ SANTA, MIRSA | ADDRESS ON FILE | | | | | | | |
| 407404 | PEREZ SANTA, MIRSA | ADDRESS ON FILE | | | | | | | |
| 407405 | PEREZ SANTALIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 407406 | PEREZ SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 407407 | PEREZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 407408 | PEREZ SANTANA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 811057 | PEREZ SANTANA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 407409 | PEREZ SANTANA, BELKIS C | ADDRESS ON FILE | | | | | | | |
| 407410 | PEREZ SANTANA, BENISE | ADDRESS ON FILE | | | | | | | |
| 2034619 | Perez Santana, Betzaida L. | ADDRESS ON FILE | | | | | | | |
| 407412 | PEREZ SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 407413 | PEREZ SANTANA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 407414 | PEREZ SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407415 | PEREZ SANTANA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 407416 | PEREZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407417 | PEREZ SANTANA, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 1800876 | Pérez Santana, Janice | ADDRESS ON FILE | | | | | | | |
| 1670223 | Pérez Santana, Janice | ADDRESS ON FILE | | | | | | | |
| 407418 | PEREZ SANTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 1516027 | PEREZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1469500 | PEREZ SANTANA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 407419 | PEREZ SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 811058 | PEREZ SANTANA, MARILYN M | ADDRESS ON FILE | | | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 407421 | Perez Santana, Michelle D | ADDRESS ON FILE | | | | | | | |
| 811059 | PEREZ SANTANA, NILSA | ADDRESS ON FILE | | | | | | | |
| 407422 | PEREZ SANTANA, NILSA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407423 | PEREZ SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 407424 | Perez Santana, Ramon L | ADDRESS ON FILE | | | | | | | |
| 407425 | PEREZ SANTANA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 407426 | PEREZ SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 407427 | PEREZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 407428 | PEREZ SANTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 407429 | PEREZ SANTANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1421090 | PÉREZ SANTANA, WANDA I. | YARLENE JIMÉNEZ ROSARIO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-4901 | |
| 407430 | PEREZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 407431 | PEREZ SANTIAGO MD, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 407432 | PEREZ SANTIAGO MD, GRISEL | ADDRESS ON FILE | | | | | | | |
| 407433 | PEREZ SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 407434 | PEREZ SANTIAGO, ADA N | ADDRESS ON FILE | | | | | | | |
| 407435 | PEREZ SANTIAGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 407436 | PEREZ SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 407437 | PEREZ SANTIAGO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 811060 | PEREZ SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 811061 | PEREZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 407438 | PEREZ SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 407439 | PEREZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1690269 | Perez Santiago, Ana Margarita | ADDRESS ON FILE | | | | | | | |
| 407440 | PEREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407441 | PEREZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2148754 | Perez Santiago, Armando | ADDRESS ON FILE | | | | | | | |
| 407442 | PEREZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 407443 | PEREZ SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 407444 | PEREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 407445 | PEREZ SANTIAGO, BETSY ANN | ADDRESS ON FILE | | | | | | | |
| 407446 | PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407447 | PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407448 | Perez Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 407449 | PEREZ SANTIAGO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 407450 | PEREZ SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 407451 | PEREZ SANTIAGO, CARMELO L. | ADDRESS ON FILE | | | | | | | |
| 407453 | PEREZ SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 407454 | PEREZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 407455 | PEREZ SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| 811062 | PEREZ SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407456 | PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 407457 | PEREZ SANTIAGO, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 811063 | PEREZ SANTIAGO, CYNTHIA Z | ADDRESS ON FILE | | | | | | | |
| 407458 | PEREZ SANTIAGO, DALILA | ADDRESS ON FILE | | | | | | | |
| 407459 | PEREZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 407460 | PEREZ SANTIAGO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| 407461 | PEREZ SANTIAGO, DENIER | ADDRESS ON FILE | | | | | | | |
| 407462 | PEREZ SANTIAGO, DIDIER | ADDRESS ON FILE | | | | | | | |
| 407463 | Perez Santiago, Diosdado | ADDRESS ON FILE | | | | | | | |
| 2110889 | Perez Santiago, Diosdado | ADDRESS ON FILE | | | | | | | |
| 142862 | PEREZ SANTIAGO, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 407464 | Perez Santiago, Domingo | ADDRESS ON FILE | | | | | | | |
| 407466 | PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407465 | PEREZ SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407467 | PEREZ SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1904647 | Perez Santiago, Edith M | ADDRESS ON FILE | | | | | | | |
| 1863190 | Perez Santiago, Edith M. | ADDRESS ON FILE | | | | | | | |
| 1716998 | PEREZ SANTIAGO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1908171 | PEREZ SANTIAGO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1849600 | PEREZ SANTIAGO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 407468 | PEREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 407469 | PEREZ SANTIAGO, ELAINE T | ADDRESS ON FILE | | | | | | | |
| 407470 | PEREZ SANTIAGO, ELEPSIS M. | ADDRESS ON FILE | | | | | | | |
| 407363 | PEREZ SANTIAGO, ELIN | ADDRESS ON FILE | | | | | | | |
| 811064 | PEREZ SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 407471 | PEREZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 811065 | PEREZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 1658972 | Perez Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 407472 | PEREZ SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 407473 | PEREZ SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 2107543 | Perez Santiago, Evangelina | ADDRESS ON FILE | | | | | | | |
| 407474 | PEREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1980802 | Perez Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 407475 | Perez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 407476 | PEREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407477 | PEREZ SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 811066 | PEREZ SANTIAGO, GESMARIE | ADDRESS ON FILE | | | | | | | |
| 407478 | PEREZ SANTIAGO, GESMARIE | ADDRESS ON FILE | | | | | | | |
| 407479 | PEREZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1953629 | Perez Santiago, Gladys | ADDRESS ON FILE | | | | | | | |
| 407480 | PEREZ SANTIAGO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| 407481 | PEREZ SANTIAGO, GRISELENIT | ADDRESS ON FILE | | | | | | | |
| 407482 | PEREZ SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 407483 | PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 407484 | PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1425697 | PEREZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 811068 | PEREZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1628831 | Perez Santiago, Ida | ADDRESS ON FILE | | | | | | | |
| 1667817 | PEREZ SANTIAGO, IDA | ADDRESS ON FILE | | | | | | | |
| 407486 | PEREZ SANTIAGO, IDA L | ADDRESS ON FILE | | | | | | | |
| 407487 | PEREZ SANTIAGO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 811070 | PEREZ SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 407488 | PEREZ SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| 407452 | PEREZ SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 407489 | PEREZ SANTIAGO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 1834787 | Perez Santiago, Iris Zoraida | ADDRESS ON FILE | | | | | | | |
| 1950912 | Perez Santiago, Iris Zoraida | ADDRESS ON FILE | | | | | | | |
| 1834787 | Perez Santiago, Iris Zoraida | ADDRESS ON FILE | | | | | | | |
| 407490 | PEREZ SANTIAGO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 2065647 | Perez Santiago, Isabel C. | ADDRESS ON FILE | | | | | | | |
| 407491 | PEREZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 407492 | Perez Santiago, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 407493 | PEREZ SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2147509 | Perez Santiago, Jacinto | ADDRESS ON FILE | | | | | | | |
| 407494 | PEREZ SANTIAGO, JAIME R | ADDRESS ON FILE | | | | | | | |
| 407495 | PEREZ SANTIAGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 407496 | PEREZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 407497 | Perez Santiago, Jay G | ADDRESS ON FILE | | | | | | | |
| 2059681 | Perez Santiago, Jay G. | ADDRESS ON FILE | | | | | | | |
| 1586300 | PEREZ SANTIAGO, JAY G. | ADDRESS ON FILE | | | | | | | |
| 407498 | PEREZ SANTIAGO, JESSY | ADDRESS ON FILE | | | | | | | |
| 407499 | PEREZ SANTIAGO, JESSY L | ADDRESS ON FILE | | | | | | | |
| 407500 | PEREZ SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 407501 | PEREZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | |
| 407502 | PEREZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2012323 | Perez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 2067459 | PEREZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2154610 | Perez Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2095435 | Pérez Santiago, José A. | ADDRESS ON FILE | | | | | | | |
| 2095435 | Pérez Santiago, José A. | ADDRESS ON FILE | | | | | | | |
| 407504 | PEREZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 1994329 | PEREZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2059277 | Perez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 407505 | Perez Santiago, Jose L. | ADDRESS ON FILE | | | | | | | |
| 407506 | PEREZ SANTIAGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 688081 | PEREZ SANTIAGO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 407507 | PEREZ SANTIAGO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 854207 | PEREZ SANTIAGO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 811071 | PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407508 | PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407509 | PEREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 407510 | PEREZ SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1824998 | Perez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 407511 | Perez Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| 407512 | PEREZ SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | |
| 407513 | PEREZ SANTIAGO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 1948172 | Perez Santiago, Juan F. | ADDRESS ON FILE | | | | | | | |
| 407514 | PEREZ SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 407515 | PEREZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 407516 | Perez Santiago, Kenysbeth | ADDRESS ON FILE | | | | | | | |
| 811072 | PEREZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 407517 | PEREZ SANTIAGO, LAURA D | ADDRESS ON FILE | | | | | | | |
| 407518 | Perez Santiago, Leonel | ADDRESS ON FILE | | | | | | | |
| 407519 | PEREZ SANTIAGO, LEOPOLDO R | ADDRESS ON FILE | | | | | | | |
| 407520 | PEREZ SANTIAGO, LICARMEN | ADDRESS ON FILE | | | | | | | |
| 407521 | PEREZ SANTIAGO, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| 407522 | PEREZ SANTIAGO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 1573608 | Perez Santiago, Lionel | ADDRESS ON FILE | | | | | | | |
| 407523 | PEREZ SANTIAGO, LIZ V. | ADDRESS ON FILE | | | | | | | |
| 407525 | PEREZ SANTIAGO, LU A | ADDRESS ON FILE | | | | | | | |
| 407526 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407527 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407528 | PEREZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 407529 | Perez Santiago, Luis C | ADDRESS ON FILE | | | | | | | |
| 407530 | PEREZ SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 407531 | PEREZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407532 | Perez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 407533 | PEREZ SANTIAGO, LUISONEL | ADDRESS ON FILE | | | | | | | |
| 407534 | PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 407535 | PEREZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 407536 | PEREZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 407537 | PEREZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 2033374 | Perez Santiago, Lydia M. | P.O. Box 1335 | | | | Coamo | PR | 00769 | |
| 2020138 | Pérez Santiago, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 407538 | PEREZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407539 | PEREZ SANTIAGO, MANUEL M. | ADDRESS ON FILE | | | | | | | |
| 811073 | PEREZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1937980 | PEREZ SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 811074 | PEREZ SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 407541 | PEREZ SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 407542 | PEREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 407543 | PEREZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2077238 | Perez Santiago, Maria I. | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 | |
| 407544 | PEREZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2084498 | Perez Santiago, Maria J. | ADDRESS ON FILE | | | | | | | |
| 811075 | PEREZ SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 407545 | PEREZ SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 407546 | PEREZ SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1640352 | Perez Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 2134958 | Perez Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 407548 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407549 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1871922 | Perez Santiago, Maribel | ADDRESS ON FILE | | | | | | | |
| 407550 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 811076 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407547 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 854208 | PEREZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 407551 | PEREZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 811077 | PEREZ SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 407552 | PEREZ SANTIAGO, MARTA AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2132787 | PEREZ SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 407553 | PEREZ SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1818742 | Perez Santiago, Martha E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1884774 | Perez Santiago, Martha E. | Calle 3 D11 | | | Ponce | PR | 00731-1410 | |
| 1671996 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | Ponce | PR | 00731-1410 | |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 | |
| 407554 | PEREZ SANTIAGO, MARTINA | ADDRESS ON FILE | | | | | | |
| 811078 | PEREZ SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 407555 | PEREZ SANTIAGO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 407556 | Perez Santiago, Melissa I | ADDRESS ON FILE | | | | | | |
| 407557 | PEREZ SANTIAGO, MERARIL | ADDRESS ON FILE | | | | | | |
| 811079 | PEREZ SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 811080 | PEREZ SANTIAGO, MIKE J | ADDRESS ON FILE | | | | | | |
| 407558 | PEREZ SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 407559 | PEREZ SANTIAGO, MILDRED E | ADDRESS ON FILE | | | | | | |
| 2003120 | Perez Santiago, Mildred E. | ADDRESS ON FILE | | | | | | |
| 2048219 | Perez Santiago, Mildred Enid | ADDRESS ON FILE | | | | | | |
| 2053045 | PEREZ SANTIAGO, MILDRED ENID | ADDRESS ON FILE | | | | | | |
| 811082 | PEREZ SANTIAGO, MINELLI | ADDRESS ON FILE | | | | | | |
| 407560 | PEREZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1583682 | Perez Santiago, Miriam Luz | ADDRESS ON FILE | | | | | | |
| 811083 | PEREZ SANTIAGO, MIRTA I | ADDRESS ON FILE | | | | | | |
| 407561 | PEREZ SANTIAGO, MIRTA I. | ADDRESS ON FILE | | | | | | |
| 407562 | PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 407563 | PEREZ SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 407564 | PEREZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | |
| 2077797 | Perez Santiago, Myrna | ADDRESS ON FILE | | | | | | |
| 407566 | PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 407565 | PEREZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 407567 | PEREZ SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 407568 | Perez Santiago, Neida | ADDRESS ON FILE | | | | | | |
| 407569 | PEREZ SANTIAGO, NEL D | ADDRESS ON FILE | | | | | | |
| 407570 | PEREZ SANTIAGO, NEL J. | ADDRESS ON FILE | | | | | | |
| 811084 | PEREZ SANTIAGO, NELSA | ADDRESS ON FILE | | | | | | |
| 407571 | PEREZ SANTIAGO, NELSA | ADDRESS ON FILE | | | | | | |
| 1768934 | Perez Santiago, Nelson | ADDRESS ON FILE | | | | | | |
| 407572 | PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 407573 | PEREZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 407574 | PEREZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 811085 | PEREZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | |
| 811086 | PEREZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | |
| 407576 | PEREZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 407577 | PEREZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 407578 | PEREZ SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 407579 | PEREZ SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | |
| 407580 | PEREZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 407581 | PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 407582 | PEREZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2176781 | PEREZ SANTIAGO, PERFECTO | HC-02 BUZON 17989 | CARR.445 K3.7 | | | San Sebastian | PR | 00685 |
| 407583 | PEREZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 811087 | PEREZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 407584 | PEREZ SANTIAGO, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 854209 | PEREZ SANTIAGO, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 407585 | PEREZ SANTIAGO, RICARDO H | ADDRESS ON FILE | | | | | | |
| 1784688 | Perez Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 407586 | PEREZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 407587 | PEREZ SANTIAGO, ROSA H | ADDRESS ON FILE | | | | | | |
| 1600645 | Pérez Santiago, Rosa H | ADDRESS ON FILE | | | | | | |
| 1847046 | Perez Santiago, Rosa Haydee | ADDRESS ON FILE | | | | | | |
| 2005416 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | |
| 407588 | PEREZ SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1996534 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | |
| 407589 | PEREZ SANTIAGO, RUTH DAMARIS | ADDRESS ON FILE | | | | | | |
| 407590 | PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 407591 | PEREZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1837560 | Perez Santiago, Santa | ADDRESS ON FILE | | | | | | |
| 407592 | PEREZ SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | |
| 1371048 | PEREZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | |
| 407593 | PEREZ SANTIAGO, SANTOS | ADDRESS ON FILE | | | | | | |
| 407595 | PEREZ SANTIAGO, SHARET | ADDRESS ON FILE | | | | | | |
| 407596 | PEREZ SANTIAGO, SHEILA F. | ADDRESS ON FILE | | | | | | |
| 407597 | PEREZ SANTIAGO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | |
| 407599 | Perez Santiago, Uzziel O | ADDRESS ON FILE | | | | | | |
| 407600 | PEREZ SANTIAGO, VERA E | ADDRESS ON FILE | | | | | | |
| 811088 | PEREZ SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | |
| 407601 | PEREZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 407602 | PEREZ SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | |
| 1786381 | Perez Santiago, Violeta | ADDRESS ON FILE | | | | | | |
| 407603 | PEREZ SANTIAGO, VIOLETA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 407604 | PEREZ SANTIAGO, WANDA | ADDRESS ON FILE |
| 407605 | PEREZ SANTIAGO, WILFREDO | ADDRESS ON FILE |
| 811089 | PEREZ SANTIAGO, XIOMARA | ADDRESS ON FILE |
| 407606 | Perez Santiago, Xiomary | ADDRESS ON FILE |
| 407606 | Perez Santiago, Xiomary | ADDRESS ON FILE |
| 407607 | PEREZ SANTIAGO, YAMIL | ADDRESS ON FILE |
| 407608 | PEREZ SANTIAGO, YASSIER | ADDRESS ON FILE |
| 407609 | PEREZ SANTIAGO, YOLANDA | ADDRESS ON FILE |
| 811090 | PEREZ SANTIAGO, ZAIDA L | ADDRESS ON FILE |
| 811091 | PEREZ SANTIAGO, ZORYBETH | ADDRESS ON FILE |
| 811092 | PEREZ SANTIGO, ILIANA | ADDRESS ON FILE |
| 407610 | PEREZ SANTISTEBAN, ROBERTO | ADDRESS ON FILE |
| 407611 | PEREZ SANTONI, ROBERTO | ADDRESS ON FILE |
| 407612 | PEREZ SANTOS, ADRIANA | ADDRESS ON FILE |
| 407524 | PEREZ SANTOS, BARBARA | ADDRESS ON FILE |
| 407613 | PEREZ SANTOS, BARBARA C. | ADDRESS ON FILE |
| 407614 | PEREZ SANTOS, CARLOS | ADDRESS ON FILE |
| 407615 | Perez Santos, Carmen A | ADDRESS ON FILE |
| 407616 | PEREZ SANTOS, DENISSE | ADDRESS ON FILE |
| 407617 | PEREZ SANTOS, ERNESTO | ADDRESS ON FILE |
| 407618 | PEREZ SANTOS, EUGENIA | ADDRESS ON FILE |
| 407619 | PEREZ SANTOS, FRANCHESCA M | ADDRESS ON FILE |
| 811093 | PEREZ SANTOS, FRANCHESKA M | ADDRESS ON FILE |
| 407620 | PEREZ SANTOS, ILEANA | ADDRESS ON FILE |
| 407621 | PEREZ SANTOS, JOAN M | ADDRESS ON FILE |
| 811094 | PEREZ SANTOS, JOAN M | ADDRESS ON FILE |
| 811095 | PEREZ SANTOS, JOHANNIE | ADDRESS ON FILE |
| 407622 | PEREZ SANTOS, JONATHAN M | ADDRESS ON FILE |
| 407623 | PEREZ SANTOS, JUAN | ADDRESS ON FILE |
| 407624 | PEREZ SANTOS, JUAN | ADDRESS ON FILE |
| 407625 | PEREZ SANTOS, JUAN J | ADDRESS ON FILE |
| 407626 | PEREZ SANTOS, JUANITA | ADDRESS ON FILE |
| 811096 | PEREZ SANTOS, LIZETTE | ADDRESS ON FILE |
| 407627 | PEREZ SANTOS, LUIS A | ADDRESS ON FILE |
| 407628 | PEREZ SANTOS, LUIS R. | ADDRESS ON FILE |
| 407629 | PEREZ SANTOS, LUZ S | ADDRESS ON FILE |
| 407630 | PEREZ SANTOS, MANUEL | ADDRESS ON FILE |
| 407631 | PEREZ SANTOS, MARIO | ADDRESS ON FILE |
| 407632 | PEREZ SANTOS, MIGDALIA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1563195 | Perez Santos, Mildred | ADDRESS ON FILE | | | | | | |
| 1565812 | Perez Santos, Mildred | ADDRESS ON FILE | | | | | | |
| 811097 | PEREZ SANTOS, NILDA | ADDRESS ON FILE | | | | | | |
| 407634 | PEREZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 407635 | PEREZ SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 1922873 | Perez Santos, Wilfred | ADDRESS ON FILE | | | | | | |
| 407636 | PEREZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 407637 | PEREZ SANTOS, WINA L | ADDRESS ON FILE | | | | | | |
| 811098 | PEREZ SANTOS, WINA L | ADDRESS ON FILE | | | | | | |
| 2105122 | Perez Santos, Wina L. | ADDRESS ON FILE | | | | | | |
| 1982241 | Perez Santos, Wina L. | ADDRESS ON FILE | | | | | | |
| 2021625 | Perez Santos, Wina L. | ADDRESS ON FILE | | | | | | |
| 407638 | PEREZ SANTOS, YAMILKA | ADDRESS ON FILE | | | | | | |
| 407639 | PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | |
| 407640 | PEREZ SARRIA, MATILDE | ADDRESS ON FILE | | | | | | |
| 1712700 | Perez Satomayor, Elba Iris | ADDRESS ON FILE | | | | | | |
| 407641 | PEREZ SAURI, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 407642 | PEREZ SEARY, ZOHAR V | ADDRESS ON FILE | | | | | | |
| 407643 | PEREZ SEDA, DIANA | ADDRESS ON FILE | | | | | | |
| 407644 | PEREZ SEDA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2120098 | Perez Seda, Jeannette | ADDRESS ON FILE | | | | | | |
| 407645 | PEREZ SEDA, JULIO A | ADDRESS ON FILE | | | | | | |
| 407646 | PEREZ SEGARRA, ANGEL E | ADDRESS ON FILE | | | | | | |
| 1681897 | PEREZ SEGARRA, ANGEL E | ADDRESS ON FILE | | | | | | |
| 1871653 | Perez Segarra, Carlita | ADDRESS ON FILE | | | | | | |
| 407647 | PEREZ SEGARRA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1786318 | Perez Segarra, Gregorio | ADDRESS ON FILE | | | | | | |
| 407648 | PEREZ SEGARRA, INGRID | ADDRESS ON FILE | | | | | | |
| 407649 | PEREZ SEGARRA, JANICE | ADDRESS ON FILE | | | | | | |
| 407650 | PEREZ SEGARRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 407651 | PEREZ SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | |
| 407652 | PEREZ SEGUI, CARIDAD | ADDRESS ON FILE | | | | | | |
| 407653 | PEREZ SEGUI, LUCY | ADDRESS ON FILE | | | | | | |
| 811099 | PEREZ SEGUI, LUCY | ADDRESS ON FILE | | | | | | |
| 811100 | PEREZ SEGUI, LUIS | ADDRESS ON FILE | | | | | | |
| 407654 | PEREZ SEGUI, LUIS | ADDRESS ON FILE | | | | | | |
| 407655 | PEREZ SEGUI, YADIRA | ADDRESS ON FILE | | | | | | |
| 407656 | Perez Segui, Yadira | ADDRESS ON FILE | | | | | | |
| 2174700 | PEREZ SEGUINOT, ELUWIN | HC-6 BOX 17609 | BARRIO SALTOS | | | San Sebastian | PR | 00685 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407657 | PEREZ SEGUINOT, LUIS | ADDRESS ON FILE | | | | | | |
| 407658 | PEREZ SELLAS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 407659 | PEREZ SEMIDEI MD, CARLOS E | ADDRESS ON FILE | | | | | | |
| 407660 | PEREZ SEMIDEI, HILDA A | ADDRESS ON FILE | | | | | | |
| 407661 | PEREZ SENQUIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 407662 | PEREZ SENTISTEBAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 407663 | PEREZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2084125 | Perez Sepulveda, Antonio | ADDRESS ON FILE | | | | | | |
| 407664 | PEREZ SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 407665 | PEREZ SEPULVEDA, CELIA | ADDRESS ON FILE | | | | | | |
| 407666 | PEREZ SEPULVEDA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 407667 | PEREZ SEPULVEDA, DULCINEA | ADDRESS ON FILE | | | | | | |
| 1688888 | Pérez Sepúlveda, Dulcinea | ADDRESS ON FILE | | | | | | |
| 407668 | PEREZ SEPULVEDA, EDDIE | ADDRESS ON FILE | | | | | | |
| 407669 | PEREZ SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 811102 | PEREZ SEPULVEDA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 407670 | PEREZ SEPULVEDA, IRMA | ADDRESS ON FILE | | | | | | |
| 407672 | PEREZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 407673 | PEREZ SEPULVEDA, MARIANO | ADDRESS ON FILE | | | | | | |
| 332845 | PEREZ SEPULVEDA, MIGUEL E | ADDRESS ON FILE | | | | | | |
| 407674 | PEREZ SEPULVEDA, PAMELA | ADDRESS ON FILE | | | | | | |
| 407675 | PEREZ SEPULVEDA, RUBEN | ADDRESS ON FILE | | | | | | |
| 407676 | PEREZ SEQUI, GLADYS | ADDRESS ON FILE | | | | | | |
| 407677 | PEREZ SERPA, ANA | ADDRESS ON FILE | | | | | | |
| 407678 | PEREZ SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 407679 | PEREZ SERRANO, BETZY YAZMIN | ADDRESS ON FILE | | | | | | |
| 407680 | PEREZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1491082 | Perez Serrano, Carmen L. | ADDRESS ON FILE | | | | | | |
| 407681 | PEREZ SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 407682 | PEREZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 407683 | PEREZ SERRANO, DAVID | ADDRESS ON FILE | | | | | | |
| 407684 | PEREZ SERRANO, DENNISE | ADDRESS ON FILE | | | | | | |
| 811104 | PEREZ SERRANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2175247 | PEREZ SERRANO, EFRAIN | BO SALTOS | CARR. 445 KM. 3 INTERIOR | | | San Sebastian | PR | 00685 | |
| 407685 | PEREZ SERRANO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 407686 | PEREZ SERRANO, FRANK | ADDRESS ON FILE | | | | | | |
| 407687 | PEREZ SERRANO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1421091 | PÉREZ SERRANO, FREDDIE | MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1670 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407688 | PEREZ SERRANO, GLADYS | ADDRESS ON FILE | | | | | | |
| 407689 | PEREZ SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 407690 | PEREZ SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 407691 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 407692 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 407693 | PEREZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 407694 | PEREZ SERRANO, JOSE O. | ADDRESS ON FILE | | | | | | |
| 407695 | PEREZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 407696 | PEREZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 811105 | PEREZ SERRANO, LUZ | ADDRESS ON FILE | | | | | | |
| 407697 | PEREZ SERRANO, LUZ V | ADDRESS ON FILE | | | | | | |
| 1532802 | Perez Serrano, Madeline | ADDRESS ON FILE | | | | | | |
| 407699 | PEREZ SERRANO, MAGALI | ADDRESS ON FILE | | | | | | |
| 407594 | PEREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 407700 | PEREZ SERRANO, MARIELLA | ADDRESS ON FILE | | | | | | |
| 407701 | PEREZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 407702 | PEREZ SERRANO, MAYLIN | ADDRESS ON FILE | | | | | | |
| 407703 | PEREZ SERRANO, ODETTE | ADDRESS ON FILE | | | | | | |
| 407704 | PEREZ SERRANO, PABLO E | ADDRESS ON FILE | | | | | | |
| 407705 | PEREZ SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 407706 | PEREZ SERRANO, RAMONA | ADDRESS ON FILE | | | | | | |
| 407707 | PEREZ SERRANO, ROSA M | ADDRESS ON FILE | | | | | | |
| 407708 | PEREZ SERRANO, SINTHIA E | ADDRESS ON FILE | | | | | | |
| 811106 | PEREZ SERRANO, SONIA | ADDRESS ON FILE | | | | | | |
| 407709 | PEREZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 737253 | PEREZ SERV STA | BOX 9825 | | | | CAMUY | PR | 00627 |
| 407710 | PEREZ SIBERIO, MABEL | ADDRESS ON FILE | | | | | | |
| 407711 | PEREZ SIBERIO, NYDIA | ADDRESS ON FILE | | | | | | |
| 407712 | PEREZ SIBERIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 407713 | PEREZ SIERRA, ABIEZER | ADDRESS ON FILE | | | | | | |
| 407714 | PEREZ SIERRA, BETANIA | ADDRESS ON FILE | | | | | | |
| 407715 | PEREZ SIERRA, DIANA | ADDRESS ON FILE | | | | | | |
| 854210 | PEREZ SIERRA, DIANA C. | ADDRESS ON FILE | | | | | | |
| 407716 | PEREZ SIERRA, DORALIZ | ADDRESS ON FILE | | | | | | |
| 811107 | PEREZ SIERRA, EDITH | ADDRESS ON FILE | | | | | | |
| 407717 | PEREZ SIERRA, EDITH | ADDRESS ON FILE | | | | | | |
| 407719 | PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | |
| 811108 | PEREZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | |
| 407721 | PEREZ SIERRA, HIBRAIM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407722 | PEREZ SIERRA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 407723 | PEREZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 407724 | PEREZ SIERRA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 1970292 | Perez Sierra, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 407725 | PEREZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| 407726 | PEREZ SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| 407727 | PEREZ SIERRA, WILDA | ADDRESS ON FILE | | | | | | | |
| 407728 | PEREZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 407729 | Perez Sierra, Yolanda | ADDRESS ON FILE | | | | | | | |
| 407730 | PEREZ SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| 407731 | PEREZ SILVA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 407732 | PEREZ SILVA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 407733 | PEREZ SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1755587 | Perez Silva, Nereida Ivette | ADDRESS ON FILE | | | | | | | |
| 407734 | PEREZ SILVESTRY, SMIRNA | ADDRESS ON FILE | | | | | | | |
| 407735 | PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407736 | PEREZ SILVESTRY, VICTOR | ADDRESS ON FILE | | | | | | | |
| 407737 | PEREZ SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 407738 | PEREZ SOLER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 407739 | PEREZ SOLER, CELINES | ADDRESS ON FILE | | | | | | | |
| 407740 | PEREZ SOLER, DANIELA | ADDRESS ON FILE | | | | | | | |
| 407741 | PEREZ SOLER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 407742 | PEREZ SOLER, HARRY | ADDRESS ON FILE | | | | | | | |
| 407743 | Perez Soler, Israel | ADDRESS ON FILE | | | | | | | |
| 407744 | PEREZ SOLER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407745 | PEREZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| 407746 | PEREZ SOLER, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 407747 | PEREZ SOLER, OMEGA | ADDRESS ON FILE | | | | | | | |
| 407748 | PEREZ SOLER, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 407749 | PEREZ SOLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2057548 | PEREZ SOLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2058953 | Perez Soler, Samuel | ADDRESS ON FILE | | | | | | | |
| 407750 | PEREZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 811110 | PEREZ SOLIS, ILIANNETTE | ADDRESS ON FILE | | | | | | | |
| 1755179 | Perez Solis, Iliannette | ADDRESS ON FILE | | | | | | | |
| 407751 | PEREZ SOLIS, ILIANNETTE | ADDRESS ON FILE | | | | | | | |
| 407752 | PEREZ SOLIS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 407753 | Perez Solivan, Antonio | ADDRESS ON FILE | | | | | | | |
| 407754 | PEREZ SOLIVAN, IRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407755 | PEREZ SONERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 737255 | PEREZ SONS CANDY | EXT LUIS LLORENS TORRES | CALLE #4 L-13 | | | JUANA DIAZ | PR | 00795 |
| 737254 | PEREZ SONS CANDY | PO BOX 566 | COTTO LAUREL | | | PONCE | PR | 00780 |
| 407756 | PEREZ SORI, ANGEL | ADDRESS ON FILE | | | | | | |
| 2198055 | Perez Sorrentini , Raquel | ADDRESS ON FILE | | | | | | |
| 407757 | PEREZ SORRENTINI, EVERALDO | ADDRESS ON FILE | | | | | | |
| 407758 | PEREZ SORRENTINI, MARIA E. | ADDRESS ON FILE | | | | | | |
| 407759 | PEREZ SOSA, HILDA E | ADDRESS ON FILE | | | | | | |
| 407760 | PEREZ SOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 407761 | PEREZ SOSA, JOSUE | ADDRESS ON FILE | | | | | | |
| 407762 | PEREZ SOSA, LOURDES | ADDRESS ON FILE | | | | | | |
| 407763 | PEREZ SOSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 407764 | PEREZ SOSTRE, RAMON | ADDRESS ON FILE | | | | | | |
| 407765 | PEREZ SOTO MD, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 407766 | PEREZ SOTO MD, NOEL | ADDRESS ON FILE | | | | | | |
| 407767 | PEREZ SOTO MD, OMAR | ADDRESS ON FILE | | | | | | |
| 407768 | PEREZ SOTO, ADAMINA | ADDRESS ON FILE | | | | | | |
| 854211 | PEREZ SOTO, ADAMINA | ADDRESS ON FILE | | | | | | |
| 407769 | PEREZ SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 407770 | PEREZ SOTO, AIME | ADDRESS ON FILE | | | | | | |
| 407772 | PEREZ SOTO, ANA K | ADDRESS ON FILE | | | | | | |
| 407773 | PEREZ SOTO, ANA M | ADDRESS ON FILE | | | | | | |
| 407774 | PEREZ SOTO, ANDREA | ADDRESS ON FILE | | | | | | |
| 407775 | PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 407776 | PEREZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 407777 | PEREZ SOTO, ARELYS | ADDRESS ON FILE | | | | | | |
| 407778 | PEREZ SOTO, ARSENIO | ADDRESS ON FILE | | | | | | |
| 407779 | Perez Soto, Axel R | ADDRESS ON FILE | | | | | | |
| 407780 | Perez Soto, BLANCA | ADDRESS ON FILE | | | | | | |
| 811111 | PEREZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1979025 | Perez Soto, Brenda | ADDRESS ON FILE | | | | | | |
| 811112 | PEREZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 407781 | PEREZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 407782 | PEREZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 407783 | PEREZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 811113 | PEREZ SOTO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 407784 | PEREZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 407785 | PEREZ SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 811114 | PEREZ SOTO, CARMEN N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407786 | PEREZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 407787 | PEREZ SOTO, DESERIE | ADDRESS ON FILE | | | | | | |
| 407788 | PEREZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 641786 | PEREZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 811115 | PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | |
| 407789 | PEREZ SOTO, EDWARD | ADDRESS ON FILE | | | | | | |
| 407791 | PEREZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 407792 | PEREZ SOTO, EGNIS | ADDRESS ON FILE | | | | | | |
| 407793 | PEREZ SOTO, ELBA I | ADDRESS ON FILE | | | | | | |
| 2015666 | Perez Soto, Elba Iris | ADDRESS ON FILE | | | | | | |
| 407794 | PEREZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 407795 | PEREZ SOTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 811116 | PEREZ SOTO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 407796 | PEREZ SOTO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 407797 | PEREZ SOTO, FARI S | ADDRESS ON FILE | | | | | | |
| 1777071 | Perez Soto, Faris | ADDRESS ON FILE | | | | | | |
| 1777071 | Perez Soto, Faris | ADDRESS ON FILE | | | | | | |
| 1573205 | Perez Soto, Frances E. | ADDRESS ON FILE | | | | | | |
| 407798 | PEREZ SOTO, FRANCES ENID | ADDRESS ON FILE | | | | | | |
| 407799 | PEREZ SOTO, FRANCIS N | ADDRESS ON FILE | | | | | | |
| 407800 | PEREZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 407801 | PEREZ SOTO, GERMAN | ADDRESS ON FILE | | | | | | |
| 407802 | PEREZ SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 811117 | PEREZ SOTO, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 407803 | PEREZ SOTO, HARRY | ADDRESS ON FILE | | | | | | |
| 407804 | PEREZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 407805 | PEREZ SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 1259134 | PEREZ SOTO, HILDA | ADDRESS ON FILE | | | | | | |
| 407806 | PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 407807 | PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 811118 | PEREZ SOTO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 407808 | Perez Soto, Iris J. | ADDRESS ON FILE | | | | | | |
| 407809 | PEREZ SOTO, IRIS T | ADDRESS ON FILE | | | | | | |
| 407810 | PEREZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | |
| 407811 | PEREZ SOTO, ISAEL | ADDRESS ON FILE | | | | | | |
| 407812 | PEREZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | |
| 811119 | PEREZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | |
| 407813 | PEREZ SOTO, JACOBO | ADDRESS ON FILE | | | | | | |
| 407814 | PEREZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407815 | PEREZ SOTO, JESSICA L | ADDRESS ON FILE | | | | | | |
| 407816 | PEREZ SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 407817 | PEREZ SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 407818 | PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 407819 | PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 811120 | PEREZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2078263 | Perez Soto, Juan | ADDRESS ON FILE | | | | | | |
| 811121 | PEREZ SOTO, KARINA | ADDRESS ON FILE | | | | | | |
| 811122 | PEREZ SOTO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 407821 | PEREZ SOTO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 407822 | PEREZ SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 811123 | PEREZ SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 811124 | PEREZ SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 407823 | PEREZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | |
| 407824 | PEREZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 407825 | PEREZ SOTO, LUIS O | ADDRESS ON FILE | | | | | | |
| 811125 | PEREZ SOTO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 407826 | PEREZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | |
| 407827 | PEREZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 811126 | PEREZ SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 407828 | PEREZ SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 407829 | PEREZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 407830 | PEREZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 407831 | Perez Soto, Martin | ADDRESS ON FILE | | | | | | |
| 407832 | PEREZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 407833 | PEREZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 407834 | PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 407835 | PEREZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 407836 | PEREZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1421092 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 |
| 407837 | PEREZ SOTO, MIRIAM | CALLE MONTE ORO 315 | | | | CAMUY | PR | 00627 |
| 407839 | PEREZ SOTO, MIRIAM | MIRIAM PÉREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 |
| 407841 | PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | |
| 407840 | PEREZ SOTO, NELSON | ADDRESS ON FILE | | | | | | |
| 407842 | PEREZ SOTO, OMAR | ADDRESS ON FILE | | | | | | |
| 407843 | PEREZ SOTO, OSCAR | ADDRESS ON FILE | | | | | | |
| 2197883 | Perez Soto, Pedro A | ADDRESS ON FILE | | | | | | |
| 407844 | PEREZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811127 | PEREZ SOTO, SAUL | ADDRESS ON FILE | | | | | | |
| 811128 | PEREZ SOTO, SONIA I | ADDRESS ON FILE | | | | | | |
| 407845 | PEREZ SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 407846 | Perez Soto, Wanda | ADDRESS ON FILE | | | | | | |
| 407847 | Perez Soto, Wanda J | ADDRESS ON FILE | | | | | | |
| 407848 | Perez Soto, Wilbert | ADDRESS ON FILE | | | | | | |
| 407849 | PEREZ SOTO, WILEZKA M | ADDRESS ON FILE | | | | | | |
| 407850 | PEREZ SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 407851 | PEREZ SOTO, WILSON | ADDRESS ON FILE | | | | | | |
| 407852 | PEREZ SOTO, YAMIL | ADDRESS ON FILE | | | | | | |
| 407853 | PEREZ SOTO, YANELLY | ADDRESS ON FILE | | | | | | |
| 407854 | Perez Soto, Ydzia M. | ADDRESS ON FILE | | | | | | |
| 407855 | PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 407856 | PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 811130 | PEREZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2107051 | Perez Soto, Yolanda | ADDRESS ON FILE | | | | | | |
| 811131 | PEREZ SOTOMAYOR, AIXA | ADDRESS ON FILE | | | | | | |
| 407858 | PEREZ SOTOMAYOR, AIXA I | ADDRESS ON FILE | | | | | | |
| 407859 | PEREZ SOTOMAYOR, DENNIS | ADDRESS ON FILE | | | | | | |
| 407860 | PEREZ SOTOMAYOR, EDDIE | ADDRESS ON FILE | | | | | | |
| 407861 | PEREZ SOTOMAYOR, ELBA I | ADDRESS ON FILE | | | | | | |
| 407862 | PEREZ SOTOMAYOR, JENNILDA | ADDRESS ON FILE | | | | | | |
| 407863 | PEREZ SOTOMAYOR, MARIA A | ADDRESS ON FILE | | | | | | |
| 407771 | PEREZ SOUSA, TAINA | ADDRESS ON FILE | | | | | | |
| 737256 | PEREZ SPORT WEAR | PARCELAS AMADEO C\B 1 | | | | VEGA BAJA | PR | 00693 |
| 407864 | PEREZ STEELE MD, SHEILA | ADDRESS ON FILE | | | | | | |
| 407865 | PEREZ STELLEWAGON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 407866 | PEREZ STILLWAGON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 407867 | PEREZ STUART, TERESA M. | ADDRESS ON FILE | | | | | | |
| 854212 | PÉREZ STUART, TERESA M. | ADDRESS ON FILE | | | | | | |
| 407868 | PEREZ SUAREZ, ALMA | ADDRESS ON FILE | | | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 407869 | PEREZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 407871 | PEREZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 407872 | PEREZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 811132 | PEREZ SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 407873 | PEREZ SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811133 | PEREZ SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 407874 | PEREZ SUAREZ, JENITZY N | ADDRESS ON FILE | | | | | | | |
| 407875 | PEREZ SUAREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 407876 | PEREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 407877 | PEREZ SUAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2206623 | Perez Suarez, Petra Ivonne | ADDRESS ON FILE | | | | | | | |
| 2220543 | Perez Suarez, Petra Ivonne | ADDRESS ON FILE | | | | | | | |
| 407878 | PEREZ SUAREZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 1630597 | PEREZ SUAREZ, SANDRA H | ADDRESS ON FILE | | | | | | | |
| 407879 | PEREZ SUAREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 407880 | PEREZ SULE, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 407881 | PEREZ SULIVERAS, ALIZ M. | ADDRESS ON FILE | | | | | | | |
| 737257 | PEREZ SUPERMERCADO Y CARNICERIA | P O BOX 9024275 | | | | | SAN JUAN | PR | 00902-4275 |
| 737258 | PEREZ SUPERMERCADO Y CARNICERIA | PO BOX 143 | | | | | AGUAS BUENAS | PR | 00703 |
| 737259 | PEREZ SUPPLY INC | PO BOX 657 | | | | | CABO ROJO | PR | 00623 |
| 407882 | PEREZ TABOA, ALBA | ADDRESS ON FILE | | | | | | | |
| 811136 | PEREZ TABOAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 407883 | PEREZ TABOAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 407884 | Perez Talavera, Edgar | ADDRESS ON FILE | | | | | | | |
| 1597349 | PEREZ TALAVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407885 | PEREZ TALAVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 407886 | PEREZ TALAVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 811137 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 407887 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1421093 | PEREZ TALAVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2103474 | Perez Talavera, Minerva | ADDRESS ON FILE | | | | | | | |
| 407888 | PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 407889 | PEREZ TALAVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 811138 | PEREZ TALAVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407890 | PEREZ TALAVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407891 | PEREZ TALAVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2013065 | PEREZ TALAVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 407892 | Perez Talavera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2013065 | PEREZ TALAVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 737260 | PEREZ TALK CELULAR INC | P O BOX 372831 | | | | | CAYEY | PR | 00737 |
| 407894 | PEREZ TAPIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 407895 | PEREZ TAPIA, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407896 | Perez Tapia, Richard | ADDRESS ON FILE | | | | | | | |
| 407897 | PEREZ TAPIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 811139 | PEREZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407898 | PEREZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 811140 | PEREZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 407899 | PEREZ TAVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 407900 | PEREZ TEJADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 407901 | PEREZ TEJERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 407902 | PEREZ TEJERA, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 407904 | PEREZ TERRADA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 407905 | Perez Terron, Irmaria | ADDRESS ON FILE | | | | | | | |
| 407906 | PEREZ TEXIDOR, LIGIA J | ADDRESS ON FILE | | | | | | | |
| 811141 | PEREZ TEXIDOR, LIGIA J | ADDRESS ON FILE | | | | | | | |
| 407907 | PEREZ THILLET, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 407908 | PEREZ TIRADO, ANGIE M | ADDRESS ON FILE | | | | | | | |
| 811142 | PEREZ TIRADO, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 407909 | PEREZ TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1580038 | PEREZ TIRADO, HARRISON | ADDRESS ON FILE | | | | | | | |
| 407911 | PEREZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 407912 | Perez Tirado, Julio | ADDRESS ON FILE | | | | | | | |
| 2074121 | Perez Tirado, JULIO | ADDRESS ON FILE | | | | | | | |
| 811143 | PEREZ TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 407913 | PEREZ TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 811144 | PEREZ TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 407914 | PEREZ TOLEDO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 407915 | PEREZ TOLEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 407916 | PEREZ TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 407917 | PEREZ TOLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1257358 | PEREZ TOLEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 407919 | PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 407920 | PEREZ TOLEDO, EDNA | ADDRESS ON FILE | | | | | | | |
| 407921 | Perez Toledo, Enrique M | ADDRESS ON FILE | | | | | | | |
| 407922 | PEREZ TOLEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 811145 | PEREZ TOLEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 407923 | PEREZ TOLEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 811146 | PEREZ TOLEDO, MELIXA | ADDRESS ON FILE | | | | | | | |
| 407924 | PEREZ TOLEDO, MELIXA | ADDRESS ON FILE | | | | | | | |
| 407925 | PEREZ TOLEDO, MIGNA | ADDRESS ON FILE | | | | | | | |
| 407926 | Perez Toledo, Nelson G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1678 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 407927 | PEREZ TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | | |
| 1515157 | Pérez Toledo, Noris | ADDRESS ON FILE | | | | | | | | |
| 1887601 | Perez Toledo, Noris A. | ADDRESS ON FILE | | | | | | | | |
| 407928 | PEREZ TOLEDO, NORIS A. | ADDRESS ON FILE | | | | | | | | |
| 407929 | PEREZ TOLEDO, OLGA M | ADDRESS ON FILE | | | | | | | | |
| 407930 | PEREZ TOLENTINO, MARIA D. | ADDRESS ON FILE | | | | | | | | |
| 1752362 | Perez Torado, Jesus | ADDRESS ON FILE | | | | | | | | |
| 407931 | PEREZ TORO MD, MARCO R | ADDRESS ON FILE | | | | | | | | |
| 407932 | PEREZ TORO, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 1617333 | Perez Toro, Alexander | ADDRESS ON FILE | | | | | | | | |
| 407933 | PEREZ TORO, ALICE | ADDRESS ON FILE | | | | | | | | |
| 407934 | PEREZ TORO, ANTONIA I | ADDRESS ON FILE | | | | | | | | |
| 407935 | PEREZ TORO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 407936 | PEREZ TORO, FELIX N. | ADDRESS ON FILE | | | | | | | | |
| 407937 | PEREZ TORO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 407938 | PEREZ TORO, JULIZZ A | ADDRESS ON FILE | | | | | | | | |
| 407939 | PEREZ TORO, MARIA A. | ADDRESS ON FILE | | | | | | | | |
| 407940 | PEREZ TORO, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 407941 | PEREZ TORRADO, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 407941 | PEREZ TORRADO, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 407942 | PEREZ TORRADO, NILSA E | ADDRESS ON FILE | | | | | | | | |
| 1724149 | Perez Torrellas, Jose R | ADDRESS ON FILE | | | | | | | | |
| 1804823 | Perez Torrellas, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 1971160 | Perez Torres , Fernando. E. | ADDRESS ON FILE | | | | | | | | |
| 407944 | PEREZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 2144954 | Perez Torres, Ada A. | ADDRESS ON FILE | | | | | | | | |
| 407945 | PEREZ TORRES, ADAIR | ADDRESS ON FILE | | | | | | | | |
| 407946 | PEREZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | | |
| 2056731 | Perez Torres, Aida I. | ADDRESS ON FILE | | | | | | | | |
| 407947 | Perez Torres, Aida I. | ADDRESS ON FILE | | | | | | | | |
| 1844263 | Perez Torres, Aida Iris | ADDRESS ON FILE | | | | | | | | |
| 407948 | Perez Torres, Alberto | ADDRESS ON FILE | | | | | | | | |
| 407949 | PEREZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | | |
| 2121293 | Perez Torres, Ana I | ADDRESS ON FILE | | | | | | | | |
| 407951 | PEREZ TORRES, ANA I | ADDRESS ON FILE | | | | | | | | |
| 407952 | PEREZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | | |
| 611262 | PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 407953 | PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 407954 | PEREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407955 | PEREZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1927202 | Perez Torres, Angel David | ADDRESS ON FILE | | | | | | | |
| 407956 | Perez Torres, Antonio | ADDRESS ON FILE | | | | | | | |
| 407957 | PEREZ TORRES, ARICELIS | ADDRESS ON FILE | | | | | | | |
| 407958 | PEREZ TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 811149 | PEREZ TORRES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 1533780 | Perez Torres, Augusto | ADDRESS ON FILE | | | | | | | |
| 1533780 | Perez Torres, Augusto | ADDRESS ON FILE | | | | | | | |
| 811150 | PEREZ TORRES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 407960 | PEREZ TORRES, AUREA A | ADDRESS ON FILE | | | | | | | |
| 811151 | PEREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 407961 | PEREZ TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 407962 | PEREZ TORRES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 407963 | PEREZ TORRES, BENITO | ADDRESS ON FILE | | | | | | | |
| 407964 | PEREZ TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1665507 | Perez Torres, Blanca I | ADDRESS ON FILE | | | | | | | |
| 407965 | PEREZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 407966 | PEREZ TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 1991758 | Perez Torres, Carlos | ADDRESS ON FILE | | | | | | | |
| 407968 | PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407967 | PEREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 407969 | Perez Torres, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 407970 | PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407971 | PEREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 407972 | PEREZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 407918 | PEREZ TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 407973 | PEREZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 407974 | PEREZ TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 407975 | PEREZ TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 811152 | PEREZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 407976 | PEREZ TORRES, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 407977 | PEREZ TORRES, CRUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2087726 | Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 1965668 | Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 407978 | Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 2026769 | Perez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 407979 | PEREZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| 407980 | PEREZ TORRES, DILAYLA | ADDRESS ON FILE | | | | | | | |
| 407981 | PEREZ TORRES, DOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1978620 | Perez Torres, Dolores | ADDRESS ON FILE | | | | | | | | |
| 407982 | PEREZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | | | |
| 407983 | PEREZ TORRES, EDISON | ADDRESS ON FILE | | | | | | | | |
| 811153 | PEREZ TORRES, EDMARYS | ADDRESS ON FILE | | | | | | | | |
| 407984 | PEREZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 407985 | PEREZ TORRES, ELDER | ADDRESS ON FILE | | | | | | | | |
| 407986 | PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 407987 | PEREZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 407988 | PEREZ TORRES, ELIZAEBTH | ADDRESS ON FILE | | | | | | | | |
| 407989 | PEREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | | |
| 407990 | PEREZ TORRES, ELPIDIO | ADDRESS ON FILE | | | | | | | | |
| 407991 | PEREZ TORRES, ELSIE N. | ADDRESS ON FILE | | | | | | | | |
| 407992 | PEREZ TORRES, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 407993 | PEREZ TORRES, EMMAIDALYS | ADDRESS ON FILE | | | | | | | | |
| 407994 | PEREZ TORRES, ENID DEL | ADDRESS ON FILE | | | | | | | | |
| 407995 | PEREZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 407996 | PEREZ TORRES, ERIC H | ADDRESS ON FILE | | | | | | | | |
| 811154 | PEREZ TORRES, ERIC H | ADDRESS ON FILE | | | | | | | | |
| 407997 | PEREZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 407998 | PEREZ TORRES, ESDRAS | ADDRESS ON FILE | | | | | | | | |
| 407999 | PEREZ TORRES, EUNICE | ADDRESS ON FILE | | | | | | | | |
| 408000 | PEREZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 811155 | PEREZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 408001 | PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | | |
| 408002 | PEREZ TORRES, FABIANA | ADDRESS ON FILE | | | | | | | | |
| 1930553 | PEREZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 1866275 | PEREZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 408003 | PEREZ TORRES, FELIX A. | ADDRESS ON FILE | | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | | |
| 408004 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | | |
| 1817655 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | | |
| 1615406 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2068552 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | | |
| 408005 | PEREZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | | |
| 408006 | PEREZ TORRES, FRANK | ADDRESS ON FILE | | | | | | | | |
| 2127445 | Perez Torres, Frank | ADDRESS ON FILE | | | | | | | | |
| 408007 | PEREZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | | |
| 408008 | PEREZ TORRES, GEIGEL | ADDRESS ON FILE | | | | | | | | |
| 408009 | PEREZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 408010 | PEREZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 1469248 | PEREZ TORRES, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 408011 | PEREZ TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | | |
| 408012 | PEREZ TORRES, GODOHALDO | ADDRESS ON FILE | | | | | | | | |
| 408013 | PEREZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | | |
| 408015 | PEREZ TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 408014 | Perez Torres, Gustavo | ADDRESS ON FILE | | | | | | | | |
| 408016 | PEREZ TORRES, HARRY | ADDRESS ON FILE | | | | | | | | |
| 408017 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 408018 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 408019 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 408020 | PEREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 408021 | PEREZ TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | | |
| 2160042 | Perez Torres, Hector J. | ADDRESS ON FILE | | | | | | | | |
| 408022 | PEREZ TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | | |
| 408023 | PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 408024 | PEREZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 408025 | PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | | |
| 408026 | PEREZ TORRES, HERMES | ADDRESS ON FILE | | | | | | | | |
| 408027 | PEREZ TORRES, HILDA | ADDRESS ON FILE | | | | | | | | |
| 408028 | PEREZ TORRES, HILDA E | ADDRESS ON FILE | | | | | | | | |
| 408029 | PEREZ TORRES, HILDA J. | ADDRESS ON FILE | | | | | | | | |
| 408030 | PEREZ TORRES, HILDA N. | ADDRESS ON FILE | | | | | | | | |
| 408031 | PEREZ TORRES, IAN L | ADDRESS ON FILE | | | | | | | | |
| 854213 | PEREZ TORRES, IAN L. | ADDRESS ON FILE | | | | | | | | |
| 408033 | PEREZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | | |
| 408034 | PEREZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 408035 | PEREZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | | |
| 408036 | PEREZ TORRES, ISAURA | ADDRESS ON FILE | | | | | | | | |
| 1425698 | PEREZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 408038 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 408039 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408040 | PEREZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | |
| 408041 | PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | |
| 408042 | PEREZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | |
| 408043 | PEREZ TORRES, JAIME L. | ADDRESS ON FILE | | | | | |
| 408044 | PEREZ TORRES, JALITZA | ADDRESS ON FILE | | | | | |
| 408045 | PEREZ TORRES, JASMARIE | ADDRESS ON FILE | | | | | |
| 408046 | PEREZ TORRES, JASON | ADDRESS ON FILE | | | | | |
| 854214 | PEREZ TORRES, JASON EMMANUEL | ADDRESS ON FILE | | | | | |
| 1421094 | PEREZ TORRES, JENNIFER | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 237415 | PEREZ TORRES, JENNIFER E | ADDRESS ON FILE | | | | | |
| 408048 | PEREZ TORRES, JENNY M. | ADDRESS ON FILE | | | | | |
| 408049 | PEREZ TORRES, JESUS A | ADDRESS ON FILE | | | | | |
| 408050 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 408051 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 408052 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 408053 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 408054 | PEREZ TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 408056 | Perez Torres, Jose A | ADDRESS ON FILE | | | | | |
| 2148835 | Perez Torres, Jose Antonio | ADDRESS ON FILE | | | | | |
| 408057 | PEREZ TORRES, JOSE E. | ADDRESS ON FILE | | | | | |
| 408055 | Perez Torres, Jose I. | ADDRESS ON FILE | | | | | |
| 2061270 | PEREZ TORRES, JOSE J. | ADDRESS ON FILE | | | | | |
| 408058 | PEREZ TORRES, JOSE J. | ADDRESS ON FILE | | | | | |
| 408059 | PEREZ TORRES, JOSE L | ADDRESS ON FILE | | | | | |
| 408060 | Perez Torres, Jose L | ADDRESS ON FILE | | | | | |
| 408061 | Perez Torres, Jose M | ADDRESS ON FILE | | | | | |
| 408062 | Perez Torres, Jose M | ADDRESS ON FILE | | | | | |
| 408063 | PEREZ TORRES, JOSE R | ADDRESS ON FILE | | | | | |
| 408064 | PEREZ TORRES, JOSTIN M | ADDRESS ON FILE | | | | | |
| 408065 | PEREZ TORRES, JOSUE | ADDRESS ON FILE | | | | | |
| 408066 | PEREZ TORRES, JUAN | ADDRESS ON FILE | | | | | |
| 408067 | PEREZ TORRES, JUAN C. | ADDRESS ON FILE | | | | | |
| 408068 | PEREZ TORRES, JUAN S | ADDRESS ON FILE | | | | | |
| 408069 | PEREZ TORRES, JUANA | ADDRESS ON FILE | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | |
| 408070 | PEREZ TORRES, JULIO A | ADDRESS ON FILE | | | | | |
| 2013261 | Perez Torres, Julio Armando | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811157 | PEREZ TORRES, JULIO M | ADDRESS ON FILE | | | | | | | |
| 408071 | PEREZ TORRES, KAMYR | ADDRESS ON FILE | | | | | | | |
| 408072 | PEREZ TORRES, KARENI | ADDRESS ON FILE | | | | | | | |
| 408073 | PEREZ TORRES, KARIN J | ADDRESS ON FILE | | | | | | | |
| 1259135 | PEREZ TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| 408074 | PEREZ TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| 408075 | PEREZ TORRES, KATIANA | ADDRESS ON FILE | | | | | | | |
| 408076 | PEREZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 408077 | PEREZ TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| 408078 | PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 408079 | PEREZ TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 408080 | PEREZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 408081 | PEREZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1791061 | Perez Torres, Lillian | ADDRESS ON FILE | | | | | | | |
| 408083 | PEREZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 408084 | PEREZ TORRES, LORNA | ADDRESS ON FILE | | | | | | | |
| 408085 | PEREZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 408086 | PEREZ TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 408087 | PEREZ TORRES, LOVENIA | ADDRESS ON FILE | | | | | | | |
| 408088 | PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 408089 | PEREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 408090 | PEREZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408091 | PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 408092 | PEREZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2155656 | Perez Torres, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 408093 | Perez Torres, Luis O | ADDRESS ON FILE | | | | | | | |
| 408094 | PEREZ TORRES, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| 408095 | PEREZ TORRES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 408096 | Perez Torres, Luz L | ADDRESS ON FILE | | | | | | | |
| 1257359 | PEREZ TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 408097 | PEREZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| 1793826 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1469637 | PEREZ TORRES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 408098 | PEREZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 811158 | PEREZ TORRES, LUZMARI | ADDRESS ON FILE | | | | | | | |
| 408099 | PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408100 | PEREZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 408101 | PEREZ TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 811159 | PEREZ TORRES, LYDIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001330 | Perez Torres, Lymarie | ADDRESS ON FILE | | | | | | | |
| 408102 | PEREZ TORRES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 408103 | PEREZ TORRES, MABEL I | ADDRESS ON FILE | | | | | | | |
| 408104 | PEREZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 854215 | PEREZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1421095 | PÉREZ TORRES, MADELINE | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | BAYAMÓN | PR | 00961 | |
| 408105 | PEREZ TORRES, MARGIE M | ADDRESS ON FILE | | | | | | | |
| 811160 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408106 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 811161 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408107 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408108 | PEREZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 408109 | PEREZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 408110 | PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 408111 | PEREZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1863407 | Perez Torres, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 408112 | PEREZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 408113 | PEREZ TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 408114 | PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408115 | PEREZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408116 | PEREZ TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| 408117 | PEREZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 811162 | PEREZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 408118 | PEREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 1603643 | PEREZ TORRES, MAYTE DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 408119 | PEREZ TORRES, MAYTE R | ADDRESS ON FILE | | | | | | | |
| 811164 | PEREZ TORRES, MAYTE R | ADDRESS ON FILE | | | | | | | |
| 408120 | PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408121 | PEREZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 408122 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408123 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408124 | PEREZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 408125 | PEREZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2028955 | Perez Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1774056 | Perez Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 408126 | PEREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 811166 | PEREZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408127 | PEREZ TORRES, MILEIDY | ADDRESS ON FILE | | | | | | |
| 1729541 | Perez Torres, Mileidy | ADDRESS ON FILE | | | | | | |
| 408128 | PEREZ TORRES, MILLIE J | ADDRESS ON FILE | | | | | | |
| 408129 | PEREZ TORRES, MILTON | ADDRESS ON FILE | | | | | | |
| 408130 | PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | |
| 408131 | PEREZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | |
| 408132 | PEREZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 811167 | PEREZ TORRES, NERY | ADDRESS ON FILE | | | | | | |
| 408133 | PEREZ TORRES, NERY N | ADDRESS ON FILE | | | | | | |
| 1930318 | Perez Torres, Nery N | ADDRESS ON FILE | | | | | | |
| 408134 | Perez Torres, Nilda L. | ADDRESS ON FILE | | | | | | |
| 408135 | PEREZ TORRES, NORA | ADDRESS ON FILE | | | | | | |
| 1958691 | PEREZ TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 811168 | PEREZ TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 408136 | PEREZ TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 408137 | PEREZ TORRES, OMARIE | ADDRESS ON FILE | | | | | | |
| 408138 | PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | |
| 408139 | PEREZ TORRES, OWEN | ADDRESS ON FILE | | | | | | |
| 2078508 | Perez Torres, Owen L. | ADDRESS ON FILE | | | | | | |
| 408140 | PEREZ TORRES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1959233 | Perez Torres, Pedro L. | ADDRESS ON FILE | | | | | | |
| 408141 | PEREZ TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 408142 | Perez Torres, Pedro R | ADDRESS ON FILE | | | | | | |
| 408143 | PEREZ TORRES, PETER | ADDRESS ON FILE | | | | | | |
| 1988185 | PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 408144 | PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 408145 | PEREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 408146 | PEREZ TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 408147 | PEREZ TORRES, RAUL | ADDRESS ON FILE | | | | | | |
| 408148 | PEREZ TORRES, RAYMUNDO | ADDRESS ON FILE | | | | | | |
| 408149 | PEREZ TORRES, REBECA | ADDRESS ON FILE | | | | | | |
| 408150 | PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | |
| 408151 | PEREZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | |
| 854216 | PEREZ TORRES, REINA Y | ADDRESS ON FILE | | | | | | |
| 408152 | PEREZ TORRES, REINA Y. | ADDRESS ON FILE | | | | | | |
| 1421096 | PEREZ TORRES, RENE | JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 |
| 408153 | PEREZ TORRES, RENNIE | ADDRESS ON FILE | | | | | | |
| 408154 | PEREZ TORRES, REYITA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408155 | PEREZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 408156 | PEREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 408157 | PEREZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | |
| 811169 | PEREZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | |
| 1541178 | Perez Torres, Rosa I. | ADDRESS ON FILE | | | | | | |
| 408158 | PEREZ TORRES, ROSA I. | ADDRESS ON FILE | | | | | | |
| 408159 | PEREZ TORRES, ROSAURA | ADDRESS ON FILE | | | | | | |
| 408160 | PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 408161 | PEREZ TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 408162 | PEREZ TORRES, SABDI | ADDRESS ON FILE | | | | | | |
| 1421097 | PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 408163 | Perez Torres, Sandra I | ADDRESS ON FILE | | | | | | |
| 408165 | PEREZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | |
| 408166 | PEREZ TORRES, SINDIA E | ADDRESS ON FILE | | | | | | |
| 811170 | PEREZ TORRES, SINDIA E | ADDRESS ON FILE | | | | | | |
| 408167 | PEREZ TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 408168 | PEREZ TORRES, SONY | ADDRESS ON FILE | | | | | | |
| 408169 | PEREZ TORRES, TEUDO | ADDRESS ON FILE | | | | | | |
| 408170 | PEREZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 408171 | PEREZ TORRES, VILMA C | ADDRESS ON FILE | | | | | | |
| 408173 | PEREZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 408174 | PEREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 408175 | PEREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 811171 | PEREZ TORRES, WALESKA M | ADDRESS ON FILE | | | | | | |
| 408176 | PEREZ TORRES, WALITZA | ADDRESS ON FILE | | | | | | |
| 408177 | PEREZ TORRES, WILBER | ADDRESS ON FILE | | | | | | |
| 408178 | PEREZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 408179 | PEREZ TORRES, WILMER | ADDRESS ON FILE | | | | | | |
| 408180 | PEREZ TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 811172 | PEREZ TORRES, XIOMARA D | ADDRESS ON FILE | | | | | | |
| 408181 | PEREZ TORRES, YALID | ADDRESS ON FILE | | | | | | |
| 1259136 | PEREZ TORRES, YAMARIES | ADDRESS ON FILE | | | | | | |
| 408183 | Perez Torres, Yanira | ADDRESS ON FILE | | | | | | |
| 408185 | PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 408184 | PEREZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 811173 | PEREZ TORRES, YARIMAR | ADDRESS ON FILE | | | | | | |
| 408186 | PEREZ TORRES, YAZMIN | ADDRESS ON FILE | | | | | | |
| 408187 | PEREZ TORRES, ZAIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811174 | PEREZ TORRES, ZAIRA L | ADDRESS ON FILE | | | | | | |
| 737261 | PEREZ TORRES,HILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 408189 | PEREZ TORRES,IDALIES | ADDRESS ON FILE | | | | | | |
| 408191 | PEREZ TORREZ, EVA M | ADDRESS ON FILE | | | | | | |
| 408192 | PEREZ TORRUELLA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 408193 | PEREZ TORRUELLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 408194 | PEREZ TORRUELLA, DANNA | ADDRESS ON FILE | | | | | | |
| 408195 | PEREZ TORRUELLA, JOED | ADDRESS ON FILE | | | | | | |
| 2155787 | Perez Torruella, Joed | ADDRESS ON FILE | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 811175 | PEREZ TORRUELLAS, YANIRA | ADDRESS ON FILE | | | | | | |
| 408196 | PEREZ TORRUELLAS, YANIRA | ADDRESS ON FILE | | | | | | |
| 408197 | PEREZ TORT, NELIDA | ADDRESS ON FILE | | | | | | |
| 408198 | PEREZ TORT, NORA | ADDRESS ON FILE | | | | | | |
| 408199 | PEREZ TOSADO, DELANIE L | ADDRESS ON FILE | | | | | | |
| 408200 | PEREZ TOSADO, LUIS R | ADDRESS ON FILE | | | | | | |
| 408201 | Perez Tosado, Pedro J | ADDRESS ON FILE | | | | | | |
| 408202 | Perez Tosado, Sandra | ADDRESS ON FILE | | | | | | |
| 408203 | PEREZ TRAVERSO, JACLYN | ADDRESS ON FILE | | | | | | |
| 408204 | PEREZ TRAVERZO, JACLYN | ADDRESS ON FILE | | | | | | |
| 408205 | PEREZ TRELLES, LUIS R | ADDRESS ON FILE | | | | | | |
| 1724760 | Perez Trinidad, Elsie | ADDRESS ON FILE | | | | | | |
| 811176 | PEREZ TRINIDAD, ELSIE | ADDRESS ON FILE | | | | | | |
| 2062460 | Perez Trinidad, Elsie | ADDRESS ON FILE | | | | | | |
| 408207 | PEREZ TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | |
| 408208 | PEREZ TRINIDAD, JESSICA | ADDRESS ON FILE | | | | | | |
| 408209 | PEREZ TRINIDAD, LYDIA | ADDRESS ON FILE | | | | | | |
| 408210 | PEREZ TRINIDAD, XIOMARA | ADDRESS ON FILE | | | | | | |
| 408211 | PEREZ TRISTANI, AGNES D | ADDRESS ON FILE | | | | | | |
| 408212 | PEREZ TRISTANI, MARICELLIE | ADDRESS ON FILE | | | | | | |
| 408213 | PEREZ TROCHE, JAN MANUEL | ADDRESS ON FILE | | | | | | |
| 408214 | PEREZ TROCHE, JANIA | ADDRESS ON FILE | | | | | | |
| 408215 | Perez Troche, Jorge L | ADDRESS ON FILE | | | | | | |
| 408216 | Perez Troche, Maria T | ADDRESS ON FILE | | | | | | |
| 408217 | PEREZ TROCHE, MELIXA | ADDRESS ON FILE | | | | | | |
| 408218 | PEREZ TROCHE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 408219 | PEREZ TRUJILLO, ELBA I | ADDRESS ON FILE | | | | | | |
| 408220 | PEREZ TRUJILLO, HILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 408221 | PEREZ TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 408222 | PEREZ TRUJILLO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 408223 | PEREZ TRUJILLO, SANTIAGO LUIS | ADDRESS ON FILE | | | | | | | | |
| 408224 | PEREZ TUBENS, ROSA | ADDRESS ON FILE | | | | | | | | |
| 408225 | PEREZ UBIETA, ESTEBAN T. | ADDRESS ON FILE | | | | | | | | |
| 408226 | PEREZ UGARTEMENDIA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1881055 | Perez Urbina, Melvin G. | ADDRESS ON FILE | | | | | | | | |
| 408227 | PEREZ URENA, ELVIS | ADDRESS ON FILE | | | | | | | | |
| 408228 | PEREZ VACQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 408229 | PEREZ VALCARCEL, JEHIEL | ADDRESS ON FILE | | | | | | | | |
| 408230 | PEREZ VALDEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 408231 | PEREZ VALDEZ, MIRNA | ADDRESS ON FILE | | | | | | | | |
| 408233 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 408234 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 408232 | PEREZ VALDEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 408235 | PEREZ VALDIVIESO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 1938302 | Perez Valdivieso, Gladys M | ADDRESS ON FILE | | | | | | | | |
| 408236 | PEREZ VALENTIN MD, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 408237 | PEREZ VALENTIN, ABIMAEL | ADDRESS ON FILE | | | | | | | | |
| 408238 | PEREZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 408239 | PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | | |
| 408240 | PEREZ VALENTIN, ADDO | ADDRESS ON FILE | | | | | | | | |
| 408241 | PEREZ VALENTIN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | |
| 408242 | PEREZ VALENTIN, AURELIO | ADDRESS ON FILE | | | | | | | | |
| 408243 | PEREZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 408244 | PEREZ VALENTIN, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 2233692 | Perez Valentin, Carmen A. | ADDRESS ON FILE | | | | | | | | |
| 408245 | PEREZ VALENTIN, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 811177 | PEREZ VALENTIN, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 408246 | PEREZ VALENTIN, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 408247 | PEREZ VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | | |
| 408248 | PEREZ VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 408249 | PEREZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 408250 | PEREZ VALENTIN, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 1567345 | Perez Valentin, Geraldo H. | ADDRESS ON FILE | | | | | | | | |
| 408251 | PEREZ VALENTIN, GERARDO H | ADDRESS ON FILE | | | | | | | | |
| 408252 | PEREZ VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 811179 | PEREZ VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 408253 | PEREZ VALENTIN, GLORIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811180 | PEREZ VALENTIN, GLORIA | ADDRESS ON FILE | | | | | | |
| 408254 | PEREZ VALENTIN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 408255 | PEREZ VALENTIN, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 408256 | PEREZ VALENTIN, HARVEY | ADDRESS ON FILE | | | | | | |
| 408258 | PEREZ VALENTIN, HILDA R | ADDRESS ON FILE | | | | | | |
| 408259 | PEREZ VALENTIN, INES M. | ADDRESS ON FILE | | | | | | |
| 408260 | PEREZ VALENTIN, IRMA | ADDRESS ON FILE | | | | | | |
| 408261 | PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | |
| 408262 | PEREZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | |
| 408263 | PEREZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | |
| 408264 | PEREZ VALENTIN, JOANN | ADDRESS ON FILE | | | | | | |
| 408265 | PEREZ VALENTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 1982413 | Perez Valentin, Jorge R. | ADDRESS ON FILE | | | | | | |
| 408266 | PEREZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 408267 | PEREZ VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 408268 | PEREZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | |
| 1554488 | Perez Valentin, Julio E. | ADDRESS ON FILE | | | | | | |
| 408269 | PEREZ VALENTIN, KALIE | ADDRESS ON FILE | | | | | | |
| 408270 | PEREZ VALENTIN, KELVIN | ADDRESS ON FILE | | | | | | |
| 408271 | PEREZ VALENTIN, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 408272 | PEREZ VALENTIN, LINKELY | ADDRESS ON FILE | | | | | | |
| 408273 | PEREZ VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 408274 | PEREZ VALENTIN, LUIS M | ADDRESS ON FILE | | | | | | |
| 1901937 | Perez Valentin, Luis M. | ADDRESS ON FILE | | | | | | |
| 704448 | PEREZ VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | |
| 1425699 | PEREZ VALENTIN, LUZ C. | ADDRESS ON FILE | | | | | | |
| 846859 | Perez Valentin, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 811181 | PEREZ VALENTIN, LYNN K | ADDRESS ON FILE | | | | | | |
| 296691 | PEREZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 840065 | PÉREZ VALENTÍN, MARGARITA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 1818084 | Perez Valentin, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1834272 | Perez Valentin, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 408276 | PEREZ VALENTIN, MARILYN | ADDRESS ON FILE | | | | | | |
| 408277 | PEREZ VALENTIN, MARITZA | ADDRESS ON FILE | | | | | | |
| 408278 | PEREZ VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 408279 | PEREZ VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 408280 | PEREZ VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 408281 | PEREZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 408282 | PEREZ VALENTIN, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| 408082 | Perez Valentin, Ricardo | ADDRESS ON FILE | | | | | | | |
| 408283 | PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408284 | PEREZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 408285 | PEREZ VALENTIN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 408286 | Perez Valentin, Saranitza | ADDRESS ON FILE | | | | | | | |
| 408287 | PEREZ VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 408288 | PEREZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 811182 | PEREZ VALENTIN, YELAISHKA M | ADDRESS ON FILE | | | | | | | |
| 408289 | PEREZ VALERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 408290 | PEREZ VALLE, ALVIN | ADDRESS ON FILE | | | | | | | |
| 408291 | PEREZ VALLE, AMADOR | ADDRESS ON FILE | | | | | | | |
| 408292 | PEREZ VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 408293 | PEREZ VALLE, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 2015029 | Perez Valle, Angel David | ADDRESS ON FILE | | | | | | | |
| 408294 | PEREZ VALLE, EVELIO | ADDRESS ON FILE | | | | | | | |
| 408295 | PEREZ VALLE, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 408296 | PEREZ VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| 408297 | PEREZ VALLELLANES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 408298 | PEREZ VALLES, ENRIQUE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 408299 | PEREZ VALLES, MAGNA | ADDRESS ON FILE | | | | | | | |
| 408300 | PEREZ VALLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 408301 | Perez Valverde, Angelo Daniel | ADDRESS ON FILE | | | | | | | |
| 408302 | Perez Vaquer, Iris | ADDRESS ON FILE | | | | | | | |
| 408303 | PEREZ VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 408304 | PEREZ VARELA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 408305 | PEREZ VARELA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 408307 | PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| 408306 | PEREZ VARELA, LUISA | ADDRESS ON FILE | | | | | | | |
| 408308 | PEREZ VARELA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2024601 | Perez Vargas , Aurea Rosa | ADDRESS ON FILE | | | | | | | |
| 1992298 | Perez Vargas , Maria N | ADDRESS ON FILE | | | | | | | |
| 408309 | PEREZ VARGAS PHD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1940480 | Perez Vargas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1895752 | Perez Vargas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1809016 | PEREZ VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 408310 | PEREZ VARGAS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 408311 | PEREZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408312 | PEREZ VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 408313 | Perez Vargas, Antonio | ADDRESS ON FILE | | | | | | |
| 408314 | PEREZ VARGAS, ARELYS | ADDRESS ON FILE | | | | | | |
| 2055275 | Perez Vargas, Aurea Rosa | ADDRESS ON FILE | | | | | | |
| 811183 | PEREZ VARGAS, BERENICE | ADDRESS ON FILE | | | | | | |
| 408315 | PEREZ VARGAS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 408316 | PEREZ VARGAS, BLANCA E | ADDRESS ON FILE | | | | | | |
| 408317 | PEREZ VARGAS, BOBBY | ADDRESS ON FILE | | | | | | |
| 408318 | PEREZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 811184 | PEREZ VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 408319 | PEREZ VARGAS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 408320 | PEREZ VARGAS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 408322 | PEREZ VARGAS, DORA N | ADDRESS ON FILE | | | | | | |
| 2076023 | Perez Vargas, Dora N. | ADDRESS ON FILE | | | | | | |
| 408323 | Perez Vargas, Edwin | ADDRESS ON FILE | | | | | | |
| 2148434 | Perez Vargas, Edwin | ADDRESS ON FILE | | | | | | |
| 408324 | PEREZ VARGAS, EMILSIE | ADDRESS ON FILE | | | | | | |
| 408325 | PEREZ VARGAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 2099582 | Perez Vargas, Evelyn | ADDRESS ON FILE | | | | | | |
| 1540330 | Perez Vargas, Exel I. | LCDO. Pablo Colon Santiago | URB. Constancia 1739 Paseo Las Colinas | | | Ponce | PR | 00717-2234 |
| 1421098 | PEREZ VARGAS, EXEL I. | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 811185 | PEREZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 408327 | PEREZ VARGAS, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 408328 | PEREZ VARGAS, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 408329 | PEREZ VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1977480 | Perez Vargas, Héctor M. | ADDRESS ON FILE | | | | | | |
| 2047489 | Pérez Vargas, Héctor M. | ADDRESS ON FILE | | | | | | |
| 408330 | PEREZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 1845797 | Perez Vargas, Ismael | Box 1113 | | | | San Sebastian | PR | 00685 |
| 408331 | PEREZ VARGAS, ISMAEL | MANSIONES HATO ARRIBA | CASA A-1 | BO HATO ARRIBA | | SAN SEBASTIAN | PR | 00685 |
| 1421099 | PEREZ VARGAS, ISMAEL | NELSON D. SOTO CARDONA | PO BOX 813 | | | SAN SEBASTIAN | PR | 00685 |
| 408333 | PEREZ VARGAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 408334 | PEREZ VARGAS, JOHN | ADDRESS ON FILE | | | | | | |
| 408335 | PEREZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 408336 | PEREZ VARGAS, KARL | ADDRESS ON FILE | | | | | | |
| 408337 | PEREZ VARGAS, LEYDA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811186 | PEREZ VARGAS, LEYDA M | ADDRESS ON FILE | | | | | | |
| 811187 | PEREZ VARGAS, LIZA J | ADDRESS ON FILE | | | | | | |
| 408338 | PEREZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 408339 | PEREZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 408340 | PEREZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 408341 | PEREZ VARGAS, MARGIE | ADDRESS ON FILE | | | | | | |
| 408342 | PEREZ VARGAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | ADDRESS ON FILE | | | | | | |
| 408343 | PEREZ VARGAS, MARIA N | ADDRESS ON FILE | | | | | | |
| 408344 | PEREZ VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 408345 | PEREZ VARGAS, OLGA | ADDRESS ON FILE | | | | | | |
| 811188 | PEREZ VARGAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 408346 | PEREZ VARGAS, SANDRA S | ADDRESS ON FILE | | | | | | |
| 408347 | Perez Vargas, Sergio | ADDRESS ON FILE | | | | | | |
| 408348 | PEREZ VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 408349 | PEREZ VARGAS, SONIA | ADDRESS ON FILE | | | | | | |
| 408350 | PEREZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1790126 | Perez Vargas, Victor | ADDRESS ON FILE | | | | | | |
| 1790126 | Perez Vargas, Victor | ADDRESS ON FILE | | | | | | |
| 408351 | PEREZ VARGAS, VICTOR F. | ADDRESS ON FILE | | | | | | |
| 408352 | PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | |
| 408353 | PEREZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | |
| 408354 | Perez Vargas, Wilfredo | ADDRESS ON FILE | | | | | | |
| 408355 | PEREZ VARGAS, WILLIE | ADDRESS ON FILE | | | | | | |
| 1722984 | Perez Vargas, Yadia | ADDRESS ON FILE | | | | | | |
| 408356 | PEREZ VARGAS, YADIA | ADDRESS ON FILE | | | | | | |
| 811189 | PEREZ VARGAS, YADIRA | ADDRESS ON FILE | | | | | | |
| 408357 | PEREZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 811190 | PEREZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 408358 | PEREZ VARGAZ, ANA ISABEL | ADDRESS ON FILE | | | | | | |
| 1570931 | Perez Vazguez, Audeliz | ADDRESS ON FILE | | | | | | |
| 408359 | PEREZ VAZQUETELLES, HECTOR | ADDRESS ON FILE | | | | | | |
| 408360 | Perez Vazquetelles, Hector R | ADDRESS ON FILE | | | | | | |
| 408361 | Perez Vazquetelles, Yarelis | ADDRESS ON FILE | | | | | | |
| 849153 | PEREZ VAZQUEZ MARIA I | PO BOX 646 | | | | AGUAS BUENAS | PR | 00703 |
| 408362 | PEREZ VAZQUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 408363 | PEREZ VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 408364 | PEREZ VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408365 | Perez Vazquez, Ana D | ADDRESS ON FILE | | | | | | |
| 408366 | PEREZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 811191 | PEREZ VAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 408367 | PEREZ VAZQUEZ, ANGIE ENID | ADDRESS ON FILE | | | | | | |
| 1967507 | Perez Vazquez, Anna | ADDRESS ON FILE | | | | | | |
| 2081051 | Perez Vazquez, Anna | ADDRESS ON FILE | | | | | | |
| 2044428 | Perez Vazquez, Anna | ADDRESS ON FILE | | | | | | |
| 2081051 | Perez Vazquez, Anna | ADDRESS ON FILE | | | | | | |
| 1967507 | Perez Vazquez, Anna | ADDRESS ON FILE | | | | | | |
| 811192 | PEREZ VAZQUEZ, AUDA | ADDRESS ON FILE | | | | | | |
| 408368 | PEREZ VAZQUEZ, AUDA I | ADDRESS ON FILE | | | | | | |
| 408369 | PEREZ VAZQUEZ, AUDELIZ | ADDRESS ON FILE | | | | | | |
| 408370 | PEREZ VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 408371 | PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 408372 | PEREZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 408373 | PEREZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 408374 | PEREZ VAZQUEZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 408375 | PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 408376 | PEREZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 408377 | PEREZ VAZQUEZ, CESAREA | ADDRESS ON FILE | | | | | | |
| 408378 | PEREZ VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 408381 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 408379 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 408382 | PEREZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 408380 | Perez Vazquez, David | ADDRESS ON FILE | | | | | | |
| 2075200 | Perez Vazquez, David | ADDRESS ON FILE | | | | | | |
| 408383 | PEREZ VAZQUEZ, DORA | ADDRESS ON FILE | | | | | | |
| 811193 | PEREZ VAZQUEZ, DORA | ADDRESS ON FILE | | | | | | |
| 408384 | PEREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 811194 | PEREZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 408385 | PEREZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 408386 | PEREZ VAZQUEZ, ESTEFANIA I | ADDRESS ON FILE | | | | | | |
| 811195 | PEREZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 408387 | PEREZ VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 408388 | Perez Vazquez, Fernando | ADDRESS ON FILE | | | | | | |
| 408389 | PEREZ VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 408390 | PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 408391 | PEREZ VAZQUEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 2100338 | Perez Vazquez, Gloria | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 408392 | PEREZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 408393 | PEREZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 811197 | PEREZ VAZQUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 811198 | PEREZ VAZQUEZ, ILEANA J | ADDRESS ON FILE | | | | | | | |
| 408395 | PEREZ VAZQUEZ, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 408396 | PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 408397 | PEREZ VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 408398 | PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408399 | PEREZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 408400 | PEREZ VAZQUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 1593563 | PEREZ VAZQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 408401 | PEREZ VAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 408402 | PEREZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 811199 | PEREZ VAZQUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 811200 | PEREZ VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 408404 | PEREZ VAZQUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 408405 | PEREZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 408406 | PEREZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408407 | PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408408 | PEREZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408409 | PEREZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408410 | PEREZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408411 | PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408412 | PEREZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408413 | PEREZ VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 408414 | PEREZ VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 811202 | PEREZ VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 408415 | PEREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408416 | Perez Vazquez, Luis J | ADDRESS ON FILE | | | | | | | |
| 1810482 | Perez Vazquez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 408417 | PEREZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 408419 | PEREZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 408418 | Perez Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 408420 | Perez Vazquez, Margarita | ADDRESS ON FILE | | | | | | | |
| 408421 | PEREZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 811203 | PEREZ VAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 408422 | Perez Vazquez, Maria Ivette | ADDRESS ON FILE | | | | | | | |
| 408423 | PEREZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 408424 | PEREZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 303116 | PÉREZ VÁZQUEZ, MARITZA | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 1422434 | PÉREZ VÁZQUEZ, MARITZA | RITA M. VELEZ GONZÁLEZ | 1326 CALLE SALUD EDIFICIO EL SEÑORIAL | PLAZA OFICINA 304 | | PONCE | PR | 00717-1689 | |
| 408425 | PEREZ VAZQUEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 408426 | Perez Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| 408427 | PEREZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 408428 | PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 811204 | PEREZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 408430 | PEREZ VAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 408431 | PEREZ VAZQUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| 408432 | PEREZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 408433 | PEREZ VAZQUEZ, OSVALDO D | ADDRESS ON FILE | | | | | | | |
| 408434 | PEREZ VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 408435 | PEREZ VAZQUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 408436 | PEREZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 408437 | PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 408438 | PEREZ VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1730240 | Perez Vazquez, Samuel | ADDRESS ON FILE | | | | | | | |
| 408439 | PEREZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 408440 | PEREZ VAZQUEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| 408441 | PEREZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 1977707 | Perez Vazquez, Sarah Esther | ADDRESS ON FILE | | | | | | | |
| 408442 | PEREZ VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 408443 | PEREZ VAZQUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 408444 | PEREZ VAZQUEZ, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 408445 | Perez Vazquez, Tomas J | ADDRESS ON FILE | | | | | | | |
| 811205 | PEREZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 408446 | PEREZ VAZQUEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 408447 | PEREZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 811206 | PEREZ VAZQUEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 811207 | PEREZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 408448 | PEREZ VAZQUEZ, YLIA DE LA C | ADDRESS ON FILE | | | | | | | |
| 1721235 | Perez Vazqueztell, Ferdinand | ADDRESS ON FILE | | | | | | | |
| 849154 | PEREZ VEGA FELIX | HC 4 BOX 22803 | | | | LAJAS | PR | 00667-9507 | |
| 408449 | PEREZ VEGA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| 408321 | PEREZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 408450 | PEREZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 811208 | PEREZ VEGA, ANELBA | ADDRESS ON FILE | | | | | | | |
| 408451 | PEREZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 811209 | PEREZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 2219355 | Perez Vega, Angel L. | ADDRESS ON FILE | | | | | | | | |
| 2218920 | Perez Vega, Angel L. | ADDRESS ON FILE | | | | | | | | |
| 408453 | PEREZ VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 408454 | Perez Vega, Ariel | ADDRESS ON FILE | | | | | | | | |
| 408455 | PEREZ VEGA, BLANCA E | ADDRESS ON FILE | | | | | | | | |
| 408456 | PEREZ VEGA, CARMEN R. | ADDRESS ON FILE | | | | | | | | |
| 408457 | PEREZ VEGA, CHIARA | ADDRESS ON FILE | | | | | | | | |
| 408458 | PEREZ VEGA, DAISY | ADDRESS ON FILE | | | | | | | | |
| 408459 | PEREZ VEGA, DELMA ELISA | ADDRESS ON FILE | | | | | | | | |
| 408460 | PEREZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | | |
| 408461 | PEREZ VEGA, ELBA E. | ADDRESS ON FILE | | | | | | | | |
| 408462 | PEREZ VEGA, ELENITA | ADDRESS ON FILE | | | | | | | | |
| 408463 | PEREZ VEGA, ELISAMUEL | ADDRESS ON FILE | | | | | | | | |
| 408464 | PEREZ VEGA, ERICK | ADDRESS ON FILE | | | | | | | | |
| 811210 | PEREZ VEGA, ESMERALDA | ADDRESS ON FILE | | | | | | | | |
| 408466 | PEREZ VEGA, FELIZ | ADDRESS ON FILE | | | | | | | | |
| 408467 | PEREZ VEGA, ISAAC | ADDRESS ON FILE | | | | | | | | |
| 408468 | PEREZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | | |
| 811211 | PEREZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 811212 | PEREZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 408470 | PEREZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 408471 | PEREZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 408472 | PEREZ VEGA, JOYCE Y. | ADDRESS ON FILE | | | | | | | | |
| 408473 | PEREZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 408474 | PEREZ VEGA, JULIO L | ADDRESS ON FILE | | | | | | | | |
| 408475 | PEREZ VEGA, LAYKA | ADDRESS ON FILE | | | | | | | | |
| 408476 | PEREZ VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | | |
| 408477 | PEREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 408478 | PEREZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 408479 | PEREZ VEGA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 811213 | PEREZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 408480 | PEREZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 408481 | PEREZ VEGA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 408482 | PEREZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 408483 | PEREZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 408484 | PEREZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 811214 | PEREZ VEGA, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 408485 | PEREZ VEGA, NYDIA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 408486 | PEREZ VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 408487 | PEREZ VEGA, REBECA E | ADDRESS ON FILE | | | | | | | |
| 408488 | PEREZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 408489 | PEREZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1851205 | Perez Vega, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 408490 | PEREZ VEGA, SACHA L | ADDRESS ON FILE | | | | | | | |
| 811215 | PEREZ VEGA, SAUL | ADDRESS ON FILE | | | | | | | |
| 408491 | PEREZ VEGA, SAUL S | ADDRESS ON FILE | | | | | | | |
| 408492 | PEREZ VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 408493 | Perez Vega, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1849572 | Perez Vega, William | ADDRESS ON FILE | | | | | | | |
| 408494 | PEREZ VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 408495 | PEREZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 408496 | PEREZ VEGA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 408497 | PEREZ VEGAS MD, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 408498 | PEREZ VELAQUEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 408499 | PEREZ VELASCO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 408500 | PEREZ VELAZCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 408501 | PEREZ VELAZCO, ILIAM | ADDRESS ON FILE | | | | | | | |
| 408502 | PEREZ VELAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 408503 | PEREZ VELAZCO, PAULA H | ADDRESS ON FILE | | | | | | | |
| 1610176 | PEREZ VELAZQUEZ , CELSO G. | ADDRESS ON FILE | | | | | | | |
| 408504 | PEREZ VELAZQUEZ MD, LOURDES R | ADDRESS ON FILE | | | | | | | |
| 408505 | PEREZ VELAZQUEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 408506 | PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 408507 | PEREZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 408508 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1421100 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 811218 | PEREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 408509 | PEREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1991512 | PEREZ VELAZQUEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811219 | PEREZ VELAZQUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 408510 | PEREZ VELAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 408511 | PEREZ VELAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 1775983 | Perez Velazquez, Celso G. | ADDRESS ON FILE | | | | | | | |
| 811221 | PEREZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 408512 | PEREZ VELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 408513 | Perez Velazquez, Felix M | ADDRESS ON FILE | | | | | | | |
| 408514 | PEREZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1606321 | Perez Velazquez, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 1729300 | Pérez Velázquez, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 408515 | PEREZ VELAZQUEZ, GLENIZ W. | ADDRESS ON FILE | | | | | | | |
| 408516 | PEREZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 408517 | Perez Velazquez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 408518 | PEREZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 408519 | PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408520 | PEREZ VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408521 | PEREZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1933869 | Perez Velazquez, Jorge | ADDRESS ON FILE | | | | | | | |
| 244545 | PEREZ VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408522 | PEREZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1601633 | Perez Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| 408524 | PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408525 | PEREZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 408526 | PEREZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408527 | PEREZ VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 408528 | PEREZ VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 408529 | Perez Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| 408530 | PEREZ VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 408531 | PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 408532 | PEREZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425700 | PEREZ VELAZQUEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 408534 | PEREZ VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 408535 | PEREZ VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 408536 | PEREZ VELAZQUEZ, MARLENE Y. | ADDRESS ON FILE | | | | | | | |
| 408538 | PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1585548 | Perez Velazquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 408537 | PEREZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 408539 | PEREZ VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 408540 | PEREZ VELAZQUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408541 | PEREZ VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 408542 | Perez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | |
| 408543 | PEREZ VELAZQUEZ, SINDA | ADDRESS ON FILE | | | | | | |
| 1425701 | PEREZ VELAZQUEZ, ULISES | ADDRESS ON FILE | | | | | | |
| 408545 | PEREZ VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 408546 | PEREZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 408547 | PEREZ VELAZQUEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 408548 | Perez Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 408549 | PEREZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 408550 | PEREZ VELAZQUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 408551 | PEREZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 408552 | PEREZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 408553 | Perez Velazquez, Yamira L | ADDRESS ON FILE | | | | | | |
| 408554 | PEREZ VELAZQUEZ, YENNIXIA E | ADDRESS ON FILE | | | | | | |
| 1503880 | Perez Velez, Adelaida | ADDRESS ON FILE | | | | | | |
| 811223 | PEREZ VELEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 408555 | PEREZ VELEZ, ALMA E | ADDRESS ON FILE | | | | | | |
| 408556 | PEREZ VELEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 408557 | Perez Velez, Angel M | ADDRESS ON FILE | | | | | | |
| 408558 | PEREZ VELEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 408559 | PEREZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 811225 | PEREZ VELEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 408560 | PEREZ VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 408561 | PEREZ VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 408562 | Perez Velez, Daisy | ADDRESS ON FILE | | | | | | |
| 408563 | Perez Velez, Damaris | ADDRESS ON FILE | | | | | | |
| 408564 | PEREZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 408565 | PEREZ VELEZ, DIANA MEILYN | ADDRESS ON FILE | | | | | | |
| 408566 | PEREZ VELEZ, DINORA A. | ADDRESS ON FILE | | | | | | |
| 854217 | PEREZ VELEZ, DINORA A. | ADDRESS ON FILE | | | | | | |
| 408567 | PEREZ VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 408568 | PEREZ VELEZ, ELOY | ADDRESS ON FILE | | | | | | |
| 408569 | PEREZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 408570 | PEREZ VELEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 408572 | PEREZ VELEZ, GIANCARLOS | ADDRESS ON FILE | | | | | | |
| 408573 | PEREZ VELEZ, GILFREDO | ADDRESS ON FILE | | | | | | |
| 408574 | PEREZ VELEZ, GLORINELL | ADDRESS ON FILE | | | | | | |
| 811227 | PEREZ VELEZ, GLORINELL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811228 | PEREZ VELEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 408575 | PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408576 | PEREZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 408577 | PEREZ VELEZ, HENRY L | ADDRESS ON FILE | | | | | | | |
| 811229 | PEREZ VELEZ, HENRY L | ADDRESS ON FILE | | | | | | | |
| 408578 | PEREZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 408579 | PEREZ VELEZ, ISIS L. | ADDRESS ON FILE | | | | | | | |
| 408580 | PEREZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 408581 | Perez Velez, Jessica | ADDRESS ON FILE | | | | | | | |
| 408582 | PEREZ VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 408583 | PEREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408584 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408585 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408586 | PEREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 408587 | PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 408588 | PEREZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1734473 | Perez Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 408589 | PEREZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 408590 | PEREZ VELEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 408591 | PEREZ VELEZ, JULISBELL | ADDRESS ON FILE | | | | | | | |
| 408592 | PEREZ VELEZ, LIA | ADDRESS ON FILE | | | | | | | |
| 408593 | PEREZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408594 | PEREZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1683891 | Perez Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| 2150202 | Perez Velez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 408595 | Perez Velez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 408596 | PEREZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 408597 | PEREZ VELEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 408598 | PEREZ VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 408600 | PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 408599 | PEREZ VELEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 408601 | PEREZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 408602 | PEREZ VELEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 408603 | PEREZ VELEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1421101 | PÉREZ VÉLEZ, MARIEL | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 408604 | PEREZ VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 408605 | PEREZ VELEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 408606 | PEREZ VELEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1259137 | PEREZ VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408607 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 408608 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 408609 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 408610 | PEREZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1600226 | Pérez Vélez, Migdalia | ADDRESS ON FILE | | | | | | |
| 408611 | PEREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 408612 | PEREZ VELEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 408613 | PEREZ VELEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1548504 | Perez Velez, Monica | ADDRESS ON FILE | | | | | | |
| 811230 | PEREZ VELEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1549893 | Perez Velez, Monica | ADDRESS ON FILE | | | | | | |
| 408614 | PEREZ VELEZ, NADYA | ADDRESS ON FILE | | | | | | |
| 408615 | Perez Velez, Neymarie M | ADDRESS ON FILE | | | | | | |
| 408616 | PEREZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 408617 | Perez Velez, Olga | ADDRESS ON FILE | | | | | | |
| 1730034 | Perez Velez, Pablo J. | ADDRESS ON FILE | | | | | | |
| 408618 | PEREZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 408619 | PEREZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 408620 | PEREZ VELEZ, RAMONA E | ADDRESS ON FILE | | | | | | |
| 408621 | PEREZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 408622 | PEREZ VELEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | |
| 408623 | PEREZ VELEZ, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | |
| 408624 | PEREZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 408626 | PEREZ VELEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 408627 | PEREZ VELEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 408628 | Perez Velez, Sergio | ADDRESS ON FILE | | | | | | |
| 408629 | PEREZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 408630 | PEREZ VELEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 2023154 | Perez Velez, Sonia M. | ADDRESS ON FILE | | | | | | |
| 408631 | PEREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 408632 | PEREZ VELEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 1649393 | Perez Velez, Wiljerrit | ADDRESS ON FILE | | | | | | |
| 811231 | PEREZ VELEZ, WILJERRIT | ADDRESS ON FILE | | | | | | |
| 408633 | PEREZ VELEZ, WILJERRIT | ADDRESS ON FILE | | | | | | |
| 408634 | PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 408635 | PEREZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 408636 | PEREZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 408637 | Perez Velez, Yajaira | ADDRESS ON FILE | | | | | | |
| 408638 | PEREZ VELEZQUEZ, HECTOR E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408639 | PEREZ VENERO, MADELINE | ADDRESS ON FILE | | | | | |
| 408640 | PEREZ VENTO, JORGE | ADDRESS ON FILE | | | | | |
| 408641 | PEREZ VENTURA, RIGOBERTO | ADDRESS ON FILE | | | | | |
| 408642 | PEREZ VERA, ALICE J | ADDRESS ON FILE | | | | | |
| 408643 | PEREZ VERA, CARMEN D. | ADDRESS ON FILE | | | | | |
| 408644 | Perez Vera, Jorge I. | ADDRESS ON FILE | | | | | |
| 408645 | PEREZ VERA, LINNETTE | ADDRESS ON FILE | | | | | |
| 408646 | PEREZ VERA, LORENA | ADDRESS ON FILE | | | | | |
| 811232 | PEREZ VERA, MARIA | ADDRESS ON FILE | | | | | |
| 408647 | PEREZ VERA, MARIA M | ADDRESS ON FILE | | | | | |
| 811233 | PEREZ VERA, MARIA M | ADDRESS ON FILE | | | | | |
| 1948658 | Perez Vera, Maria M. | ADDRESS ON FILE | | | | | |
| 1748329 | Perez Vera, Nancy | ADDRESS ON FILE | | | | | |
| 408649 | PEREZ VERA, NANCY | ADDRESS ON FILE | | | | | |
| 408650 | PEREZ VERA, ROSALIA | ADDRESS ON FILE | | | | | |
| 408651 | PEREZ VERA, SUBMARY | ADDRESS ON FILE | | | | | |
| 811234 | PEREZ VERA, SUBMARY | ADDRESS ON FILE | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | |
| 408652 | PEREZ VERA, SYLVIA | ADDRESS ON FILE | | | | | |
| 408653 | PEREZ VERA, ZORAYA | ADDRESS ON FILE | | | | | |
| 408654 | PEREZ VERDEJO, CARMEN | ADDRESS ON FILE | | | | | |
| 408655 | PEREZ VERDEJO, LOURDES | ADDRESS ON FILE | | | | | |
| 408656 | PEREZ VERGARA, JEANETTE | ADDRESS ON FILE | | | | | |
| 408657 | PEREZ VEVE, RAFAEL | ADDRESS ON FILE | | | | | |
| 2175516 | PEREZ VICENTY, IVAN | K-5 CALLE PUEBLO NUEVO | | | CABO ROJO | PR | 00623 |
| 408659 | PEREZ VIDAL, JULIANA | ADDRESS ON FILE | | | | | |
| 408660 | PEREZ VIDAL, SIXTO A. | ADDRESS ON FILE | | | | | |
| 408661 | PEREZ VIENTOS, LUIS | ADDRESS ON FILE | | | | | |
| 408662 | PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 408663 | PEREZ VIERA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 408664 | PEREZ VIERA, DAVID | ADDRESS ON FILE | | | | | |
| 408665 | PEREZ VIERA, GLORIA E | ADDRESS ON FILE | | | | | |
| 811235 | PEREZ VIERA, LORRINE | ADDRESS ON FILE | | | | | |
| 408666 | PEREZ VIERA, MARIA T | ADDRESS ON FILE | | | | | |
| 1900555 | Perez Viera, Maria Teresa | ADDRESS ON FILE | | | | | |
| 408667 | PEREZ VIERA, OMAYRA | ADDRESS ON FILE | | | | | |
| 408668 | PEREZ VIERA, SHIRLEY | ADDRESS ON FILE | | | | | |
| 408669 | PEREZ VIGO, MARIA D | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408670 | PEREZ VIGO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2010871 | PEREZ VILAS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 2010871 | PEREZ VILAS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 811236 | PEREZ VILLA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 811237 | PEREZ VILLA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 408673 | PEREZ VILLA, MARILYN | ADDRESS ON FILE | | | | | | |
| 408674 | PEREZ VILLA, VIDALINA | ADDRESS ON FILE | | | | | | |
| 408675 | PEREZ VILLAFANE, EVELYN | ADDRESS ON FILE | | | | | | |
| 408677 | PEREZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | |
| 408678 | PEREZ VILLALOBOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1552153 | Perez Villanueva , Elizabeth | ADDRESS ON FILE | | | | | | |
| 408679 | PEREZ VILLANUEVA C S P | BANCO COOPERATIVO PLAZA | AVE PONCE DE LEON SUITE 301 A | | | SAN JUAN | PR | 00917 |
| 737262 | PEREZ VILLANUEVA LAW OFFICE | BANCO COOP PLAZA SUITE 305 A | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 408680 | PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | |
| 408681 | PEREZ VILLANUEVA, ABMAR | ADDRESS ON FILE | | | | | | |
| 408682 | PEREZ VILLANUEVA, ALBERT | ADDRESS ON FILE | | | | | | |
| 1425702 | PEREZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 408684 | PEREZ VILLANUEVA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 408685 | PEREZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 811238 | PEREZ VILLANUEVA, DAYANA | ADDRESS ON FILE | | | | | | |
| 408686 | PEREZ VILLANUEVA, DAYANARA | ADDRESS ON FILE | | | | | | |
| 811239 | PEREZ VILLANUEVA, DAYANARA | ADDRESS ON FILE | | | | | | |
| 408687 | PEREZ VILLANUEVA, ED ALEXANDER | ADDRESS ON FILE | | | | | | |
| 408688 | PEREZ VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1503289 | Perez Villanueva, Ilsa I. | ADDRESS ON FILE | | | | | | |
| 408689 | PEREZ VILLANUEVA, LESLIE | ADDRESS ON FILE | | | | | | |
| 408690 | PEREZ VILLANUEVA, LINETTE | ADDRESS ON FILE | | | | | | |
| 1421102 | PEREZ VILLANUEVA, LUIS ALBERTO | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | | | AGUADA | PR | 00602 |
| 408692 | PEREZ VILLANUEVA, LUZ S | ADDRESS ON FILE | | | | | | |
| 1860127 | Perez Villanueva, Nereida | ADDRESS ON FILE | | | | | | |
| 408693 | PEREZ VILLANUEVA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 766751 | PEREZ VILLANUEVA, WILLIE | ADDRESS ON FILE | | | | | | |
| 408695 | PEREZ VILLANUEVA, WILLY | ADDRESS ON FILE | | | | | | |
| 408696 | PEREZ VILLANUEVA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 811240 | PEREZ VILLANUEVA, YARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408697 | PEREZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | |
| 408698 | PEREZ VILLARONGA, FRANCES | ADDRESS ON FILE | | | | | | |
| 408699 | PEREZ VILLARRUBIA, PERFECTO | ADDRESS ON FILE | | | | | | |
| 408700 | PEREZ VILLEGAS, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 408701 | PEREZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 811241 | PEREZ VILLEGAS, MELISA | ADDRESS ON FILE | | | | | | |
| 408702 | PEREZ VILLEGAS, MELISA | ADDRESS ON FILE | | | | | | |
| 408703 | PEREZ VINALES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 408704 | PEREZ VINALES, PABLO E | ADDRESS ON FILE | | | | | | |
| 1701257 | Pérez Viñales, Pablo E. | ADDRESS ON FILE | | | | | | |
| 408705 | PEREZ VINAS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 408706 | PEREZ VIRELLA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 408707 | PEREZ VIRUET, LUZ | ADDRESS ON FILE | | | | | | |
| 408708 | PEREZ VIVAS, KELVIN | ADDRESS ON FILE | | | | | | |
| 408709 | PEREZ VIVAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 408710 | PEREZ VIVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 408711 | PEREZ VIZCARRONDO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 408712 | PEREZ VIZCARRONDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 811242 | PEREZ VIZCARRONDO, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 2070778 | Perez Volle, Hiram A. | ADDRESS ON FILE | | | | | | |
| 408713 | PEREZ WALKER, ADA | ADDRESS ON FILE | | | | | | |
| 408715 | PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | |
| 408714 | PEREZ WILLIAMS, JANELLY | ADDRESS ON FILE | | | | | | |
| 408716 | PEREZ WILLIAMS, JOHANA | ADDRESS ON FILE | | | | | | |
| 737263 | PEREZ Y CIA DE PUERTO RICO INC | PO BOX 2209 | | | SAN JUAN | PR | 00902 | |
| 408717 | PEREZ YANTIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 811243 | PEREZ YANTIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 408718 | PEREZ YEYE, GARY | ADDRESS ON FILE | | | | | | |
| 408719 | PEREZ YORDAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 408720 | PEREZ YORDAN, JOSE | ADDRESS ON FILE | | | | | | |
| 2016123 | Perez Zabala, Eusebio | ADDRESS ON FILE | | | | | | |
| 2045925 | Perez Zabala, Eusebio | ADDRESS ON FILE | | | | | | |
| 408721 | PEREZ ZABALA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 408722 | PEREZ ZABALA, SARA H | ADDRESS ON FILE | | | | | | |
| 408723 | PEREZ ZAMBRANA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 811245 | PEREZ ZAMBRANA, DINELIA | ADDRESS ON FILE | | | | | |
| 811244 | PEREZ ZAMBRANA, DINELIA | ADDRESS ON FILE | | | | | |
| 811246 | PEREZ ZAMBRANA, HECTOR R | ADDRESS ON FILE | | | | | |
| 408725 | PEREZ ZAMBRANA, HECTOR R | ADDRESS ON FILE | | | | | |
| 408726 | PEREZ ZAMBRANA, VIVIAN | ADDRESS ON FILE | | | | | |
| 408728 | PEREZ ZAMORA, REYLIANN | ADDRESS ON FILE | | | | | |
| 811247 | PEREZ ZAMOT, ANAIDA | ADDRESS ON FILE | | | | | |
| 408729 | PEREZ ZAMOT, ANAIDA | ADDRESS ON FILE | | | | | |
| 1669326 | PEREZ ZAPATA, DAYNA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | SAN JUAN | PR | 00936-3085 |
| 408730 | PEREZ ZAPATA, DAYNA | PMB 261 | P.O. BOX 6004 | | VILLALBA | PR | 00766 |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 408731 | PEREZ ZAPATA, MARGIE | ADDRESS ON FILE | | | | | |
| 1889352 | Perez Zapata, Margie | ADDRESS ON FILE | | | | | |
| 408732 | PEREZ ZAPATA, NANCY | ADDRESS ON FILE | | | | | |
| 408733 | PEREZ ZAPATA, SUENDA J | ADDRESS ON FILE | | | | | |
| 408734 | PEREZ ZAYAS, IVAN | ADDRESS ON FILE | | | | | |
| 408735 | PEREZ ZAYAS, JOSE S | ADDRESS ON FILE | | | | | |
| 408736 | PEREZ ZAYAS, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 408737 | PEREZ ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | |
| 408738 | PEREZ ZAYAS, NORMA M | ADDRESS ON FILE | | | | | |
| 408739 | PEREZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 408740 | Perez Zayas, Reuben | ADDRESS ON FILE | | | | | |
| 408741 | PEREZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | |
| 408742 | PEREZ ZAYAS, VIVIAN M | ADDRESS ON FILE | | | | | |
| 408743 | Perez Zeda, Glorimar | ADDRESS ON FILE | | | | | |
| 408744 | PEREZ ZELAYA, FILIBERTO | ADDRESS ON FILE | | | | | |
| 408745 | PEREZ ZENO, ANA M. | ADDRESS ON FILE | | | | | |
| 408746 | PEREZ ZURITA, GABRIEL | ADDRESS ON FILE | | | | | |
| 408747 | PEREZ, ADRIANA | ADDRESS ON FILE | | | | | |
| 408748 | PEREZ, AEISHALY | ADDRESS ON FILE | | | | | |
| 2180201 | Perez, Agustin | Urb. Garden Hills | M8 Sun Valley | | Guaynabo | PR | 00966 |
| 408749 | PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 408751 | PEREZ, ALIDEY | ADDRESS ON FILE | | | | | |
| 408750 | PEREZ, ALIDEY | ADDRESS ON FILE | | | | | |
| 408752 | PEREZ, ANA | ADDRESS ON FILE | | | | | |
| 2162230 | Perez, Ana Maria | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162230 | Perez, Ana Maria | ADDRESS ON FILE | | | | | | |
| 1650893 | PEREZ, ANABEL PEREZ | ADDRESS ON FILE | | | | | | |
| 408754 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 811249 | PEREZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 1949110 | Perez, Angel Velez | 1334 Condillera-Valle Alto | | | | Ponce | PR | 00730 |
| 1654743 | Perez, Antonio | ADDRESS ON FILE | | | | | | |
| 1654743 | Perez, Antonio | ADDRESS ON FILE | | | | | | |
| 408756 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 811250 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 408757 | PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1421103 | PÉREZ, ARMANDO | HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 |
| 408755 | PÉREZ, ARMANDO | LCDO. HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 |
| 408758 | PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1651899 | Perez, Aurea Gordils | ADDRESS ON FILE | | | | | | |
| 2206843 | Perez, Aurora Hernandez | ADDRESS ON FILE | | | | | | |
| 1504094 | PEREZ, BENJAMIN ASENCIO | ADDRESS ON FILE | | | | | | |
| 1633620 | Perez, Betty Carrion | ADDRESS ON FILE | | | | | | |
| 408759 | PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 408760 | PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1557028 | PEREZ, CARLOS ESPASAS | ADDRESS ON FILE | | | | | | |
| 408761 | PEREZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 408762 | PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 635256 | PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 408763 | Perez, David | ADDRESS ON FILE | | | | | | |
| 1596523 | Perez, Eddie Rodríguez | ADDRESS ON FILE | | | | | | |
| 2222764 | Perez, Edith I | ADDRESS ON FILE | | | | | | |
| 2164863 | Perez, Edith I. | ADDRESS ON FILE | | | | | | |
| 408764 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 408765 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 2223056 | Perez, Edwardo Carril | ADDRESS ON FILE | | | | | | |
| 408766 | PEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 408767 | PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 408768 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 408769 | PEREZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 408770 | PEREZ, ERICK | ADDRESS ON FILE | | | | | | |
| 408771 | PEREZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 408772 | PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 408773 | PEREZ, EVENGELINA | ADDRESS ON FILE | | | | | | | |
| 1674269 | Perez, Floribel Cortes | ADDRESS ON FILE | | | | | | | |
| 408774 | PEREZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 408775 | PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1445952 | Perez, Geovany | ADDRESS ON FILE | | | | | | | |
| 408776 | PEREZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| 2088516 | PEREZ, HAYDEE LORENZO | ADDRESS ON FILE | | | | | | | |
| 408777 | PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1469670 | Perez, Hector X. | ADDRESS ON FILE | | | | | | | |
| 408778 | PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 408779 | PEREZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 1497126 | Perez, Henry C. | ADDRESS ON FILE | | | | | | | |
| 408780 | PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 408781 | PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1418803 | PEREZ, IVAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 1418803 | PEREZ, IVAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 2180413 | Perez, Ivette | HC1 Box 34191 | | | | Caguas | PR | 00727 | |
| 408782 | PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 408783 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 811252 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408784 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 408785 | PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2158920 | Perez, Jose Ayala | ADDRESS ON FILE | | | | | | | |
| 408786 | PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 408787 | PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 408788 | PEREZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| 408789 | PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 408790 | PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 408791 | PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 408792 | PEREZ, KAMIR YESENIA | ADDRESS ON FILE | | | | | | | |
| 408793 | PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 1929202 | Perez, Kathiria | ADDRESS ON FILE | | | | | | | |
| 408794 | PEREZ, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 1929202 | Perez, Kathiria | ADDRESS ON FILE | | | | | | | |
| 811254 | PEREZ, KEYDY L | ADDRESS ON FILE | | | | | | | |
| 408795 | PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 408796 | PEREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1751782 | Pérez, Linda De La Rosa | ADDRESS ON FILE | | | | | | | |
| 811255 | PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1678986 | Pérez, Lucila Rivera | ADDRESS ON FILE | | | | | | | |
| 408797 | PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 408798 | PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 408799 | PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 408800 | PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 1794085 | Perez, Luz | ADDRESS ON FILE | | | | | | | |
| 408801 | PEREZ, MARCUS DAVID | ADDRESS ON FILE | | | | | | | |
| 1463344 | Perez, Margarita Rosa | ADDRESS ON FILE | | | | | | | |
| 2007367 | PEREZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 408802 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 408803 | PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 408804 | PEREZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 408805 | PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1699094 | Perez, Maribel Escobar | ADDRESS ON FILE | | | | | | | |
| 1422806 | PEREZ, MARIEL V DE | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 408806 | PEREZ, MARIOS | ADDRESS ON FILE | | | | | | | |
| 1737481 | Perez, Maritza Rivera | ADDRESS ON FILE | | | | | | | |
| 2226791 | Perez, Marta Ruiz | Los America Housing | Iedf 3 Apto 150 | | | Ponce | PR | 00717 | |
| 408807 | PEREZ, MARY J. | ADDRESS ON FILE | | | | | | | |
| 408808 | PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2141670 | Perez, Miguel | ADDRESS ON FILE | | | | | | | |
| 408809 | PEREZ, MOISES O. | ADDRESS ON FILE | | | | | | | |
| 1807940 | Perez, Myriam Rivera | ADDRESS ON FILE | | | | | | | |
| 408810 | PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 408811 | PEREZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 1746814 | Perez, Nurys Molina | ADDRESS ON FILE | | | | | | | |
| 1514675 | Perez, Oscar A. | ADDRESS ON FILE | | | | | | | |
| 1635152 | Perez, Rafael Negron | ADDRESS ON FILE | | | | | | | |
| 408812 | PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1521786 | Perez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 408813 | PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 408814 | PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2206221 | Perez, Sandra Mitchell | ADDRESS ON FILE | | | | | | | |
| 1631365 | PEREZ, SANDRA RODRIGUEZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 408815 | PEREZ, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 1631476 | Perez, Shaydamara | ADDRESS ON FILE | | | | | | | |
| 1663280 | Perez, Sofia Sanchez | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408816 | PEREZ, WALDELMAR | ADDRESS ON FILE | | | | | | |
| 408817 | PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2221229 | Perez, Wanda G | ADDRESS ON FILE | | | | | | |
| 1922174 | Perez, William | ADDRESS ON FILE | | | | | | |
| 408818 | PEREZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 1615040 | PEREZ, WILLIAM TOLEDO | ADDRESS ON FILE | | | | | | |
| 408819 | PEREZ, YERIANIG | ADDRESS ON FILE | | | | | | |
| 1657472 | Pérez, Yolanda Matías | ADDRESS ON FILE | | | | | | |
| 1632726 | Pérez, Zoraida Elías | ADDRESS ON FILE | | | | | | |
| 408820 | PEREZ,EDUARDO | ADDRESS ON FILE | | | | | | |
| 408821 | PEREZ,ELIN A. | ADDRESS ON FILE | | | | | | |
| 408822 | PEREZ,JAIME | ADDRESS ON FILE | | | | | | |
| 408823 | PEREZ,JOEL | ADDRESS ON FILE | | | | | | |
| 408824 | PEREZAGUAYO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2180386 | Perez-Alavrez, Ramon F. | Hanuras DK-15 | Rio Condo 4 | | | Bayamon | PR | 00961 |
| 408825 | PEREZ-ALMIROTY ACEVEDO, FEDERICO J | ADDRESS ON FILE | | | | | | |
| 2204188 | Perez-Andino, Loida | ADDRESS ON FILE | | | | | | |
| 2204188 | Perez-Andino, Loida | ADDRESS ON FILE | | | | | | |
| 408826 | PEREZBARRETO, CELESTINO | ADDRESS ON FILE | | | | | | |
| 1616420 | Perez-Bernard, Luis A. | ADDRESS ON FILE | | | | | | |
| 408827 | PEREZCABAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1553636 | PEREZ-CACERES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 408828 | PEREZ-CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2050635 | Perez-Carrillo, Myriam M | ADDRESS ON FILE | | | | | | |
| 408829 | PEREZCASTRO, MARIA L | ADDRESS ON FILE | | | | | | |
| 408830 | PEREZCOLON, JUAN | ADDRESS ON FILE | | | | | | |
| 1730814 | Perez-Crespo, Luis A | ADDRESS ON FILE | | | | | | |
| 1628850 | PEREZ-CRUZ, DALYS O | ADDRESS ON FILE | | | | | | |
| 1964301 | Perez-Delgado, Maria H. | ADDRESS ON FILE | | | | | | |
| 408831 | PEREZDIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1577579 | Perez-Franceschini, Nilsa I. | ADDRESS ON FILE | | | | | | |
| 2180203 | Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 | | | | Guaynabo | PR | 00970 |
| 408832 | PEREZGONZALEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 408833 | PEREZGONZALEZ, ROSA LUZ | ADDRESS ON FILE | | | | | | |
| 1817974 | Perez-Kudzma, Carmenelisa | ADDRESS ON FILE | | | | | | |
| 1972764 | Perez-Lopez, Elsa M. | ADDRESS ON FILE | | | | | | |
| 1700809 | Perez-Lopez, Isabelo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 408834 | PEREZMENDEZ, ZOLIMAR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 408835 | PEREZMERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 408836 | Perez-Morales, Jimmy | ADDRESS ON FILE | | | | | | | |
| 408837 | Pérez-Morales, María | ADDRESS ON FILE | | | | | | | |
| 408838 | PEREZNEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 1938900 | Perez-Nieves, Louisa | ADDRESS ON FILE | | | | | | | |
| 2003101 | Perez-Nieves, Luisa | ADDRESS ON FILE | | | | | | | |
| 1530324 | Perez-Ocasio, Doris | ADDRESS ON FILE | | | | | | | |
| 1480210 | Perez-Ortiz, Alexandra | ADDRESS ON FILE | | | | | | | |
| 1480210 | Perez-Ortiz, Alexandra | ADDRESS ON FILE | | | | | | | |
| 408839 | PEREZ-ORTIZ, JOSE DE | ADDRESS ON FILE | | | | | | | |
| 408840 | PEREZPADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2180204 | Perez-Pasarell, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730-4874 | |
| 408841 | PEREZPEREZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1738181 | Perez-Perez, Itzel D. | ADDRESS ON FILE | | | | | | | |
| 2180202 | Perez-Posas, Jose M. | c/o Jose M. Perez-Fernandez | PO Box 714 | | | Guayam | PR | 00681 | |
| 2086249 | Perez-Ramirez, Alondra M. | ADDRESS ON FILE | | | | | | | |
| 408842 | PEREZRAMOS, JANELLIE | ADDRESS ON FILE | | | | | | | |
| 408843 | PEREZRODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 408844 | PEREZROMAN, URDALIZ | ADDRESS ON FILE | | | | | | | |
| 408845 | PEREZROSARIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 408846 | PEREZROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1601653 | Perez-Rullan, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 2016905 | Perez-San Antonio, Eric E | ADDRESS ON FILE | | | | | | | |
| 408847 | PEREZSANCHEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 408848 | PEREZSANTIAGO, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 408849 | PEREZSEDA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 408850 | PEREZSOTO, ALEZ R | ADDRESS ON FILE | | | | | | | |
| 408851 | PEREZSOTO, WIFREDO | ADDRESS ON FILE | | | | | | | |
| 1648864 | Perez-Torres, Santos | ADDRESS ON FILE | | | | | | | |
| 408853 | PEREZV, JOVANIEL | ADDRESS ON FILE | | | | | | | |
| 1743174 | Perez-Vargas, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 408854 | PERFECT CALIBRATIONS INC | 1 CALLE ESTACION STE 1 PMB 26 | | | | VEGA ALTA | PR | 00692-6541 | |
| 408855 | PERFECT CATERING EVENTS | P O BOX 6052 | | | | SAN JUAN | PR | 00914 | |
| 408856 | PERFECT CLEANING SERVICES | 100 GRAND BOULEVARD LOS PASEOS 112 M/CS 115 | | | | SAN JUAN | PR | 00926 | |
| 849155 | PERFECT CLEANING SERVICES | MCS 115 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408857 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD | PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | |
| 408858 | PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 408859 | PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 737265 | PERFECT CLEANING SERVICES INC | URB LOS PASEOS 100 GRAND PASEO BLVD 112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 2168409 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD LOS PASEOS, SUITE 112/MSC 115 | | | | SAN JUAN | PR | 00926 | |
| 2162512 | PERFECT CLEANING SERVICES INC. | CARR # 1KM 19.9, BO. TORTUGO | | | | SAN JUAN | PR | 00924 | |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 BO. TORTUGO | | | RIO PIEDRAS | PR | 00924 | |
| 2150758 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | 100 GRAND BOULEVARD LOS PASEOS | SUITE 112/MSC 115 | | SAN JUAN | PR | 00926 | |
| 1421104 | PERFECT CLEANING SERVICES, INC. | JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 408860 | PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | PERFECT ELECTRIC SERVICES & CONT | PO BOX 829 | | | RIO BLANCO | PR | 00744-0829 | |
| 408861 | PERFECT ELECTRIC SERV CONTRACTOR | PO BOX 829 | RIO BLANCO | | | NAGUABO | PR | 00744 | |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744-0829 | |
| 408862 | PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX 829 | | | | RIO BLANCO | PR | 00744-0000 | |
| 408863 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | 100 GRAND BOULEVARD | 112 MCS 115 | | SAN JUAN | PR | 00926 | |
| 408864 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | |
| 737267 | PERFECT HAIR STYLING / JOSE ALVARADO | 4 N CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 737268 | PERFECT IMAGE | P O BOX 143294 | | | | ARECIBO | PR | 00614 | |
| 408865 | PERFECT INTEGRATED SOLUTIONS INC | PMB 1115 100 GRAND PAESO BLVD | STE 112 | | | SAN JUAN | PR | 00926-5955 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 856082 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | 100 Grand Boulevard, Los Paseos 112 | MCS 115 | | San Juan | PR | 00926 | |
| 856526 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | Carr # 1, Km 19.9 | | | San Juan | PR | 00926 | |
| 831789 | Perfect Integrated Solutions Inc. | PMB 115 100, Grand Paseo Blvd Ste 112 | | | | San Juan | PR | 00926-5955 | |
| 408866 | PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 408867 | PERFECT PARTNERS | 1252 AVE ROOSEVELT SUITE 200 | | | | SAN JUAN | PR | 00920 | |
| 737269 | PERFECT PARTNERS PROMOTERS GROUP INC | PO BOX 1239 | | | | TOA ALTA | PR | 00953 | |
| 737270 | PERFECT PLUMBING INC | PO BOX 950 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 737271 | PERFECT SERVICES INC | 112 LOS PASEOS MCS 115 | 100 GRAND BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 849157 | PERFECT SOUND ZONE | PO BOX 3636 | | | | JUNCOS | PR | 00777-6636 | |
| 737264 | PERFECT TRANSMISSION | P O BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 408868 | PERFECT VISION | AVE DE DIEGO 109 PLAZA DEL MERCADO | | | | RIO PIEDRAS | PR | 00925 | |
| 408869 | Perfect Vision Clinic | Plaza Del Mercado Rio Piedras, Ave. De Diego | | | | San Juan | PR | 00925 | |
| 737272 | PERFECTA COTTO HERNANDEZ | HC 7 BOX 33372 | | | | CAGUAS | PR | 00727-9415 | |
| 737273 | PERFECTA CUEVAS RIVERA | HATO ARRIBA | CALLE C 99 | | | ARECIBO | PR | 00612 | |
| 737274 | PERFECTA HIRALDO CRUZ | HC 02 BOX 14624 | | | | CAROLINA | PR | 00985-9721 | |
| 737275 | PERFECTA MORALES VEGA | HC 04 BOX 45436 | | | | CAGUAS | PR | 00725-9613 | |
| 737276 | PERFECTA RAMOS COLON | RES NEMESIO CANALES | EDIF 19 APTO 369 | | | SAN JUAN | PR | 00920 | |
| 408870 | PERFECTA ROSA FELIZ | ADDRESS ON FILE | | | | | | | |
| 849158 | PERFECTION SHADE AND WINDOWS Y/O JOSE LUIS RIVERA QUILES | AVE. MONSERRATE BA 17 | | | | CAROLINA | PR | 00983 | |
| 737277 | PERFECTION SHADE WINDOW TINT | URB COUNTRY CLUB | GJ12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 408871 | PERFECTO ALVAREZ FONTANO | ADDRESS ON FILE | | | | | | | |
| 737278 | PERFECTO ALVAREZ MALDONADO | HC 01 BOX 10601 | | | | ARECIBO | PR | 00612 | |
| 737279 | PERFECTO ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 737280 | PERFECTO BERRIOS | VILLA NORMA | F 12 CALLE 6 | | | QUEBRADILLAS | PR | 00678 | |
| 2176160 | PERFECTO COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 408872 | PERFECTO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737281 | PERFECTO CRUZ GONZALEZ | PO BOX 274 | | | | CANOVANAS | PR | 00729 | |
| 408873 | PERFECTO CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 737282 | PERFECTO DIAZ RIVERA | SAN JOSE | 418 CALLE ALCANIZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 408874 | Perfecto Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 408875 | PERFECTO DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 811257 | PERFECTO DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 408876 | PERFECTO GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 737283 | PERFECTO GONZALEZ TORRES | RES AMAPOLA | B-6 APT 71 | | | SAN JUAN | PR | 00925 | |
| 737284 | PERFECTO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 408877 | PERFECTO GUZMAN FRED | ADDRESS ON FILE | | | | | | | |
| 408878 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 408879 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | ADDRESS ON FILE | | | | | | | |
| 408880 | PERFECTO MATOS, ANNETTY | ADDRESS ON FILE | | | | | | | |
| 737285 | PERFECTO OTERO DECLET | PO BOX 325 | | | | MOROVIS | PR | 00687 | |
| 2175433 | PERFECTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737286 | PERFECTO RIVERA IZQUIERDO | P O BOX 2059 | | | | VEGA ALTA | PR | 00693 | |
| 408881 | PERFECTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 408882 | PERFECTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 408883 | PERFECTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 408884 | PERFECTO ROBLES, LIA | ADDRESS ON FILE | | | | | | | |
| 737287 | PERFECTO RODRIGUEZ MALAVE | HC 04 BOX 15273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 408885 | PERFECTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 737288 | PERFECTO SANTANA TIRADO | 1 COND JARD SAN FRANCISCO APT 914 | | | | SAN JUAN | PR | 00927 | |
| 408886 | PERFECTO TORRES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 737289 | PERFECTO TRABAL | BAYAMON GARDENS STATION | PO BOX 3735 | | | BAYAMON | PR | 00956-3735 | |
| 737290 | PERFECTO VAZQUEZ RIVERA | URB VILLA FONTANA AF 16 | VIA 51 | | | CAROLINA | PR | 00983 | |
| 408887 | PERFECTO VIERA, ARIATNA | ADDRESS ON FILE | | | | | | | |
| 737291 | PERFER PRINTING & SIGNS | ALT DE VILLA FONTANA D 8 | | | | CAROLINA | PR | 00979 | |
| 408888 | PERFETTO MENDEZ, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 408889 | PERFETTO PERALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 408890 | PERFILES DE ALUMINIO INC | PO BOX 1622 | | | | CANOVANAS | PR | 00729-1622 | |
| 737292 | PERFORACIONES E CAMPOS INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737293 | PERFORACIONES ERNESTO CAMPOS | LA MUDA CONTRACTOR BRANCH | | | | CAGUAS | PR | 00725 | |
| 849159 | PERFORMANCE AUTO AIR | APARTADO 9795 | | | | CAGUAS | PR | 00726 | |
| 737294 | PERFORMANCE AUTO AIR | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| 737295 | PERFORMANCE CHEMICALS | PO BOX 361039 | | | | SAN JUAN | PR | 00936-1039 | |
| 408891 | PERFORMANCE CONTRACTOR MAINTENENCE | URB PRECIOSA | BUZON 17 | | | GURABO | PR | 00778 | |
| 737296 | PERFORMANCE DEVELOPERS & CONSULTANTS INC | PMB 179 SUITE9 | 35 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 408892 | PERFORMANCE RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320-5789 | |
| 737297 | PERFORMANCE SHOP INC | PO BOX 2183 | | | | GUAYNABO | PR | 00970 | |
| 408893 | PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 408894 | PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| 811258 | PERFUME ALERS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 737298 | PERFUMERIA GENESIS J RUIZ COLON | C/O MIGUEL A HERNANDEZ ROSARIO | MALAGA PARK BOX 18 14 JUAN DOMINGO | | | GUAYNABO | PR | 00971 | |
| 408895 | PERHIBITUM INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 408896 | PERI & WATTERSON/THE HOMELESS DOG CAFE | PO BOX 317 | | | | CULEBRA | PR | 00775 | |
| 408897 | PERICAS RIVERA, LETICIA I | ADDRESS ON FILE | | | | | | | |
| 408898 | PERICHERLA MD, SAROJINI | ADDRESS ON FILE | | | | | | | |
| 408899 | PERIDI GROUP INC | PMB 324 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 1953348 | Periera Martinez, Carmen Z. | ADDRESS ON FILE | | | | | | | |
| 408900 | PERILLO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 408901 | PERINO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 408902 | PERIODICO DIALOGO UPR | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 408903 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737-3386 | |
| 408904 | PERIODICO EL DIARIO | P O BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 408905 | PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| 408906 | PERIODICO EL HORIZONTE | CALLE DIANA LOTE-15 | SUITE 203 | AMELIA INDUSTRIAL PA | | GUAYNABO | PR | 00968 | |
| 408907 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408908 | PERIODICO EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 737302 | PERIODICO EL NUEVO IMPACTO | PO BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| 408910 | PERIODICO EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408911 | PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| 408912 | PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737303 | PERIODICO EL TODO | PO BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 408913 | PERIODICO EL VISITANTE | PO BOX 41305 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1305 | |
| 408914 | PERIODICO EXPRESSO DE PUERTO RICO | PO BOX 465 | | | | DORADO | PR | 00646 | |
| 737304 | PERIODICO HORIZONTE | URB BARALT | H3 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 408915 | PERIODICO IMPACTO | P.O. BOX 43002 SUITE 412 | | | | RIO GRANDE | PR | 00745 | |
| 737305 | PERIODICO IMPACTO | PO BOX 2501 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 408917 | PERIODICO LA CORDILLERA | P.O. BOX 210 | | | | CIDRA | PR | 00739 | |
| 408918 | PERIODICO LA CORDILLERA, INC | P O BOX 210 | | | | CIDRA | PR | 00739 | |
| 408919 | PERIODICO LA ESQUINA | AVE PONCE DE LEON 611 ESQ. CALLE ARECIBO | | | | HATO REY | PR | 00917 | |
| 737306 | PERIODICO LA ESQUINA | P O BOX 544 | | | | MAUNABO | PR | 00707 0544 | |
| 408920 | PERIODICO LA OPINION | 36 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 737307 | PERIODICO LA OPINION DEL SUR | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408921 | PERIODICO LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732-7253 | |
| 408922 | PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| 408923 | PERIODICO LA SEMANA DE CAGUAS | APTO. 6537 | | | | CAGUAS | PR | 00726 | |
| 1424874 | PERIODICO ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 856423 | PERIODICO ORIENTAL | PIERANTONI PEREZ, VICENTE | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 408924 | PERIODICO PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 408925 | PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 408926 | PERIODICO VISION | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408927 | PERIODICO VISION INC | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408928 | PERIODONTAL ORAL HEALTH PSC | PO BOX 1553 | | | | MANATI | PR | 00674-1553 | |
| 408929 | PERITASK WORLDWIDE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 831556 | Perkin Elmer Corporation | P O Box 23333 UPR Station | | | | San Juan | PR | 00931 | |
| 737308 | PERKIN ELMER CORPORATION | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 408930 | PERKIN ELMER INC | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| 408931 | PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 737309 | PERKIN ELMER INTERNATIONAL | P O Box 101668 | | | | ATLANTA | GA | 30392 1668 | |
| 831557 | PerkinElmer Genetics | PO Box 405819 | | | | Atlanta | GA | 30384-5819 | |
| 737311 | PERKINS ELMER CORP | 544 ALDEBARAN STREET | EVEREADY BUILDING | | | GUAYNABO | PR | 00968 | |
| 737312 | PERKINS ELMER CORP | CITYBANK N A WCGSM SORT 8658 | | | | NEW YORK | NY | 10043 | |
| 737310 | PERKINS ELMER CORP | PO BOX 23333 | | | | SAN JUAN | PR | 00931 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408932 | PERKINS MOORE, DENNIS | ADDRESS ON FILE | | | | | | |
| 1483683 | Perkins Sr., Charles L | ADDRESS ON FILE | | | | | | |
| 408933 | PERKINS, RACHAEL A | ADDRESS ON FILE | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | ADDRESS ON FILE | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | ADDRESS ON FILE | | | | | | |
| 849160 | PERL MATANZO HANS | COND PALMA REAL | 2 CALLE MADRID APT 5-J | | | SAN JUAN | PR | 00907 |
| 408934 | PERL MATANZO, HANS | ADDRESS ON FILE | | | | | | |
| 408935 | PERL PIRON, HANS W | ADDRESS ON FILE | | | | | | |
| 408936 | PERLA D FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 408937 | PERLA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 737313 | PERLA DEL CARIBE RESTAURANT | P O BOX 1109 | | | | LAS PIEDRAS | PR | 00771 |
| 737314 | PERLA DEL MAR RAMIREZ | CONECTOR C VENUS GARDENS | 339 LES JAUDINS | | | SAN JUAN | PR | 00926 |
| 737315 | PERLA DEL SUR SERVICE STATION | PO BOX 8613 | | | | PONCE | PR | 00732 8613 |
| 408938 | PERLA F LI OBJIO | ADDRESS ON FILE | | | | | | |
| 408939 | PERLA F. LI OBJIO | ADDRESS ON FILE | | | | | | |
| 408940 | PERLA I RIVERA Y WILLIAM RIVERA | ADDRESS ON FILE | | | | | | |
| 737316 | PERLA IRIS RIVERA GUARDIOLA | PO BOX 3493 | | | | SAN JUAN | PR | 00902 |
| 408941 | PERLA M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 408942 | PERLA M. CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 737317 | PERLA S CRUZ MERCADO | VALLE COSTERO PLAYA G 25 | | | | SANTA ISABEL | PR | 00757 |
| 408943 | PERLA S FEBLES BERRIOS | ADDRESS ON FILE | | | | | | |
| 737318 | PERLA STEIN BABABOOM | 26 CARR 833 APT 923 | | | | GUAYNABO | PR | 00971 |
| 737319 | PERLA STEIN RADLOW | LA VILLA GARDEN | 26 CARR 833 APT 923 | | | GUAYNABO | PR | 00971 |
| 408944 | PERLA, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 408945 | PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | |
| 408946 | PERLLONI ALAYON, ERIC | ADDRESS ON FILE | | | | | | |
| 1421105 | PERLLONI FIGUEROA, GIOVANNI | LORENZO VILANOVA | PO BOX 856 | | | CAROLINA | PR | 00986 |
| 408948 | PERLLONI FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 408949 | PERLLONI ROSSO, FABIOLA | ADDRESS ON FILE | | | | | | |
| 408950 | PERLMAN MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2180205 | Perlman, Alan Jay | 1 Hudson Dr | | | | Hyde Park | NY | 12538 |
| 737320 | PERLUZO IRON WORKS INC. | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 |
| 737321 | PERMA BOUND/DIV. OF HERTZBERG | 617 EAST VANDALIA ROAD | | | | JACKSOVILLE | IL | 62650-3599 |
| 408951 | PERMA CERAM DE PR INC | PARQ DEL RIO | 176 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151355 | PERMAL MANAGED ACCOUNT PLATFORM ICAV, AN UMBRELLA FUND WITH SEGREGATED LIABILITY BETWEEN SUB-FUNDS, ESTABLISHED UNDER THE LAWS OF IRELAND | BEAUX LANE HOUSE | MERCER STREET LOWER | | DUBLIN | 2 | IRELAND |
| 2151081 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | P.O. Box 4569 | NEW YORK | NY | 10163 |
| 2156699 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | 555 Fifth Ave 18th FL | NEW YORK | NY | 10017-9253 |
| 737322 | PERMANENT MAKE UP AND NAIL SUPPLIES | URB BALDRICH | 363 CALLE SARGENTO LUIS MEDINA | | SAN JUAN | PR | 00918 |
| 737323 | PERMANENT PRESS INC. | 1614 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 |
| 737326 | PERMATECH & COATING INC | 625 AVE DE DIEGO | | | SAN JUAN | PR | 00929 |
| 737324 | PERMATECH & COATING INC | P O BOX 13757 | | | SAN JUAN | PR | 00908-0000 |
| 737325 | PERMATECH & COATING INC | P O BOX 210 | | | CAROLINA | PR | 00986-0210 |
| 408952 | PERMISOS Y SERVICIOS INC | PO BOX 40710 | | | SAN JUAN | PR | 00940 |
| 408953 | PERMIT MASTERS CORPORATION | PMB 591 P O BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 737327 | PERMO MANUFACTURING INC. | P.O. BOX 1260-2 | | | UTUADO | PR | 00641 |
| 408954 | PERMUY LEGAL SERVICES | PASEO COVADONGA | 54 PASEO COVADONGA STE 200 | | SAN JUAN | PR | 00901-2637 |
| 408955 | PERNAS DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 408956 | PERNAS, DANIEL | ADDRESS ON FILE | | | | | |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 408957 | PERNES RIVERA, LUIS | PO Box 40983 | | | SAN JUAN | PR | 00940 |
| 408958 | PERNES,MANUEL | ADDRESS ON FILE | | | | | |
| 408959 | PEROCIER AGUIRRE MD, MARIANNE | ADDRESS ON FILE | | | | | |
| 408960 | PEROCIER AGUIRRE, CAMILLE | ADDRESS ON FILE | | | | | |
| 408961 | PEROCIER AGUIRRE, MARGARITA | ADDRESS ON FILE | | | | | |
| 408962 | PEROCIER AGUIRRE, MARIEANNE | ADDRESS ON FILE | | | | | |
| 408963 | PEROCIER BALADEJO, VICENTE | ADDRESS ON FILE | | | | | |
| 408964 | PEROCIER LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | |
| 811259 | PEROCIER RIOS, LUZ | ADDRESS ON FILE | | | | | |
| 408965 | PEROCIER RIOS, LUZ E | ADDRESS ON FILE | | | | | |
| 408966 | PEROCIER RIOS, NYDIA | ADDRESS ON FILE | | | | | |
| 408967 | PEROCIER SANTIAGO, LUIS | ADDRESS ON FILE | | | | | |
| 737328 | PEROD CONSTRUCTION | PO BOX 4953 SUITE 2183 | | | CAGUAS | PR | 00726 |
| 408968 | PERON CONSTRUCCION, INC. | PO BOX 2038 | | | HATILLO | PR | 00659 |
| 408969 | PERON CONSTRUCTION INC | P O BOX 2038 | | | HATILLO | PR | 00659 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 408970 | PERON CONSULTING INC | URB EL SENORIAL | 2011 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 408971 | PEROÑA FASSI MD, ARACELY | ADDRESS ON FILE | | | | | | | |
| 408972 | PERONA FASSI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 408973 | PER-OSSENKOP ZAYAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 408974 | PEROZA CARDONA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 408975 | PEROZA CARDONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 408976 | PEROZA DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 408977 | PEROZA DIAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| 408978 | PEROZA PINET, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 737329 | PERPETUA A DOMITROVICH | 807 NEW JERSEY AVE | | | | MC DONALD | OH | 44437 | |
| 737330 | PERQUIN D DE LEON BELTRAN | METROPOLIS | S 10 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 408979 | PERRAZA PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1470450 | Perreault, John | ADDRESS ON FILE | | | | | | | |
| 408980 | PERRINJAQUET CRUZ, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 1256733 | PERRITO MIO | ADDRESS ON FILE | | | | | | | |
| 408981 | PERRITO MIO LLC | PO BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 737331 | PERRO J SANCHEZ REYES | JARDINES DE COAMO | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 737332 | PERRONE IMPORTERS | URB. RIO PIEDRAS HEIGHT | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 408982 | PERRONY LUGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 408983 | PERRY BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2156441 | PERRY CAPITAL LLC | Attn: Compliance Officer | 767 5th Ave. | Fl. 19 | | New York | NY | 10153-0061 | |
| 2150877 | PERRY CAPITAL LLC | ATTN: COMPLIANCE OFFICER | 767 5TH AVE. | FL. 20 | | NEW YORK | NY | 10153-0061 | |
| 408984 | PERRY LA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2151356 | PERRY PARTNERS INTERNATIONAL MASTER INC | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | |
| 2151357 | PERRY PARTNERS L.P. | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | |
| 737333 | PERRY PRODUCTS CO OF P R | PO BOX 50509 | | | | TOA BAJA | PR | 00949 | |
| 2156603 | PERRY WEITZ FELICIA WEITZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 737334 | PERRYS MOTORCYCLE | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| 1459104 | Persaud, Rajendra & Sharmilla | ADDRESS ON FILE | | | | | | | |
| 737335 | PERSEVERANDA ORTIZ RODRIGUEZ | PO BOX 341 | | | | MOROVIS | PR | 00687 | |
| 2146109 | Pershing LLC | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2151994 | PERSHING LLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ.; C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 737336 | PERSI Y COLON RIVERA | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 408985 | PERSIA VAZQUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 408986 | PERSIDA CALVO | ADDRESS ON FILE | | | | | | | |
| 408987 | PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 408988 | PERSIDA CANDELARIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 408989 | PERSIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 737337 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 408990 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 737338 | PERSIDA FELICIANO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 408991 | PERSIDA VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| 737339 | PERSIE LEE RIVERA VIERA | HC BOX 9311 | | | | GURABO | PR | 00778 | |
| 408993 | PERSIE LEE RIVERA VIERA | URB SABANERA DEL RIO | 116 CALLE BROMELIAS | | | GURABO | PR | 00778 | |
| 408992 | PERSIE LEE RIVERA VIERA | URB SABANERA DEL RIO | 116 CAMINO DE LAS BROMELIAS | | | GURABO | PR | 00925 | |
| 737340 | PERSIO A PEREZ AGUILERA | ADDRESS ON FILE | | | | | | | |
| 737341 | PERSIO A PEREZ AGUILERA | ADDRESS ON FILE | | | | | | | |
| 737342 | PERSON WOLINSKY CPA | EL CENTRO 2 407 | AVE MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 737343 | PERSON WOLINSKY CPA REVIEW | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| 408994 | PERSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 408995 | PERSON/WOLINSKY | COND EL CENTRO II 500 MUNOZ RIVERA | STE 407 | | | SAN JUAN | PR | 00918 | |
| 737344 | PERSONA INTERNATIONAL | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 408996 | PERSONAL BUSINESS FINANCIAL SOLUTIONS | URB VENUS GDNS | 1731 CALLE ISTAR | | | SAN JUAN | PR | 00926 | |
| 737345 | PERSONAL COMPUTER RENTALS | 211 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 6623 | |
| 737347 | PERSONAL COMPUTER TRAINING SERV INC | BAIROA GOLDEN GATE | H 10 CALLE D | | | CAGUAS | PR | 00725 | |
| 737346 | PERSONAL COMPUTER TRAINING SERV INC | P MB 1100 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 737348 | PERSONAL COMPUTER TRAINING SERV INC | P O BOX 4856 | SUITE 1100 | | | CAGUAS | PR | 00726 | |
| 408997 | PERSONAL HOME PHYSICIAN CSP | PO BOX 1221 | | | | JUNCOS | PR | 00777-1221 | |
| 408998 | PERSONAL MINI STORAGE | 1404 EAST VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| 408999 | PERSONAL PRINT & SIGN | SANTA JUANITA | L 30 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737349 | PERSONAL PROTECTION SPECIALISTS | SUITE 110 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 737350 | PERSONAL RECRUTTING S | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 737351 | PERSONAL REPORT FOR THE PROF SECRETARY | PO BOX 9225 | | | | MCLEAN | VA | 22102-0225 | |
| 737352 | PERSONNA INTERNACIONAL DE P.R. | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 409000 | PERSONNEL CONCEPTS | P O BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| 737353 | PERSONNEL MANAGEMENT GROUP INC | URB COLLEGE PARK | 1767 ALCALA | | | SAN JUAN | PR | 00921-4335 | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 737354 | PERSPECTIVE ENTERPRISES INC | 7829 SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 409001 | PERTIERRA E HIJOS S E | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 409002 | Pertot Ayala, Yolanda | ADDRESS ON FILE | | | | | | | |
| 409003 | PERUCHET COSME, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 500172 | PERUCHETT LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1433434 | Peruchett Lebron, Ruben | ADDRESS ON FILE | | | | | | | |
| 1421106 | PERUCHETT LEBRÓN, RUBÉN | CARLOS RODRÍGUEZ BONETA | BO. CEDRO CARR. 738. KM. 7.7 INT. | | | CAYEY | PR | 00736 | |
| 409004 | PERZ ACOSTA, OVER | ADDRESS ON FILE | | | | | | | |
| 409005 | PERZ AMARO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| 409006 | PERZ GERENA, JENNIFERS | ADDRESS ON FILE | | | | | | | |
| 409007 | PERZ GOMEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 409008 | PERZ SANTIAGO, FLOR DE LIZ | ADDRESS ON FILE | | | | | | | |
| 409010 | PERZ VALLE, KIARA | ADDRESS ON FILE | | | | | | | |
| 409011 | PESANTE ALICEA, HIROMI | ADDRESS ON FILE | | | | | | | |
| 409013 | PESANTE BAEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 409015 | PESANTE COSME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 409016 | PESANTE COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 409017 | PESANTE CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409018 | Pesante Crespo, Angel L | ADDRESS ON FILE | | | | | | | |
| 409019 | PESANTE CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 811262 | PESANTE CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 811261 | PESANTE CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 409020 | PESANTE CRUZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 409021 | PESANTE FIGUEROA, ESTEBAN L. | ADDRESS ON FILE | | | | | | | |
| 409022 | PESANTE FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409023 | PESANTE FIGUEROA, JAVIER W. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409024 | PESANTE FRATICELLI, MARISOL | ADDRESS ON FILE | | | | | | |
| 1584174 | Pesante Fraticelli, Marisol | ADDRESS ON FILE | | | | | | |
| 409025 | PESANTE GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409026 | PESANTE GONZALEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 409027 | PESANTE GUZMAN, KIANY Z | ADDRESS ON FILE | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 409028 | PESANTE MARTINEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 409029 | PESANTE MELENDEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 409030 | PESANTE MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 409031 | PESANTE MONTALVO, JAEMY | ADDRESS ON FILE | | | | | | |
| 1547801 | Pesante Nieves, Edgardo | ADDRESS ON FILE | | | | | | |
| 409032 | Pesante Nieves, Edgardo | ADDRESS ON FILE | | | | | | |
| 409033 | PESANTE ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 409034 | PESANTE ORTIZ, LIAMAR | ADDRESS ON FILE | | | | | | |
| 409035 | PESANTE ORTIZ, LUZ H | ADDRESS ON FILE | | | | | | |
| 409036 | PESANTE OTERO, OVIDIO | ADDRESS ON FILE | | | | | | |
| 1762162 | Pesante Ramos, Adelmarie | ADDRESS ON FILE | | | | | | |
| 1762162 | Pesante Ramos, Adelmarie | ADDRESS ON FILE | | | | | | |
| 409037 | PESANTE RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 409038 | PESANTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 2161316 | Pesante Rivas, Sixto | ADDRESS ON FILE | | | | | | |
| 409039 | PESANTE RIVERA, MARITERE | ADDRESS ON FILE | | | | | | |
| 409040 | PESANTE RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 811264 | PESANTE RODRIGUEZ, ILEANA M | ADDRESS ON FILE | | | | | | |
| 409041 | PESANTE SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 811265 | PESANTE SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 409043 | PESANTE TORO, ADA I | ADDRESS ON FILE | | | | | | |
| 409044 | PESANTE TORRES, YISSEL A. | ADDRESS ON FILE | | | | | | |
| 409045 | PESANTE VELEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 811266 | PESANTE, KEVIN | ADDRESS ON FILE | | | | | | |
| 409046 | PESANTES FLORES, JOSE H | ADDRESS ON FILE | | | | | | |
| 409047 | PESARESI BRACCO, JOEL | ADDRESS ON FILE | | | | | | |
| 409048 | PESCA INC | URB DEL CARMEN | CALLE OSVALDO DAVILA A-1 | | | HATILLO | PR | 00659 |
| 409049 | PESCA PLAYA Y AMBIENTE INC | P O BOX 1175 | | | | GURABO | PR | 00778-1175 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 409050 | PESCADERIA ATLANTICA INC | PO BOX 1033 | | | | SABANA SECA | PR | 00952-1033 | |
|---|---|---|---|---|---|---|---|---|---|
| 737355 | PESCADERIA JOHAN | PO BOX 1108 | | | | VIEQUES | PR | 00765 | |
| 737356 | PESCADERIA LORYMAR | P O BOX 1430 | 8 CALLE HUGAR | | | VIEQUES | PR | 00765 | |
| 737357 | PESCADERIA ROSAS, INC | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 839396 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2137734 | PESCADERIA VILLA PESQUERA ESPINAL | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | Aguada | PR | 00602 | |
| 409051 | PESCADOR CHARLEMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2137735 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PO BOX 616 | | | RINCON | PR | 00677 | |
| 2138344 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | | SAN JUAN | PR | 00918 | |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | | RINCON | PR | 00677 | |
| 409052 | PESCADORES DEL PLATA INC | PO BOX 1014 | | | | COMERIO | PR | 00782 | |
| 737358 | PESCADORES PRO RESCATE DE PUERTO REAL | CABO ROJO INC | 349 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 409053 | PESCARMONA PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 849161 | PESCO AUTO CORP / AUTO SOLUTIONS | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 409054 | PESCORP | 400 CALAF ST | SUITE PMB 79 | | | SAN JUAN | PR | 00918 | |
| 737359 | PESEBRE DE BELEN INC. | PMB 1104 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 409055 | PESQUERA ACOSTA, TANIA V | ADDRESS ON FILE | | | | | | | |
| 409056 | PESQUERA CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409057 | PESQUERA CUEVAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 409058 | PESQUERA DE AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 409059 | PESQUERA DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 409060 | PESQUERA FUENTES, YAILIN | ADDRESS ON FILE | | | | | | | |
| 409061 | PESQUERA GARCIA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 409062 | PESQUERA JORDAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 409063 | PESQUERA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 409064 | PESQUERA MARTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 811267 | PESQUERA MARTIN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 409065 | PESQUERA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 409066 | PESQUERA MOLINARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409067 | PESQUERA MORALES, JULIA E | ADDRESS ON FILE | | | | | | | |
| 409068 | PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409069 | PESQUERA NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 409070 | PESQUERA NAZARIO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 409071 | PESQUERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 409072 | PESQUERA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 409073 | PESQUERA REGUERO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 409074 | PESQUERA RIVERA, FRANCES R | ADDRESS ON FILE | | | | | | |
| 409075 | PESQUERA ROLON, JOSE | ADDRESS ON FILE | | | | | | |
| 409076 | PESQUERA SANCHEZ, ANAHI | ADDRESS ON FILE | | | | | | |
| 409077 | PESQUERA SEVILLANO MD, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1760822 | PESQUERA SEVILLANO, LIGIA G. | ADDRESS ON FILE | | | | | | |
| 409078 | PESQUERA SURFACE, MARCOS | ADDRESS ON FILE | | | | | | |
| 409079 | PESQUERA SURFACE, SERGIO | ADDRESS ON FILE | | | | | | |
| 409080 | PESQUERA TESSONNIERE, CARLOS | ADDRESS ON FILE | | | | | | |
| 409081 | PESQUERA VAZQUEZ, MARCOS E | ADDRESS ON FILE | | | | | | |
| 409009 | PESQUERA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 409082 | PESQUERA, JAIME E | ADDRESS ON FILE | | | | | | |
| 849162 | PEST CONTROL SUPPLIES | PO BOX 1826 | | | | BAYAMON | PR | 00960 |
| 737360 | PEST CONTROL SUPPLIES INC | P O BOX 1826 | | | | BAYAMON | PR | 00960 |
| 409083 | PEST MASTER EXTERMINATING OF PR INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678-0767 |
| 409084 | PESTANA COLL, ANTONIO | ADDRESS ON FILE | | | | | | |
| 409085 | PESTANA COLL, MARIELA | ADDRESS ON FILE | | | | | | |
| 811268 | PESTKA RODRIGUEZ, HENRY D | ADDRESS ON FILE | | | | | | |
| 1964196 | Pesto De Jesus, Luz Aida | ADDRESS ON FILE | | | | | | |
| 409086 | PET CETERA INC | EL SENORIAL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 409087 | PET ID INC | PO BOX 12263 | | | | SAN JUAN | PR | 00914-0263 |
| 409088 | PET IMAGING RADIOLOGY | EDIF DR ARTURO CADILLA VINAS | | | | BAYAMON | PR | 00956 |
| 409089 | PET NECLEAR RADIOLOGY INC | VISTAS DEL MAR | 151 AVE OSVALDO MOLINA STE 101 | | | FAJARDO | PR | 00738-4013 |
| 409090 | PET NUCLEAR RADIOLOGY INC | 1501 AVE FERNANDEZ JUNCOS | EDIF BETANCOURT OFIC 302 | | | SAN JUAN | PR | 00909 |
| 737361 | PET PRODUCTS ASSOCIATES | PO BOX 9927 | | | | SAN JUAN | PR | 00908 |
| 737362 | PET SHOP BOY'S INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 737363 | PETCHO | PO BOX 192156 | | | | SAN JUAN | PR | 00919-2156 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409091 | PETE ., PETE A | ADDRESS ON FILE | | | | | | |
| 737364 | PETE J VILLODAS DAVILAS | URB VILLA CAROLINA | 206 14 CALLE 514 | | | CAROLINA | PR | 00985-3023 |
| 409092 | PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | |
| 409093 | PETENKO VEGA, RONNIE | ADDRESS ON FILE | | | | | | |
| 409094 | PETER A CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 737365 | PETER A COLON MATIAS | URB VILLA GEORGETTI | F 14 CALLE LOS CANOS 174 | | | BARCELONETA | PR | 00617 |
| 409095 | PETER A MENDEZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 409096 | PETER A NIEVES MALDONADO | ADDRESS ON FILE | | | | | | |
| 409097 | PETER A RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 737366 | PETER A. CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 737367 | PETER A. CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 409098 | PETER A. MENDEZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 737368 | PETER ACEVEDO HIDALGO | ADDRESS ON FILE | | | | | | |
| 409099 | PETER ANGLERO QUESTELL | ADDRESS ON FILE | | | | | | |
| 737369 | PETER AUTO DETALLES | 2169 CALLE LOIZA | | | | SAN JUAN | PR | 00911 |
| 409100 | PETER AVILES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 737370 | PETER BERGNER | PALM BEACH GARDENS | 12 LAGUNA COURT | | | FLORIDA | FL | 33418 |
| 737371 | PETER BROWN OQUENDO | ADDRESS ON FILE | | | | | | |
| 409101 | PETER C FRIDMAN SANTISTEBAN | ADDRESS ON FILE | | | | | | |
| 737372 | PETER C VARGAS DE JESUS | P O BOX 141714 | | | | ARECIBO | PR | 00614 |
| 2152231 | PETER C. HEIN | 101 CENTRAL PARK WEST, 14E | | | | NEW YORK | NY | 10023 |
| 737373 | PETER CABRERA RODRIGUEZ | P O BOX 2155 | | | | SAN GERMAN | PR | 00683 |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 |
| 409102 | PETER COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 737374 | PETER CRUZ GARCIA | P O BOX 9462 | | | | CAROLINA | PR | 00988 |
| 737375 | PETER CRUZ RUIZ | URB MONTE VERDE | B 7 CYPRES | | | YAUCO | PR | 00698 |
| 409103 | PETER D FRANK DUVIVIER | ADDRESS ON FILE | | | | | | |
| 849163 | PETER D. WARD, INC. | 317 S. DIVISION | SUITE 66 | | | ANN ARBOR | MI | 48104 |
| 409104 | PETER D. WARD, INC. | TRIB. GEN. DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 737376 | PETER DAVILA RIVERA | P O BOX 135 | | | | PUERTO REAL | PR | 00740 |
| 409105 | PETER DERIK HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 737377 | PETER DIAZ MORALES | URB MONTE BRISAS II | AA 25 CALLE 7 | | | FAJARDO | PR | 00738 |
| 737378 | PETER DIAZ RAMOS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 409106 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409107 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 409108 | PETER DUMENG JUARBE | ADDRESS ON FILE | | | | | | |
| 737379 | PETER DURIEUX GAUTHIER | 3 CALLE 5 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00926 |
| 737380 | PETER FERNANDEZ ESCRIBANO ANA M MORALES | P O BOX 294 | | | | YABUCOA | PR | 00767 |
| 737381 | PETER FIGUEROA RODRIGUEZ | BO SAN ANTONIO | BOX 53552 | | | CAGUAS | PR | 00725 |
| 737382 | PETER G CANO CANO | P O BOX 17387 | | | | WEST PALM BECH | FL | 33416-7387 |
| 409109 | PETER GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 737383 | PETER GONZALEZ MATTAS | VILLA COOPERATIVA | F 10 CALLE 4 | | | CAROLINA | PR | 00985 |
| 737384 | PETER GONZALEZ RIVERA | PO BOX 158 | | | | RINCON | PR | 00677 |
| 737385 | PETER GUTIERREZ MORALES | HH 57 CALLE C | | | | LUQUILLO | PR | 00773 |
| 409110 | PETER H MELENDEZ | ADDRESS ON FILE | | | | | | |
| 409111 | PETER H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 409112 | PETER H. SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 737386 | PETER HARKNESS SUITER | 1100 CONNECTICUT AVE NW | SUITE 1300 | | | WASHINGTON | DC | 20036 |
| 409113 | PETER HARRIS | ADDRESS ON FILE | | | | | | |
| 737387 | PETER HERNANDEZ HERNANDEZ | BOX 318 | | | | SAN SEBASTIAN | PR | 00685 |
| 409114 | PETER I BLANCO BURGOS | ADDRESS ON FILE | | | | | | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | ADDRESS ON FILE | | | | | | |
| 737389 | PETER J GONZALEZ GONZALEZ | P O BOX 8723 | | | | CAGUAS | PR | 00726-8723 |
| 409115 | PETER J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 737390 | PETER J GUZMAN CRUZ | BOX 624 | | | | BARRANQUITAS | PR | 00794 |
| 409116 | PETER J LUGO Y LUZ M DIAZ | ADDRESS ON FILE | | | | | | |
| 737388 | PETER J PETERS | EAST END P O | | | | TORTOLA | VI | 00830 |
| 409117 | PETER J PSARRAS CASTRO | TERRANOVA | B 3 CALLE 5 | | | GUAYNABO | PR | 00969 |
| 737391 | PETER J PSARRAS CASTRO | URB VALLE VERDE | A R 7 RIO SONADOR | | | BAYAMON | PR | 00961 |
| 737392 | PETER J ROWEN | 54 WOODLANDS DR | | | | HARRAH | OK | 73045 9679 |
| 409118 | PETER J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 409119 | PETER J SATZ HANLEY | ADDRESS ON FILE | | | | | | |
| 737393 | PETER J. TOLSON | 2939 DALEFORD DR | | | | TOLEDO | OH | 43614 |
| 737394 | PETER JOHN ANDINO GONZALEZ | URB SAN GERARDO | 1709 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 |
| 409120 | PETER JR CORDERO SOTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737395 | PETER K LEARY | URB MONTE BRISAS | N 62 CALLE ROUND | | FAJARDO | PR | 00738 | |
| 409121 | PETER K QUINONES FELICIANO | ADDRESS ON FILE | | | | | | |
| 409122 | PETER KEYSER/MARK KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | |
| 737396 | PETER KIM NELSON | 7211 AUSTIN ST PMB 151 | | | FOREST HILLS | NY | 11375-5354 | |
| 409124 | PETER KRIM | ADDRESS ON FILE | | | | | | |
| 409125 | PETER L HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 409126 | PETER L MARTINEZ LEAL Y EMMA R QUINONES | ADDRESS ON FILE | | | | | | |
| 737397 | PETER LAMPON JORDI | URB VENUS GARDENS | AW5 CALLE NEGRAS | | SAN JUAN | PR | 00926 | |
| 849164 | PETER LANG PUBLISHING, INC. | 275 SEVENTH AVE. 28TH FLOOR | | | NEW YORK | NY | 10001-6708 | |
| 409127 | PETER LINARES DELGADO | ADDRESS ON FILE | | | | | | |
| 737398 | PETER LO LEUNG | SECRETARIO DEL TRIBUNAL SUPERIOR | PO BOX 1018 | | SAN JUAN | PR | 00919-1018 | |
| 409128 | PETER LOGORIA SEPULVEDA | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | BAYAMON | PR | 00961 | |
| 737399 | PETER LUND | 1 GOTHAM STREET | | | VALLEY STREAM | NY | 11581-3224 | |
| 409129 | PETER M PRINCIPE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 409130 | PETER M VALLEJO ROLDAN | 3903 BARRINGTON ST APT 1402 | | | SAN ANTONIO | TX | 78217 | |
| 737400 | PETER M VALLEJO ROLDAN | PO BOX 6712 | | | CAGUAS | PR | 00726 | |
| 737401 | PETER MARAI | 1223 WILSHIRE 965 | | | SANTA MONICA | CA | 90403 | |
| 737402 | PETER MARTIN ASSOCIATION | 2650 W MONTROSE AVE SUITE 150 | | | CHICAGO | IL | 60618 | |
| 737403 | PETER MATTHEWS | 31001 NORTH VALYERMO ROAD | PO BOX 40 | | VALYERMO | CA | 93563-0040 | |
| 737404 | PETER MATTINA CANALES | ADDRESS ON FILE | | | | | | |
| 737405 | PETER MULLER MALDONADO | P O BOX 9021927 | | | SAN JUAN | PR | 00902-1927 | |
| 737406 | PETER O MARQUEZ DIAZ | LAS CUMBRES | 467 CALLE BAYAMON | | SAN JUAN | PR | 00926 | |
| 409131 | PETER OLIVERAS QUILES | ADDRESS ON FILE | | | | | | |
| 737407 | PETER ORTIZ GUSTAFSON | PO BOX 191953 | | | SAN JUAN | PR | 00919-1953 | |
| 737408 | PETER PABON RODRIGUEZ | MSC 174 | PO BOX 6004 | | VILLALBA | PR | 00766 | |
| 409132 | PETER PAUL ELECTRI INC | P O BOX 427 | PUERTO REAL IND PARK | | FAJARDO PUERTO REAL | PR | 00740 | |
| 737409 | PETER PEREZ CUADRADO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | SAN JUAN | PR | 00910 | |
| 737410 | PETER PROMOTIONS | PO BOX 8850 | | | BAYAMON | PR | 00960-8850 | |
| 737411 | PETER PROMOTIONS INC | PO BOX 8850 | | | BAYAMON | PR | 00960-8850 | |
| 737412 | PETER QUILES ALICEA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1727 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 737413 | PETER R SANTIAGO ORTIZ | HC 01 BOX 17473 | | | | COAMO | PR | 00769 | |
| 737414 | PETER RIVERA GIL | COM SABANA NORTE | 10 A SOLAR F | | | GUAYNABO | PR | 00969 | |
| 409133 | PETER RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 409134 | PETER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 409135 | PETER RODRIGUEZ ALINDATO | ADDRESS ON FILE | | | | | | | |
| 737415 | PETER ROMERO RIOLLANO | ADDRESS ON FILE | | | | | | | |
| 409136 | PETER ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 737416 | PETER ROSARIO RIVERA | RES LIRIOS DEL SUR | EDIF 8 APT 79 | | | PONCE | PR | 00731 | |
| 737417 | PETER S JANITORS CORP. | PO BOX 9462 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 737418 | PETER SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| 737419 | PETER SECHER FIQUEROA | 1390 CALLE SAN ALFONSO ALTA MESA | | | | SAN JUAN | PR | 00927 | |
| 737421 | PETER SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 409137 | PETER SMITH | ADDRESS ON FILE | | | | | | | |
| 737422 | PETER SMITH NOY | 1401 WILSON BLVD SUITE 1100 | | | | ARLINGTON | VA | 22209-2318 | |
| 737423 | PETER SORRENTINI INC | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737424 | PETER SULTZBACH | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 1470294 | Peter T. LaVance Trust | ADDRESS ON FILE | | | | | | | |
| 409138 | PETER TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737425 | PETER VALLE COLON | ADDRESS ON FILE | | | | | | | |
| 737426 | PETER VAZQUEZ ALICEA | HC 9 BOX 5700 | | | | SABANA GRANDE | PR | 00637-9627 | |
| 409139 | PETER VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 409140 | PETER VEGA | ADDRESS ON FILE | | | | | | | |
| 737427 | PETER W ORTIZ ESCOBAR GRUPO BATUTERAS | URB SAN TOMAS | B 22 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 737428 | PETER W PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| 737429 | PETER WEAVER CAMPILLO | ADDRESS ON FILE | | | | | | | |
| 409141 | PETERS FOCK, HINRICH | ADDRESS ON FILE | | | | | | | |
| 409142 | PETERS MAINTENANCE SERVICE INC | RR 5 BOX 7819 | | | | TOA ALTA | PR | 00953-7719 | |
| 737430 | PETERS SOUND SERVICES | JARDINES DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 1438704 | PETERSEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1439428 | Petersen, Richard | ADDRESS ON FILE | | | | | | | |
| 409143 | PETERSON CAMACHO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 409144 | PETERSON CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 409146 | Peterson Castro, Francisco | ADDRESS ON FILE | | | | | | | |
| 409147 | Peterson Castro, Isabelo | ADDRESS ON FILE | | | | | | | |
| 811269 | PETERSON CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409148 | PETERSON CASTRO, NELLY V | ADDRESS ON FILE | | | | | | |
| 409149 | PETERSON DEL VALLE, JUAN D | ADDRESS ON FILE | | | | | | |
| 409151 | PETERSON FLORES, AIDA L | ADDRESS ON FILE | | | | | | |
| 409152 | PETERSON GUTIERREZ, RODYS E. | ADDRESS ON FILE | | | | | | |
| 854218 | PETERSON GUTIERREZ, RODYS E. | ADDRESS ON FILE | | | | | | |
| 409153 | PETERSON LAUREANO, ALONSO | ADDRESS ON FILE | | | | | | |
| 1543969 | Peterson Laureano, Jose | ADDRESS ON FILE | | | | | | |
| 409154 | PETERSON LAUREANO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 409155 | PETERSON MATIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 409156 | PETERSON MATTA, EMMA | ADDRESS ON FILE | | | | | | |
| 409157 | PETERSON MD , STEPHEN J | ADDRESS ON FILE | | | | | | |
| 409158 | PETERSON MD, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 409159 | PETERSON MONELL, GLENDA M | ADDRESS ON FILE | | | | | | |
| 255320 | PETERSON MONELL, JULEINNY | ADDRESS ON FILE | | | | | | |
| 409160 | PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409161 | PETERSON MONTIJO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409162 | PETERSON MONTIJO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 1421107 | PETERSON MONTIJO, FRANCISCO J. | PETERSON MONTIJO, FRANCISCO J. | PO BOX 886 | | | VIEQUES | PR | 00765 |
| 409163 | PETERSON MONTIJO, FRANCISCO J. | POR DERECHO PROPIO | PO BOX 886 | | | VIEQUES | PR | 00765 |
| 409164 | PETERSON OSORIO, ROSA M | ADDRESS ON FILE | | | | | | |
| 409165 | PETERSON PADOVANI MD, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 409166 | PETERSON PEGUERO, ANIBELLE | ADDRESS ON FILE | | | | | | |
| 409167 | PETERSON PEGUERO, ESTHER | ADDRESS ON FILE | | | | | | |
| 409168 | Peterson Reyes, Antonio | ADDRESS ON FILE | | | | | | |
| 409169 | PETERSON RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 409170 | PETERSON RIVERA, ROXANNETTE | ADDRESS ON FILE | | | | | | |
| 737431 | PETERSON RODRIGUEZ MELENDEZ | URB CANAS | 746 CALLE HUCARES | | | PONCE | PR | 00728-1918 |
| 409171 | PETERSON RODRIGUEZ MENENDEZ & ASOCIADOS | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 |
| 409172 | PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 |
| 737432 | PETERSON RODZ &CARIBBEAN SOFTWARE GROUP | VALLE ARRIBA HIGTS | BD 2 CALLE NARANJO | | | CAROLINA | PR | 00983 |
| 409173 | PETERSON SANTOS, MARCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1729 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409174 | PETERSON VELEZ, NELIMAR M. | ADDRESS ON FILE | | | | | | |
| 1421108 | PETERSON, ANIBELLE | ANIBELLE PETERSON PEGUERO | 1225 CARR. #2 APT. 1921 COND. ALBORADA | | BAYAMÓN | PR | 00959 | |
| 2180206 | Peterson, Darol G. | 150158 Robin Ln | | | Wausau | WI | 54401 | |
| 2171235 | Peterson, Mark | ADDRESS ON FILE | | | | | | |
| 737433 | PETERSON'S | P O BOX 2123 | | | PRICETON | NJ | 08543-2123 | |
| 737434 | PETES SOUND SERVICES | JARD DE ARROYO | K 4 CALLE I | | ARROYO | PR | 00714 | |
| 737435 | PETION E RIVERA ROSARIO | PO BOX 194377 | | | SAN JUAN | PR | 00919-4377 | |
| 409175 | PETIT LARA, ARMELIO | ADDRESS ON FILE | | | | | | |
| 409176 | PETITO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 737437 | PETRA ACEVEDO SANABRIA | HC 01 BOX 5529 | | | LAS MARIAS | PR | 00670 | |
| 409177 | PETRA ALGARIN DE LEON | ADDRESS ON FILE | | | | | | |
| 737438 | PETRA ALGARIN DE LEON | ADDRESS ON FILE | | | | | | |
| 737439 | PETRA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 409178 | PETRA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 737440 | PETRA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | |
| 409179 | PETRA ALVAREZ Y ANGEL L AQUINO | ADDRESS ON FILE | | | | | | |
| 409180 | PETRA AYALA BERNARD | ADDRESS ON FILE | | | | | | |
| 409181 | PETRA AYALA PIZARRO | ADDRESS ON FILE | | | | | | |
| 737441 | PETRA AYALA TORRES | VILLA PALMERAS | 233 CALLE ERNESTO VIGOREAUX | | SAN JUAN | PR | 00909 | |
| 737443 | PETRA BARRERAS DEL RIO | 512 CALLE BOURET | | | SAN JUAN | PR | 00912 | |
| 737442 | PETRA BARRERAS DEL RIO | 516B COND EL PONCE | | | SAN JUAN | PR | 00907 | |
| 737444 | PETRA BRUNO | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 409182 | PETRA BRUNO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 849165 | PETRA CALDERON RODRIGUEZ | PEDRO ARCILAGOS | HY 43 | | TOA BAJA | PR | 00949 | |
| 737446 | PETRA CALO MORALES | ADDRESS ON FILE | | | | | | |
| 737447 | PETRA CALO MORALES | ADDRESS ON FILE | | | | | | |
| 737448 | PETRA CAMACHO LOZADA | BO ESPINOSA CARR 679 | P O BOX 897 | | DORADO | PR | 00646 | |
| 737449 | PETRA CARABALLO RIVERA | HC 1 BOX 6603 | BO HATO NUEVO | | GURABO | PR | 00778 | |
| 737450 | PETRA CASTRO MOJICA | URB DELGADO | H 19 CALLE 1 | | CAGUAS | PR | 00725 | |
| 737451 | PETRA COLLAZO VEGA | VILLA CAPARRA | C 12 CALLE PEDRO PEDROZA | | GUAYNABO | PR | 00966 | |
| 737452 | PETRA COLON | HC 1 BOX 5401 | | | ARECIBO | PR | 00688 | |
| 737453 | PETRA COTTO HERNANDEZ | RR 1 BOX 2495 | BO RABANAL | | CIDRA | PR | 00739 | |
| 409183 | PETRA COTTO MARIN | ADDRESS ON FILE | | | | | | |
| 409184 | PETRA COTTO ORTA | ADDRESS ON FILE | | | | | | |
| 737454 | PETRA CRUZ CARMONA | URB LAS COLINAS | MO CALLE 6 | | TOA BAJA | PR | 00949 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737455 | PETRA DE JESUS MULERO | COND T DEL PARQUE | 1500 FCO M APT 810 N | | | BAYAMON | PR | 00956-3061 | |
| 409185 | PETRA DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737456 | PETRA DIAZ CASTRO | VILLA ANDALUCIA | O 35 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 737457 | PETRA DIAZ DIAZ | CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 737458 | PETRA DIAZ ORTIZ Y LUIS H BERRIOS(TUTOR) | ADDRESS ON FILE | | | | | | | |
| 409186 | PETRA E COTTO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 737459 | PETRA ENCARNACION PIZARRO | HC 43 BOX 11310 | | | | CAYEY | PR | 00736 9622 | |
| 737460 | PETRA ESPADA HERNANDEZ | URB VALLE REAL | HB 60 | | | PONCE | PR | 00731 | |
| 737461 | PETRA FIGUEROA DEIDA | ADDRESS ON FILE | | | | | | | |
| 409187 | PETRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 737462 | PETRA FIGUEROA OLIVO | PTA DE TIERRA | B-623 RES SAN ANTONIO | | | SAN JUAN | PR | 00912 | |
| 737463 | PETRA GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| 737464 | PETRA GONZALEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737465 | PETRA GONZALEZ GARCIA | T 14 HOT SPRINGS PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 737466 | PETRA GONZALEZ GONZALEZ | PO BOX 32 | | | | CAROLINA | PR | 00986 | |
| 737467 | PETRA GONZALEZ GONZALEZ | URB LEVITTOWN ER 46 | CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 737468 | PETRA GONZALEZ MARES | PO BOX 1043 | | | | BARCELONETA | PR | 00617-1043 | |
| 737469 | PETRA H ROSARIO BAYRON | PO BOX 10766 | | | | PONCE | PR | 00732 | |
| 737470 | PETRA H THILLET RIVERA | ADDRESS ON FILE | | | | | | | |
| 409188 | PETRA H. MARCANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 409189 | PETRA HERNANDEZ PADRON | ADDRESS ON FILE | | | | | | | |
| 409190 | PETRA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737471 | PETRA I ARCE MARRERO | P.O. BOX 37687 | | | | SAN JUAN | PR | 00937-0687 | |
| 737472 | PETRA I OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737473 | PETRA IDALIA HERNANDEZ | VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 409191 | PETRA JANET QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737474 | PETRA L MIRANDA ORTIZ | HC 2 BOX 13894 | | | | AGUAS BUENAS | PR | 00703 | |
| 737475 | PETRA LOZADA ADORNO | ADDRESS ON FILE | | | | | | | |
| 737476 | PETRA LOZADA TORRES | ADDRESS ON FILE | | | | | | | |
| 737477 | PETRA M GONZALEZ RUBERTO | ADDRESS ON FILE | | | | | | | |
| 737478 | PETRA M RODRIGUEZ TORRES | COND GRANADA | 109 CALLE COSTA RICA APT 11 B | | | SAN JUAN | PR | 00917 | |
| 737479 | PETRA MALAVE / VALERIE GONZALEZ MALAVE | URB LEVITTOWN | HS 32 C/ G LEDESMA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1731 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 409192 | PETRA MARGARITA CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| 737480 | PETRA MARTINEZ ROLON | P O BOX 208 | | | | TOA ALTA | PR | 00954 | |
| 409193 | PETRA MEDINA BEZARES | ADDRESS ON FILE | | | | | | | |
| 409194 | PETRA MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| 737481 | PETRA MELENDEZ HEDA | BDA NUEVA | 45 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 737482 | PETRA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 737483 | PETRA MERCADO AVILES | RES LAS CASAS | EDIF 22 APT 259 | | | SAN JUAN | PR | 00915 | |
| 737484 | PETRA MILAGROS MARTINEZ RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 737485 | PETRA MOLINA GARCIA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 409195 | PETRA MOLINA Y NORMA I BRUNO | ADDRESS ON FILE | | | | | | | |
| 409196 | PETRA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| 737486 | PETRA MORALES ORTIZ | REPTO METROPOLITANO | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 409197 | PETRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 737487 | PETRA MURIEL DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 409198 | PETRA NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| 737488 | PETRA OCASIO RIVERA | PO BOX 676 | | | | BAYAMON | PR | 00960 | |
| 737489 | PETRA OLIVERA LLANTIN | A 206 CIUDAD RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 737490 | PETRA ORTIZ CRUZ | PO BOX 9065116 | | | | SAN JUAN | PR | 00906-5116 | |
| 737491 | PETRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 737492 | PETRA PAGAN VAZQUEZ | MSC 340 PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 409199 | PETRA PENA CAPELES | ADDRESS ON FILE | | | | | | | |
| 737493 | PETRA PEREZ JIMENEZ | HC 1 BOX 7278 | | | | LUQUILLO | PR | 00773-9605 | |
| 737494 | PETRA PLAZA QUINONEZ | EXT LAS CASAS VILLA KENNEDY | EDIF 30 APTO 455 | | | SAN JUAN | PR | 00912 | |
| 409200 | PETRA QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 737495 | PETRA R BULTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| 737496 | PETRA RAMOS CRESPO | PO BOX 1160 | | | | SAINT JUST | PR | 00978 | |
| 737436 | PETRA RIOS | ADDRESS ON FILE | | | | | | | |
| 737497 | PETRA RIOS CHEVERE | RR 2 BOX 6631 | | | | TOA ALTA | PR | 00953 | |
| 737498 | PETRA RIVERA CORREA | HC 2 BOX 6045 | | | | LUQUILLO | PR | 00773 | |
| 737499 | PETRA RIVERA FEBO | ADDRESS ON FILE | | | | | | | |
| 737500 | PETRA RIVERA LOPEZ | BO LOS PENA 674 | CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 737501 | PETRA RIVERA MARTINEZ | PO BOX 848 | | | | SANTA ISABEL | PR | 00757-0848 | |
| 409201 | PETRA RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 409202 | PETRA RODRIGUEZ / NELIDA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737502 | PETRA RODRIGUEZ DE CARTAGENA | 116 AVE FERNANDEZ GARCIA | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|
| 409203 | PETRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 409204 | PETRA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 737505 | PETRA RODRIGUEZ SANTIAGO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 737504 | PETRA RODRIGUEZ SANTIAGO | PO BOX 436 | | | CIALES | PR | 00638 | |
| 737506 | PETRA ROLON | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 409205 | PETRA ROLON CANDELARIA | ADDRESS ON FILE | | | | | | |
| 737507 | PETRA ROSARIO CRUZ | ALTURAS DE RIO GRANDE | N 683 CALLE MAIN | | RIO GRANDE | PR | 00745 | |
| 737508 | PETRA SANTA APONTE | FAIR VIEW | 723 MARTIN GUILUZ | | SAN JUAN | PR | 00926 | |
| 737509 | PETRA SANTANA DE SERRANO | ADDRESS ON FILE | | | | | | |
| 409206 | PETRA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 409207 | PETRA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 737510 | PETRA SERRANO HERNANDEZ | HP - SALA DE ENFERMERIA | | | RIO PIEDRAS | PR | 009360000 | |
| 737511 | PETRA SERRANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 409208 | PETRA SOCORRO RAMOS | ADDRESS ON FILE | | | | | | |
| 737512 | PETRA TORRE VALAQUEZ | PO BOX 8926 | | | CAGUAS | PR | 00726 | |
| 737513 | PETRA TORRES SANCHEZ | PARQUE ECUESTRE | H 18 CALLE GAICO JR | | CAROLINA | PR | 00987 | |
| 409209 | PETRA TORRES SANCHEZ | PO BOX 8984 | | | CAROLINA | PR | 00987 | |
| 737514 | PETRA TULIER MARTINEZ | REPARTO METROPOLITANO | SE 909 CALLE 21 | | SAN JUAN | PR | 00921 | |
| 737515 | PETRA VALDERRAMA ROBLES | BOX 1382 | | | VEGA BAJA | PR | 00693 | |
| 409210 | PETRA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 737516 | PETRA VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 409211 | PETRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 409212 | PETRA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 409213 | PETRA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 737517 | PETRA VIERA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 737518 | PETRA ZENON DE FABERY | PO BOX 1337 | | | TRUJILLO ALTO | PR | 00978 | |
| 409214 | PETREL BOATS INC | PO BOX 1911 | | | CEIBA | PR | 00735 | |
| 1958790 | Petres Baez, Angel Daniel | ADDRESS ON FILE | | | | | | |
| 409215 | PETRI SANTIAGO, SOL MARY | ADDRESS ON FILE | | | | | | |
| 409216 | PETRILLI BLAY, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 409217 | PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | |
| 409218 | PETRILLI CINTRON, CHARLES | ADDRESS ON FILE | | | | | | |
| 737519 | PETRITA CARDONA VAZQUEZ | URB COUNTRY CLUB | GS 58 CALLE 210 | | CAROLINA | PR | 00982 | |
| 409219 | PETRITA FIOL SILVA | ADDRESS ON FILE | | | | | | |
| 409220 | PETRITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 409221 | PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | |
| 409222 | PETRITA SANCHEZ LLANOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409223 | PETRITA TORRES Y JUAN L CRUZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 737520 | PETRO 5 INC | PO BOX 2399 | | | | TOA BAJA | PR | 00959-2399 |
| 409224 | PETRO AIR CORP | ARIEL SANTIAGO LUGO | PO BOX 726 | | | CABO ROJO | PR | 00623-0726 |
| 409225 | PETRO AIR CORP | JOSE CLEMENTE GONZALEZ ORTIZ | PO BOX 1887 | | | MAYAGUEZ | PR | 00681 |
| 409226 | PETRO AIR CORP | PO BOX 116 | | | | AGUADILLA | PR | 00605 |
| 409227 | PETRO AIR CORP | SUHAIL D CABAN LOPEZ | PO BOX 1711 | | | AGUADA | PR | 00602 |
| 737521 | PETRO GAS ESSO | P O BOX 590 | | | | COTTO LAURELL | PR | 00780 |
| 737522 | PETRO L L M INC | P O BOX 1116 | | | | CAGUAS | PR | 00725 |
| 737523 | PETRO SERVICE AN EQU CORP | PO BOX 1130 | | | | SABANA SECA | PR | 00952 |
| 409228 | PETRO WEST | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 |
| 831790 | Petroleo del Caribe LLC | 5900 Avenida Isla Verde PMB 130 | | | | Carolina | PR | 00979 |
| 737524 | PETROLEO DEL NORTE CORP | PO BOX 4216 | | | | CAROLINA | PR | 00984 |
| 737525 | PETROLEOS & DIESEL DEL SUR | BOX 1608 | | | | YAUCO | PR | 00698 |
| 409229 | PETROLEROS DE PEÐUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEÐUELAS | PR | 00624 |
| 409230 | PETROLEROS DE PENUELAS INC | 302 SANTIAGO IGLESIAS | | | | PENUELAS | PR | 00624 |
| 737526 | PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATANO | PR | 00963 |
| 737527 | PETROLEUM EMULSION MFG CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 |
| 737528 | PETROLEUM HELICOPTER INC | P O BOX 90808 | | | | LAFEYETTE | LA | 70509 |
| 737529 | PETROLINA SANCHEZ | P O BOX 2094 | | | | YABUCOA | PR | 00767-2094 |
| 737530 | PETRONA BENITEZ | PO BOX 25206 | | | | SAN JUAN | PR | 00928 |
| 409231 | PETRONA BENITEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 409232 | PETRONA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 737531 | PETRONA CARDONA / RAFAEL PEREZ | HC 1 BOX 9205 | | | | AGUAS BUENAS | PR | 00703-9747 |
| 737532 | PETRONA MALDONADO/ ASOC RECREATIVA 4TA | AD 22 AVE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 |
| 737535 | PETRONILA A MENDEZ HERNANDEZ | P O BOX 6790 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 |
| 737536 | PETRONILA DAVILA PEREZ | BO PUERTOS | BOX 216 | | | DORADO | PR | 00646 |
| 737537 | PETRONILA DIAZ (CONCEPCION DIAZ-TUTORA) | ADDRESS ON FILE | | | | | | |
| 737539 | PETRONILA FANTAUZZI | P O BOX 5080 | SUITE 152 | | | AGUADILLA | PR | 00605 |
| 737538 | PETRONILA FANTAUZZI | RES AGUSTIN STHAL | EDIF 60 APT 283 | | | AGUADILLA | PR | 00603 |
| 737533 | PETRONILA PEREZ MOLINA | URB COVADONGA | 2517 CALLE 4 | | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737534 | PETRONILA PILLOT | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
|---|---|---|---|---|---|---|---|---|---|
| 737540 | PETRONILA R RODRIGUEZ MORALES | HC 01 BOX 5851 | | | | GUAYNABO | PR | 00971 | |
| 737541 | PETRONILA REYES HERNANDEZ | URB SANTA TERESITA | G 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 737542 | PETRONILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 737543 | PETRONILA RODRIGUEZ VELAZQUEZ | URB JARD DE GUAMANI | BB 11 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 409233 | PETRONILA SANTIESTEBAN MORALES | ADDRESS ON FILE | | | | | | | |
| 737544 | PETRONILA SEVERINO CASTILLO | VILLA CAROLINA | FR 7 VIA 15 | | | CAROLINA | PR | 00983 | |
| 737545 | PETROTA ORTIZ DE JESUS | MEDIANIA BAJA ENTRADA FORT APONTE | CARR 187 | | | LOIZA | PR | 00772 | |
| 409234 | PETROV, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 409235 | PETROVICH CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| 409236 | PETROVICH MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 409237 | PETROVITCH MARTY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 409238 | PETROVITCH RONDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409240 | PETRU GERENA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 737546 | PETRY LOPEZ RIVERA | VILLA DEL REY | S 27 CALLE 9-4- | | | CAGUAS | PR | 00725 | |
| 737547 | PETS AND FRIENDS INC | BO SAN DOMINGO | 133 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 409241 | PETTER E SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 1442092 | Petterson, LM | ADDRESS ON FILE | | | | | | | |
| 409242 | PETTIFORD SANTIAGO, JULIE A | ADDRESS ON FILE | | | | | | | |
| 409243 | PETTY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 737548 | PEVICA INTERNATIONAL | HC-05 BOX 52206 | | | | CAGUAS | PR | 00725 | |
| 409244 | PEVO PODIATRIC CORP | PO BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| 409245 | PEZRE CRESPO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 409246 | PEZZINI AND CR | URB SAGRADO CORAZON | 1630 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4115 | |
| 409247 | PEZZOTTI ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 849167 | PEZZOTTI CUELLO, RAFAEL | REPARTO ALHAMBRA | D78 ANDALUCIA | | | BAYAMON | PR | 00956 | |
| 409248 | PEZZOTTI CUELLO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 409249 | PEZZOTTI FRONTAL, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 849168 | PF PROJECTS & SERVICES CONTRUCTION | QUINTAS DEL SUR | L-1 CALLE 10 | | | PONCE | PR | 00728 | |
| 737549 | PF STORES INC | LOCK BOX ACCOUNT3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 409250 | PFE CONSULTING CORP | URB MONTE ALVERNIA | F4 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 409251 | PFI DEVELOPMENT INC | HC 2 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151167 | PFI PR NEG BASIS CASH | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210-0000 |
| 409252 | PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 |
| 737550 | PFIZER CORP | PO BOX 71581 | | | | SAN JUAN | PR | 00936 |
| 409253 | PFIZER GLOBAL MANUFACTURING | PO BOX 786 | | | | VEGA BAJA | PR | 00694 |
| 737551 | PFIZER INC | 6730 LENOX CENTER COURT | SUITE 300 | | | MEMPHIS | TN | 38115 |
| 1422531 | PFIZER PHAMACEUTICALS | CARLA GARCIA BENITEZ | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | | HATO REY | PR | 00919-1813 |
| 409254 | PFIZER PHAMACEUTICALS | LIC. CARLA GARCIA BENITEZ Y LIC. DIMITRI GONZALEZ IZQUIERDO - ABOGADOS DEMANDANTE | BUFETE ONEILL & BORGES | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | HATO REY | PR | 00919-1813 |
| 409255 | PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 |
| 409256 | PFIZER PHARMACEUTICALS INC | PO BOX 628 | | | | BARCELONETA | PR | 00617 |
| 737552 | PFIZER PHARMACEUTICALS INC | PO BOX 786 | | | | VEGA BAJA | PR | 00694-0786 |
| 409257 | PFIZER PHARMACEUTICALS LLC | APARTADO POSTAL 628 | | | | BARCELONETA | PR | 00617 |
| 1620008 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1620008 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | Pfizer Pharmaceuticals LLC | KM. 1.9 Road 689 | | Vega Baja | PR | 00694-4119 |
| 737553 | PFIZER PHARMACEUTICALS LLC | NORTH AMERICAN SHARED SERVICES | P O BOX 341824 | | | BARTLETT | TN | 38184-1824 |
| 737554 | PFIZER PHARMACEUTICALS LLC | PO BOX 268 | | | | BARCELONETA | PR | 00617 |
| 737555 | PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 |
| 409258 | PFIZER PHARMACEUTICALS LLC | PO BOX 628 | | | | BARCELONETA | PR | 00617 |
| 409259 | PFIZER PHARMACEUTICALS LLC | PO BOX 71581 | | | | SAN JUAN | PR | 00936-8581 |
| 737556 | PFIZER PHARMACEUTICALS LTD | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 |
| 1503305 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 |
| 2151358 | PG CHICAGO MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 409260 | PG ENGINEERING SOLUTIONS PSC | 1122 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00925 |
| 2151359 | PG NASSAU MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 409261 | PGI INSURANCE & RISK SERVICES INC | PO BOX 233 | | | | SAN LORENZO | PR | 00754-0233 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421109 | PGM CONSTRUCTION INC | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 409263 | PGS WIRELESS INC | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5563 | |
| 831558 | PGx Health LLC | PO Box 83236 | | | | New Haven | MA | 01813 | |
| 409264 | PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| 2164263 | PGY, INC | 271 Barnard Ave | | | | San Jose | CA | 95125 | |
| 837719 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| 2138031 | PGY, INC | NOVAS DUEÑO, JOSE | AVE LOS VETERANOS | PR-3 KM 134.7 | | GUAYAMA | PR | 00785 | |
| 837718 | PGY, INC | PO BOX 801206 | PR-3 KM 134.7 | | | COTO LAUREL | PR | 00780 | |
| 409265 | PH D CONSULTING SERVICES | VALLE SAN JUAN | SJ 36 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 409266 | PH INDUSTRIAL WORKS | URB LAS VEREDAS | 1 CALLE ALELI | | | CAMUY | PR | 00627-9544 | |
| 409267 | PHA PTEROCARPUS FOREST INC | 5 ACADEMY DRIVE | | | | HUMACAO | PR | 00791-6904 | |
| 737557 | PHAIDON PRESS INC | 7195 GRAYSON ROAD | | | | HARRISBURG | PA | 17171 | |
| 409269 | PHANTOM VOX CORP | P O BOX 16758 | | | | SAN JUAN | PR | 00908 | |
| 409270 | PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| 409271 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| 409272 | PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 737560 | PHARMA DRUGS | PO BOX 3456 | | | | SAN JUAN | PR | 00919 | |
| 737559 | PHARMA DRUGS | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 737558 | PHARMA LAB | P O BOX 3443 | | | | MAYAGUEZ | PR | 00681-3443 | |
| 737561 | PHARMA SALE INC | 62 E CALLE | RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4930 | |
| 737562 | PHARMA SERVICE | PO BOX 4985 | SUITE 181 | | | CAGUAS | PR | 00726-4985 | |
| 849169 | PHARMA SERVICES Y/O MEDICAL SERVICES | PBM 181 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 409273 | PHARMA STRATEGIES & SOLUTIONS, LLC | URB LANTIGUA | 95 VIA PARIS | | | TRUJILLO ALTO | PR | 00976-6107 | |
| 409274 | PHARMA XPRESS LLC | PMB 393 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 409275 | PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| 737564 | PHARMACEUTICAL CONST & MAINT | LAS VEGAS | A1 AVE FLOR DEL VALLE URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 737563 | PHARMACEUTICAL CONST & MAINT | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 2174740 | PHARMACEUTICAL CONST AND MAINTENANCE CORP | URB LAS VEGAS | 1A1 | | | CATANO | PR | 00962 | |
| 409276 | PHARMACEUTICAL MARKETING CONSULTANS INC | CENTRO INTERNACIONAL MERCADO | 100 TORRE 1 SUITE 711 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 409277 | PHARMACEUTICAL SERVICES INC | BAIROA AB5 REINA ISABEL | | | | CAGUAS | PR | 00726 | |
| 737565 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 11307 | | | | BARCELONETA | PR | 00617 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409278 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 1360 | | | | DORADO | PR | 00646-1360 |
| 409279 | Pharmacists Mutual Insurance Company | 808 US Hwy 18 West | | | | Algona | IA | 50511 |
| 409280 | PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 |
| 737566 | PHARMACY HOSPITAL & LABORATORIES | EL VIJIA | B 8 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926-4207 |
| 737567 | PHARMAK GROUP CORPORATION | PMB 467 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 409282 | PHARMAMED PHARMACY | PO BOX 627 | | | | BARCELONETA | PR | 00617 |
| 409283 | PHARMAMEDIC DISTRIBUTORS CORP | PO BOX 2067 | | | | COAMO | PR | 00769 |
| 737568 | PHARMASOFT PUBLISHING | 4606 OREGON TRL | | | | AMARILLO | TX | 79109 |
| 737569 | PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 |
| 409285 | PHEAA | PO BOX 8147 | | | | HARRISBURG | PA | 17105 |
| 409286 | PHELPS CARRION, YARITZA | ADDRESS ON FILE | | | | | | |
| 409287 | PHELPS MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| 409288 | PHELPS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 409289 | PHELPS, DEMOND | ADDRESS ON FILE | | | | | | |
| 737570 | PHENILDA M VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 1256734 | PHENOMEX INC. | 411 MADRID AV | | | | TORRANCE | CA | 90501 |
| 831559 | Phenomex Inc. | 411 Madrid Av | | | | Torrance | CA | 90501 |
| 409290 | PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 |
| 849170 | PHG ENTERPRISES INC (MAACO) | PO BOX 961 | | | | ARECIBO | PR | 00613-0961 |
| 409291 | PHI CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 737571 | PHI DELTA KAPPA | NORTH UNION STREET 408 | PO BOX 789 | | | BLOOMINGTON | IN | 47402 |
| 409292 | PHI GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 409293 | PHI RIVERA, NELDYS YANIRA | ADDRESS ON FILE | | | | | | |
| 737572 | PHI VELAZQUEZ BENJAMIN | P O BOX 877 | | | | LAJAS | PR | 00667 |
| 409294 | PHI VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 409295 | PHI VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 737573 | PHICO INSURANCE COMPANY | ONE PHICO DRIVE | P O BOX 85 | | | MECHANICSBURG | PA | 17055-0085 |
| 409296 | PHICRUZ,FERDINAND | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1738 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737574 | PHIDELIX TECHNOLOGIES CORPORATION | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 |
| 409297 | PHIFER COTLER, GARY | ADDRESS ON FILE | | | | | | |
| 409299 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | | | | PLANO | TX | 75093-6326 |
| 409298 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 |
| 409300 | PHILADELPHIA AMERICAN LIFE INC CO | 11720 KATY FRGG WAY | SUITE 1700 | | | HOUSTON | TX | 77079 |
| 409301 | PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 |
| 409302 | PHILADELPHIA AMERICAN LIFE INSURANCE COMPANY | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 |
| 737575 | PHILADELPHIA LIFE INS CO | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 |
| 409303 | PHILBIN, GEORGE | ADDRESS ON FILE | | | | | | |
| 737576 | PHILIP A BARRERAS DIAZ | PMB 179 | VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927-5110 |
| 737577 | PHILIP CARDONA BONILLA | MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 |
| 409304 | PHILIP CLELAND | ADDRESS ON FILE | | | | | | |
| 737578 | PHILIP D HAPGOOD SANTAELLA | PO BOX 367163 | | | | SAN JUAN | PR | 00936 |
| 409305 | PHILIP MASCIALE MD, JOHN | ADDRESS ON FILE | | | | | | |
| 737579 | PHILIP MORRIS DE PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 |
| 737580 | PHILIP MORRIS USA INC PUERTO RICO BR | 270 MUÑOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 |
| 409306 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 26603 | ATT: ANDREW FOSTER | HQ SALES FINANCE | | RICHMOND | VA | 23261 |
| 737581 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 364225 | | | | SAN JUAN | PR | 00936 |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 |
| 409307 | PHILIP SCOTT MD, HARRY | ADDRESS ON FILE | | | | | | |
| 409308 | PHILIP SUMPTER JENKINGS | ADDRESS ON FILE | | | | | | |
| 409309 | PHILIP WONG | ADDRESS ON FILE | | | | | | |
| 409310 | PHILIPPI DE LA PENA, MARTA ISABEL | ADDRESS ON FILE | | | | | | |
| 409311 | PHILIPPI DE LA, WILLIAM E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849171 | PHILIPS ELECTRIC CORP. | URB CAPARRA TERRACE | 1575 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2018 |
| 737582 | PHILIPS MEDICAL | PO BOX 406538 | | | | ATLANTA | GA | 30364 6538 |
| 409312 | PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 |
| 409313 | PHILIX CORREA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 409314 | PHILLIP A ESCORIAZA SANTANA | ADDRESS ON FILE | | | | | | |
| 409315 | PHILLIP A MICALIZZI JR | 3180 MAIN STREET | SUITE 202 | | | BRIDGEPORT | CT | 06606 |
| 737583 | PHILLIP A MOORE | ADDRESS ON FILE | | | | | | |
| 409316 | PHILLIP A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 737584 | PHILLIP EISENSTAT | 6743 NEWINGTON ROAD | | | | LORTON | VA | 22079 |
| 409317 | PHILLIP GONSALVES | ADDRESS ON FILE | | | | | | |
| 409318 | PHILLIP H ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 409319 | PHILLIP J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 737585 | PHILLIP PADILLA | P O BOX 1076 | | | | LUQUILLO | PR | 00773 |
| 409320 | PHILLIP R. BAREA HARRIS | ADDRESS ON FILE | | | | | | |
| 737586 | PHILLIP ROY INC | P O BOX 130 | | | | INDIAN ROCKS BEAD | FL | 33785 |
| 737587 | PHILLIP RUBEN BAREA HARRIS | 7 F COSTA MAR | CALLE INGA 1 | | | SAN JUAN | PR | 00913 |
| 737588 | PHILLIP RUIZ CINTRON | COND CONCORDIA GARDENS I | APTO 4G | | | SAN JUAN | PR | 00924 |
| 409321 | PHILLIP SANTIAGO ROUBERT | ADDRESS ON FILE | | | | | | |
| 409322 | PHILLIP STEWART MD, KEVIN | ADDRESS ON FILE | | | | | | |
| 737589 | PHILLIPH L BONNEAUX | PO BOX 21426 | | | | SAN JUAN | PR | 00928-1426 |
| 409323 | PHILLIPPI RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 737590 | PHILLIPS BELL GONZALEZ | P O BOX 399 | | | | JAYUYA | PR | 00664 |
| 409324 | PHILLIPS GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2120415 | Phillips Lara, Anw C | ADDRESS ON FILE | | | | | | |
| 737591 | PHILLIPS LIGHTING CORP | PO BOX 11575 | | | | SAN JUAN | PR | 00922 |
| 409325 | PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 |
| 409326 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | 200 WINSTON CHURCHILL AVE | SUITE 302 | | | SAN JUAN | PR | 00926-6650 |
| 737592 | PHILLIPS MORRIS OF PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 |
| 737593 | PHILLIPS PUERTO RICO CORE INC. | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 |
| 409328 | PHILLIPS SANCHEZ, WANDA J. | ADDRESS ON FILE | | | | | | |
| 409329 | PHILLIPS SLATER, ROSALIND T | ADDRESS ON FILE | | | | | | |
| 409330 | PHILLIPS, CALVIN | ADDRESS ON FILE | | | | | | |
| 1435267 | Phillips, Gary L | ADDRESS ON FILE | | | | | | |
| 737594 | PHILLYP M REILLY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409331 | PHILOMENA AXENROD | ADDRESS ON FILE | | | | | | |
| 409332 | PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 409333 | PHILPOTT PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 409334 | PHIPPS ESCALERA, WAYNE | ADDRESS ON FILE | | | | | | |
| 409335 | PHL Variable Insurance Company | Attn: James Wehr, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409336 | PHL Variable Insurance Company | Attn: Michael Hanrahan, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409337 | PHL Variable Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409338 | PHL Variable Insurance Company | Attn: Raymond Schlude, Actuary | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409339 | PHL Variable Insurance Company | Attn: Robert Mallick, Circulation of Risk | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409340 | PHL Variable Insurance Company | Attn: Robert Mallick, Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409341 | PHL Variable Insurance Company | Attn: Robert Mallick, Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409342 | PHL Variable Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |
| 409343 | PHL Variable Insurance Company | One American Row | | | | Hartford | CT | 06115 |
| 2128869 | PHM Healthcare Solutions, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 |
| 2128823 | PHM Software Solutions, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 |
| 737595 | PHOBE BLETH ORTIZ | COND LOS ROBLES APT 1010B | | | | SAN JUAN | PR | 00927 |
| 737596 | PHOEBE FORSYTHE ISALES | ADDRESS ON FILE | | | | | | |
| 737597 | PHOEBE FORSYTHE ISALES | ADDRESS ON FILE | | | | | | |
| 409344 | PHOEBE ISALES FORSYTHE | ADDRESS ON FILE | | | | | | |
| 737598 | PHOENIX CONSTRUCTION S E | HC 2 BOX 13464 | | | | SAN GERMAN | PR | 00683-9644 |
| 409345 | PHOENIX CONSULTING CORP | PO BOX 12105 | | | | SAN JUAN | PR | 00914 |
| 849172 | PHOENIX DATA COMM | PO BOX 91699 | | | | CHICAGO | IL | 60693 |
| 737599 | PHOENIX FUEL CORP | 304 COFFEEN AVE | | | | SHERIDAN | WY | 82801 |
| 737600 | PHOENIX HOME LIFE MUTUAL INS CO | 100 BRIGHT MEADOW BLVD | ENFIELD | | | HARTFORD | CT | 06083 |
| 737601 | PHOENIX HOTEL MANAGEMENT CORP | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00908 |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 |
| 409346 | Phoenix Life Insurance Company | Attn: Dona D. Young, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 409347 | Phoenix Life Insurance Company | Attn: Jody Beresin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409348 | Phoenix Life Insurance Company | Attn: John Mulrain, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409349 | Phoenix Life Insurance Company | Attn: Mark W. Griffin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409350 | Phoenix Life Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409351 | Phoenix Life Insurance Company | Attn: Peter Hofmann, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409352 | Phoenix Life Insurance Company | Attn: Robert Mallick, Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409353 | Phoenix Life Insurance Company | Attn: Robert Mallick , Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409354 | Phoenix Life Insurance Company | Attn: Robert Mallick, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409355 | Phoenix Life Insurance Company | c/o Ct Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409356 | Phoenix Life Insurance Company | One American Row | | | | Hartford | CT | 06102 | |
| 409357 | PHOENIX SECURITY SYSTEMS | P O BOX 71325 SUITE 116 | | | | SAN JUAN | PR | 00936 | |
| 849173 | PHOENIX TACTICAL | URB SIERRA LINDA | K1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 409358 | PHOTO HEAVY INC. | AVE PONCE DE LEON #1068 | | | | SAN JUAN | PR | 00925 | |
| 737603 | PHOTO TECHNICS | P O BOX 585 | | | | MT MORRIS | IL | 61054 7886 | |
| 409359 | PHOTOSHOP | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 409360 | PHOTOVOLTAIC SYSTEMS INTEGRATORS & ENGINEERS OF PUERTO RICO, PSC | HC 8 BOX 44734 | | | | AGUADILLA | PR | 00603-9761 | |
| 409361 | PHYCHOEDUCATIONAL E ACADEMIC CENTER INC | URB MAGNOLIA GARDENS | W 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 737604 | PHYLILLIS C KLEIN MARTINEZ | COND LAS TERESAS APT 901 | CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 2186349 | Phyllis & Bernard Devoronine JTW | ADDRESS ON FILE | | | | | | | |
| 2151768 | PHYLLIS A. HEMMERLY | 1628 SAN JULIAN ST. | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926-4232 | |
| 737605 | PHYLLIS KRIEG | 55 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656 | |
| 409362 | PHYLLIS MOGANAM | ADDRESS ON FILE | | | | | | | |
| 409363 | PHYSICAL THERAPY CENTER OF OCEAN SPRINGS | 900 HALCOMB BLVD STE A C | | | | OCEAN SPRINGS | MS | 39564 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 409364 | PHYSICAL THERAPY EXPERT | CARR. 857 KM 0.4 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 409365 | PHYSICAL THERAPY EXPERT | JAVIER ROSA-CRUZ PT | PO BOX 900 | | | CANOVANAS | PR | 00729 | |
| 409366 | PHYSICAL THERAPY EXPERT | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409367 | PHYSICAL THERAPY EXPERTS,P S C | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409368 | PHYSICAL THERAPY INC, JOHN GOETZE | ADDRESS ON FILE | | | | | | | |
| 409369 | PHYSICAL THERAPY SERVICES | (PHYSICAL THERAPY SERVICES) | PMB 488 200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| 409370 | PHYSICAL THERAPY WALK IN CLINIC | 1710 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | |
| 409371 | PHYSICIAN AT WORK ER CP | URB SABANERA DEL RIO | CAMINO MIRAMONTES | | | GURABO | PR | 00778 | |
| 737606 | PHYSICIAN CORP OF AMERICA | 383 FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 409372 | PHYSICIAN EXECUTIVE BUSINESS | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| 2150621 | PHYSICIAN HMO INC. | ATTN: IVETTE VAZQUEZ, RESIDENT AGENT | 107 CALLE PADRE LAS CASAS | URB. EL VEDADO | | SAN JUAN | PR | 00918 | |
| 2150622 | PHYSICIAN HMO INC. | ATTN: RAUL VILLALOBOS | 107 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 1256735 | PHYSICIAN HMO, INC. | ADDRESS ON FILE | | | | | | | |
| 737607 | PHYSICIAN REFERRAL SERV | PO BOX 297194 | | | | HOUSTON | TX | 77297 | |
| 737608 | PHYSICIANS ANESTH S V C | 1229 MADISON SUITE 1440 | | | | SEATTLE | WA | 98104-3538 | |
| 737609 | PHYSICIANS DESK REFERENCE | P O BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| 409375 | PHYSICIANS FOR ADULTS | ATTN MEDICAL RECORDS | 1900 N CENTRAL AVE | | | KISSIMMEE | FL | 34741 | |
| 737610 | PHYSICIAN'S GUIDE TO RARE DISEASES | 110 SUMINUT AVE | | | | MONTDALE | NJ | 07645 | |
| 409376 | PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | | | NAPLES | FL | 34119 | |
| 811271 | PI ARBONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 811272 | PI ARBONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 409377 | PI ARBONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 409378 | PI COLLAZO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 409379 | PI COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| 811273 | PI CRUZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 409380 | PI CRUZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 409381 | PI CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 409382 | PI RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| 409383 | PI RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 409384 | PIACENTINI ZAMBRANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 409385 | PIANATANO SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 409386 | PIANO TUNING & SERVICES Y/O JOSE L BAEZ | PO BOX 1039 | | | | JUNCOS | PR | 00777 | |
| 737611 | PIANOS MARGARITA | 1679 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 409387 | PIAR BERRIOS, HEYDA L. | ADDRESS ON FILE | | | | | | | |
| 409388 | PIAR FIGUEROA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 409389 | PIAR REYES, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 409391 | PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 409390 | PIAR REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 409392 | PIAZA IRIZARRY, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 409393 | Piazza Aguirre, Carlos | ADDRESS ON FILE | | | | | | | |
| 409394 | PIAZZA AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409395 | PIAZZA ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 409396 | PIAZZA ANDUJAR, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2079930 | PIAZZA CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 409397 | PIAZZA CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 409398 | Piazza Camacho, Luis A | ADDRESS ON FILE | | | | | | | |
| 811274 | PIAZZA HERNANDEZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| 409399 | PIAZZA MONROIG, ADA | ADDRESS ON FILE | | | | | | | |
| 409400 | PIAZZA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 409401 | PIAZZA PLAZA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 1886416 | Piazza Plaza, Puscual | ADDRESS ON FILE | | | | | | | |
| 409402 | PIAZZA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 409403 | PIAZZA RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 409404 | PIAZZA TORO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 409407 | PIBERNUS DE JESUS, LIZ L | ADDRESS ON FILE | | | | | | | |
| 409408 | PIBERNUS JIMENEZ, MADDIE | ADDRESS ON FILE | | | | | | | |
| 409409 | PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 409410 | PIBERNUS MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 409411 | PIBERNUS PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 409412 | PIBERNUS ROBLES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 409413 | PIBERNUS RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 409414 | PIBERNUS TORRES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 2152814 | Pibernus, Guillermo Santiago | ADDRESS ON FILE | | | | | | | |
| 409415 | PIBLES HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 737612 | PIC EMPLOYMENT SERVICES INC | P O BOX 3355577 | | | | PONCE | PR | 00733-5577 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409416 | PICA AMARO, NICOMEDES | ADDRESS ON FILE | | | | | | |
| 2159765 | Pica Amaro, Ruben | ADDRESS ON FILE | | | | | | |
| 409418 | PICA BRENES, NORMA J | ADDRESS ON FILE | | | | | | |
| 1634616 | Pica Brenes, Norma J. | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 |
| 2036696 | PICA BRENES, NORMA J. | VALLES DE GUAYAMA,10-S-17 | | | | GUAYAMA | PR | 00784 |
| 409419 | PICA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 409420 | PICA CRESPO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 811275 | PICA CRESPO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 409421 | PICA DIAZ, NICO E | ADDRESS ON FILE | | | | | | |
| 409422 | PICA DIAZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 409423 | PICA FALCON, MARIA S. | ADDRESS ON FILE | | | | | | |
| 409424 | PICA GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 409425 | PICA Health, LLC | Attn: Jason Bovschow, President | PO Box 70232 | | | San Juan | PR | 93682-936 |
| 409427 | PICA LANZO, CARLIMAR | ADDRESS ON FILE | | | | | | |
| 409428 | PICA LYNN, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 409429 | PICA LYNN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 409430 | PICA MALAVE, ADEL | ADDRESS ON FILE | | | | | | |
| 409431 | PICA MARTINEZ, DAISINES | ADDRESS ON FILE | | | | | | |
| 409432 | PICA MARTINEZ, THOMAS H | ADDRESS ON FILE | | | | | | |
| 409433 | PICA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1506015 | Pica Morales, Heriberto | ADDRESS ON FILE | | | | | | |
| 2147965 | Pica Morales, Mayra A. | ADDRESS ON FILE | | | | | | |
| 409435 | PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 409434 | PICA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 409436 | PICA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 811276 | PICA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 409437 | PICA PEREZ, LOURDES P | ADDRESS ON FILE | | | | | | |
| 811277 | PICA PEREZ, LOURDES P | ADDRESS ON FILE | | | | | | |
| 1732292 | Pica Perez, Lourdes P. | ADDRESS ON FILE | | | | | | |
| 409438 | PICA PICA, VICTORIA J | ADDRESS ON FILE | | | | | | |
| 1618667 | PICA ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 409439 | PICA ROSA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 409440 | PICA ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 811279 | PICA TORRES, LUZ C | ADDRESS ON FILE | | | | | | |
| 409441 | PICAPORTE AINAGA, CARLOTA | ADDRESS ON FILE | | | | | | |
| 409442 | PICARD RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 409443 | Picart Arzuaga, Anibal R | ADDRESS ON FILE | | | | | | |
| 409444 | Picart Calderon, Jose G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1975487 | PICART CALDERON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 409445 | PICART CALDERON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 409446 | PICART CLAVELL, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 409447 | PICART CLAVELL, HIRAM | ADDRESS ON FILE | | | | | | | |
| 409448 | PICART CONTRERAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 409449 | PICART DE LEON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 409450 | PICART FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 811281 | PICART FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409451 | PICART FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409452 | PICART GARCIA, GREISHA | ADDRESS ON FILE | | | | | | | |
| 409453 | PICART GUZMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 409454 | Picart Hernandez, Erasmo | ADDRESS ON FILE | | | | | | | |
| 409455 | PICART HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 409456 | PICART LAGUER, CLOTILDE M. | ADDRESS ON FILE | | | | | | | |
| 409457 | PICART LUZUNARIS, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 409458 | PICART MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2075815 | PICART MALDONADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1617464 | PICART MONTERO, GINO B | ADDRESS ON FILE | | | | | | | |
| 1617464 | PICART MONTERO, GINO B | ADDRESS ON FILE | | | | | | | |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 409459 | PICART PEDREGON, MONICA | ADDRESS ON FILE | | | | | | | |
| 409460 | PICART PEREZ, ANA DEL S | ADDRESS ON FILE | | | | | | | |
| 1647191 | Picart Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| 409461 | PICART PEREZ, NINOSHKA G | ADDRESS ON FILE | | | | | | | |
| 409462 | PICART REYES, GINA | ADDRESS ON FILE | | | | | | | |
| 409463 | PICART REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 409464 | PICART RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 409465 | PICART RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 409466 | PICART SANTIAGO MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 409467 | PICART SANTIAGO, CORALYS L | ADDRESS ON FILE | | | | | | | |
| 409468 | PICART SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 409469 | PICART VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 2157593 | Picart Vazquez, Maria Mercedes | ADDRESS ON FILE | | | | | | | |
| 409470 | PICART VAZQUEZ, REBECCA N. | ADDRESS ON FILE | | | | | | | |
| 409471 | PICARTRODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 409472 | PICAYO FLORES, CLARA | ADDRESS ON FILE | | | | | | | |
| 409473 | PICAZO FIOL, ANA | ADDRESS ON FILE | | | | | | | |
| 409474 | PICAZO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 409475 | PICCARD RAMOS, ROCIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2050858 | Piccard Rivera, Blanca M | ADDRESS ON FILE | | | | | | |
| 1952587 | Piccard Rivera, Blanca M. | ADDRESS ON FILE | | | | | | |
| 409476 | PICCOLINES DAY CARE | PO BOX 8728 | | | | HUMACAO | PR | 00792 |
| 409477 | PICCONE RABANAL, ANTONIO | ADDRESS ON FILE | | | | | | |
| 409478 | PICHARDO ACOSTA MD, DOMINGA | ADDRESS ON FILE | | | | | | |
| 409479 | PICHARDO ACOSTA MD, DOMINGA M | ADDRESS ON FILE | | | | | | |
| 409480 | PICHARDO ACOSTA MD, MERCEDES | ADDRESS ON FILE | | | | | | |
| 409481 | PICHARDO ANA, M | ADDRESS ON FILE | | | | | | |
| 409482 | PICHARDO BALBUENA, NANCY | ADDRESS ON FILE | | | | | | |
| 409483 | PICHARDO BATISTA, ASHLEY | ADDRESS ON FILE | | | | | | |
| 409484 | PICHARDO BAUTISTA, RAMON | ADDRESS ON FILE | | | | | | |
| 409485 | PICHARDO CLINIC | 111 WEBB DR | SUITE A | | | DAVENPORT | FL | 33837 |
| 409486 | PICHARDO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 409487 | PICHARDO CRUZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | |
| 409488 | PICHARDO FRIAS, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 409489 | PICHARDO GUILAMO, WILKINS | ADDRESS ON FILE | | | | | | |
| 409490 | PICHARDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 409491 | PICHARDO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1421110 | PICHARDO LOPEZ, ZENONA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 |
| 409492 | PICHARDO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 409493 | PICHARDO MARTINEZ, MARIA Q | ADDRESS ON FILE | | | | | | |
| 409494 | PICHARDO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | |
| 409496 | PICHARDO RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 811282 | PICHARDO REXACH, BRENDA | ADDRESS ON FILE | | | | | | |
| 811283 | PICHARDO REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 409497 | PICHARDO REYNOSO, OLIVERTO | ADDRESS ON FILE | | | | | | |
| 409498 | PICHARDO RIESTRA, MADELINE | ADDRESS ON FILE | | | | | | |
| 409499 | PICHARDO SANTANA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 409500 | PICHARDO VAZQUEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 409501 | PICHARDO VAZQUEZ, YASHMIN | ADDRESS ON FILE | | | | | | |
| 409502 | PICHARDO, ANA M. | ADDRESS ON FILE | | | | | | |
| 737613 | PICHARDS RADIATOR INC | 1002 CALLE ALBANIA | | | | SAN JUAN | PR | 00920 |
| 771210 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 771211 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560571 | | | | GUAYANILLA | PR | 00656-0571 | |
| 409503 | PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| 409504 | PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| 409505 | PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| 409506 | PICHI'S INC. | PO BOX 560571 | | | | GUAYANILLA | PR | 00656 | |
| 409507 | PICK MY STUFF LLC | URB MANSION REAL | #110 REY FERNANDO COTO LAUREL | | | PONCE | PR | 00780 | |
| 409508 | PICKARD ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1486079 | Pickarts, Douglas A | ADDRESS ON FILE | | | | | | | |
| 737617 | PICKER INTERNATIONAL DEL CARIBE | P O BOX 15068 | | | | SAN JUAN | PR | 00902 8568 | |
| 737616 | PICKER INTERNATIONAL DEL CARIBE | PO BOX 363954 | | | | SAN JUAN | PR | 00936 | |
| 737618 | PICKERING LABORATORIES INC | 1951 COLONY STREET SUITE S | | | | MOUNTAIN VIEW | CA | 94043-1752 | |
| 811286 | PICKETT ARROYO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 409509 | PICKETT ARROYO, MICHELE N | ADDRESS ON FILE | | | | | | | |
| 737619 | PICO & ASOCIADO | VILLAS DE SAN FRANCISCO PLAZA 1 | 89 DE DIEGO AVE | | | SAN JUAN | PR | 00926 | |
| 409510 | PICO BEAUCHAMP, LUIS E | ADDRESS ON FILE | | | | | | | |
| 409511 | PICO DEL ROSARIO, GERARDO R | ADDRESS ON FILE | | | | | | | |
| 409512 | PICO ECHEVARRIA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 409513 | PICO GARCIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 2180207 | Picó Gonzalez, Alberto J. | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | |
| 1478328 | Pico Jr., Alberto J | ADDRESS ON FILE | | | | | | | |
| 409514 | PICO MALDONADO, YOMARA | ADDRESS ON FILE | | | | | | | |
| 409515 | PICO PALOU, SERVANDO M. | ADDRESS ON FILE | | | | | | | |
| 409516 | PICO PICO, TEODOLINDA | ADDRESS ON FILE | | | | | | | |
| 409517 | PICO PIERESCHI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 409518 | PICO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| 409519 | PICO QUINONES, INGRID | ADDRESS ON FILE | | | | | | | |
| 409520 | PICO QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 409521 | PICO QUINONES, MILDRED ZOE | ADDRESS ON FILE | | | | | | | |
| 1574231 | Pico Ramirez , Antonio J | ADDRESS ON FILE | | | | | | | |
| 849174 | PICO RICO AIBONITO | REPARTO ROBLES | KM 7.3 CARR 722 | | | AIBONITO | PR | 00705 | |
| 409522 | PICO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409523 | PICO SEARCH | 236 HUNTING AVE. SUITE 210 | | | | BO MASS | MS | 02115 | |
| 409524 | PICO VALLS, MIGNON | ADDRESS ON FILE | | | | | | | |
| 409525 | PICO VALLS, MIGNON M. | ADDRESS ON FILE | | | | | | | |
| 1472016 | Pico Vidal, Arturo | ADDRESS ON FILE | | | | | | | |
| 1472016 | Pico Vidal, Arturo | ADDRESS ON FILE | | | | | | | |
| 1565843 | Pico Vidal, Isabel Victoria | ADDRESS ON FILE | | | | | | | |
| 409526 | PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1477904 | Pico, Jr., Lcdo Alberto | ADDRESS ON FILE | | | | | | | |
| 1577502 | Pico, Vivianne M. | ADDRESS ON FILE | | | | | | | |
| 1477925 | Pico-Gonzalez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 409527 | PICON BONET, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1259140 | PICON CARRASCO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 409417 | PICON CARRASCO, LILYANA | ADDRESS ON FILE | | | | | | | |
| 409528 | PICON COFINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 409529 | PICON COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 409530 | PICON CORDOVA MANAGEMENT CORP | URB MIRADERO HLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7806 | |
| 409531 | PICON CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 811287 | PICON CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 409532 | PICON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 409533 | PICON GARCIA, NORA | ADDRESS ON FILE | | | | | | | |
| 409534 | PICON GUTIERREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 409535 | PICON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1549984 | PICON MERCADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 409536 | PICON OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 409537 | PICON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409538 | PICON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 409539 | PICON RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 409540 | PICON RIVERA,NELIDA | ADDRESS ON FILE | | | | | | | |
| 409541 | PICON SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 409542 | PICON TERRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 409543 | PICON TORRES, ANA I. | ADDRESS ON FILE | | | | | | | |
| 409544 | PICON TORRES, AUREA E | ADDRESS ON FILE | | | | | | | |
| 409545 | PICON TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 409546 | PICON TRENCHE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 409547 | PICON VALENTIN, ABNERY | ADDRESS ON FILE | | | | | | | |
| 1421111 | PICON VALENTIN, YOLANDA | DANIEL VILLARINI BAQUERO | PMB 259 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 409548 | PICON VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 409549 | PICOPALAU, MARIA | ADDRESS ON FILE | | | | | | | |
| 409551 | PICORELLI CIRINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 409552 | PICORELLI JIMENEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 409553 | PICORELLI MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 811288 | PICORELLI MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 409554 | PICORELLI OSORIO, DESHA S. | ADDRESS ON FILE | | | | | | | |
| 409550 | PICORELLI PICORELLI CRL | AVE. ROBERTO CLEMENTE D-1 (ALTOS) | | | | CAROLINA | PR | 00985 | |
| 409555 | Picorelly Jimenez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 1567347 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 409556 | PICORNELL MARTÍ, MORAIMA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 1421112 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 409557 | PICORNELL MARTÍ, MORAIMA | PICORNELL MARTI, MORAIMA | PICORNELL MARTI MORAIMA | URB LEVITTOWN SEGUNDA SECCION | 2478 PASEO AMPARO | TOA BAJA | PR | 00949 | |
| 409558 | PICORNELL MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 409559 | PICORNELL TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 409560 | PICOT MARQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 409561 | PICOU FONTANEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 737620 | PIDAL STEEL AND METAL INC | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 737621 | PIDMONT INC. | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 409562 | PIDSS, LLC | 10 CALLE JOSE MORALES MIRANDA | | | | BARCELONETA | PR | 00617-3096 | |
| 409563 | PIE PIERRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 409564 | PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 409565 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETTO BAY | FL | 33157 | |
| 409566 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD STE 409 | | | | PALMETO BAY | FL | 33157 | |
| 409567 | PIEDRA PAPEL Y TIJERA INC | PO BOX 9985 | | | | CAROLINA | PR | 00988-9985 | |
| 409568 | PIEL CANELA CAFE INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 737622 | PIEL J BANCHS PLAZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849175 | PIELECTRONIC | PO BOX 10097 | | | | PONCE | PR | 00732 |
| 409569 | PIENEIRO MONTES, DAISY M | ADDRESS ON FILE | | | | | | |
| 811290 | PIENEIRO MONTES, DAISY M | ADDRESS ON FILE | | | | | | |
| 409570 | PIENSA PSICOLOGIA INNOVADORA | 1100 AVE PONCE DE LEON STE 204 | | | | SAN JUAN | PR | 00925 |
| 737623 | PIER 10 ENTERTAINMENT COMPLEX INC | URB ROOSEVELT | 400 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 409571 | PIER JOLIE LE COMPTE ZAMBRANA | 190 COND MONTE SUR | AVE HOSTOS APT 330 | | | SAN JUAN | PR | 00918 |
| 409572 | PIER LECOMPTE | ADDRESS ON FILE | | | | | | |
| 737624 | PIER ONE IMPORTS | P O BOX 961020 | | | | FORT WORTH | TX | 76161-0020 |
| 409573 | PIERALDI CRUZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 409574 | PIERALDI DIAZ, LUISA | ADDRESS ON FILE | | | | | | |
| 409575 | Pieraldi Diaz, Myrna A | ADDRESS ON FILE | | | | | | |
| 409576 | PIERALDI MATOS PHD, LORRAINE | ADDRESS ON FILE | | | | | | |
| 409577 | PIERANTONI FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 409578 | PIERANTONI GONZALEZ, MAGDA TERESA | ADDRESS ON FILE | | | | | | |
| 1877610 | Pierantoni Mercado, Awilda | ADDRESS ON FILE | | | | | | |
| 409579 | PIERANTONI MERCADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 409580 | PIERANTONI MERCADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 409581 | PIERANTONI PACHECO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 409583 | PIERANTONI QUIROS, KAREN | ADDRESS ON FILE | | | | | | |
| 257328 | PIERANTONI QUIROS, KAREN | ADDRESS ON FILE | | | | | | |
| 409582 | Pierantoni Quiros, Karen | ADDRESS ON FILE | | | | | | |
| 409584 | PIERANTONI RESTO, CESAR | ADDRESS ON FILE | | | | | | |
| 409585 | PIERANTONI RIVERA, GRISEL | ADDRESS ON FILE | | | | | | |
| 409586 | PIERANTONI RODRIGUE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409587 | PIERANTONI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1259141 | PIERAS RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409588 | PIERAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 409589 | PIERATONI COTTO, JOSE | ADDRESS ON FILE | | | | | | |
| 409590 | PIERCE CALDERON, HELEN A | ADDRESS ON FILE | | | | | | |
| 770917 | PIERCE CHEMICAL COMPANY | P O BOX 642105 | | | | PITTSBURG | PA | 15264 |
| 409591 | PIERCE F ROBINSON | ADDRESS ON FILE | | | | | | |
| 409592 | PIERCE KING, VICTORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 409593 | PIERESCHI AYALA, MARIA E | ADDRESS ON FILE | | | | | |
| 409594 | PIERESCHI FERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | |
| 409595 | PIERESCHI FERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | |
| 409596 | PIERETTI FIGUEROA, ROSSANA | ADDRESS ON FILE | | | | | |
| 811292 | PIERETTI FIGUEROA, ROSSANA | ADDRESS ON FILE | | | | | |
| 409597 | Pieretti Irizarry, Luis E | ADDRESS ON FILE | | | | | |
| 409599 | PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | |
| 409598 | PIERETTI ORENGO, JOHN | ADDRESS ON FILE | | | | | |
| 1602959 | Pieretti Orengo, John | ADDRESS ON FILE | | | | | |
| 409600 | Pieretti Orengo, Juan B | ADDRESS ON FILE | | | | | |
| 1744987 | Pieretti Reyes, Jose A. | ADDRESS ON FILE | | | | | |
| 1879206 | Pieretti Rivera, Juan B. | ADDRESS ON FILE | | | | | |
| 409602 | PIERI + ASSOCIATES ARCHITECTS PSC | MSC 390 | 100 GRAN PASEO BLVD STE 112 | | SAN JUAN | PR | 00926-5955 |
| 409603 | PIERI AND ASSOCIATES ARCHITECTS, PSC | PO BOX 363982 | | | SAN JUAN | PR | 00936 |
| 409604 | PIERINA CORDERO SENIOR | URB EL SENORIAL | 351 PIO BARROJA | | SAN JUAN | PR | 00926 |
| 409605 | PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | |
| 409606 | PIERINA F AVILES VARGAS | ADDRESS ON FILE | | | | | |
| 409607 | PIERLUISI CORDERO, CAROLA | ADDRESS ON FILE | | | | | |
| 409608 | PIERLUISI DIAZ, JORGE | ADDRESS ON FILE | | | | | |
| 409609 | PIERLUISI GONZALEZ, MARCIA | ADDRESS ON FILE | | | | | |
| 409610 | PIERLUISI ISERN LAW OFFICE PSC | DORAL BANK PLAZA SUITE 802 | 33 RESOLUTION ST | | SAN JUAN | PR | 00920 |
| 409611 | PIERLUISI ISERN, GUILLERMO | ADDRESS ON FILE | | | | | |
| 409612 | PIERLUISI ISERN, INGRID DE L. | ADDRESS ON FILE | | | | | |
| 737625 | PIERLUISI LAW OFFICE PSC | 1428 POPUL CENTER | | | SAN JUAN | PR | 00918 |
| 409613 | PIERLUISI ROJO, MICHAEL | ADDRESS ON FILE | | | | | |
| 409614 | PIERLUISI URRUTIA, MARIA CARIDAD | ADDRESS ON FILE | | | | | |
| 409615 | PIERLUISSE, ELIZABETH | ADDRESS ON FILE | | | | | |
| 409616 | PIERLUISSI MELENDEZ, DAVID | ADDRESS ON FILE | | | | | |
| 409617 | PIERLUISSI MORALES, JORGE | ADDRESS ON FILE | | | | | |
| 409618 | PIERLUISSI MORALES, JORGE L | ADDRESS ON FILE | | | | | |
| 409619 | PIERLUISSI MORALES, YERAMIL | ADDRESS ON FILE | | | | | |
| 409620 | PIERLUISSI QUINTANA, SHEILA | ADDRESS ON FILE | | | | | |
| 409621 | PIERLUISSI RIVERA, RAMZES | ADDRESS ON FILE | | | | | |
| 409622 | PIERLUSSI ALTEIRI, DASHA M. | ADDRESS ON FILE | | | | | |
| 409623 | PIERLUSSI, AURLITZ T | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409624 | PIERNTONI STGO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 409625 | PIERO G SOLIGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 409626 | PIERO TROIA VIRZI | ADDRESS ON FILE | | | | | | |
| 409627 | PIERRE A QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 849176 | PIERRE CANALES MARIE . | VILLAS DE LOIZA | LL-22 C- 41 | | CANOVANAS | PR | 00729 | |
| 409628 | PIERRE CANALES, MARIE J. | ADDRESS ON FILE | | | | | | |
| 409629 | PIERRE CRAAN GORDON | ADDRESS ON FILE | | | | | | |
| 737626 | PIERRE DRIVERSE DIAZ | ALTS DE BORINGUEN GDNS | BB 11 CALLE DAISY | | SAN JUAN | PR | 00926 | |
| 737627 | PIERRE E VIVONI DEL VALLE | P O BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 849177 | PIERRE E VIVONI DEL VALLE | PO BOX 1365 | | | CAGUAS | PR | 00726-1365 | |
| 409630 | PIERRE EDVRARD PHAREL | ADDRESS ON FILE | | | | | | |
| 737628 | PIERRE FASHION INC | PO BOX 8098 | | | CAGUAS | PR | 00726 | |
| 770780 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1421113 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 849178 | PIERRE HOTEL | PO BOX 12038 | | | SAN JUAN | PR | 00911 | |
| 409631 | PIERRE L GRAVEL | ADDRESS ON FILE | | | | | | |
| 737629 | PIERRE LEPOREAU | PMB 214 | PO BOX 1353 | | GUAYANBO | PR | 00966 | |
| 737630 | PIERRE N RODRIGUEZ E IVETTE VEGA | ADDRESS ON FILE | | | | | | |
| 409632 | PIERRE QUEIRO, ROSABETH | ADDRESS ON FILE | | | | | | |
| 409633 | PIERRE R ORIOL / CARMEN B JIMENEZ | ADDRESS ON FILE | | | | | | |
| 409634 | PIERRE W LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 409635 | PIERRE WILLIAMS, SHAWN | ADDRESS ON FILE | | | | | | |
| 409636 | PIERRE XAVIER CAMY | ADDRESS ON FILE | | | | | | |
| 409637 | PIERRE ZEGARRA SILVA MD, JEAN | ADDRESS ON FILE | | | | | | |
| 737631 | PIERRETE M NEVAREZ CALZADA | MUNOZ SILVA 10 | | | UTUADO | PR | 00641 | |
| 737632 | PIERRETTE M GARCIA COLON | URB LAS AGUILAS | I 16 CALLE 8 | | COAMO | PR | 00769 | |
| 409638 | Pierson Fontanez, Bernice | ADDRESS ON FILE | | | | | | |
| 854219 | PIERSON FONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1427464 | PIERSON FONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 409639 | PIERSON FONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 737633 | PIESITOS INC | ADDRESS ON FILE | | | | | | |
| 409640 | PIETERS KWIERS BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | |
| 409641 | PIETRANTONI MENDEZ & ALVAREZ LLP | BANCO POPULAR CENTER PISO 19 | 208 AVE. PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 849179 | PIETRANTONI MENDEZ & ALVAREZ LLP | EDIF POPULAR CENTER | 209 AVE MUÑOZ RIVERA STE 1901 | | SAN JUAN | PR | 00918-1000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409642 | PIETRANTONI MENDEZ & ALVAREZ LLP | POPULAR CENTER - STE 1901 | 208 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 811293 | PIETRI AGRONT, KAREN | ADDRESS ON FILE | | | | | | |
| 409644 | Pietri Agront, Manuel | ADDRESS ON FILE | | | | | | |
| 409645 | PIETRI AGRONT, MYRON | ADDRESS ON FILE | | | | | | |
| 811294 | PIETRI AGRONT, NELIDA | ADDRESS ON FILE | | | | | | |
| 409646 | PIETRI AGRONT, NELIDA | ADDRESS ON FILE | | | | | | |
| 409647 | PIETRI ALBERTY, ZULMA E. | ADDRESS ON FILE | | | | | | |
| 409648 | PIETRI ANDUJAR, ALEXIS | ADDRESS ON FILE | | | | | | |
| 409649 | Pietri Belen, Dionides | ADDRESS ON FILE | | | | | | |
| 409650 | Pietri Belen, Wilson | ADDRESS ON FILE | | | | | | |
| 409651 | PIETRI BIAGGI, JOSE | ADDRESS ON FILE | | | | | | |
| 409652 | PIETRI BIGKS, ISABEL | ADDRESS ON FILE | | | | | | |
| 409654 | PIETRI BONILLA, WANDA | ADDRESS ON FILE | | | | | | |
| 409655 | PIETRI BREVAN, AUREA E | ADDRESS ON FILE | | | | | | |
| 409656 | PIETRI CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 409657 | PIETRI CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 409658 | Pietri Caquias, Antonio | ADDRESS ON FILE | | | | | | |
| 409659 | PIETRI CASTELLON, NILSA | ADDRESS ON FILE | | | | | | |
| 409660 | PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | |
| 409661 | PIETRI COLON, LORRAINE | ADDRESS ON FILE | | | | | | |
| 409662 | PIETRI CRUZ, ARAMIS | ADDRESS ON FILE | | | | | | |
| 409663 | PIETRI CRUZ, IVAR | ADDRESS ON FILE | | | | | | |
| 409664 | PIETRI CRUZ, WOLFRAM | ADDRESS ON FILE | | | | | | |
| 409665 | PIETRI DE HASTINGS, IRIS BETSY | ADDRESS ON FILE | | | | | | |
| 2189258 | PIETRI DIAZ, ING CARLOS J | ADDRESS ON FILE | | | | | | |
| 409666 | PIETRI FIGUEROA, AGNES MAGALY | ADDRESS ON FILE | | | | | | |
| 2221449 | Pietri Figueroa, Amilcar | ADDRESS ON FILE | | | | | | |
| 409667 | PIETRI FIGUEROA, NITZA I | ADDRESS ON FILE | | | | | | |
| 409668 | PIETRI FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 409669 | PIETRI FLORES, ALBERT H | ADDRESS ON FILE | | | | | | |
| 409670 | PIETRI GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 409671 | PIETRI GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 409672 | Pietri Gonzalez, Pedro | ADDRESS ON FILE | | | | | | |
| 409673 | PIETRI GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 737634 | PIETRI HARDWARE | P O BOX 10088 | | | | PONCE | PR | 00732 0088 | |
| 409674 | PIETRI LOYOLA, EMILY | ADDRESS ON FILE | | | | | | |
| 409675 | PIETRI LUGO, THANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409676 | PIETRI MALDONADO, ANIEL | ADDRESS ON FILE | | | | | | |
| 409677 | PIETRI MARIANI, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 409679 | PIETRI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 409680 | PIETRI MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 409681 | PIETRI MARTINEZ, ANTULIO | ADDRESS ON FILE | | | | | | |
| 409682 | PIETRI MARTINEZ, EBRITH | ADDRESS ON FILE | | | | | | |
| 811296 | PIETRI MARTINEZ, EBRITH O | ADDRESS ON FILE | | | | | | |
| 811297 | PIETRI MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 409683 | PIETRI MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 409684 | PIETRI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 409685 | PIETRI MELENDEZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 811298 | PIETRI MONTALVO, INGRID | ADDRESS ON FILE | | | | | | |
| 409686 | PIETRI MONTERO, GALY | ADDRESS ON FILE | | | | | | |
| 409687 | PIETRI NIEVES, JESSICA | ADDRESS ON FILE | | | | | | |
| 409688 | PIETRI NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 409689 | PIETRI NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 854220 | PIETRI NUÑEZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | |
| 854221 | PIETRI NÚÑEZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | |
| 409690 | PIETRI ORENGO, CINTHIA | ADDRESS ON FILE | | | | | | |
| 409691 | PIETRI ORTIZ, DALIELY M | ADDRESS ON FILE | | | | | | |
| 409692 | PIETRI ORTIZ, JOSE N. | ADDRESS ON FILE | | | | | | |
| 409693 | PIETRI PADRO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 409694 | PIETRI PAGAN, GERMARIE | ADDRESS ON FILE | | | | | | |
| 409695 | PIETRI PIETRI, LUIS | ADDRESS ON FILE | | | | | | |
| 1745752 | PIETRI POLA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1744000 | Pietri Pola, Annette | ADDRESS ON FILE | | | | | | |
| 409696 | PIETRI POLA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 409697 | PIETRI POZZI, FRANCES | ADDRESS ON FILE | | | | | | |
| 409698 | PIETRI QUINONES, GLORIA N | ADDRESS ON FILE | | | | | | |
| 409699 | PIETRI RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 811300 | PIETRI REYES, AMELIA | ADDRESS ON FILE | | | | | | |
| 409701 | PIETRI RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409702 | PIETRI RIVERA, FRANCISCO T. | ADDRESS ON FILE | | | | | | |
| 854222 | PIETRI RIVERA, FRANCISCO T. | ADDRESS ON FILE | | | | | | |
| 811301 | PIETRI RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 2129714 | Pietri Rivera, Lourdes M | ADDRESS ON FILE | | | | | | |
| 409703 | PIETRI RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 409704 | PIETRI RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 409705 | PIETRI RIVERA, VIONETE M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2033018 | Pietri Rodriguez, Carlos E. | ADDRESS ON FILE | | | | | | |
| 409706 | Pietri Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | |
| 409707 | PIETRI RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 409708 | PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 409709 | PIETRI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2028330 | PIETRI RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 409710 | Pietri Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 811302 | PIETRI RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 811303 | PIETRI RODRIGUEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 409711 | PIETRI RODRIGUEZ, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 409712 | PIETRI RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 409713 | PIETRI RODRIGUEZ, RENE A | ADDRESS ON FILE | | | | | | |
| 409714 | PIETRI RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 409715 | PIETRI RODRIGUEZ, WILSON J | ADDRESS ON FILE | | | | | | |
| 2061676 | Pietri Ruiz, Carmen N | ADDRESS ON FILE | | | | | | |
| 409716 | PIETRI RUIZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 2087755 | Pietri Santana, Zoraida | ADDRESS ON FILE | | | | | | |
| 409717 | PIETRI SEPULVEDA, RICHARD | ADDRESS ON FILE | | | | | | |
| 409718 | PIETRI SOTO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 409719 | PIETRI SOTO, PEDRO | ADDRESS ON FILE | | | | | | |
| 409720 | PIETRI TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 409721 | PIETRI TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 1712857 | Pietri Torres, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 1621766 | PIETRI TORRES, VILMA B. | ADDRESS ON FILE | | | | | | |
| 409722 | PIETRI VELEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 409723 | PIETRI VELEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 409724 | PIETRI VIVO, PEDRO | ADDRESS ON FILE | | | | | | |
| 409725 | PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | |
| 409726 | PIETRI, JAYSON | ADDRESS ON FILE | | | | | | |
| 737635 | PIETRIS COFFEE BREAK | PO BOX 7807 | | | | PONCE | PR | 00732 |
| 737636 | PIETRI'S COFFEE BREAK INC | ZONA IND. CANAS | LOTE 10 CALLE VILLA FINAL | | | PONCE | PR | 00732 |
| 409727 | PIETRISANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1444353 | Pietropinto, Vincent | ADDRESS ON FILE | | | | | | |
| 737637 | PIEVE DATA ENTRY SERVICES INC | 312 ALTOS AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927-3907 |
| 409728 | PIEVE GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 409729 | PIEVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 409730 | PIEVE SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118662 | PIEVE TORRES, ROSA ELBA | ADDRESS ON FILE | | | | | | |
| 737638 | PIEZAS DEL CENTRO AUTO PARTS | HC 06 BOX 13641 | | | COROZAL | PR | 00783 | |
| 737639 | PIEZAS EXTRA INC | PO BOX 5222 | | | CAGUAS | PR | 00726 | |
| 737640 | PIEZAS EXTRA RENTAL INC | PO BOX 5222 | | | CAGUAS | PR | 00726-5222 | |
| 737641 | PIEZAS EXTRAS INC | PO BOX 5222 | | | CAGUAS | PR | 00726 | |
| 737642 | PIEZAS IMPORTADAS | P O BOX 1787 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | SAN JUAN | PR | 00918-0000 | |
| 2138346 | PIFORS & CO., INC. | PI FORS, ADOLFO | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 | |
| 2137737 | PIFORS & CO., INC. | PI FORS, ADOLFO | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | SAN JUAN | PR | 00918-0000 | |
| 837586 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | GUAYNABO | PR | 00969 | |
| 409731 | PIFORS S.E. | 207 CALLE MANUEL CAMUNAS | SUITE 105 | | SAN JUAN | PR | 00918 | |
| 409732 | PIJEM GARCIA MD, JESUS E | ADDRESS ON FILE | | | | | | |
| 409733 | PIJEM GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 2180208 | Pijem-Garcia, Julio S. | Urb. 2A Alameda | Calle Esmeralda 802 | | San Juan | PR | 00926-5818 | |
| 409734 | PIJUAN GUADALUPE, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 811304 | PIJUAN GUADALUPE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1421114 | PIJUAN GUADALUPE, SONIA EDITH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 409735 | PIJUAN PRODUCTIONS INC | 400 CALLE CALAF PMB 157 | | | SAN JUAN | PR | 00918-1314 | |
| 849180 | PIKE & FISCHER | 8505 FENTON STREET, SUITE 208 | | | SILVER SPRING | MD | 20910-4499 | |
| 737643 | PIKE AND FISHER INC | 1010 WAYNE AVE | SUITE 1400 | | SILVER SPRING | MD | 20910-5600 | |
| 409736 | PIKE RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 737644 | PIKE S FLOWERS | B 3 URB FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 409737 | PILAR 80 | URB VILLA REALES | 400 VIA VERSALLES | | GUAYNABO | PR | 00969 | |
| 737646 | PILAR A GONZALEZ RIVERA | URB SAN SOUCI | AA 30 CALLE 20 | | BAYAMON | PR | 00957 | |
| 1690248 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | ADDRESS ON FILE | | | | | | |
| 737647 | PILAR ALAMO CORREA | PO BOX 9128 SANTURCE STA | | | SAN JUAN | PR | 00908 | |
| 737648 | PILAR ALOMAR CARMONA | URB LAS VIRTUDES | 734 CALLE EMANCIPACION | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737649 | PILAR APARICIO PRECIOSO | COND MONTECIELO 1 A | 831 JOSE MARTI | | SAN JUAN | PR | 00907 | |
| 737645 | PILAR B PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | RIO PIEDRAS | PR | 00925 | |
| 409738 | PILAR B PEREZ ROJAS | 62 CALLE DEL PILAR | | | SAN JUAN | PR | 00925 | |
| 737650 | PILAR BARBOSA DE ROSARIO | 274 CALLE CANALS APT 404 | | | SAN JUAN | PR | 00907 | |
| 409739 | PILAR BELLARDO QUINONES | ADDRESS ON FILE | | | | | | |
| 737651 | PILAR BULTED SAEZ | ESTANCIAS DEL CARMEN | A 12 CALLE F | | PONCE | PR | 00734-0000 | |
| 409740 | PILAR BULTED SAEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 409741 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | |
| 409742 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | |
| 409743 | PILAR C LABOY ZENGOTITA | ADDRESS ON FILE | | | | | | |
| 737652 | PILAR CABRERA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 737653 | PILAR CEPERO COLON | ADDRESS ON FILE | | | | | | |
| 737654 | PILAR CORDERO DE VIDAL | PO BOX 784 | | | SAN SEBASTIAN | PR | 00685 | |
| 737655 | PILAR CORTES GIRAU | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 737656 | PILAR CRISTINA LOPEZ Y ALVERO | COND MONTE NORTE | APT A 620 | | SAN JUAN | PR | 00918 | |
| 737657 | PILAR CRISTINA LOPEZ Y ALVERO | SAN DEMETRIO | 236 CALLE TIBURON | | VEGA BAJA | PR | 00963 | |
| 849181 | PILAR CRISTINA ORLANDI | PO BOX 31670 | | | SANTA FE | NM | 87594-1670 | |
| 409744 | PILAR DAVILA BURGOS | ADDRESS ON FILE | | | | | | |
| 737658 | PILAR DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 737659 | PILAR DIAZ NEGRON | 275 CUMBRE LAS MESAS | | | MAYAGUEZ | PR | 00680-8301 | |
| 737660 | PILAR E COLLAZO SANTIAGO | FOREST HILL | I 17 CALLE 1 | | BAYAMON | PR | 00959 | |
| 409745 | PILAR E SILVA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 409746 | PILAR E. SILVA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 409747 | PILAR ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | |
| 737661 | PILAR GONZALEZ DE LOPEZ | BOX 4217 | | | AGUADILLA | PR | 00605 | |
| 737662 | PILAR I VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 409748 | PILAR L SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | |
| 409749 | PILAR L. SHEPLAN OLSEN | ADDRESS ON FILE | | | | | | |
| 737663 | PILAR LOPEZ ALCALA | URB.VILLA DEL CARIBE EDIF.14 APT163 | | | PONCE | PR | 00728 | |
| 737664 | PILAR M PORRAZA POU | URB ANAISA | N 52 CALLE 3 APT 3 | | PONCE | PR | 00731 | |
| 737665 | PILAR M RIVERA TORRES | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 737666 | PILAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 737667 | PILAR MARARRANZ RODRIGUEZ | RR 5 BOX 7507 | | | BAYAMON | PR | 00956 | |
| 737669 | PILAR MERCADO MATIAS | HC 02 BOX 17954 | | | SAN SEBASTIAN | PR | 00685 | |
| 409750 | PILAR MERCADO MATIAS | HC 02 BOX 21444 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 409751 | PILAR MONTERO LA PENA | ADDRESS ON FILE | | | | | | |
| 409752 | PILAR NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 409753 | PILAR O NIEVES GUZMAN | ADDRESS ON FILE | | | | | | |
| 2151769 | PILAR O. BONNIN | 204 CALLE ISABEL | | | COTO LAUREL | PR | 00780 | |
| 409754 | PILAR PENALVER | ADDRESS ON FILE | | | | | | |
| 849182 | PILAR PEREZ ESTEVES | P O BOX 492 | | | SAN ANTONIO | PR | 00690 | |
| 737670 | PILAR PEREZ ESTEVEZ | PO BOX 492 | | | SAN ANTONIO | PR | 00690 | |
| 737671 | PILAR PEREZ RODRIGUEZ | L 10 RIVERSIDE | | | SAN GERMAN | PR | 00683 | |
| 737672 | PILAR PEREZ ROSADO | PETROAMERICA PAGAN | 392 SARGENTO L MEDINA APT 1105 | | SAN JUAN | PR | 00918 | |
| 737673 | PILAR RAMOS ORTIZ | VILLAS DE MANATI APT 20 | | | MANATI | PR | 00674 | |
| 737674 | PILAR RAMOS Y LAURA PAGAN | P O BOX 324 | | | PATILLAS | PR | 00723 | |
| 737675 | PILAR REGUERO | PO BOX 361461 | | | SAN JUAN | PR | 00936 | |
| 409755 | PILAR REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 737676 | PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 737677 | PILAR ROBLES MORALES | CASTELLANA GARDENS | B6 CALLE 1 | | CAROLINA | PR | 00982 | |
| 737678 | PILAR ROBLES ROSA | LUQUILLO MAR | OCC 106 | | LUQUILLO | PR | 00773 | |
| 409756 | PILAR RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 409757 | PILAR RODRIGUEZ GAROFALO MD, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 737679 | PILAR ROMERO SILVA | URB STA ROSA | 52 CALLE 9-9 | | BAYAMON | PR | 00959 | |
| 737680 | PILAR S DE CAMARA RAMOS | VILLA FONTANA | VR 1 DONATELLA STREET | | CAROLINA | PR | 00983 | |
| 737681 | PILAR SANTIAGO MEDINA | F 28 CALLE NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 737682 | PILAR SOTOMAYOR CINTRON | 1115 CALLE RIBOT APT B | | | SAN JUAN | PR | 00907-2726 | |
| 409759 | PILAR TIRADO ARGUELLES | ADDRESS ON FILE | | | | | | |
| 737683 | PILAR TORRES FERNANDEZ | BOX 3069 | | | CIDRA | PR | 00739 | |
| 737684 | PILAR TORRES FERNANDEZ | RR 1 BOX 3059 | | | CIDRA | PR | 00739 | |
| 737685 | PILAR TORRES RODRIGUEZ | COND LAGUNA GARDENS I | ISLA VERDE APT 5C | | CAROLINA | PR | 00925 | |
| 737686 | PILAR TORRES RODRIGUEZ | COND PORTALES I | 2065 AVE GILBERTO MONROIG | | SAN JUAN | PR | 00915 | |
| 737687 | PILAR VARGAS TORRES | 359 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 737688 | PILAR VARGAS TORRES | URB VILLA PALMERAS | 2062 AVE EDUARDO CONDE | | SANTURCE | PR | 00915 | |
| 737689 | PILAR VEGAS RODRIGUEZ | 1961 AVE LAS AMERICAS | | | PONCE | PR | 00728 | |
| 737690 | PILAR VELEZ HERNANDEZ | 8 VARSOVIA | | | YABUCOA | PR | 00767 | |
| 409760 | PILAR VELEZ HERNANDEZ | PARQUE DE CANDELARIO | CALLE MADRE PERLA NUM. E 62 | | HUMACAO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 737691 | PILAREDYS ROSARIO CASTRO | 285 DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 409761 | PILAREDYS ROSARIO CASTRO | CALLE DELBREY # 285 PDA. 25 | | | | SANTURCE | PR | 00912 | |
| 737693 | PILARICA BULTRON | ADDRESS ON FILE | | | | | | | |
| 737692 | PILARICA BULTRON | ADDRESS ON FILE | | | | | | | |
| 737694 | PILGRIM PRESS | 230 SHELDON ROAD | | | | BEREA | OH | 44017 | |
| 737695 | PILICHIS TOWING | LOS COLOBOS PARK | 1204 ALMENDROS | | | CAROLINA | PR | 00987 | |
| 409762 | PILIER CEPEDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 409763 | PILIN ASPHALT INC | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 409764 | PILIS BIKE | SABANA GRANDE | BLOQUE 9 5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 409765 | PILLAI, RAMESH | ADDRESS ON FILE | | | | | | | |
| 409766 | PILLICH FELIX, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1921498 | Pillich Felix, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 409767 | Pillich Felix, Marylin | ADDRESS ON FILE | | | | | | | |
| 409768 | PILLICH OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 409769 | PILLIER GONZALEZ, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 409770 | PILLOT ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 409771 | PILLOT CADIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 409772 | PILLOT CADIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1978420 | Pillot Cadiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 409773 | PILLOT CASANOVA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 409774 | PILLOT CASANOVA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 409775 | PILLOT CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 409776 | PILLOT COSTAS MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 409777 | PILLOT CRESPO, GRACE | ADDRESS ON FILE | | | | | | | |
| 409778 | PILLOT FRATICELLI, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 409779 | PILLOT GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 409780 | PILLOT GONZALEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 409781 | PILLOT LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 409782 | PILLOT LEBRON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 409783 | PILLOT LOPEZ, DOMINICK P | ADDRESS ON FILE | | | | | | | |
| 409784 | Pillot Lopez, Dominick P. | ADDRESS ON FILE | | | | | | | |
| 409785 | PILLOT LOZADA, ALERIS | ADDRESS ON FILE | | | | | | | |
| 1541223 | PILLOT ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 409787 | PILLOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409788 | PILLOT OSORIO, BERNARD | ADDRESS ON FILE | | | | | | | |
| 409789 | PILLOT RESTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1957312 | PILLOT RESTO, MARIA EMILIA | ADDRESS ON FILE | | | | | | | |
| 409790 | PILLOT REYES, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409791 | PILLOT REYES, PRINCESS M | ADDRESS ON FILE | | | | | | |
| 409793 | PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 409792 | PILLOT RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 409794 | PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 409795 | PILLOT RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 409796 | PILLOT RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 409797 | PILLOT RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | |
| 409798 | PILLOT SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 409799 | PILLOT SANTANA, EDWIN | ADDRESS ON FILE | | | | | | |
| 409800 | PILLOT SANTANA, ESTEPHANIE | ADDRESS ON FILE | | | | | | |
| 409801 | PILLOTLEBRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1925000 | Pillot-Restu, Maria Emilia | ADDRESS ON FILE | | | | | | |
| 409802 | PILONA RAMOS, DAYSI | ADDRESS ON FILE | | | | | | |
| 409803 | PILOTO 151 LLC | 151 CALLE SAN FRANCISCO | SUITE 200 | | | SAN JUAN | PR | 00901 |
| 737696 | PIM GEOTECHNICAL CONSULTANTS INC | PO BOX 800515 | | | | COTO LAUREL | PR | 00780-0515 |
| 1777114 | Pimental Aguilar, Carlos A. | ADDRESS ON FILE | | | | | | |
| 409804 | PIMENTAL RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 409805 | PIMENTEL AGUILAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 409806 | PIMENTEL AVILA, JOSE M | ADDRESS ON FILE | | | | | | |
| 409807 | PIMENTEL BATISTA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 409808 | PIMENTEL BERMUDEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 409809 | PIMENTEL BOCACHICA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 409810 | PIMENTEL BURGOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 811305 | PIMENTEL CALDERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 1722527 | Pimentel Calderon, Carlos M | ADDRESS ON FILE | | | | | | |
| 409811 | PIMENTEL CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1722527 | Pimentel Calderon, Carlos M | ADDRESS ON FILE | | | | | | |
| 409812 | PIMENTEL CARABALLO, EDNA | ADDRESS ON FILE | | | | | | |
| 409813 | PIMENTEL COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 409814 | PIMENTEL CRESPO, RUTH M | ADDRESS ON FILE | | | | | | |
| 409815 | PIMENTEL CRUZ, PAULA | ADDRESS ON FILE | | | | | | |
| 1508485 | Pimentel De Diaz, Paula | ADDRESS ON FILE | | | | | | |
| 409816 | PIMENTEL DE JESUS, JUAN NEFTALI | ADDRESS ON FILE | | | | | | |
| 409817 | PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | |
| 409818 | PIMENTEL DE SILVERIO, DOMINICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1943921 | Pimentel de Silverio, Dominica | ADDRESS ON FILE | | | | | | |
| 409819 | PIMENTEL DE TAPIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 409820 | PIMENTEL DIAZ, KHEILA | ADDRESS ON FILE | | | | | | |
| 409821 | PIMENTEL DIAZ, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 409822 | PIMENTEL DIAZ, YOED | ADDRESS ON FILE | | | | | | |
| 409823 | PIMENTEL DIAZ, ZULMARI | ADDRESS ON FILE | | | | | | |
| 811306 | PIMENTEL DRULLARD, CARLOS D | ADDRESS ON FILE | | | | | | |
| 409824 | PIMENTEL DUBOCG, ARLENE C. | ADDRESS ON FILE | | | | | | |
| 409825 | PIMENTEL DUBOCQ, ARLENE C | ADDRESS ON FILE | | | | | | |
| 409826 | PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | |
| 409827 | PIMENTEL DUBOCQ, ITZA | ADDRESS ON FILE | | | | | | |
| 409828 | PIMENTEL DUMONT, RAMON | ADDRESS ON FILE | | | | | | |
| 409829 | PIMENTEL DUVERGE, PEDRO | ADDRESS ON FILE | | | | | | |
| 409830 | PIMENTEL ENCARNACION, CANDIDA | ADDRESS ON FILE | | | | | | |
| 409831 | PIMENTEL ENCARNACION, JULIA | ADDRESS ON FILE | | | | | | |
| 409832 | PIMENTEL FABIAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 409833 | PIMENTEL FALERO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 811307 | PIMENTEL FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 409834 | PIMENTEL FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 409835 | PIMENTEL FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 409836 | PIMENTEL FERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 409837 | PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 409838 | PIMENTEL FERNANDEZ-RUBIO, NELSON | ADDRESS ON FILE | | | | | | |
| 409839 | PIMENTEL GARCIA, NORMA I | ADDRESS ON FILE | | | | | | |
| 811308 | PIMENTEL GERALDO, CINDY C | ADDRESS ON FILE | | | | | | |
| 409840 | PIMENTEL GONZALEZ, BELEN P | ADDRESS ON FILE | | | | | | |
| 409841 | PIMENTEL GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 409842 | PIMENTEL GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 409843 | PIMENTEL GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | |
| 409844 | PIMENTEL JEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 409845 | PIMENTEL JEREZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 409847 | PIMENTEL LEBRON MD, MANUEL O | ADDRESS ON FILE | | | | | | |
| 409848 | PIMENTEL LEBRON, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 737697 | PIMENTEL LOCK | G 6 12 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 737698 | PIMENTEL LOCK | URB COUNTRY CLUB | GJ 12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 409849 | PIMENTEL LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409850 | PIMENTEL LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 1257362 | PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409851 | PIMENTEL LUIGGI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409853 | PIMENTEL LUIGGI, RALPH | ADDRESS ON FILE | | | | | | | |
| 409854 | PIMENTEL MALDONADO, AHMED | ADDRESS ON FILE | | | | | | | |
| 409855 | PIMENTEL MALDONADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 811309 | PIMENTEL MALDONADO, GABRIEL O | ADDRESS ON FILE | | | | | | | |
| 409856 | Pimentel Martell, Omayra | ADDRESS ON FILE | | | | | | | |
| 409857 | PIMENTEL MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 409859 | PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 409858 | PIMENTEL MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 409860 | PIMENTEL MATOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 409861 | Pimentel Medina, Eric | ADDRESS ON FILE | | | | | | | |
| 409862 | PIMENTEL MELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 409863 | PIMENTEL MELO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 409864 | PIMENTEL MILLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 409865 | PIMENTEL MONGE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 811310 | PIMENTEL MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409866 | PIMENTEL MORENO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 409867 | PIMENTEL OBJIO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 409868 | PIMENTEL ORTIZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| 409869 | PIMENTEL ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1966039 | Pimentel Ortiz, Marta Brunilda | ADDRESS ON FILE | | | | | | | |
| 409870 | PIMENTEL ORTIZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 409871 | PIMENTEL PARRILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 409872 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409873 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409874 | PIMENTEL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 409875 | Pimentel Perez, Mariela | ADDRESS ON FILE | | | | | | | |
| 1259142 | PIMENTEL PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 409876 | PIMENTEL PIMENTEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409877 | PIMENTEL PORFIE, GILDA L | ADDRESS ON FILE | | | | | | | |
| 409878 | PIMENTEL QUINONES, EVA E | ADDRESS ON FILE | | | | | | | |
| 409879 | PIMENTEL REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 409880 | PIMENTEL RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 409881 | PIMENTEL RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409882 | PIMENTEL RIOS, MARTA | ADDRESS ON FILE | | | | | | |
| 409883 | PIMENTEL RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 409884 | PIMENTEL RIVERA, HAGSHA | ADDRESS ON FILE | | | | | | |
| 409885 | PIMENTEL RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 409886 | PIMENTEL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 409887 | PIMENTEL RIVERA, MARY | ADDRESS ON FILE | | | | | | |
| 811311 | PIMENTEL RIVERA, SAYONARA | ADDRESS ON FILE | | | | | | |
| 409888 | PIMENTEL RIVERA, SIOMARA | ADDRESS ON FILE | | | | | | |
| 409889 | PIMENTEL RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1904068 | Pimentel Robles, Luz D | ADDRESS ON FILE | | | | | | |
| 409890 | PIMENTEL ROBLES, LUZ D | ADDRESS ON FILE | | | | | | |
| 409891 | PIMENTEL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 409892 | PIMENTEL RODRIGUEZ, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 409893 | PIMENTEL RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 409894 | PIMENTEL RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 409895 | PIMENTEL RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 409896 | PIMENTEL RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 409897 | PIMENTEL RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 409898 | PIMENTEL RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 409899 | PIMENTEL ROMAN, BERNALIZ | ADDRESS ON FILE | | | | | | |
| 409900 | PIMENTEL ROMAN, LUCY | ADDRESS ON FILE | | | | | | |
| 811312 | PIMENTEL ROQUE, MARIEL | ADDRESS ON FILE | | | | | | |
| 409901 | PIMENTEL ROQUE, MARIEL L | ADDRESS ON FILE | | | | | | |
| 409903 | Pimentel Rosa, Maria M | ADDRESS ON FILE | | | | | | |
| 409904 | PIMENTEL ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 409905 | PIMENTEL ROSARIO, LUCAS | ADDRESS ON FILE | | | | | | |
| 409906 | PIMENTEL RUIZ, ALBA IRIS | ADDRESS ON FILE | | | | | | |
| 409907 | PIMENTEL RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 409908 | PIMENTEL RUIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 409909 | PIMENTEL SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 409910 | PIMENTEL SANES, IRISNELA | ADDRESS ON FILE | | | | | | |
| 409911 | PIMENTEL SANES, SANDRA | ADDRESS ON FILE | | | | | | |
| 409912 | PIMENTEL SANTANA, CESAR A | ADDRESS ON FILE | | | | | | |
| 2136918 | Pimentel Sevilla, Julio Juan | ADDRESS ON FILE | | | | | | |
| 409913 | PIMENTEL SIERRA, ARABELLY | ADDRESS ON FILE | | | | | | |
| 409914 | PIMENTEL SOTO, JUNIOR | ADDRESS ON FILE | | | | | | |
| 409915 | PIMENTEL SOTO, KAYRA D | ADDRESS ON FILE | | | | | | |
| 1428174 | PIMENTEL SOTO, KENDYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409916 | PIMENTEL SOTO, KENDYS | ADDRESS ON FILE | | | | | | |
| 409917 | PIMENTEL STEVENSON, MARITZA | ADDRESS ON FILE | | | | | | |
| 409918 | PIMENTEL TEJADA, ELVIN | ADDRESS ON FILE | | | | | | |
| 409919 | Pimentel Torres, Abimael | ADDRESS ON FILE | | | | | | |
| 1469797 | PIMENTEL TORRES, ANA I | ADDRESS ON FILE | | | | | | |
| 409920 | PIMENTEL TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 409921 | PIMENTEL VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 409922 | PIMENTEL VAZQUEZ, JOSE N | ADDRESS ON FILE | | | | | | |
| 409923 | PIMENTEL VAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | |
| 409924 | PIMENTEL VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 409925 | PIMENTEL VEGA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 409926 | PIMENTEL VILLEGAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 409927 | PIMENTEL, RUSKING J. | ADDRESS ON FILE | | | | | | |
| 409929 | PIMIENTA CORP | C/MALLORCA #43 FLORAL PARK | | | | SAN JUAN | PR | 00917 |
| 409930 | PIMIENTA CORP | FLORAL PARK | 43 CALLE MALLORCA | | | SAN JUAN | PR | 00917 |
| 409931 | PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 |
| 737699 | PINA ARTIST MANAGEMENT | AIRPORT STATION | PO BOX 37939 | | | SAN JUAN | PR | 00937-0939 |
| 409932 | PINA CABAN, SHEDYMAR | ADDRESS ON FILE | | | | | | |
| 811314 | PINA CABRERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 409934 | PINA CABRERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 409935 | PINA CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 409936 | Pina Centeno, Victor M. | ADDRESS ON FILE | | | | | | |
| 409937 | PINA COLON, FELICITA | ADDRESS ON FILE | | | | | | |
| 409938 | PINA COLON, GENARO | ADDRESS ON FILE | | | | | | |
| 409939 | PINA COLON, NORMA I | ADDRESS ON FILE | | | | | | |
| 409940 | PINA CRUZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 2127853 | Pina Delgado, Carmen A. | ADDRESS ON FILE | | | | | | |
| 409941 | PINA DONATO, YENAI | ADDRESS ON FILE | | | | | | |
| 409942 | PINA ENTERTAINMENT GROUP | PO BOX 37939 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0939 |
| 409943 | PINA ESCALANTE, ENEIDA | ADDRESS ON FILE | | | | | | |
| 409944 | PINA EVANS, PAUL | ADDRESS ON FILE | | | | | | |
| 409945 | PINA FERRERA, GENESIS | ADDRESS ON FILE | | | | | | |
| 811315 | PINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 409946 | PINA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 409947 | Pina Figueroa, Manuel A. | ADDRESS ON FILE | | | | | | |
| 409948 | PINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409949 | PINA FRAGOSA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 409950 | PINA FUENTES, JAIME | ADDRESS ON FILE | | | | | | |
| 737700 | PINA GARCIA AGUSTIN | URB APRIL GARDENS | HC 2 BOX 4939 | | LAS PIEDRAS | PR | 00771 | |
| 409951 | PINA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 811316 | PINA GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 409952 | PINA GARCIA, ANA D | ADDRESS ON FILE | | | | | | |
| 811317 | PINA GARCIA, JEYDA L | ADDRESS ON FILE | | | | | | |
| 409953 | PINA GARCIA, LUCILLE | ADDRESS ON FILE | | | | | | |
| 409954 | PINA GIRONA, GLORIVA | ADDRESS ON FILE | | | | | | |
| 409955 | PINA HERNANDEZ, SHILO | ADDRESS ON FILE | | | | | | |
| 2058584 | PINA MADERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 409956 | PINA MADERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 409958 | PINA MADERA, GIL | ADDRESS ON FILE | | | | | | |
| 409957 | Pina Madera, Gil | ADDRESS ON FILE | | | | | | |
| 409959 | Pina Madera, Jose A | ADDRESS ON FILE | | | | | | |
| 1649024 | Pina Madera, Luz I. | ADDRESS ON FILE | | | | | | |
| 409961 | PINA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 409962 | PINA MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 409963 | Pina Mendez, Fabricio A. | ADDRESS ON FILE | | | | | | |
| 409964 | Pina Mendez, Maximo C. | ADDRESS ON FILE | | | | | | |
| 409965 | Pina Mendez, Ricardo F. | ADDRESS ON FILE | | | | | | |
| 409966 | PINA MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 409967 | Pina Nieves, Victor M. | ADDRESS ON FILE | | | | | | |
| 409968 | PINA ORTIZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 811318 | PINA ORTIZ, DHALMA | ADDRESS ON FILE | | | | | | |
| 811319 | PINA ORTIZ, DHALMA | ADDRESS ON FILE | | | | | | |
| 409969 | PINA ORTIZ, DHALMA I | ADDRESS ON FILE | | | | | | |
| 1949305 | Pina Ortiz, Dhalma I. | ADDRESS ON FILE | | | | | | |
| 811320 | PINA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 811321 | PINA ORTIZ, SONIA B | ADDRESS ON FILE | | | | | | |
| 409970 | PINA ORTIZ, SONIA B | ADDRESS ON FILE | | | | | | |
| 409971 | PINA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 409972 | PINA OTERO, DIANA | ADDRESS ON FILE | | | | | | |
| 409973 | Pina Perez, Domingo | ADDRESS ON FILE | | | | | | |
| 409974 | Pina Pina, Denisse | ADDRESS ON FILE | | | | | | |
| 409975 | PINA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1649167 | Pina Quinones, Carmen | ADDRESS ON FILE | | | | | | |
| 2024090 | Pina Quinones, Carmen | ADDRESS ON FILE | | | | | | |
| 2073974 | PINA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2028909 | Pina Quinones, Carmen | ADDRESS ON FILE | | | | | | |
| 409976 | PINA QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 409977 | PINA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 2087460 | Pina Rivera, Carmen R. | ADDRESS ON FILE | | | | | | |
| 409978 | PINA RIVERA, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 409979 | PINA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 409980 | PINA RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 409981 | PINA RIVERA, STEFANNY | ADDRESS ON FILE | | | | | | |
| 409982 | PINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 1842993 | Pina Rivera, Wanda H. | ADDRESS ON FILE | | | | | | |
| 409983 | PINA RODRIGUEZ, EVELYN Y | ADDRESS ON FILE | | | | | | |
| 409984 | PINA SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 409985 | PINA TALAVERAS, YULETZY | ADDRESS ON FILE | | | | | | |
| 409986 | PINA TORRES, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 409987 | PINA TRAVEL | P O BOX 34 | | | | MANATI | PR | 00674 |
| 409988 | PINA VALENTIN, DARWIN | ADDRESS ON FILE | | | | | | |
| 409989 | PINA VARGAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 2022283 | Pina Vargas, Gladys | ADDRESS ON FILE | | | | | | |
| 409990 | PINA VAZQUEZ, WILMARIYS | ADDRESS ON FILE | | | | | | |
| 1590667 | Piña, Sonia B. | ADDRESS ON FILE | | | | | | |
| 1421115 | PIÑADO DEL VALLE, YAMID | ARIEL HERNÁNDEZ SANTANA | EDIF. FIRST BANK SUITE 806 1519 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00909 |
| 409991 | PIÑADO DEL VALLE, YAMID | LIC. ARIEL HERNÁNDEZ SANTANA | 1519 AVE. | Ponce DE LEÓN | EDIF. FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 |
| 409992 | PINAL AQUINO, ROMMEL | ADDRESS ON FILE | | | | | | |
| 1471337 | Pinales Flores, Edwin | ADDRESS ON FILE | | | | | | |
| 1471337 | Pinales Flores, Edwin | ADDRESS ON FILE | | | | | | |
| 409993 | PINALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | |
| 409994 | PINALES JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 409996 | PINALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 409997 | PINALES, AUGRELIO | ADDRESS ON FILE | | | | | | |
| 1702015 | PINAN ALTIERI, DAMARIS | ADDRESS ON FILE | | | | | | |
| 409998 | PINAN ALTIERI, DAMARIS G | ADDRESS ON FILE | | | | | | |
| 409999 | PINANGO DEL VALLE, YAMID Y | ADDRESS ON FILE | | | | | | |
| 410000 | PINAR DEL RIO LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 |
| 410001 | PINAS, JHONI | ADDRESS ON FILE | | | | | | |
| 737701 | PINCEL AUTO REPAIR | PO BOX 339 | | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1767 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410002 | PINCELADAS PRE ESCOLAR | ADM FAMILIAS Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 |
| 410003 | PINCUS MD , RALPH A | ADDRESS ON FILE | | | | | | |
| 410004 | PINDER AGUIAR, ROGER L | ADDRESS ON FILE | | | | | | |
| 410005 | PINDER COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 811323 | PINDER COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 410006 | PINDER VELAZQUEZ, JORDAN A. | ADDRESS ON FILE | | | | | | |
| 409933 | PINE GROVE CONDOMINIUN | COND PINE GROVE | 187 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 |
| 410007 | PINE HILLS FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 |
| 410008 | PINE REST CHRISTIAN MENTAL HEALTH SERVICES | 300 68TH ST SE | | | | GRAND RAPIDS | MI | 49501 |
| 2156451 | PINE RIVER FIXED INCOME MASTER FUND LTD C/O PINE RIVER CAPITAL MANAGEMENT LP | ADDRESS ON FILE | | | | | | |
| 410009 | PINEDA BLANDINO, RAFAELA A | ADDRESS ON FILE | | | | | | |
| 410010 | PINEDA CARDENAS, JUAN | ADDRESS ON FILE | | | | | | |
| 410011 | PINEDA CARDENAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 410012 | PINEDA DATTARI, LEONCIO | ADDRESS ON FILE | | | | | | |
| 849183 | PINEDA ESTHER | APARTADO 1223 | | | | CANOVANAS | PR | 00729 |
| 410013 | PINEDA FELIZ, YSIDORO | ADDRESS ON FILE | | | | | | |
| 410014 | PINEDA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 410015 | PINEDA HERRA, RAUL | ADDRESS ON FILE | | | | | | |
| 410016 | PINEDA LAGARES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 410017 | PINEDA MALDONADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 410018 | PINEDA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | |
| 410019 | PINEDA MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 2020709 | PINEDA MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 811324 | PINEDA MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 410020 | PINEDA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 410021 | PINEDA PEREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 410022 | PINEDA PEREZ, NADIA | ADDRESS ON FILE | | | | | | |
| 410023 | PINEDA QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 410024 | PINEDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 410025 | PINEDA RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 410027 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | |
| 410028 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | |
| 410026 | PINEDA RODRIGUEZ, ANTOLIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410029 | PIÑEDA RODRIGUEZ, ANTOLÍN H. | ADDRESS ON FILE | | | | | | |
| 811325 | PINEDA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 811326 | PINEDA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 410030 | PINEDA RODRIGUEZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 410032 | PINEDA SANCHEZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 410033 | PINEDA SUTTER, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1798474 | PINEDA VALENTIN, EILEEN | ADDRESS ON FILE | | | | | | |
| 410034 | PINEDA VALENTIN, EILEEN | ADDRESS ON FILE | | | | | | |
| 410035 | PINEDA, ESTHER | ADDRESS ON FILE | | | | | | |
| 410036 | PINEDA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 410037 | PINEDO BATISTA, JULISSA | ADDRESS ON FILE | | | | | | |
| 410038 | PINEDO CARRILLO, WEISTER | ADDRESS ON FILE | | | | | | |
| 410039 | PINEDO MARCHENA, WALTER | ADDRESS ON FILE | | | | | | |
| 410040 | PINEDO RODRIGUEZ, DAISEL | ADDRESS ON FILE | | | | | | |
| 2151586 | PINEHURST PARTNERS, L.P. | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 |
| 1736430 | Pinehurst Partners, L.P. | Ben Berkowitz, c/o Autonomy Americas LLC | 90 Park Avenue, 31st Floor | | | New York | NY | 10016 |
| 2151585 | PINEHURST PARTNERS, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 |
| 1736430 | Pinehurst Partners, L.P. | Gregory Burnes, c/o Autonomy Americas | 90 Park Avenue, 31st Floor | | | New York | NY | 10016 |
| 2169731 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169732 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2169733 | PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 1736430 | Pinehurst Partners, L.P. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169734 | PINEHURST PARTNERS, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 410041 | PINEHURST SURGICAL | 5 FIRST VALLAGE DR | | | | PINEHURST | NC | 28374-8724 | |
| 2157188 | Pineino Soto, Julia | ADDRESS ON FILE | | | | | | | |
| 410042 | PINEIRO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 410043 | PINEIRO ABRAHAM, YADIRA | ADDRESS ON FILE | | | | | | | |
| 410044 | PINEIRO ABRAHAM,RAMIRO | ADDRESS ON FILE | | | | | | | |
| 2180209 | Piñeiro Alfaro, Hiram | Calle Loiza 325-A | Urb. Las Cumbres II | | | San Juan | PR | 00926 | |
| 410045 | PINEIRO AMEZQUITA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 410046 | PINEIRO ANGUEIRA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 410047 | PINEIRO APONTE, ADIARI | ADDRESS ON FILE | | | | | | | |
| 410048 | PINEIRO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 410049 | PINEIRO ARGUINZONI, JUANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| 410050 | PINEIRO BAEZ, MARIANET | ADDRESS ON FILE | | | | | | | |
| 854223 | PIÑEIRO BAEZ, MARIANET | ADDRESS ON FILE | | | | | | | |
| 811328 | PINEIRO BUTLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 410051 | PINEIRO BUTTER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 410052 | PINEIRO CABALLERO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 410053 | PINEIRO CABALLERO, HELEN | ADDRESS ON FILE | | | | | | | |
| 811329 | PINEIRO CABALLERO, HELEN | ADDRESS ON FILE | | | | | | | |
| 410054 | PINEIRO CABALLERO, MANUELR. | ADDRESS ON FILE | | | | | | | |
| 410055 | PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 410056 | PINEIRO CABALLERO, ODETTE | ADDRESS ON FILE | | | | | | | |
| 410057 | PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410058 | PINEIRO CABAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 410059 | PINEIRO CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 410060 | PINEIRO CARRASQUILLO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 1639060 | Pineiro Carrasquillo, Michelle | ADDRESS ON FILE | | | | | | | |
| 410061 | PINEIRO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 410062 | PINEIRO CASTRO, YARIEL | ADDRESS ON FILE | | | | | | | |
| 410063 | PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410064 | PINEIRO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410065 | PINEIRO COLLAZO, FRANCIANNETT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811330 | PINEIRO COLLAZO, FRANCIANNETTE | ADDRESS ON FILE | | | | | | |
| 410067 | PINEIRO COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 410068 | PINEIRO COLON, LUZ E | ADDRESS ON FILE | | | | | | |
| 410069 | PINEIRO COLON, MARITZA | ADDRESS ON FILE | | | | | | |
| 410070 | PINEIRO COLON, MILDRED | ADDRESS ON FILE | | | | | | |
| 2040074 | Pineiro Colon, Mildred | ADDRESS ON FILE | | | | | | |
| 410071 | PINEIRO CORA, RICHARD | ADDRESS ON FILE | | | | | | |
| 410072 | Pineiro Cora, Richard E. | ADDRESS ON FILE | | | | | | |
| 410073 | PINEIRO CORTES, ROSE | ADDRESS ON FILE | | | | | | |
| 410074 | PINEIRO CRESPO, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 410075 | PINEIRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 410076 | PINEIRO DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | |
| 410077 | PINEIRO DE MOURA, MARTA E | ADDRESS ON FILE | | | | | | |
| 410078 | Pineiro Declet, Javier | ADDRESS ON FILE | | | | | | |
| 410079 | PINEIRO DELGADO, JANIDZA | ADDRESS ON FILE | | | | | | |
| 1423061 | PIÑEIRO DELIZ, JAVIER O. | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 |
| 410080 | PINEIRO DELIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 410081 | PINEIRO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 410082 | PINEIRO ESTEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 410083 | PINEIRO FELIX, ZEDITHMARA | ADDRESS ON FILE | | | | | | |
| 410084 | PINEIRO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 410085 | PINEIRO FIGUERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 410086 | PINEIRO FIGUEROA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 410087 | PINEIRO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 410088 | PINEIRO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | |
| 410089 | PINEIRO FLORES, BENITO | ADDRESS ON FILE | | | | | | |
| 410090 | PINEIRO FUENTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 410091 | PINEIRO FUENTES, MARILYN | ADDRESS ON FILE | | | | | | |
| 1944586 | Pineiro Fuentes, Marilyn | ADDRESS ON FILE | | | | | | |
| 410092 | PINEIRO GARCIA, ELVIN | ADDRESS ON FILE | | | | | | |
| 811331 | PINEIRO GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 410093 | PINEIRO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 410094 | PINEIRO GOMEZ, YANILDA | ADDRESS ON FILE | | | | | | |
| 811332 | PINEIRO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 410095 | Pineiro Gonzalez, Antonio | ADDRESS ON FILE | | | | | | |
| 410096 | Pineiro Gonzalez, Carmen A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410097 | PINEIRO GONZALEZ, HILDA B | ADDRESS ON FILE | | | | | | |
| 1640188 | Pineiro Gonzalez, Hilda B. | ADDRESS ON FILE | | | | | | |
| 1941621 | Pineiro Gonzalez, Ileana | ADDRESS ON FILE | | | | | | |
| 410098 | PINEIRO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 410099 | Pineiro Gonzalez, Javier A | ADDRESS ON FILE | | | | | | |
| 811333 | PINEIRO GONZALEZ, LIZNET | ADDRESS ON FILE | | | | | | |
| 410100 | PINEIRO GONZALEZ, LIZNET | ADDRESS ON FILE | | | | | | |
| 410101 | Pineiro Guzman, Luis A | ADDRESS ON FILE | | | | | | |
| 410102 | PINEIRO HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 410103 | PINEIRO HERNANDEZ, GRETZA | ADDRESS ON FILE | | | | | | |
| 410104 | PINEIRO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 410105 | PINEIRO HERNANDEZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 410106 | PINEIRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 410107 | PINEIRO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 410108 | Pineiro Hernandez, Victor M | ADDRESS ON FILE | | | | | | |
| 410109 | PINEIRO HERRERA, JOSEAN J | ADDRESS ON FILE | | | | | | |
| 410110 | PINEIRO HERRERA, ZULIS G | ADDRESS ON FILE | | | | | | |
| 410111 | PINEIRO IRIZARRY, JOHN | ADDRESS ON FILE | | | | | | |
| 410112 | PINEIRO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 410113 | PINEIRO JIMENEZ, YARIEL | ADDRESS ON FILE | | | | | | |
| 410114 | Pineiro Kwon, Victor H. | ADDRESS ON FILE | | | | | | |
| 410115 | PINEIRO LABRADOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 410116 | PINEIRO LAGUER, EFRAIN | ADDRESS ON FILE | | | | | | |
| 410117 | PINEIRO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 410118 | PINEIRO LOPEZ, RICHARD E. | ADDRESS ON FILE | | | | | | |
| 410119 | PINEIRO LUCERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 811334 | PINEIRO MAISONET, DELMA | ADDRESS ON FILE | | | | | | |
| 811335 | PINEIRO MAISONET, DELMA | ADDRESS ON FILE | | | | | | |
| 410120 | Pineiro Maisonet, Delma D. | ADDRESS ON FILE | | | | | | |
| 410120 | Pineiro Maisonet, Delma D. | ADDRESS ON FILE | | | | | | |
| 410121 | PINEIRO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 811336 | PINEIRO MARQUEZ, FRANCES I | ADDRESS ON FILE | | | | | | |
| 410123 | PINEIRO MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 410124 | PINEIRO MARTINEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 410125 | PINEIRO MATIAS, JOSE F. | ADDRESS ON FILE | | | | | | |
| 410126 | PINEIRO MATIAS, JOSE GABRIEL | ADDRESS ON FILE | | | | | | |
| 410127 | PINEIRO MEDINA, DELIZ | ADDRESS ON FILE | | | | | | |
| 410128 | PINEIRO MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 410129 | PINEIRO MEDINA, YAMIR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410130 | PINEIRO MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410131 | PINEIRO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 410132 | PINEIRO MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 410133 | PINEIRO MERCADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1976841 | Pineiro Mercado, Laura E | ADDRESS ON FILE | | | | | | | |
| 410134 | PINEIRO MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410135 | PINEIRO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 410136 | PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 410137 | PINEIRO MIRANDA, MARIO | ADDRESS ON FILE | | | | | | | |
| 410138 | PINEIRO MIRANDA, MARIO C | ADDRESS ON FILE | | | | | | | |
| 410139 | PIÑEIRO MONTALVO MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| 811337 | PINEIRO MONTERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1953501 | Pineiro Montero, Gladys I | ADDRESS ON FILE | | | | | | | |
| 410140 | PINEIRO MONTERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1757549 | Pineiro Montero, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 1875258 | PINEIRO MONTERO, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 1528427 | Pineiro Montero, Ivelith | ADDRESS ON FILE | | | | | | | |
| 1528427 | Pineiro Montero, Ivelith | ADDRESS ON FILE | | | | | | | |
| 1529856 | Piñeiro Montero, Ivelith | ADDRESS ON FILE | | | | | | | |
| 1529856 | Piñeiro Montero, Ivelith | ADDRESS ON FILE | | | | | | | |
| 410141 | PIÑEIRO MONTES, VANNESA | ADDRESS ON FILE | | | | | | | |
| 410142 | PINEIRO MONTES, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 410143 | PINEIRO MORALES, AICZA | ADDRESS ON FILE | | | | | | | |
| 811338 | PINEIRO NIEVES, WILMALIZ | ADDRESS ON FILE | | | | | | | |
| 410144 | PINEIRO NORIEGA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 410145 | PINEIRO NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 410146 | PINEIRO NUNEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 410147 | PIÑEIRO NUÑEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 410148 | PINEIRO OCASIO, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| 410149 | PINEIRO OCASIO, IRIS | ADDRESS ON FILE | | | | | | | |
| 410150 | PINEIRO OCASIO, JULIE G. | ADDRESS ON FILE | | | | | | | |
| 410151 | PINEIRO OCASIO, MAGDA B. | ADDRESS ON FILE | | | | | | | |
| 410152 | PINEIRO OCASIO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 410153 | PINEIRO OLIVERAS, ALFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 811339 | PINEIRO OQUENDO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 410154 | PINEIRO OQUENDO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 410155 | PINEIRO OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 410156 | Pineiro Ortiz, Alex | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1773 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 410157 | PINEIRO ORTIZ, ATABEI | ADDRESS ON FILE | | | | | | | |
| 410158 | PINEIRO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410159 | PINEIRO ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 849184 | PIÑEIRO ORTOLAZA NORMA I | URB RIO GRANDE EST | 11803 CALLE REY ALFONSO X | | | RIO GRANDE | PR | 00745-5208 | |
| 2038693 | Pineiro Ortolaza, Norma I. | ADDRESS ON FILE | | | | | | | |
| 410160 | PINEIRO ORTOLAZA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 410161 | PINEIRO PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| 410162 | PINEIRO PARES, JAIME | ADDRESS ON FILE | | | | | | | |
| 410163 | PIÑEIRO PEREZ MD, CESAR S | ADDRESS ON FILE | | | | | | | |
| 410164 | PINEIRO PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 410165 | PINEIRO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410166 | PINEIRO PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 410167 | PINEIRO PINEIRO, DARLINE | ADDRESS ON FILE | | | | | | | |
| 410168 | PINEIRO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410169 | PINEIRO PINEIRO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 410170 | PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410171 | PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 811340 | PINEIRO PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410172 | PINEIRO PINERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 410173 | PINEIRO PINERO, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| 410174 | PINEIRO PLANAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 410175 | PIÑEIRO POLANCO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 410176 | PINEIRO QUILES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 410177 | Pineiro Quiles, Manuel A | ADDRESS ON FILE | | | | | | | |
| 410178 | PINEIRO QUINONES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 410179 | PINEIRO QUINONES, NITZA | ADDRESS ON FILE | | | | | | | |
| 410180 | Pineiro Quinonez, Liderka I | ADDRESS ON FILE | | | | | | | |
| 410181 | PINEIRO RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 410182 | PINEIRO RAMOS, BENNY LIN | ADDRESS ON FILE | | | | | | | |
| 410183 | PINEIRO RAMOS, WALLMARY | ADDRESS ON FILE | | | | | | | |
| 410184 | PINEIRO RIVERA, DORIAN | ADDRESS ON FILE | | | | | | | |
| 410185 | PINEIRO RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 410186 | PINEIRO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 811341 | PINEIRO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410187 | PINEIRO RIVERA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 410188 | PINEIRO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1967022 | Pineiro Rodriguez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 410190 | PINEIRO RODRIGUEZ, EDDA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410191 | PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 410192 | PINEIRO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 410193 | PINEIRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 410194 | Pineiro Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | |
| 410195 | Pineiro RODRIGUEZ, ERIC A | ADDRESS ON FILE | | | | | | |
| 410196 | PINEIRO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 410197 | PINEIRO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 410198 | PINEIRO RODRIGUEZ, SANDRA N | ADDRESS ON FILE | | | | | | |
| 410199 | PINEIRO ROMAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 410200 | PINEIRO ROSA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 410201 | PINEIRO ROSA, LISA | ADDRESS ON FILE | | | | | | |
| 410202 | PINEIRO ROSADO, DENISE | ADDRESS ON FILE | | | | | | |
| 410203 | PINEIRO ROSARIO, DEISHLA | ADDRESS ON FILE | | | | | | |
| 410204 | PINEIRO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 410205 | PINEIRO RULLAN, JANET | ADDRESS ON FILE | | | | | | |
| 811342 | PINEIRO RULLAN, JANET | ADDRESS ON FILE | | | | | | |
| 410206 | PINEIRO SANCHEZ, JOHANNA L | ADDRESS ON FILE | | | | | | |
| 410207 | PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1259143 | PINEIRO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 410209 | PINEIRO SANTIAGO, ANGEL O | ADDRESS ON FILE | | | | | | |
| 410210 | PINEIRO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 811343 | PINEIRO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 410211 | PINEIRO SANTIAGO, LAURA E | ADDRESS ON FILE | | | | | | |
| 849185 | PIÑEIRO SANTOS MIRIAM | E74 URB COSTA BRAVA | | | | ISABELA | PR | 00662 |
| 2174930 | PIÑEIRO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 410212 | PINEIRO SANTOS, BRENDA M | ADDRESS ON FILE | | | | | | |
| 410213 | PINEIRO SANTOS, DAVID | ADDRESS ON FILE | | | | | | |
| 410214 | PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 410215 | PINEIRO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 410216 | PINEIRO TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 410217 | PINEIRO TORRES, HIRAM E | ADDRESS ON FILE | | | | | | |
| 410218 | PINEIRO TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 410219 | PINEIRO TORRES, JOSUE IVAN | ADDRESS ON FILE | | | | | | |
| 410220 | PINEIRO TORRES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 410221 | PINEIRO TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 410222 | PINEIRO TULIER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 410223 | PINEIRO URBISTONDO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 410224 | PINEIRO VALENTIN, YARED | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410225 | PINEIRO VARGAS, GIL H. | ADDRESS ON FILE | | | | | | |
| 410227 | PINEIRO VAZQUEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 410228 | PINEIRO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 410229 | PINEIRO VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 410230 | PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 410231 | PINEIRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 410232 | Pineiro Velazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 410233 | Pineiro Velazquez, Norberto | ADDRESS ON FILE | | | | | | |
| 410234 | PINEIRO VIERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 410235 | PINEIRO VIVES, HOMAR | ADDRESS ON FILE | | | | | | |
| 1421116 | PIÑEIRO, ALEX | MIGUEL NAZARIO, JR. | 701 AVE PONCE DE LEON, | | SANTURCE | PR | 00907 | |
| 410236 | PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1636217 | Piñeiro, Yanilda | ADDRESS ON FILE | | | | | | |
| 410237 | PINEIRO,JOHN A. | ADDRESS ON FILE | | | | | | |
| 410238 | PINEIROPINEIRO, FER | ADDRESS ON FILE | | | | | | |
| 811345 | PINELA GUERRA, ANA | ADDRESS ON FILE | | | | | | |
| 1778442 | Pinela Guerra, Ana H | ADDRESS ON FILE | | | | | | |
| 410239 | PINELA LAUREANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 811346 | PINELA LAUREANO, LINDA E | ADDRESS ON FILE | | | | | | |
| 410240 | PINELA REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 410241 | PINELA RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 410243 | PINELA VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1598202 | Pineo Gonzalez , Antonio | ADDRESS ON FILE | | | | | | |
| 410244 | PINERA ROMERO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 410245 | PINERO ABRAHAM, RAMIRO | ADDRESS ON FILE | | | | | | |
| 410246 | PINERO ACOSTA, MILITZA | ADDRESS ON FILE | | | | | | |
| 410247 | PINERO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | |
| 410248 | PINERO AGOSTO, TERESA | ADDRESS ON FILE | | | | | | |
| 410249 | PINERO ALGARIN, EDWARD | ADDRESS ON FILE | | | | | | |
| 410250 | PINERO ALTRECHE, DAMIAN | ADDRESS ON FILE | | | | | | |
| 410251 | PINERO AMADEO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 410252 | PINERO AMARO, LUIS | ADDRESS ON FILE | | | | | | |
| 410254 | PINERO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | |
| 410255 | PINERO ARZUAGA, BLANCA | ADDRESS ON FILE | | | | | | |
| 410256 | PINERO ARZUAGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 410257 | PINERO AVILES, HECTOR | ADDRESS ON FILE | | | | | | |
| 410258 | PINERO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 410259 | Pinero Bonilla, Carlos F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410260 | PINERO BORIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 410261 | PINERO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410262 | PINERO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 410263 | PINERO BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 410264 | PINERO CABRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 410265 | PIÑERO CADIZ MD, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 410266 | PINERO CADIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1259144 | PINERO CADIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 410267 | PINERO CADIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410268 | Pinero Camacho, Cathy | ADDRESS ON FILE | | | | | | | |
| 410269 | PINERO CAPPAS, BELSIE A | ADDRESS ON FILE | | | | | | | |
| 410270 | PINERO CAPPAS, INGRID E | ADDRESS ON FILE | | | | | | | |
| 1805450 | Pinero Cappas, Ingrid E. | Urb. El Conquistador Calle #11 Pd4 | | | | Trujillo Alto | PR | 00976-6443 | |
| 410271 | PINERO CARRILLO, LEONELA I | ADDRESS ON FILE | | | | | | | |
| 811347 | PINERO CARRION, RENE A | ADDRESS ON FILE | | | | | | | |
| 849186 | PIÑERO CASTRO JUAN R | HC 2 BOX 12336 | | | | GURABO | PR | 00778 | |
| 410273 | PINERO CASTRO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1602661 | Pinero Castro, Sylvia | ADDRESS ON FILE | | | | | | | |
| 410275 | PINERO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410276 | PINERO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410277 | PINERO CHEVALIER, LETICIA | ADDRESS ON FILE | | | | | | | |
| 410278 | PINERO CHEVALIER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 410279 | PINERO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410280 | PINERO CINTRON, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 410281 | PINERO COLLAZO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 410282 | PINERO CORCINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1752771 | PINERO CORCINO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 410283 | PINERO CORREA, YESICA | ADDRESS ON FILE | | | | | | | |
| 410284 | PINERO CORREA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 410285 | PINERO CRUZ, EMMANULE | ADDRESS ON FILE | | | | | | | |
| 410286 | PINERO CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 410288 | PINERO DAVILA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 410289 | PINERO DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 410290 | PINERO DE VILLEGAS, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 410291 | PINERO DECLET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 410292 | Pinero Diaz, America | ADDRESS ON FILE | | | | | | | |
| 410293 | PINERO DIAZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 1511541 | Pinero Diaz, James | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1511541 | Pinero Diaz, James | ADDRESS ON FILE | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 410294 | Pinero Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 410295 | PINERO DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 2079582 | Piñero Fajardo, Melba M. | ADDRESS ON FILE | | | | | | | |
| 811348 | PINERO FERNANDEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 410296 | PINERO FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 410298 | PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 410297 | PINERO FONTAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 410299 | PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 410300 | PINERO FONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| 410301 | PINERO GAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 410302 | PINERO GAGO, EULANDO | ADDRESS ON FILE | | | | | | | |
| 410303 | PINERO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 811349 | PINERO GOMEZ, YANILDA | ADDRESS ON FILE | | | | | | | |
| 410304 | PINERO GONZALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 410305 | PINERO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 410306 | PINERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 410307 | PINERO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 854224 | PIÑERO GONZÁLEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 410308 | PINERO GONZALEZ, RUBEN E. | ADDRESS ON FILE | | | | | | | |
| 410309 | PINERO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 410310 | PINERO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 410311 | PINERO HERNANDEZ, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 410312 | PINERO HERNANDEZ, REENE | ADDRESS ON FILE | | | | | | | |
| 410313 | PINERO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 811350 | PINERO JORGE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1742034 | Piñero Jorge, Carmen E | ADDRESS ON FILE | | | | | | | |
| 410314 | PINERO JORGE, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1975968 | Pinero Jorge, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 410315 | PINERO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 410316 | PINERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410317 | PINERO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1598382 | Pinero Lopez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1756003 | Pinero Marquez, Sara | ADDRESS ON FILE | | | | | | | |
| 410318 | PINERO MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 811352 | PINERO MARQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 410319 | PINERO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410320 | PINERO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 410321 | PINERO MATOS, RAPHET | ADDRESS ON FILE | | | | | | | |
| 410322 | PINERO MATOS, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 410323 | PINERO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| 410324 | Pinero Medina, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 410325 | PINERO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 410326 | PINERO MELENDEZ, IDELVAIS M. | ADDRESS ON FILE | | | | | | | |
| 410327 | PINERO MENENDEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| 410328 | PINERO MIRANDA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 410329 | PINERO MOLINA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 410330 | PIÑERO MONTALVO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 410331 | PINERO MONTALVO, PIERRE | ADDRESS ON FILE | | | | | | | |
| 410332 | PINERO MORALES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410333 | PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| 410334 | PINERO MORALES, YARITZI | ADDRESS ON FILE | | | | | | | |
| 410335 | PINERO MORETA, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| 410336 | PINERO NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| 410337 | PINERO NEGRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 410338 | Pinero Ofarril, Mariela | ADDRESS ON FILE | | | | | | | |
| 410339 | Pinero O'Farril, Miguel A | ADDRESS ON FILE | | | | | | | |
| 410340 | PINERO OLMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 410341 | PINERO PACHECO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 410342 | PIÑERO PERAZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 410343 | PINERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 410344 | PINERO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 410345 | PINERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 410346 | PINERO PEREZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 2025730 | Pinero Principe, Iris I. | ADDRESS ON FILE | | | | | | | |
| 410348 | PINERO PULIDO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 410349 | PINERO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 410350 | PINERO RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 410351 | PINERO RAMIREZ, RICHTANNY | ADDRESS ON FILE | | | | | | | |
| 410352 | PINERO RAMOS, SHYLEENE | ADDRESS ON FILE | | | | | | | |
| 410353 | PINERO REYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 410354 | PINERO REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854225 | PIÑERO REYES, IDALIA | ADDRESS ON FILE | | | | | | |
| 410355 | PINERO REYES, VILMARY | ADDRESS ON FILE | | | | | | |
| 410356 | PINERO RIOS, MARIE A | ADDRESS ON FILE | | | | | | |
| 811353 | PINERO RIOS, MARIE A | ADDRESS ON FILE | | | | | | |
| 410357 | PINERO RIOS, WILSON | ADDRESS ON FILE | | | | | | |
| 410358 | PINERO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 811354 | PINERO RIVERA, GERMARIS | ADDRESS ON FILE | | | | | | |
| 410359 | PINERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 410360 | PINERO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 410361 | PINERO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 410362 | PINERO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | |
| 410363 | PINERO RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | |
| 300831 | Pinero Rivera, Maribel | ADDRESS ON FILE | | | | | | |
| 410364 | PINERO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811355 | PINERO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811356 | PINERO RIVERA, MARY | ADDRESS ON FILE | | | | | | |
| 410365 | PINERO RIVERA, MARY E | ADDRESS ON FILE | | | | | | |
| 410366 | PINERO RIVERA, OLGA Y | ADDRESS ON FILE | | | | | | |
| 410367 | PINERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 410368 | PINERO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1425703 | PINERO RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 410370 | PINERO ROBLEDO, ERVIN | ADDRESS ON FILE | | | | | | |
| 410371 | PINERO RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 410372 | PINERO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 410373 | PINERO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 410374 | PINERO RODRIGUEZ, JOVITA | ADDRESS ON FILE | | | | | | |
| 811358 | PINERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 410375 | PINERO ROSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1601686 | Pinero Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 1633425 | Pinero Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 811359 | PINERO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 410377 | Pinero Ruiz, Edwin | ADDRESS ON FILE | | | | | | |
| 410378 | PINERO RUIZ, IDA I. | ADDRESS ON FILE | | | | | | |
| 854226 | PIÑERO RUIZ, IDA YVETTE | ADDRESS ON FILE | | | | | | |
| 410379 | PINERO SAEZ, SUAIMELIZ | ADDRESS ON FILE | | | | | | |
| 410380 | PINERO SAEZ, SUEILIZ | ADDRESS ON FILE | | | | | | |
| 811360 | PINERO SAEZ, SUEILIZ | ADDRESS ON FILE | | | | | | |
| 410381 | PINERO SALGADO, MARIA | ADDRESS ON FILE | | | | | | |
| 410382 | PINERO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854227 | PIÑERO SANCHEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 410383 | PINERO SANCHEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 1880825 | Pinero Sanchez, Palmira | ADDRESS ON FILE | | | | | | | |
| 1880825 | Pinero Sanchez, Palmira | ADDRESS ON FILE | | | | | | | |
| 2045736 | Pinero Sanchez, Pamira | ADDRESS ON FILE | | | | | | | |
| 2045736 | Pinero Sanchez, Pamira | ADDRESS ON FILE | | | | | | | |
| 410385 | PINERO SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 410386 | PINERO SANTANA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 410387 | PINERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410388 | PINERO SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 410389 | PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410390 | PINERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410391 | PINERO SANTIAGO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410392 | PINERO SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 410393 | PINERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 410394 | PINERO SERRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 410395 | PINERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410396 | PINERO SERVICE STATION | ENTRERIOS ENCANTADA | ER 1 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 |
| 410397 | PINERO SIERRA, ERICA | ADDRESS ON FILE | | | | | | | |
| 849187 | PINERO SOTO JANET | BARRIO PARAISO | HC 866 BOX 8510 | | | | FAJARDO | PR | 00738 |
| 410398 | PINERO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 811361 | PINERO TORRES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 410399 | PINERO TORRES, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 410400 | PINERO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410401 | PINERO TORRES, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 410403 | PINERO TORRES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 811362 | PINERO TORRES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 811363 | PINERO TORRES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 410404 | PINERO TORRES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1259145 | PINERO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 811365 | PINERO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 410405 | PINERO VAZQUEZ, HARRY N | ADDRESS ON FILE | | | | | | | |
| 1257363 | PINERO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 410407 | Pinero Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 410408 | PINERO VEGA, ABIGAL | ADDRESS ON FILE | | | | | | | |
| 410409 | PINERO VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| 811367 | PINERO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 410410 | PINERO VIERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1781 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410411 | PINERO VINALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1711635 | Piñero Viñales, Gladys | ADDRESS ON FILE | | | | | | | |
| 410412 | PINERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1700795 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 1700795 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 410413 | PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 410414 | PINET AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 410415 | PINET CALDERON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 410416 | PINET CARRASQUILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1649297 | Pinet Lanzo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1649297 | Pinet Lanzo, Lisandra | ADDRESS ON FILE | | | | | | | |
| 410418 | PINET LANZO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 410419 | PINET LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 410420 | PINET LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 410421 | PINET LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 410422 | PINET MAYSONET, RANDY O. | ADDRESS ON FILE | | | | | | | |
| 410423 | PINET PINET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 410424 | PINET PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410425 | PINET RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 410426 | PINET RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 410427 | PINET RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 410428 | Pinet Rivera, Loren M | ADDRESS ON FILE | | | | | | | |
| 410429 | PINET SALICRUP, MELISSA | ADDRESS ON FILE | | | | | | | |
| 410430 | PINET TORRES, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| 1676535 | PINET, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1676535 | PINET, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 811368 | PINEYRO MORETA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 410431 | PINEYRO MORETA, BERTHA E | ADDRESS ON FILE | | | | | | | |
| 410432 | PINEYRO TINEO, YOHANNY E | ADDRESS ON FILE | | | | | | | |
| 410433 | Piniero Lopez, Modesto | ADDRESS ON FILE | | | | | | | |
| 410434 | PINILLA DE LEON, EMILY | ADDRESS ON FILE | | | | | | | |
| 410435 | PINILLA DIAZ PHD, ANA R | ADDRESS ON FILE | | | | | | | |
| 849188 | PININ´S RESTAURANT | 39 FINCA ARENAS | | | | | UTUADO | PR | 00641 |
| 410436 | PINKIN VOLEIBOL SUPERIOR INC | PO BOX 814 | | | | | COROZAL | PR | 00783 |
| 737702 | PINKLON THOMAS BEARD | 8651 ALEXANDRIA HARBOUR PLACE | | | | | ORLANDO | FL | 32829 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 410437 | PINKY PLUMBING CONTRACTOR CORP | URB CAMINO DEL MAR | 1015 VIA PLAYERA | | TOA BAJA | PR | 00949-4355 | |
|---|---|---|---|---|---|---|---|---|
| 410347 | PINNACLE HEALTH HOSPITAL | PO BOX 2353 | | | HARRISBURG | PA | 17105 | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | SAN JUAN | PR | 00902-2399 | |
| 811369 | PINNOT CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 410438 | PINO ALERS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 410439 | PINO COLON RAUL O | ADDRESS ON FILE | | | | | | |
| 410440 | PINO COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 410441 | PINO CORCHADO, ANA | ADDRESS ON FILE | | | | | | |
| 410442 | PINO CORCHADO, ANA B | ADDRESS ON FILE | | | | | | |
| 410444 | PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | |
| 410443 | PINO CORCHADO, ELIO | ADDRESS ON FILE | | | | | | |
| 1474178 | Pino Corchado, Luis | ADDRESS ON FILE | | | | | | |
| 1474178 | Pino Corchado, Luis | ADDRESS ON FILE | | | | | | |
| 410445 | PINO CORTES, JOSUAN | ADDRESS ON FILE | | | | | | |
| 410446 | PINO CRISTY, ANDRES | ADDRESS ON FILE | | | | | | |
| 410447 | PINO DOMINGUEZ, HIRALDO | ADDRESS ON FILE | | | | | | |
| 410448 | PINO GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 410449 | PINO GONZALEZ, INES | ADDRESS ON FILE | | | | | | |
| 410450 | PINO LOPEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 410451 | PINO LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 811371 | PINO LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 410452 | PINO MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 410453 | PINO MERCADO, ANA B | ADDRESS ON FILE | | | | | | |
| 811372 | PINO NAVARRO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1459090 | Pino Olivero, Margarita | ADDRESS ON FILE | | | | | | |
| 410454 | PINO OLIVERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2204868 | Pino Ortiz, Richard | ADDRESS ON FILE | | | | | | |
| 410455 | PINO QUINONES, DENISSE | ADDRESS ON FILE | | | | | | |
| 410456 | PINO RIVERA, LOUIS M. | ADDRESS ON FILE | | | | | | |
| 849189 | PINO RIVERA, LUIS | BOX 639 | | | FAJARDO | PR | 00738 | |
| 410457 | PINO ROBLES, JANET | ADDRESS ON FILE | | | | | | |
| 410458 | PINO RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1654826 | Pino Roman, Esther E | ADDRESS ON FILE | | | | | | |
| 410459 | PINO ROMAN, ESTHER EULALIA | ADDRESS ON FILE | | | | | | |
| 410460 | PINO ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 1694831 | Pino Roman, Wanda | ADDRESS ON FILE | | | | | | |
| 1735706 | PINO ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 811373 | PINO ROSARIO, ELIA Y | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410461 | PINO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 410462 | PINO SOTO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 1603700 | Pino Soto, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 410463 | PINO VILLANUEVA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 410464 | PINO,GILBERTO | ADDRESS ON FILE | | | | | | | |
| 737703 | PINOCHO IRON WORKS | HC 2 BOX 12880 | | | | SAN GERMAN | PR | 00683 | |
| 410465 | PINOL SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 410466 | PINONES ECOTOURS INC | PO BOX 619 | | | | GUAYNABO | PR | 00970-0619 | |
| 410467 | PINOT ARECCO, LUIS | ADDRESS ON FILE | | | | | | | |
| 410468 | PINOT ARECO, DAVID | ADDRESS ON FILE | | | | | | | |
| 410469 | PINOT GONZALEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 410470 | PINOT GONZALEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 410471 | PINOT JUAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 811374 | PINOTT MOJICA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 410472 | PINOTT MOJICA, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 1592623 | Pintado Alicea, Angel A. | ADDRESS ON FILE | | | | | | | |
| 1641056 | Pintado Alicea, Angel L. | ADDRESS ON FILE | | | | | | | |
| 410474 | PINTADO BURGOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 410475 | PINTADO CINTRON, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 410476 | PINTADO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 410477 | PINTADO COURET, MARIA | ADDRESS ON FILE | | | | | | | |
| 1955763 | Pintado Couret, Maria | ADDRESS ON FILE | | | | | | | |
| 410478 | PINTADO COURET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 410479 | PINTADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 410480 | PINTADO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 410473 | PINTADO CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 410481 | PINTADO CRUZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 410482 | PINTADO CRUZ, RURICO | ADDRESS ON FILE | | | | | | | |
| 410483 | PINTADO DEL MORAL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 1732699 | Pintado Diaz , Nilda E. | ADDRESS ON FILE | | | | | | | |
| 410485 | PINTADO DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 811375 | PINTADO DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 811376 | PINTADO DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 410486 | PINTADO DIAZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1592586 | Pintado Escudero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1606741 | Pintado Escudero, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1661427 | Pintado Espiet, Carmen | ADDRESS ON FILE | | | | | | | |
| 410488 | PINTADO ESPIET, MARIA | ADDRESS ON FILE | | | | | | | |
| 410489 | PINTADO ESTRADA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410490 | PINTADO GARCIA MD, ISIDORO | ADDRESS ON FILE | | | | | | |
| 410491 | PINTADO GARCIA, ISIDORO | ADDRESS ON FILE | | | | | | |
| 410492 | PINTADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1616509 | Pintado Garcia, Ivette | ADDRESS ON FILE | | | | | | |
| 811377 | PINTADO GONZALEZ, JOYMAR | ADDRESS ON FILE | | | | | | |
| 410493 | PINTADO GONZALEZ, JOYMAR | ADDRESS ON FILE | | | | | | |
| 410494 | PINTADO HENRIQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 410496 | PINTADO HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1695057 | Pintado Hernandez, Veronica | ADDRESS ON FILE | | | | | | |
| 1674299 | Pintado Hernández, Verónica | ADDRESS ON FILE | | | | | | |
| 410497 | PINTADO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1869158 | Pintado Melendez, Elba | ADDRESS ON FILE | | | | | | |
| 410498 | PINTADO MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 410499 | PINTADO MELENDEZ, ENID | ADDRESS ON FILE | | | | | | |
| 1967272 | Pintado Melendez, Maximina | ADDRESS ON FILE | | | | | | |
| 410500 | PINTADO MELENDEZ, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 410501 | PINTADO MENENDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 410502 | PINTADO NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 410503 | PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 410504 | PINTADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 410505 | PINTADO NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 811379 | PINTADO ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 410506 | PINTADO ORTIZ, MELISSA I | ADDRESS ON FILE | | | | | | |
| 410507 | PINTADO PADILLA, SARA | ADDRESS ON FILE | | | | | | |
| 811380 | PINTADO PINERO, ISAIRA | ADDRESS ON FILE | | | | | | |
| 410509 | PINTADO PINTADO, MIREYDA | BOX 4288 | HC-73 | | | NARANJITO | PR | 00719 |
| 811381 | PINTADO PINTADO, MIREYDA | HC-74 | BOX 5314 | | | NARANJITO | PR | 00954 |
| 2044698 | Pintado Pintado, Mireyda | Urb. Jardines Calle Hortecia #53 | | | | Naranjito | PR | 00719 |
| 410402 | PINTADO REYES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 410510 | PINTADO RIVERA, GERSON A | ADDRESS ON FILE | | | | | | |
| 410511 | PINTADO RODRIGUEZ, ASUNCION | ADDRESS ON FILE | | | | | | |
| 410512 | PINTADO RODRIGUEZ, LUZ EUGENIA | ADDRESS ON FILE | | | | | | |
| 410513 | PINTADO RODRIGUEZ, RURICO | ADDRESS ON FILE | | | | | | |
| 410515 | PINTADO RODRIGUEZ, VANESSA J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 854229 | PINTADO RODRÍGUEZ, VANESSA J. | ADDRESS ON FILE |
| 410516 | PINTADO VEGA, FRANCHESKA | ADDRESS ON FILE |
| 410518 | PINTO ALAMO, FRANCES D. | ADDRESS ON FILE |
| 410519 | PINTO ALICEA, ANDRES | ADDRESS ON FILE |
| 2160130 | Pinto Aponte, Luis Manuel | ADDRESS ON FILE |
| 410520 | PINTO BURGOS, CARMEN M | ADDRESS ON FILE |
| 410521 | PINTO BURGOS, INES | ADDRESS ON FILE |
| 410522 | PINTO BURGOS, PABLO L | ADDRESS ON FILE |
| 410523 | PINTO BURGOS, RAMON | ADDRESS ON FILE |
| 410524 | PINTO CANCEL, REINIER | ADDRESS ON FILE |
| 410525 | PINTO CAPO, JESSICA MARIE | ADDRESS ON FILE |
| 811383 | PINTO CARDONA, DEBORAH | ADDRESS ON FILE |
| 410527 | PINTO CASTRO, ANGEL D. | ADDRESS ON FILE |
| 410528 | PINTO CASTRO, ANGEL M. | ADDRESS ON FILE |
| 811384 | PINTO CASTRO, DESIREE | ADDRESS ON FILE |
| 1259146 | PINTO CRESPO, REINALDO | ADDRESS ON FILE |
| 854230 | PINTO CRESPO, REINALDO | ADDRESS ON FILE |
| 2160431 | Pinto Cruz, Luis A | ADDRESS ON FILE |
| 410530 | PINTO CRUZ, LUIS D | ADDRESS ON FILE |
| 2160677 | Pinto Cruz, Luis Dolores | ADDRESS ON FILE |
| 410531 | PINTO CRUZ, MIGDALIA | ADDRESS ON FILE |
| 2160504 | Pinto Cruz, Migdalia | ADDRESS ON FILE |
| 410532 | PINTO CRUZ, SANTA T | ADDRESS ON FILE |
| 410533 | PINTO CUEVAS, PAUL A. | ADDRESS ON FILE |
| 410534 | PINTO DAVILA, ADALBERTO | ADDRESS ON FILE |
| 410535 | PINTO DAVILA, GISELA M | ADDRESS ON FILE |
| 410536 | PINTO DECLET, IRIS M | ADDRESS ON FILE |
| 410537 | PINTO DIAZ, BLANCA I | ADDRESS ON FILE |
| 410538 | PINTO DIAZ, MARIA M | ADDRESS ON FILE |
| 410539 | Pinto Espinosa, Darwin O. | ADDRESS ON FILE |
| 811385 | PINTO FEBO, MILAGROS | ADDRESS ON FILE |
| 410540 | PINTO FERNANDEZ, NICOL | ADDRESS ON FILE |
| 410541 | PINTO FLORES, DANIELA | ADDRESS ON FILE |
| 2058412 | PINTO GARCIA , MARILENA | ADDRESS ON FILE |
| 811386 | PINTO GARCIA, AIDA | ADDRESS ON FILE |
| 410542 | PINTO GARCIA, AIDA YELITZA | ADDRESS ON FILE |
| 410543 | Pinto García, Jessika | ADDRESS ON FILE |
| 1259147 | PINTO GARCIA, MANUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 410544 | PINTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | |
| 2024545 | Pinto Garcia, Marilena | ADDRESS ON FILE | | | | | |
| 811387 | PINTO GARCIA, MARILENA | ADDRESS ON FILE | | | | | |
| 811388 | PINTO GARCIA, MARILENA | ADDRESS ON FILE | | | | | |
| 410545 | PINTO GARCIA, MARINELA | ADDRESS ON FILE | | | | | |
| 1962573 | Pinto Gonzalez, Alfredo | ADDRESS ON FILE | | | | | |
| 1942411 | Pinto Gonzalez, Alfredo | ADDRESS ON FILE | | | | | |
| 1984171 | PINTO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 410546 | PINTO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 410547 | PINTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 410548 | PINTO HERRERA, AIDA L. | ADDRESS ON FILE | | | | | |
| 410550 | PINTO HERRERA, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2167333 | Pinto Jurado, Mariano | ADDRESS ON FILE | | | | | |
| 410551 | PINTO LEBRON, CARMEN M | ADDRESS ON FILE | | | | | |
| 804899 | Pinto- Lebron, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 410552 | PINTO LEBRON, LUZ I | ADDRESS ON FILE | | | | | |
| 410553 | PINTO LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 410554 | PINTO LOPEZ, DAISY | ADDRESS ON FILE | | | | | |
| 410555 | PINTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 410556 | PINTO LOPEZ, ELSA | ADDRESS ON FILE | | | | | |
| 410557 | PINTO LUGO OLIVERAS & ORTIZ PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 |
| 410558 | Pinto Lugo, Carmen M | ADDRESS ON FILE | | | | | |
| 410559 | PINTO LUGO, GLADYS | ADDRESS ON FILE | | | | | |
| 410560 | PINTO MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | |
| 410561 | PINTO MASA, MARIA I | ADDRESS ON FILE | | | | | |
| 410562 | PINTO MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | |
| 811389 | PINTO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 410563 | PINTO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 410564 | PINTO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | |
| 410565 | PINTO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 811390 | PINTO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 410566 | PINTO MERCADO, KATHIA A | ADDRESS ON FILE | | | | | |
| 410567 | PINTO MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 410568 | PINTO MOYET, REINA | ADDRESS ON FILE | | | | | |
| 410569 | PINTO MOYET, REINA M | ADDRESS ON FILE | | | | | |
| 410570 | PINTO NAZARIO, CARMEN | ADDRESS ON FILE | | | | | |
| 854231 | PINTO NAZARIO, SUSANA | ADDRESS ON FILE | | | | | |
| 410571 | PINTO NAZARIO, SUSANA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410572 | PINTO ORTIZ, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 410573 | PINTO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 410574 | PINTO ORTIZ, JOHNN | ADDRESS ON FILE | | | | | | | |
| 811391 | PINTO ORTIZ, JOHNN A | ADDRESS ON FILE | | | | | | | |
| 410575 | PINTO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 410576 | PINTO ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 811392 | PINTO ORTIZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| 410577 | PINTO ORTIZ, KAREN I | ADDRESS ON FILE | | | | | | | |
| 410578 | PINTO PABON, NIMIA | ADDRESS ON FILE | | | | | | | |
| 410579 | PINTO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 410580 | PINTO PANELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 811393 | PINTO PEREZ, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 410582 | PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 410581 | PINTO PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 410583 | PINTO PINTOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 811394 | PINTO PINTOR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 410584 | PINTO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 854232 | PINTO QUINONES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 811395 | PINTO RAMOS, TAHYNIS | ADDRESS ON FILE | | | | | | | |
| 410585 | PINTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2077123 | Pinto Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 410586 | PINTO RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 410587 | PINTO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 410588 | PINTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 410589 | PINTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 410590 | PINTO RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| 410591 | PINTO ROMERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 410592 | PINTO ROSADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 410593 | PINTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 410594 | PINTO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410595 | PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| 410596 | PINTO SANTIAGO, ELIFAZ | ADDRESS ON FILE | | | | | | | |
| 410597 | Pinto Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| 2177986 | Pinto Torres, Cristobal | ADDRESS ON FILE | | | | | | | |
| 410598 | PINTO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 410599 | PINTO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 410600 | Pinto Torres, Maria J | ADDRESS ON FILE | | | | | | | |
| 410601 | PINTO VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| 410602 | PINTO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410603 | PINTO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 410604 | PINTO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | |
| 2135409 | Pinto Vega , Amanda | ADDRESS ON FILE | | | | | | |
| 410605 | PINTO VEGA, AMANDA | ADDRESS ON FILE | | | | | | |
| 1951627 | Pinto Vega, Amanda | ADDRESS ON FILE | | | | | | |
| 410606 | PINTO VEGA, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 410607 | PINTO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 2209348 | Pinto, Maria L. | ADDRESS ON FILE | | | | | | |
| 410608 | PINTOR BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 410609 | PINTOR CABALLERO, MONICA | ADDRESS ON FILE | | | | | | |
| 410610 | PINTOR CORREA, YOLANDA E | ADDRESS ON FILE | | | | | | |
| 410611 | PINTOR FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 1878161 | Pintor Gonzalez , Angelina | ADDRESS ON FILE | | | | | | |
| 410612 | PINTOR GONZALEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 410613 | PINTOR MARTINEZ, AUGUSTO F. | ADDRESS ON FILE | | | | | | |
| 410614 | PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 410615 | PINTOR MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 410616 | PINTOR OTERO, SARAH | ADDRESS ON FILE | | | | | | |
| 410617 | PINTOR PANTOJAS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 410618 | PINTOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 410619 | PINTOR RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | |
| 2206356 | Pintor Rodriguez, Nestor Luis | ADDRESS ON FILE | | | | | | |
| 410621 | PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 410620 | PINTOR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1721261 | Pintor- Torres, Sandra | ADDRESS ON FILE | | | | | | |
| 2220690 | Pintor, Ledys M. | ADDRESS ON FILE | | | | | | |
| 2199619 | Pintor, Ledys M. | ADDRESS ON FILE | | | | | | |
| 2176305 | PINTORES METROPOLITANOS, INC. | EDIF QUIMICAS UNIDAS-TURQUESA | ESQ AVE ALTO APOLO #2118-201 | | | GUAYNABO | PR | 00969 |
| 410622 | PINTOS LUGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 737705 | PINTURA BRUNI | HC 08 BOX 192 | | | | PONCE | PR | 00731 |
| 737706 | PINTURAS DEL OESTE | SECTOR CRISTY MARGINAL | 69 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 |
| 410623 | PINZON BILBRAU, NANTHAN | ADDRESS ON FILE | | | | | | |
| 1897837 | PINZON BILBRAUT, NANTHAN | ADDRESS ON FILE | | | | | | |
| 410624 | PINZON LLORENS, HECTOR E | ADDRESS ON FILE | | | | | | |
| 410625 | PINZON REYES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 410626 | PINZON ROBLES, AIDA | ADDRESS ON FILE | | | | | | |
| 410627 | PINZON ROBLES, NORMA | ADDRESS ON FILE | | | | | | |
| 410628 | PINZON ROBLES, VALERIE O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 410629 | PINZON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 410630 | PINZON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 410631 | PINZON SANTIAGO, RAFAEL R. | ADDRESS ON FILE | | | | | | |
| 410632 | PINZON VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 410633 | PIO MEDRANO HERRERO | COND PARQUE DE LOYOLA | 500 AVE JESUS T PINEIRO APT 905 | | | SAN JUAN | PR | 00918 |
| 410635 | PIO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 410636 | PIO SILVA HUERTAS | ADDRESS ON FILE | | | | | | |
| 737707 | PIO SILVA HUERTAS | ADDRESS ON FILE | | | | | | |
| 410637 | PIOCH DAVILA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 410638 | PIOCOS INC | PMB 458 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 |
| 410639 | PION BENGOA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 410640 | PION BERROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 410641 | Pioneer American Insurance Company | 425 Austin Avenue | | | | Waco | TX | 76702 |
| 410642 | Pioneer American Insurance Company | Attn: Charles K. Chacosky, Actuary | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410643 | Pioneer American Insurance Company | Attn: Darla Schaffer, Vice President | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410644 | Pioneer American Insurance Company | Attn: Dei Casiano , Circulation of Risk | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410645 | Pioneer American Insurance Company | Attn: Dei Casiano , Consumer Complaint Contact | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410646 | Pioneer American Insurance Company | Attn: Hollie Jones, Annual Statement | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410647 | Pioneer American Insurance Company | Attn: Joshua Pedelty , Regulatory Compliance Government | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410648 | Pioneer American Insurance Company | Attn: Pioneer American I Company/ Josh Pedelty , Agent for Service of Process | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410649 | Pioneer American Insurance Company | Attn: Shelby Land, President | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410650 | Pioneer American Insurance Company | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 240 | | | Waco | TX | 76703-0240 |
| 410651 | PIONEER AMERICAN INSURANCE COMPANY | P O BOX 2549 | | | | WACO | TX | 76702-2549 |
| 737708 | PIONEER CREDIT RECOVERY | P O BOX 530290 | | | | ATLANTA | GA | 30353-0290 |
| 737709 | PIONEER HI BRED PR INC | PO BOX 22 | | | | AGUIRRE | PR | 00704 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2156610 | PIONEER HIGH INCOME MUNICIPAL FUND | ADDRESS ON FILE | | | | | | | |
| 2156611 | PIONEER MUNICIPAL HIGH INCOME ADVANTAGE TRUST | ADDRESS ON FILE | | | | | | | |
| 2156612 | PIONEER MUNICIPAL HIGH INCOME TRUST | ADDRESS ON FILE | | | | | | | |
| 737711 | PIONEER PRODUCTIONS INC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 737710 | PIONEER PRODUCTIONS INC | PMB 151 - 405 ESMERALDA AVE | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 737712 | PIOS ART SUPPLIES | GUARIONEX | 5 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 410634 | PIOTR DEMBOWSKI, STEFAN | ADDRESS ON FILE | | | | | | | |
| 410652 | PIOVANETTI DOHNERT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 410653 | PIOVANETTI FIOL, CESAR | ADDRESS ON FILE | | | | | | | |
| 410654 | PIOVANETTI ORTIZ, GIANNA N. | ADDRESS ON FILE | | | | | | | |
| 410655 | PIOVANETTI PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 410656 | PIOVANNETTI GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 410657 | Pipas Optical | PO Box 70344 | | | | San Juan | PR | 00936 | |
| 737713 | PIPE & TECHNOLOGY BUILDERS | URBANIZACION LOS CERROS D-1 | | | | ADJUNTAS | PR | 00601 | |
| 737714 | PIPE EURO SERVICE | P O BOX 2500 SUITE 407 | BO CANDELARIA | | | TOA BAJA | PR | 00951 | |
| 737715 | PIPE FABRICATOR | D 1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 410658 | PIPELINE & HAZARDOUS MATERIALS SAFETY AD | 3700 SOUTH MACARTHUR BLVD | STE B | | | OKLAHOMA CITY | OK | 73179-7612 | |
| 410659 | PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| 410660 | PIPELINERS OF PUERTO RICO INC | 400 CALLE CALAF SUITE 235 | | | | SAN JUAN | PR | 00918 | |
| 410661 | PIPER CAUDILL, MARY | ADDRESS ON FILE | | | | | | | |
| 2146110 | Piper Jaffrey & Co | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 737716 | PIPES GENERALCONTRACTOR DBA LUIS F ORTIZ | URB MONTE SOL | 377 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 849190 | PIPO'S AUTO KOOL Y/O RAMON L RIVERA | BO BALBOA | 34 CALLE BALBOA | | | MAYAGÜEZ | PR | 00680-5226 | |
| 737717 | PIPOS AUTO SHOP | P O BOX 4395 | | | | PONCE | PR | 00733 | |
| 737718 | PIPOS MUFFLERS | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 410662 | PIPPEN FOSTER, BLAKE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410663 | PIQEIRO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 410664 | PIQEIRO LAGUER, GLORIA DEL P | ADDRESS ON FILE | | | | | | |
| 410665 | PIQEIRO MENDOZA, ARITZA | ADDRESS ON FILE | | | | | | |
| 410666 | PIQERO CARRION, RENE A | ADDRESS ON FILE | | | | | | |
| 410667 | PIQERO CORCINO, MIGUEL R | ADDRESS ON FILE | | | | | | |
| 410668 | PIQERO LEON, ELENA | ADDRESS ON FILE | | | | | | |
| 410669 | PIQERO MATTEI, LUIS G | ADDRESS ON FILE | | | | | | |
| 410670 | PIQERO SANCHEZ, BERNIE | ADDRESS ON FILE | | | | | | |
| 410671 | PIQUER HENN, PEDRO | ADDRESS ON FILE | | | | | | |
| 410672 | PIQUET UBINAS, YAMIL | ADDRESS ON FILE | | | | | | |
| 737719 | PIQUIN AUTO KOOL | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 849191 | PIQUIN AUTO KOOL | 270 CALLE POST SUR SUITE 4 | | | | MAYAGUEZ | PR | 00680-0443 |
| 849192 | PIR INTERNATIONAL | 3033 N. LINCOLN AVE | | | | CHICAGO | IL | 60657 |
| 737720 | PIRA GAUD DE RAMIREZ | URB VISTA MAR | 333 CALLE PONTEZUELA | | | CAROLINA | PR | 00983 |
| 410673 | PIRALLO DI CRISTINA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 410674 | PIRAMIDE REAL STATE | PO BOX 2500 | PMB 5 | | | TRUJILLO ALTO | PR | 00977 |
| 849193 | PIRATA AUTO BODY PAINT | BARRIO HATO ARRIBA | BUZON 104 CALLE A | | | ARECIBO | PR | 00612 |
| 410675 | PIRATA DE VENEZUELA INC | BDA VENEZUELA | 27 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 |
| 410676 | PIRATA SURT CLUB INC | PO BOX 712 | | | | QUEBRADILLAS | PR | 00678 |
| 410677 | PIRATAS AA INC | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 |
| 410678 | PIRATAS BASKETBALL INC | P O BOX 812 | | | | QUEBRADILLAS | PR | 00678 |
| 410679 | PIRATAS BSNF INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 |
| 737721 | PIRATAS DE QUEBRADILLAS BASKETBALL CLUB | 205 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 410680 | PIRATAS DEL TORO AL DIENTE INC | HACIENDA SAN JOSE | AS 588 | | | CAGUAS | PR | 00727 |
| 410681 | PIRELA CINTRON, NOEL | ADDRESS ON FILE | | | | | | |
| 410682 | PIRELA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1791068 | Pirela Figueroa, Victor L. | ADDRESS ON FILE | | | | | | |
| 410683 | PIRELA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1818353 | Pirela Rivera, Annette | PO Box 1195 | | | | Arroyo | PR | 00714-1195 |
| 1818353 | Pirela Rivera, Annette | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 |
| 410684 | PIRELA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 410685 | PIRELA RODRIGUEZ, SHERILYN | ADDRESS ON FILE | | | | | | |
| 410686 | PIRELA RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 410687 | PIRES DOS SAN TOS, OLGA | ADDRESS ON FILE | | | | | | |
| 410688 | PIRES DOS SANTOS, ELISABET | ADDRESS ON FILE | | | | | | |
| 831560 | Pirette | O'neill 211 | | | | San Juan | PR | 00918 |
| 410689 | PIRETTE INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 410690 | PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | SAN JUAN | PR | 00000-0000 | |
| 410691 | PIRETTE UNIFORMS INC | 211 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2306 | |
| 410692 | PIRETTE UNIFORMS INC | 211 O'NEILL STREET 1ST FLOOR | | | SAN JUAN | PR | 00918-2306 | |
| 410694 | PIRETTE UNIFORMS, INC | O'NEILL 211 | | | SAN JUAN | PR | 00918-2306 | |
| 410695 | PIREZ GUZMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 849194 | PIRILLO FAVOT MARTIN | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | SAN JUAN | PR | 00926 | |
| 410696 | PIRILLO FAVOT MD, LEONARDO | ADDRESS ON FILE | | | | | | |
| 410697 | PIRILLO FAVOT, EUGENIO M | ADDRESS ON FILE | | | | | | |
| 410698 | PIRILLO FAVOT, LEONARDO | ADDRESS ON FILE | | | | | | |
| 410699 | PIRILLO HILL GONZALEZ & SANCHEZ PSC | P O BOX 11917 | | | SAN JUAN | PR | 00922-1917 | |
| 410700 | PIRILLO VALENTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 410701 | PIRIS ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 410702 | PIRIS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1845843 | PIRIS ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 410703 | PIRIS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 410704 | PIRIS ESTREMERA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 410705 | Piris Estremera, Harry | ADDRESS ON FILE | | | | | | |
| 410706 | PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 410707 | PIRIS GRAU, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 811397 | PIRIS GRAU, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 410708 | PIRIS GRAU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1785181 | Piris Grau, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 410709 | Piris Jusino, Jorge L | ADDRESS ON FILE | | | | | | |
| 410710 | PIRIS JUSINO, LORENZO | ADDRESS ON FILE | | | | | | |
| 811398 | PIRIS OCASIO, NELLY | ADDRESS ON FILE | | | | | | |
| 410711 | PIRIS OCASIO, NILDA L | ADDRESS ON FILE | | | | | | |
| 410712 | PIRISH CORP | PO BOX 40163 | | | SAN JUAN | PR | 00940 | |
| 410713 | PIRO GONZALEZ, WILLER | ADDRESS ON FILE | | | | | | |
| 410714 | PIROCH DESIGNERS INC | PO BOX 559 | | | CATANO | PR | 00963-0559 | |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | ADDRESS ON FILE | | | | | | |
| 737723 | PIRUCOS AUTO SALES | BOX 804 | | | UTUADO | PR | 00641 | |
| 737724 | PIRYVEGA.COM | URB ROOSEVELT CESAR GONZALEZ | 464 B CESAR ROMAN | | SAN JUAN | PR | 00918 | |
| 737725 | PISCI POOL | VILLA TURABO | J 25 CALLE CIPRE | | CAGUAS | PR | 00725 | |
| 1444918 | PISCITELLI, SAM J | ADDRESS ON FILE | | | | | | |
| 1429840 | Pisecki, Jerry | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410715 | PISKORSKI MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 410716 | PISMAK, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 410717 | PISOS ZAPATA E INTERIORES | PO BOX 1328 | | | | SABANA SECA | PR | 00952 |
| 737726 | PISTOLA ALIGNAMENT | PO BOX 146 | GARROCHALES | | | ARECIBO | PR | 00652 |
| 410718 | PITA AUTO SALES CORP | PO BOX 29173 | | | | SAN JUAN | PR | 00929 |
| 410719 | PITA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | |
| 410720 | PITA GARCIA MD, IGNACIO | ADDRESS ON FILE | | | | | | |
| 672913 | PITA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 410721 | PITA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 410722 | PITA LAMBOY, JOSEPH | ADDRESS ON FILE | | | | | | |
| 410723 | Pita Lamboy, Joseph D. | ADDRESS ON FILE | | | | | | |
| 2109968 | Pita Madera, Arnaldo | ADDRESS ON FILE | | | | | | |
| 410724 | PITA MATIENZO, LUIS | ADDRESS ON FILE | | | | | | |
| 737727 | PITAHAYA BUS LINE SERVICE | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 |
| 410725 | PITAHAYA BUS SERVICE INC. | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 |
| 410726 | PITAHAYA BUS SERVICE INC. | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 |
| 410727 | PITAHAYA BUS SERVICES INC | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 |
| 1259148 | PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 410728 | PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 410729 | PITINO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 410730 | PITINO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 410731 | PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00959 |
| 831561 | Pitirre Manufacturing, Inc. | PO Box 3165 | | | | Bayamon | PR | 00960 |
| 737728 | PITIRRE MANUFANCTURING | PO BOX 3165 | | | | BAYAMON | PR | 00960 |
| 737729 | PITNEY BOWES | PO BOX 524 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-0524 |
| 410733 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC | P O BOX 371887 | | | | PTTSBURGH | PA | 15250-7887 |
| 831562 | Pitney Bowes PR, INC. | PO Box 9020524 | | | | San Juan | PR | 00902 |
| 1256736 | PITNEY BOWES PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | Controller | 7 Calle Tabonuco San Patricio Office Center | Suite 102 | Guaynabo | PR | 00968 |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 |
| 2176122 | PITNEY BOWES PUERTO RICO, INC. | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 |
| 410736 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 831791 | Pitney Bowes y/o Tischer & Co. | PO BOX 9020524 | | | | San Juan | PR | 00902-0524 | |
| 410737 | PITNEY BOWES Y\O TISHER & CO INC | DEPT DE OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 410738 | PITNEY BOWES Y\O TISHER & CO INC | OLD SAN JUAN STATION | PO BOX 524 | | | SAN JUAN | PR | 00902-0524 | |
| 410739 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 410740 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 410741 | PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 410742 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURG | PA | 15250-2648 | |
| 410743 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 410744 | PITO AUTO PARTS | URB FLORAL PARK | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 410745 | PITO BUS LINE | HC 75 BOX 1227 BO CEDRO ALOAJO | | | | NARAJITO | PR | 00719 | |
| 410746 | PITO'S BUS LINE INC. | HC 75 BOX 1227 | | | | NARANJITO | PR | 00719 | |
| 737731 | PITOS ELECTRICAL | RR 3 BOX 10840 | | | | TOA ALTA | PR | 00953 | |
| 410747 | Pitre Acevedo, Eric | ADDRESS ON FILE | | | | | | | |
| 410748 | PITRE ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| 410749 | PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 410751 | PITRE ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 410752 | Pitre Agosto, Karen V | ADDRESS ON FILE | | | | | | | |
| 737732 | PITRE CASH AND CARRY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 410753 | PITRE CHABRIER, ALBERT | ADDRESS ON FILE | | | | | | | |
| 811399 | PITRE CHABRIER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 410755 | PITRE CONCEPCION, NOEL | ADDRESS ON FILE | | | | | | | |
| 410756 | PITRE CONCEPCION, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 410757 | PITRE CORDERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 410758 | PITRE FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1934033 | Pitre Feliciano, Ricardo | ADDRESS ON FILE | | | | | | | |
| 410759 | PITRE FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 811400 | PITRE FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2153531 | Pitre Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 410760 | PITRE JIMENEZ,BERNABE | ADDRESS ON FILE | | | | | | | |
| 811401 | PITRE LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 410761 | PITRE LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 410762 | PITRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 811402 | PITRE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 410763 | PITRE LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 410764 | PITRE MANZANILLO, MARIANI | ADDRESS ON FILE | | | | | | |
| 410765 | PITRE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 811403 | PITRE MARTINEZ, JOSHUA O | ADDRESS ON FILE | | | | | | |
| 410766 | PITRE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | |
| 410767 | PITRE MONTALVO, FELIPE | ADDRESS ON FILE | | | | | | |
| 410768 | PITRE ORTIZ, EDBERTO | ADDRESS ON FILE | | | | | | |
| 410769 | PITRE PRATTS, JULIO | ADDRESS ON FILE | | | | | | |
| 410770 | PITRE RAMOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 410771 | PITRE RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 410773 | PITRE RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 410772 | Pitre Rivera, Edgar | ADDRESS ON FILE | | | | | | |
| 410774 | PITRE RIVERA, NATALIA | ADDRESS ON FILE | | | | | | |
| 1493162 | Pitre Roman, Aida Nelly | ADDRESS ON FILE | | | | | | |
| 410775 | PITRE ROMAN, IRIS D | ADDRESS ON FILE | | | | | | |
| 811404 | PITRE ROSADO, JOSELYN | ADDRESS ON FILE | | | | | | |
| 410776 | PITRE ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 410777 | PITRE VERA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 811405 | PITRE YULFO, RICARDO J | ADDRESS ON FILE | | | | | | |
| 410778 | PITRE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 737733 | PITT-DES-MOINES, INC. | P O BOX 561265 | | | | GUAYANILLA | PR | 00656 |
| 410779 | PITTRE BARLUCEA, VICTOR | ADDRESS ON FILE | | | | | | |
| 410780 | PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 |
| 737734 | PIVOT POINT DEL CARIBE | SULTANA PARK | 102 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 |
| 410781 | PIWINSKI GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 410782 | PIX WIRELESS LLC | 1595 PEACHTREE PARKWAY | SUITE 204-337 | | | CUMMING | GA | 30041 |
| 410783 | PIX WIRELESS LLC | 21346 SAINT ANDREWS BLVD. | SUITE 225 | | | CUMMING | GA | 30041 |
| 410784 | PIXEDIUM | PO BOX 56112 | | | | BAYAMON | PR | 00960 |
| 410785 | PIZA CORDOVA, GILLIANA | ADDRESS ON FILE | | | | | | |
| 410786 | PIZA GRACIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 410787 | PIZA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 811406 | PIZA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 410788 | PIZA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1922016 | Piza Hernandez, Ivette | ADDRESS ON FILE | | | | | | |
| 811407 | PIZA MORALES, MARILU | ADDRESS ON FILE | | | | | | |
| 410789 | PIZA OCASIO, RAUL | ADDRESS ON FILE | | | | | | |
| 410790 | PIZA PONS, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410791 | PIZA QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | ADDRESS ON FILE | | | | | | | |
| 410792 | PIZANO OSORIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 1975689 | Pizaro Mercado, Belkys Y | ADDRESS ON FILE | | | | | | | |
| 410793 | PIZARO OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1799777 | Pizaro Perez, Jaime | ADDRESS ON FILE | | | | | | | |
| 410795 | PIZARRA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 856918 | PIZARRAS RITZ | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | | SAN LORENZO | PR | 00754 |
| 410796 | PIZARRO ABREU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 410797 | PIZARRO ACEVEDO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 410798 | PIZARRO ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 410799 | PIZARRO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 410800 | PIZARRO ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 410801 | PIZARRO ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410802 | PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410803 | PIZARRO ADORNO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 410804 | PIZARRO ADORNO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 410805 | PIZARRO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 410806 | PIZARRO ADORNO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 410807 | PIZARRO AGOSTO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 410808 | PIZARRO ALEJANDRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 410809 | PIZARRO ALICEA, DANNIE | ADDRESS ON FILE | | | | | | | |
| 410810 | PIZARRO ALLENDE, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 410811 | PIZARRO ALLENDE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 811408 | PIZARRO ALVARADO, AZALIA E | ADDRESS ON FILE | | | | | | | |
| 410812 | PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 410813 | PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 811409 | PIZARRO ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 410814 | PIZARRO ALVARADO, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| 410815 | PIZARRO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 410816 | PIZARRO ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 410818 | PIZARRO AN, ANA D | ADDRESS ON FILE | | | | | | | |
| 410819 | PIZARRO AN, ANA D. | ADDRESS ON FILE | | | | | | | |
| 410820 | PIZARRO ANDINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 410821 | PIZARRO ANGULO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 410822 | PIZARRO ANGULO, SOANA N | ADDRESS ON FILE | | | | | | | |
| 1777563 | Pizarro Angulo, Soana N | ADDRESS ON FILE | | | | | | | |
| 811411 | PIZARRO ANGULO, SOANA N. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 410823 | Pizarro Artache, Amillie | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410824 | PIZARRO AYALA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 410825 | PIZARRO AYALA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 410826 | PIZARRO AYALA, ERIC | ADDRESS ON FILE | | | | | | | |
| 410828 | PIZARRO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 811412 | PIZARRO AYALA, KELLY J | ADDRESS ON FILE | | | | | | | |
| 410829 | PIZARRO AYALA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 410830 | PIZARRO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 811413 | PIZARRO AYALA, WYLEIDI | ADDRESS ON FILE | | | | | | | |
| 410831 | PIZARRO AYUSO, LUCY | ADDRESS ON FILE | | | | | | | |
| 854233 | PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410832 | PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 410833 | PIZARRO BARBOSA, MARTA J | ADDRESS ON FILE | | | | | | | |
| 410834 | PIZARRO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 596957 | Pizarro Barreto, Yolanda | ADDRESS ON FILE | | | | | | | |
| 410835 | PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1582808 | PIZARRO BARRETO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 811414 | PIZARRO BARRIERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 410837 | PIZARRO BARRIERA, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 811415 | PIZARRO BATISTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 410838 | PIZARRO BATISTA, NILDA | ADDRESS ON FILE | | | | | | | |
| 410839 | PIZARRO BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| 410840 | PIZARRO BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 410841 | PIZARRO BERMUDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1530249 | Pizarro Bisbal, Edgardo | ADDRESS ON FILE | | | | | | | |
| 410842 | PIZARRO BISBAL, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 410843 | PIZARRO BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 410844 | PIZARRO BONILLA, ROCELYS | ADDRESS ON FILE | | | | | | | |
| 410845 | PIZARRO BONILLA, SARA | ADDRESS ON FILE | | | | | | | |
| 410846 | PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 410847 | PIZARRO BORIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 410848 | PIZARRO BORIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 811416 | PIZARRO BORIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 410849 | PIZARRO BORIA, LAURA E | ADDRESS ON FILE | | | | | | | |
| 811417 | PIZARRO BORIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 410850 | PIZARRO BORIA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1555518 | Pizarro Brown, Carlos W. | ADDRESS ON FILE | | | | | | | |
| 410851 | PIZARRO BROWN, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| 1555518 | Pizarro Brown, Carlos W. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 410852 | PIZARRO BROWN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 811418 | PIZARRO BULTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 410853 | PIZARRO BULTRON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 410854 | PIZARRO CABALLERO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 410855 | PIZARRO CACERES, ZAHYRA | ADDRESS ON FILE | | | | | | | |
| 410856 | PIZARRO CALDERON, ADA | ADDRESS ON FILE | | | | | | | |
| 1969793 | Pizarro Calderon, Aixa D | ADDRESS ON FILE | | | | | | | |
| 410858 | PIZARRO CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| 410859 | PIZARRO CALDERON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 410860 | PIZARRO CALDERON, DAYONA | ADDRESS ON FILE | | | | | | | |
| 410861 | PIZARRO CALDERON, ELOISA | ADDRESS ON FILE | | | | | | | |
| 410862 | PIZARRO CALDERON, IRENE | ADDRESS ON FILE | | | | | | | |
| 410863 | PIZARRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| 410864 | PIZARRO CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 410865 | PIZARRO CAMARA, EMELDA | ADDRESS ON FILE | | | | | | | |
| 410866 | PIZARRO CAMARA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 410867 | PIZARRO CANALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 811419 | PIZARRO CANALES, JORJE | ADDRESS ON FILE | | | | | | | |
| 410868 | PIZARRO CANALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 410869 | PIZARRO CANALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 410870 | PIZARRO CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 811420 | PIZARRO CANCEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 410871 | PIZARRO CANUELAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 410872 | PIZARRO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 410875 | PIZARRO CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 410876 | PIZARRO CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | ADDRESS ON FILE | | | | | | | |
| 410877 | PIZARRO CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 811421 | PIZARRO CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 410878 | PIZARRO CARRASQUILLO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 410879 | PIZARRO CARRASQUILLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 410881 | PIZARRO CARRASQUILLO, DIMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410882 | PIZARRO CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 410883 | PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | |
| 410884 | PIZARRO CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | |
| 811422 | PIZARRO CARRASQUILLO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 410885 | PIZARRO CARRION, ROSA C | ADDRESS ON FILE | | | | | | |
| 410886 | PIZARRO CASADO, DIANA W | ADDRESS ON FILE | | | | | | |
| 410887 | PIZARRO CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 410888 | PIZARRO CASANOVA, URSULA | ADDRESS ON FILE | | | | | | |
| 2080120 | Pizarro Casiano, Alejandrina | ADDRESS ON FILE | | | | | | |
| 410889 | PIZARRO CASILLAS, EDICTA | ADDRESS ON FILE | | | | | | |
| 410890 | PIZARRO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 410891 | PIZARRO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | |
| 410892 | PIZARRO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811423 | PIZARRO CATALA, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 410894 | PIZARRO CEBALLOS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 811424 | PIZARRO CEBALLOS, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 410895 | PIZARRO CEBALLOS, DORA N | ADDRESS ON FILE | | | | | | |
| 410896 | PIZARRO CEBALLOS, MARANGELY | ADDRESS ON FILE | | | | | | |
| 410897 | PIZARRO CEPEDA, ELVIS | ADDRESS ON FILE | | | | | | |
| 410898 | PIZARRO CEPEDA, JOSE S | ADDRESS ON FILE | | | | | | |
| 410899 | PIZARRO CEPEDA, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 811425 | PIZARRO CEPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2048193 | Pizarro Cepeda, Migdalia | ADDRESS ON FILE | | | | | | |
| 410901 | PIZARRO CEPEDA, MIXNA J | ADDRESS ON FILE | | | | | | |
| 410903 | PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | |
| 410902 | PIZARRO CEPEDA, NOLASCO | ADDRESS ON FILE | | | | | | |
| 410904 | PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | |
| 410905 | PIZARRO CHACON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2213709 | Pizarro Chiclana, Jaime | ADDRESS ON FILE | | | | | | |
| 410906 | PIZARRO CIARES, DOMINGO A. | ADDRESS ON FILE | | | | | | |
| 410907 | Pizarro Ciarez, Domingo A. | ADDRESS ON FILE | | | | | | |
| 410908 | PIZARRO CINTRON, JOEL | ADDRESS ON FILE | | | | | | |
| 410909 | PIZARRO CIRINO, AURELIO | ADDRESS ON FILE | | | | | | |
| 410910 | Pizarro Cirino, Carlos A | ADDRESS ON FILE | | | | | | |
| 410911 | PIZARRO CIRINO, WANDA | ADDRESS ON FILE | | | | | | |
| 410912 | PIZARRO CIRINO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1660222 | Pizarro Cirino, Wanda I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410913 | PIZARRO CIRINO, WILCELINO | ADDRESS ON FILE | | | | | | |
| 410914 | PIZARRO CLAUDIO, DORIS S | ADDRESS ON FILE | | | | | | |
| 410915 | PIZARRO CLAUDIO, EVA V | ADDRESS ON FILE | | | | | | |
| 159510 | PIZARRO CLAUDIO, EVA V. | ADDRESS ON FILE | | | | | | |
| 410916 | PIZARRO CLEMENTE, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 410917 | PIZARRO CLEMENTE, JAILEEN | ADDRESS ON FILE | | | | | | |
| 410918 | PIZARRO CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | |
| 1600834 | PIZARRO CLEMENTE, MARISOL | ADDRESS ON FILE | | | | | | |
| 410919 | PIZARRO COLLAZO, SARA | ADDRESS ON FILE | | | | | | |
| 410920 | PIZARRO COLON, ANTONIA SOCORRO | ADDRESS ON FILE | | | | | | |
| 410921 | PIZARRO COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 410922 | PIZARRO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 410923 | PIZARRO COLON, JUAN M. | ADDRESS ON FILE | | | | | | |
| 410924 | PIZARRO COLON, KARLA | ADDRESS ON FILE | | | | | | |
| 410925 | PIZARRO COLON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 410926 | PIZARRO COLON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 410927 | PIZARRO COLON, SANDRA I | ADDRESS ON FILE | | | | | | |
| 410928 | PIZARRO COLON, WANDELINE | ADDRESS ON FILE | | | | | | |
| 410929 | PIZARRO CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 410930 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | |
| 410931 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | |
| 410932 | PIZARRO CORREA, DAISY | ADDRESS ON FILE | | | | | | |
| 410933 | PIZARRO CORREA, DANIEL | ADDRESS ON FILE | | | | | | |
| 1259149 | PIZARRO CORREA, FELIX | ADDRESS ON FILE | | | | | | |
| 410934 | PIZARRO CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 410935 | PIZARRO CORREA, LUIS | ADDRESS ON FILE | | | | | | |
| 1421118 | PIZARRO CORREA, LUZ | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 |
| 410936 | PIZARRO CORREA, LUZ | URB. ESTANCIAS DE PALMAREJO | CALLE 5 F8 | | | COROZAL | PR | 00783 |
| 1754575 | Pizarro Correa, Luz K | ADDRESS ON FILE | | | | | | |
| 410937 | PIZARRO CORREA, LUZ K. | ADDRESS ON FILE | | | | | | |
| 1728213 | Pizarro Correa, Manuela | ADDRESS ON FILE | | | | | | |
| 410938 | PIZARRO CORREA, MANUELA | ADDRESS ON FILE | | | | | | |
| 410939 | PIZARRO CORREA, NELSON | ADDRESS ON FILE | | | | | | |
| 811426 | PIZARRO CORREA, NELSON | ADDRESS ON FILE | | | | | | |
| 410940 | PIZARRO CORTIJO, JUANITA | ADDRESS ON FILE | | | | | | |
| 410941 | PIZARRO COTTO, ISABELO | ADDRESS ON FILE | | | | | | |
| 410942 | PIZARRO COTTO, MANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1801 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811427 | PIZARRO COTTO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 410943 | PIZARRO COUVERTIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 410944 | PIZARRO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 410945 | PIZARRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 410946 | Pizarro Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 410947 | PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410948 | PIZARRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 410949 | PIZARRO CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 811428 | PIZARRO CRUZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 410950 | PIZARRO CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 410951 | PIZARRO CRUZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 410952 | PIZARRO CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 410953 | PIZARRO CRUZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 410954 | PIZARRO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 410955 | Pizarro Cruz, Jessica I | ADDRESS ON FILE | | | | | | | |
| 2206173 | Pizarro Cruz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 2202447 | Pizarro Cruz, Jimmy | ADDRESS ON FILE | | | | | | | |
| 410956 | PIZARRO CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2001586 | Pizarro Cruz, Mariela | ADDRESS ON FILE | | | | | | | |
| 2063134 | Pizarro Cruz, Mariela | ADDRESS ON FILE | | | | | | | |
| 410957 | PIZARRO CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1969951 | Pizarro Cruz, Mariela | ADDRESS ON FILE | | | | | | | |
| 811429 | PIZARRO CRUZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 410958 | PIZARRO CRUZ, MARTITA Z | ADDRESS ON FILE | | | | | | | |
| 811430 | PIZARRO CRUZ, MARTITA Z | ADDRESS ON FILE | | | | | | | |
| 2081939 | Pizarro Cruz, Martita Zoe | ADDRESS ON FILE | | | | | | | |
| 811431 | PIZARRO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 410959 | PIZARRO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 410960 | PIZARRO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 811432 | PIZARRO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 811433 | PIZARRO CRUZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 1901302 | Pizarro Cruz, Wilma E. | ADDRESS ON FILE | | | | | | | |
| 1775414 | PIZARRO CRUZ, WILMA E. | ADDRESS ON FILE | | | | | | | |
| 2048853 | Pizarro Cudiz, Jackeline | ADDRESS ON FILE | | | | | | | |
| 410963 | PIZARRO DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 811434 | PIZARRO DAVILA, ILISSA I | ADDRESS ON FILE | | | | | | | |
| 410965 | PIZARRO DAVILA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 811435 | PIZARRO DAVILA, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 811436 | PIZARRO DAVILA, MARIA Z. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 410966 | PIZARRO DAVILA, OMAR | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 410967 | PIZARRO DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | | |
| 811437 | PIZARRO DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | | |
| 410968 | PIZARRO DE ANDRADE, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 410969 | PIZARRO DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 410970 | PIZARRO DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | | |
| 410971 | PIZARRO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 410972 | PIZARRO DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 1940949 | Pizarro de Jesus, Marilu | ADDRESS ON FILE | | | | | | | | |
| 410973 | PIZARRO DE JESUS, MARILU | ADDRESS ON FILE | | | | | | | | |
| 410974 | PIZARRO DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 410975 | PIZARRO DE JESUS, PRISCILLA | ADDRESS ON FILE | | | | | | | | |
| 410976 | PIZARRO DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | | |
| 410977 | PIZARRO DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 811438 | PIZARRO DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 410978 | PIZARRO DE LEON, YARILIZ | ADDRESS ON FILE | | | | | | | | |
| 410979 | Pizarro Del Valle, Arielys | ADDRESS ON FILE | | | | | | | | |
| 410980 | PIZARRO DEL VALLE, JEANNETTE L | ADDRESS ON FILE | | | | | | | | |
| 410981 | PIZARRO DEL VALLE, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 811439 | PIZARRO DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | | |
| 410982 | PIZARRO DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 410983 | PIZARRO DELESTRE, JAEL | ADDRESS ON FILE | | | | | | | | |
| 811440 | PIZARRO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 410984 | PIZARRO DELGADO, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 410985 | PIZARRO DELGADO, MILTON | ADDRESS ON FILE | | | | | | | | |
| 410986 | PIZARRO DIAZ, ANNIE S | ADDRESS ON FILE | | | | | | | | |
| 410987 | PIZARRO DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 410988 | PIZARRO DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | | |
| 410989 | PIZARRO DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 410990 | PIZARRO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 410991 | Pizarro Diaz, Wilmarie | ADDRESS ON FILE | | | | | | | | |
| 410992 | PIZARRO DIAZ, YADIRA E. | ADDRESS ON FILE | | | | | | | | |
| 410993 | PIZARRO ENCARNACION, ALLEN | ADDRESS ON FILE | | | | | | | | |
| 410994 | PIZARRO ERAZO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 410995 | PIZARRO ERAZO, PAULA | ADDRESS ON FILE | | | | | | | | |
| 410996 | PIZARRO ESCALERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 410997 | PIZARRO ESCALERA, CLARA L | ADDRESS ON FILE | | | | | | | | |
| 1734649 | Pizarro Escalera, Clara L. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811442 | PIZARRO ESCALERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 410998 | PIZARRO ESCALERA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 410999 | PIZARRO ESCALERA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 411000 | PIZARRO ESCALERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 411001 | PIZARRO ESCALERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 411002 | PIZARRO ESCOBAR, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 411003 | PIZARRO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 411004 | PIZARRO ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 811443 | PIZARRO ESCUDERO, KAITY | ADDRESS ON FILE | | | | | | | |
| 411005 | Pizarro Espada, Alexis R | ADDRESS ON FILE | | | | | | | |
| 1604436 | PIZARRO ESPADA, ALEXIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 411006 | PIZARRO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411007 | Pizarro Espada, Angel R | ADDRESS ON FILE | | | | | | | |
| 411008 | Pizarro Espada, Marcelino | ADDRESS ON FILE | | | | | | | |
| 411009 | PIZARRO ESPADA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 411010 | PIZARRO ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411011 | PIZARRO ESTEVA, LIANA | ADDRESS ON FILE | | | | | | | |
| 411012 | PIZARRO ESTEVA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 411013 | PIZARRO FANTAUZZI, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1458583 | PIZARRO FANTAUZZI, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2076994 | Pizarro Fantauzzi, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 811444 | PIZARRO FEBO, JOHAYRA | ADDRESS ON FILE | | | | | | | |
| 411014 | PIZARRO FEBO, JOMAR A. | ADDRESS ON FILE | | | | | | | |
| 411015 | PIZARRO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 411016 | PIZARRO FERRER, DORCA | ADDRESS ON FILE | | | | | | | |
| 411017 | PIZARRO FERRER, MARINA | ADDRESS ON FILE | | | | | | | |
| 411018 | PIZARRO FIFUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 411019 | PIZARRO FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| 411020 | PIZARRO FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 2051717 | Pizarro Figueroa, Iraiada | ADDRESS ON FILE | | | | | | | |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1859973 | Pizarro Figueroa, Iraida | ADDRESS ON FILE | | | | | | | |
| 411021 | PIZARRO FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 811445 | PIZARRO FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 411022 | PIZARRO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 411023 | PIZARRO FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 411024 | Pizarro Figueroa, Luis O. | ADDRESS ON FILE | | | | | | | |
| 411025 | PIZARRO FLORES, JACOB | ADDRESS ON FILE | | | | | | | |
| 411026 | PIZARRO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411027 | PIZARRO FUENTES, AILEEN | ADDRESS ON FILE | | | | | | |
| 854234 | PIZARRO FUENTES, AILEEN | ADDRESS ON FILE | | | | | | |
| 411028 | PIZARRO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | |
| 411030 | PIZARRO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 411031 | PIZARRO FUENTES, MARIA M | ADDRESS ON FILE | | | | | | |
| 411032 | Pizarro Fuentes, Nestor A | ADDRESS ON FILE | | | | | | |
| 411033 | PIZARRO FUENTES, NILDA | ADDRESS ON FILE | | | | | | |
| 411034 | PIZARRO GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 411035 | PIZARRO GALLARDO, HILDA | ADDRESS ON FILE | | | | | | |
| 411036 | PIZARRO GALLARDO, MARIA R | ADDRESS ON FILE | | | | | | |
| 411037 | PIZARRO GALLARDO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 411038 | PIZARRO GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 411039 | PIZARRO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 411040 | PIZARRO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 411041 | PIZARRO GARCIA, HILDA | ADDRESS ON FILE | | | | | | |
| 411042 | PIZARRO GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 411043 | PIZARRO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | |
| 411044 | PIZARRO GARCIA, NORMAN | ADDRESS ON FILE | | | | | | |
| 811447 | PIZARRO GIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 811448 | PIZARRO GIMENEZ, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 1965593 | Pizarro Gimenez, Victor Luis | ADDRESS ON FILE | | | | | | |
| 411045 | PIZARRO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2009333 | Pizarro Gonzalez , Ruperta | ADDRESS ON FILE | | | | | | |
| 411046 | PIZARRO GONZALEZ, ARCIALY | ADDRESS ON FILE | | | | | | |
| 411047 | PIZARRO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 411048 | PIZARRO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1526221 | PIZARRO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 411049 | PIZARRO GONZALEZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 411050 | PIZARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 411051 | PIZARRO GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 411052 | PIZARRO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 411053 | PIZARRO GONZALEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 411054 | PIZARRO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 411055 | PIZARRO GONZALEZ, KENN | ADDRESS ON FILE | | | | | | |
| 411056 | PIZARRO GONZALEZ, LORELL | ADDRESS ON FILE | | | | | | |
| 411057 | PIZARRO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 411058 | PIZARRO GONZALEZ, OSCAR | ADDRESS ON FILE |
| 411059 | PIZARRO GONZALEZ, RAMON | ADDRESS ON FILE |
| 411060 | PIZARRO GONZALEZ, RUPERTA | ADDRESS ON FILE |
| 411061 | PIZARRO GONZALEZ, VIRGENCITA | ADDRESS ON FILE |
| 411062 | PIZARRO GUADALUPE, BENJAMIN | ADDRESS ON FILE |
| 811449 | PIZARRO GUANILL, SONIDANICK | ADDRESS ON FILE |
| 411063 | PIZARRO GUANILL, SONIDANICK | ADDRESS ON FILE |
| 411064 | PIZARRO GUERRA, MARIA M | ADDRESS ON FILE |
| 411065 | PIZARRO GUERRA, OLGA | ADDRESS ON FILE |
| 411066 | Pizarro Guerra, Olga I | ADDRESS ON FILE |
| 1764322 | Pizarro Guerra, Olga Iris | ADDRESS ON FILE |
| 2040556 | Pizarro Gutierrez, Jackeline | ADDRESS ON FILE |
| 411067 | PIZARRO GUTIERREZ, JACKELINE | ADDRESS ON FILE |
| 411068 | PIZARRO GUZMAN, JOSE | ADDRESS ON FILE |
| 411069 | PIZARRO GUZMAN, MAYRA | ADDRESS ON FILE |
| 411070 | PIZARRO GUZMAN, MILAGROS | ADDRESS ON FILE |
| 411071 | PIZARRO HANCE, CARMEN A. | ADDRESS ON FILE |
| 411072 | PIZARRO HANCE, DAVID | ADDRESS ON FILE |
| 411073 | PIZARRO HANCE, JEAN CARLOS | ADDRESS ON FILE |
| 411074 | PIZARRO HANCE, KARINA | ADDRESS ON FILE |
| 411075 | PIZARRO HANCE, MARIANA | ADDRESS ON FILE |
| 411076 | PIZARRO HERNANDEZ, ANIXA | ADDRESS ON FILE |
| 411077 | PIZARRO HERNANDEZ, CRISTINA | ADDRESS ON FILE |
| 411078 | PIZARRO HERNANDEZ, ELIAS | ADDRESS ON FILE |
| 411079 | PIZARRO HERNANDEZ, JOSE | ADDRESS ON FILE |
| 411080 | PIZARRO HERNANDEZ, MERCEDES | ADDRESS ON FILE |
| 411081 | PIZARRO HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 811452 | PIZARRO HERNANDEZ, SHEILA M | ADDRESS ON FILE |
| 411082 | PIZARRO HERNANDEZ, TELESFORO | ADDRESS ON FILE |
| 411083 | PIZARRO HERNANDEZ, VICTORIA | ADDRESS ON FILE |
| 1259151 | PIZARRO IRIZARRY, VICNIA | ADDRESS ON FILE |
| 411085 | PIZARRO IRIZARRY, VICNIA J | ADDRESS ON FILE |
| 411086 | PIZARRO IRIZARRY, VICXIOMARA | ADDRESS ON FILE |
| 1939054 | Pizarro Jimenez, Jose C. | ADDRESS ON FILE |
| 411087 | PIZARRO JIMENEZ, JOSE E | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411088 | Pizarro Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 411089 | PIZARRO JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 411090 | PIZARRO JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411091 | PIZARRO JIMENEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1989991 | Pizarro Jones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 411092 | PIZARRO JUDICE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 811453 | PIZARRO LACEN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 411093 | PIZARRO LAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 411094 | PIZARRO LAMBERTY, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| 411095 | PIZARRO LARREGUI, ILIA | ADDRESS ON FILE | | | | | | | |
| 811454 | PIZARRO LASANTA, EDDA | ADDRESS ON FILE | | | | | | | |
| 411096 | PIZARRO LASANTA, EDDA A | ADDRESS ON FILE | | | | | | | |
| 411097 | PIZARRO LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 811455 | PIZARRO LEBRON, PILAR | ADDRESS ON FILE | | | | | | | |
| 411098 | PIZARRO LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 411099 | PIZARRO LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 411100 | PIZARRO LLOPIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 811456 | PIZARRO LLOPIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 411101 | PIZARRO LLOPIZ, IVETT | ADDRESS ON FILE | | | | | | | |
| 811457 | PIZARRO LLOPIZ, IVETT | ADDRESS ON FILE | | | | | | | |
| 410857 | PIZARRO LOPEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 411102 | PIZARRO LOPEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 411103 | PIZARRO LOPEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 411104 | PIZARRO LOPEZ, JADY J | ADDRESS ON FILE | | | | | | | |
| 411105 | PIZARRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 411106 | PIZARRO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 811458 | PIZARRO LOPEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 411107 | PIZARRO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 811459 | PIZARRO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 411108 | PIZARRO LOPEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| 411109 | PIZARRO LOPEZ, ORLANYS | ADDRESS ON FILE | | | | | | | |
| 2113355 | Pizarro Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| 411110 | PIZARRO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 411111 | PIZARRO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 811460 | PIZARRO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 811461 | PIZARRO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 411112 | PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 411113 | PIZARRO LOZADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 411114 | PIZARRO LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411115 | PIZARRO MADERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411116 | PIZARRO MAISONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 411117 | PIZARRO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| 411118 | PIZARRO MALDONADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 411119 | PIZARRO MANSO, DALIA M | ADDRESS ON FILE | | | | | | | |
| 1326499 | PIZARRO MANSO, DIANA | ADDRESS ON FILE | | | | | | | |
| 411121 | PIZARRO MANSO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 1759168 | Pizarro Manso, Petra I. | ADDRESS ON FILE | | | | | | | |
| 811462 | PIZARRO MANSO, YAMIXA | ADDRESS ON FILE | | | | | | | |
| 411122 | PIZARRO MANZO, PETRA I | ADDRESS ON FILE | | | | | | | |
| 411123 | PIZARRO MARCANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 411124 | PIZARRO MARCON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 411125 | PIZARRO MARQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 411126 | PIZARRO MARQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 411127 | PIZARRO MARRERO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 1421119 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 411128 | PIZARRO MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 411129 | PIZARRO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2062968 | Pizarro Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 411130 | PIZARRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 411131 | PIZARRO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 411132 | PIZARRO MATEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 411133 | Pizarro Matias, Justino | ADDRESS ON FILE | | | | | | | |
| 411134 | PIZARRO MATIAS, NILDA S | ADDRESS ON FILE | | | | | | | |
| 411135 | PIZARRO MATOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 410874 | PIZARRO MAYSONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 410961 | PIZARRO MCCAULEY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 411136 | PIZARRO MEDINA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 811463 | PIZARRO MEDINA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 811464 | PIZARRO MEDINA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 411137 | PIZARRO MEDINA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 411138 | PIZARRO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 411139 | PIZARRO MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 411140 | PIZARRO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 411141 | PIZARRO MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 411142 | PIZARRO MENDOZA, LEYDA ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411143 | PIZARRO MERCADO, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 811465 | PIZARRO MERCADO, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| 2002779 | Pizarro Mercado, Belkys Y. | ADDRESS ON FILE | | | | | | | |
| 1750288 | Pizarro Mercado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 411144 | PIZARRO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| 411145 | PIZARRO MEZQUITA, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 411146 | PIZARRO MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 411147 | PIZARRO MILLAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 811467 | PIZARRO MILLAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 811468 | PIZARRO MILLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 411148 | PIZARRO MILLER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 811469 | PIZARRO MIRANDA, CARLA | ADDRESS ON FILE | | | | | | | |
| 411149 | PIZARRO MIRANDA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 411150 | PIZARRO MIRANDA, HEIDY A | ADDRESS ON FILE | | | | | | | |
| 411151 | PIZARRO MOJICA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 411152 | PIZARRO MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 811470 | PIZARRO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411153 | PIZARRO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411154 | PIZARRO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 411155 | Pizarro Muniz, Victor M | ADDRESS ON FILE | | | | | | | |
| 411156 | PIZARRO NAVARRO, JESIE | ADDRESS ON FILE | | | | | | | |
| 411157 | Pizarro Navarro, Jesie D | ADDRESS ON FILE | | | | | | | |
| 411158 | PIZARRO NAVARRO, KIARA | ADDRESS ON FILE | | | | | | | |
| 411159 | PIZARRO NEGRON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 411160 | PIZARRO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 411161 | PIZARRO NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 411162 | PIZARRO NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411163 | PIZARRO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 411164 | PIZARRO NUNEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 411165 | PIZARRO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 411166 | PIZARRO OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 411167 | PIZARRO OQUENDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 411168 | PIZARRO OQUENDO, YAYNIS | ADDRESS ON FILE | | | | | | | |
| 411169 | PIZARRO OROZCO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 411170 | PIZARRO ORTEGA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 811471 | PIZARRO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1794852 | Pizarro Ortiz , Betsy Naomi | ADDRESS ON FILE | | | | | | | |
| 411171 | PIZARRO ORTIZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| 411172 | PIZARRO ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 411173 | PIZARRO ORTIZ, CARMEN L | ADDRESS ON FILE |
| 1891071 | Pizarro Ortiz, Carmen Lydia | ADDRESS ON FILE |
| 411174 | PIZARRO ORTIZ, GELSON | ADDRESS ON FILE |
| 411175 | PIZARRO ORTIZ, IOIKA | ADDRESS ON FILE |
| 411176 | PIZARRO ORTIZ, IOIKA MAYTEE | ADDRESS ON FILE |
| 1759713 | Pizarro Ortiz, Iraida | ADDRESS ON FILE |
| 411177 | PIZARRO ORTIZ, IRAIDA | ADDRESS ON FILE |
| 411178 | PIZARRO ORTIZ, JANET | ADDRESS ON FILE |
| 411179 | PIZARRO ORTIZ, LIXMALIX | ADDRESS ON FILE |
| 411180 | PIZARRO ORTIZ, MARGARITA E | ADDRESS ON FILE |
| 411182 | PIZARRO ORTIZ, MARY | ADDRESS ON FILE |
| 411183 | PIZARRO ORTIZ, MARY L | ADDRESS ON FILE |
| 411184 | PIZARRO ORTIZ, WILLIE J | ADDRESS ON FILE |
| 411185 | PIZARRO OSORIO, ANGEL L | ADDRESS ON FILE |
| 411187 | PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE |
| 411186 | PIZARRO OSORIO, AQUILINO | ADDRESS ON FILE |
| 1259152 | PIZARRO OSORIO, AUREA | ADDRESS ON FILE |
| 411189 | PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE |
| 411188 | PIZARRO OSORIO, AUREA N. | ADDRESS ON FILE |
| 411190 | PIZARRO OSORIO, CELESTINA | ADDRESS ON FILE |
| 411191 | PIZARRO OSORIO, HARRY | ADDRESS ON FILE |
| 411192 | PIZARRO OSORIO, JOHANNA G | ADDRESS ON FILE |
| 411193 | PIZARRO OSORIO, JORGE A | ADDRESS ON FILE |
| 411194 | PIZARRO OSORIO, JOSE | ADDRESS ON FILE |
| 411195 | PIZARRO OSORIO, JOSEPH | ADDRESS ON FILE |
| 411196 | PIZARRO OSORIO, LAURA | ADDRESS ON FILE |
| 411197 | PIZARRO OSORIO, LIBERTAD | ADDRESS ON FILE |
| 411198 | PIZARRO OSORIO, MARIA | ADDRESS ON FILE |
| 411199 | PIZARRO OSORIO, MORAIMA | ADDRESS ON FILE |
| 411200 | PIZARRO OSORIO, SANDRO | ADDRESS ON FILE |
| 411201 | PIZARRO OTERO, CARMEN | ADDRESS ON FILE |
| 411202 | PIZARRO OTERO, JOSE P. | ADDRESS ON FILE |
| 411203 | PIZARRO PACHECO, DANIEL | ADDRESS ON FILE |
| 411204 | PIZARRO PADILLA, CARMEN | ADDRESS ON FILE |
| 411205 | PIZARRO PAGAN, DANIELYS | ADDRESS ON FILE |
| 411206 | Pizarro Paniagua, Carmen | ADDRESS ON FILE |
| 411207 | PIZARRO PANIAGUA, ROBERTO | ADDRESS ON FILE |
| 746958 | PIZARRO PANIAGUA, ROBERTO | ADDRESS ON FILE |
| 411208 | PIZARRO PARRILLA, RAMON J | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411209 | PIZARRO PEGUERO, AURA E. | ADDRESS ON FILE | | | | | | |
| 411210 | PIZARRO PENALOZA, CATALINA | ADDRESS ON FILE | | | | | | |
| 1421120 | Pizarro Penaloza, Isaac | ADDRESS ON FILE | | | | | | |
| 411211 | PIZARRO PEÑALOZA, ISAAC | LCDA. LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | GUAYNABO | PR | 00969 | |
| 411212 | PIZARRO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 811473 | PIZARRO PEREZ, AMARELIS | ADDRESS ON FILE | | | | | | |
| 1717936 | Pizarro Perez, Amarelis | ADDRESS ON FILE | | | | | | |
| 411214 | PIZARRO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 411215 | PIZARRO PEREZ, BIZMARIE | ADDRESS ON FILE | | | | | | |
| 411216 | PIZARRO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1677150 | Pizarro Perez, Jaime | ADDRESS ON FILE | | | | | | |
| 411217 | Pizarro Perez, Jaime | ADDRESS ON FILE | | | | | | |
| 411218 | PIZARRO PEREZ, JHORDANNE | ADDRESS ON FILE | | | | | | |
| 411219 | PIZARRO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 411220 | PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 411221 | PIZARRO PEREZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 411222 | PIZARRO PEREZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 411223 | PIZARRO PILLOT, JOSE R. | ADDRESS ON FILE | | | | | | |
| 411224 | PIZARRO PIZARRO, ANA A. | ADDRESS ON FILE | | | | | | |
| 2226861 | Pizarro Pizarro, Ana Olga | ADDRESS ON FILE | | | | | | |
| 411225 | PIZARRO PIZARRO, DAISY | ADDRESS ON FILE | | | | | | |
| 411226 | PIZARRO PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 811474 | PIZARRO PIZARRO, DELIBETH I | ADDRESS ON FILE | | | | | | |
| 411227 | Pizarro Pizarro, Francisco | ADDRESS ON FILE | | | | | | |
| 411228 | PIZARRO PIZARRO, GERALDO | ADDRESS ON FILE | | | | | | |
| 411229 | PIZARRO PIZARRO, GINETTE | ADDRESS ON FILE | | | | | | |
| 1932159 | PIZARRO PIZARRO, GINETTE | ADDRESS ON FILE | | | | | | |
| 411230 | PIZARRO PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 411231 | Pizarro Pizarro, Isaac J | ADDRESS ON FILE | | | | | | |
| 411232 | PIZARRO PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 411233 | PIZARRO PIZARRO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 411234 | PIZARRO PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1671430 | Pizarro Pizarro, Ivette | ADDRESS ON FILE | | | | | | |
| 411235 | PIZARRO PIZARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 411236 | PIZARRO PIZARRO, LUIS E | ADDRESS ON FILE | | | | | | |
| 411237 | PIZARRO PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 411238 | PIZARRO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | |
| 811475 | PIZARRO PIZARRO, NITZA W. | ADDRESS ON FILE | | | | | | |
| 411240 | PIZARRO PIZARRO, NOLASCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 411239 | Pizarro Pizarro, Nolasco | ADDRESS ON FILE | | | | | |
| 411241 | PIZARRO PIZARRO, PETRA | ADDRESS ON FILE | | | | | |
| 411242 | PIZARRO PIZARRO, SHIRLEY A | ADDRESS ON FILE | | | | | |
| 411243 | PIZARRO PIZARRO, YANIRA | ADDRESS ON FILE | | | | | |
| 411244 | PIZARRO PROSPET, IRMA | ADDRESS ON FILE | | | | | |
| 411245 | PIZARRO QUILES, BLANCA I | ADDRESS ON FILE | | | | | |
| 411246 | PIZARRO QUILES, JUAN M. | ADDRESS ON FILE | | | | | |
| 411247 | PIZARRO QUINONES, DORYS A. | ADDRESS ON FILE | | | | | |
| 411248 | PIZARRO QUINONES, ORLANDO E. | ADDRESS ON FILE | | | | | |
| 811476 | PIZARRO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | |
| 411249 | PIZARRO QUINONES, RAFAEL E | ADDRESS ON FILE | | | | | |
| 411250 | PIZARRO QUINONES, VILMARIE | ADDRESS ON FILE | | | | | |
| 1546797 | PIZARRO QUINONES, YOLANDA | ADDRESS ON FILE | | | | | |
| 411251 | PIZARRO QUINONES, YOLANDA | ADDRESS ON FILE | | | | | |
| 1465088 | Pizarro Ramirez, Alma | A-15 Villa Capitan | | | Mayaguez | PR | 00680 |
| 2180210 | Pizarro Ramirez, Alma | Villa Capitan | A15 | | Mayaguez | PR | 00682 |
| 411252 | PIZARRO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | |
| 411253 | PIZARRO RAMOS, JOSE L | ADDRESS ON FILE | | | | | |
| 411254 | PIZARRO RAMOS, LUIS | ADDRESS ON FILE | | | | | |
| 411255 | PIZARRO RAMOS, MARIA C. | ADDRESS ON FILE | | | | | |
| 411256 | PIZARRO RAMOS, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 411257 | PIZARRO RAMOS, RICARDO | ADDRESS ON FILE | | | | | |
| 737735 | PIZARRO REFRIGARATION | PO BOX 1660 | | | COROZAL | PR | 00783 |
| 411259 | PIZARRO REYES, ANGELA | ADDRESS ON FILE | | | | | |
| 411260 | PIZARRO REYES, ILUMINADA | ADDRESS ON FILE | | | | | |
| 411261 | PIZARRO REYES, JUAN | ADDRESS ON FILE | | | | | |
| 411262 | PIZARRO REYES, LIZ J | ADDRESS ON FILE | | | | | |
| 411263 | PIZARRO REYES, ROLANDO | ADDRESS ON FILE | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | ADDRESS ON FILE | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | ADDRESS ON FILE | | | | | |
| 411264 | PIZARRO RIOS, MIRIAM | ADDRESS ON FILE | | | | | |
| 411265 | Pizarro Rivera, Alex D. | ADDRESS ON FILE | | | | | |
| 411266 | PIZARRO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | |
| 411267 | PIZARRO RIVERA, ANGEL R | ADDRESS ON FILE | | | | | |
| 411268 | Pizarro Rivera, Aracelis | ADDRESS ON FILE | | | | | |
| 411269 | PIZARRO RIVERA, AXEL Y. | ADDRESS ON FILE | | | | | |
| 411270 | PIZARRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | |
| 411271 | Pizarro Rivera, Edgardo | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811477 | PIZARRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 411272 | PIZARRO RIVERA, ELDA E | ADDRESS ON FILE | | | | | | | |
| 411273 | PIZARRO RIVERA, ERIC I | ADDRESS ON FILE | | | | | | | |
| 411274 | PIZARRO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 411275 | PIZARRO RIVERA, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 411276 | PIZARRO RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 411277 | PIZARRO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 411278 | PIZARRO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 411279 | PIZARRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 811478 | PIZARRO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 811479 | PIZARRO RIVERA, JUAN D | ADDRESS ON FILE | | | | | | | |
| 411280 | PIZARRO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 411281 | PIZARRO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 411282 | Pizarro Rivera, Manuel R | ADDRESS ON FILE | | | | | | | |
| 811480 | PIZARRO RIVERA, MAXIE M | ADDRESS ON FILE | | | | | | | |
| 411283 | PIZARRO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 411284 | PIZARRO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 411285 | PIZARRO RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 411286 | PIZARRO RIVERA, NEIDA I | ADDRESS ON FILE | | | | | | | |
| 411287 | PIZARRO RIVERA, NEIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 411288 | Pizarro Rivera, Nemesio | ADDRESS ON FILE | | | | | | | |
| 854235 | PIZARRO RIVERA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 411289 | PIZARRO RIVERA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| 411290 | Pizarro Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 411291 | PIZARRO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 411292 | PIZARRO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 411295 | PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 411294 | PIZARRO RIVERA, ROSE | ADDRESS ON FILE | | | | | | | |
| 1759290 | Pizarro Rivera, Rose | ADDRESS ON FILE | | | | | | | |
| 411296 | PIZARRO RIVERA, ROSE M | ADDRESS ON FILE | | | | | | | |
| 411297 | PIZARRO RIVERA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 811481 | PIZARRO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| 411298 | PIZARRO RIVERA, SARA G | ADDRESS ON FILE | | | | | | | |
| 811482 | PIZARRO RIVERA, SARA G | ADDRESS ON FILE | | | | | | | |
| 411300 | PIZARRO ROBLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 411301 | PIZARRO ROBLES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 411302 | PIZARRO ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| 411303 | PIZARRO ROBLES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 1794727 | Pizarro Robles, Luz Haydee | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | ADDRESS ON FILE | | | | | | |
| 411304 | PIZARRO ROBLES, TEDDY | ADDRESS ON FILE | | | | | | |
| 411305 | PIZARRO ROBLES, WILMA | ADDRESS ON FILE | | | | | | |
| 411306 | PIZARRO RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 411307 | PIZARRO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 411308 | PIZARRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 411309 | PIZARRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 411310 | PIZARRO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 411311 | PIZARRO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 411312 | PIZARRO RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 411313 | PIZARRO RODRIGUEZ, MARY Y | ADDRESS ON FILE | | | | | | |
| 411314 | PIZARRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 411315 | PIZARRO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 411316 | PIZARRO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 411317 | PIZARRO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 411318 | PIZARRO RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 411319 | PIZARRO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 411320 | Pizarro Rohena, Norberto | ADDRESS ON FILE | | | | | | |
| 411321 | PIZARRO ROLDAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 811483 | PIZARRO ROLDAN, ISABELL | ADDRESS ON FILE | | | | | | |
| 411323 | PIZARRO ROLDAN, RENE | ADDRESS ON FILE | | | | | | |
| 811484 | PIZARRO ROMAN, YASMIN | ADDRESS ON FILE | | | | | | |
| 411324 | PIZARRO ROMERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 411325 | PIZARRO ROMERO, JACINTO | ADDRESS ON FILE | | | | | | |
| 411326 | PIZARRO ROMERO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 411327 | PIZARRO ROSA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1259154 | PIZARRO ROSA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 411328 | PIZARRO ROSA, JUANA M | ADDRESS ON FILE | | | | | | |
| 411329 | PIZARRO ROSA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1645255 | PIZARRO ROSA, NOEMI | ADDRESS ON FILE | | | | | | |
| 411330 | PIZARRO ROSA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 411331 | PIZARRO ROSA, RUTH B | ADDRESS ON FILE | | | | | | |
| 811487 | PIZARRO ROSADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 411332 | PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | |
| 411334 | PIZARRO ROSADO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 411335 | PIZARRO ROSADO, MARIA DEL L. | ADDRESS ON FILE | | | | | | |
| 811488 | PIZARRO ROSADO, MARIA L | ADDRESS ON FILE | | | | | | |
| 411336 | PIZARRO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 411337 | PIZARRO ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411338 | PIZARRO ROSARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 411339 | PIZARRO ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 411340 | PIZARRO ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 411341 | PIZARRO ROSARIO, PETRA | ADDRESS ON FILE | | | | | | |
| 411342 | Pizarro Ruiz, Edwin | ADDRESS ON FILE | | | | | | |
| 411343 | PIZARRO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 811489 | PIZARRO SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 411344 | PIZARRO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 411345 | PIZARRO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2110369 | Pizarro Sanchez, Madeline | ADDRESS ON FILE | | | | | | |
| 411346 | PIZARRO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 411347 | PIZARRO SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1942396 | Pizarro Sanchez, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 411348 | PIZARRO SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2113136 | Pizarro Sanchez, Maria E. | ADDRESS ON FILE | | | | | | |
| 411349 | PIZARRO SANCHEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 411350 | PIZARRO SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2064162 | Pizarro Sanchez, Teresa | Calle Orquidea 566 Round Hill | | | | Trujillo Alto | PR | 00976 |
| 811490 | PIZARRO SANCHEZ, TERESA | URB. ROUND HILL | 566 CALLE ORQUÍDEA | | | TRUJILLO ALTO | PR | 00976 |
| 411352 | PIZARRO SANDOZ, X'CEL M. | ADDRESS ON FILE | | | | | | |
| 411353 | PIZARRO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 811491 | PIZARRO SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 411354 | PIZARRO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 411355 | PIZARRO SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 411356 | PIZARRO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 411358 | PIZARRO SANTIAGO, VILMA G | ADDRESS ON FILE | | | | | | |
| 411359 | PIZARRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 411360 | PIZARRO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 411361 | PIZARRO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 411362 | PIZARRO SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 411363 | PIZARRO SAURI, ANGEL A | ADDRESS ON FILE | | | | | | |
| 411364 | PIZARRO SERRANO, DORIS | ADDRESS ON FILE | | | | | | |
| 411365 | PIZARRO SERRANO, IRIS E | ADDRESS ON FILE | | | | | | |
| 411366 | PIZARRO SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 411367 | PIZARRO SIERRA, JUAN B | ADDRESS ON FILE | | | | | | |
| 411368 | PIZARRO SKERRET, CARMEN M | ADDRESS ON FILE | | | | | | |
| 411369 | PIZARRO SKERRETT, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 811492 | PIZARRO SOLER, LUZ M | ADDRESS ON FILE | | | | | | |
| 411370 | PIZARRO SOLER, YARIN R | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 811493 | PIZARRO SOLER, YARIN R | ADDRESS ON FILE |
| 411371 | Pizarro Solis, Axel | ADDRESS ON FILE |
| 411372 | PIZARRO SOLIS, NILKA | ADDRESS ON FILE |
| 1792232 | Pizarro Solis, Nilka | ADDRESS ON FILE |
| 411373 | PIZARRO SORIANO, TEODOSIO | ADDRESS ON FILE |
| 411374 | Pizarro Sosa, Norylean | ADDRESS ON FILE |
| 411375 | PIZARRO SOSTRE, MARTA | ADDRESS ON FILE |
| 411376 | Pizarro Tamari, Buster L | ADDRESS ON FILE |
| 411377 | PIZARRO TAPIA, ABNEL | ADDRESS ON FILE |
| 411378 | PIZARRO TORRES, ALEXIS | ADDRESS ON FILE |
| 411379 | PIZARRO TORRES, ANGEL | ADDRESS ON FILE |
| 811494 | PIZARRO TORRES, JOSE | ADDRESS ON FILE |
| 411380 | PIZARRO TORRES, JOSE V | ADDRESS ON FILE |
| 411381 | PIZARRO TORRES, LUIS | ADDRESS ON FILE |
| 411382 | PIZARRO TORRES, MARIA M | ADDRESS ON FILE |
| 411383 | PIZARRO TORRES, WANDA | ADDRESS ON FILE |
| 411384 | PIZARRO TRAVIESO, BELEN DEL P | ADDRESS ON FILE |
| 411385 | PIZARRO TRINIDAD, ELIUD | ADDRESS ON FILE |
| 411386 | PIZARRO TRINIDAD, IVETTE | ADDRESS ON FILE |
| 411387 | PIZARRO TRINIDAD, NYDIA | ADDRESS ON FILE |
| 811496 | PIZARRO TRINIDAD, NYDIA | ADDRESS ON FILE |
| 2122320 | PIZARRO TRINIDAD, NYDIA E. | ADDRESS ON FILE |
| 411388 | PIZARRO TRINIDAD, RAQUEL | ADDRESS ON FILE |
| 411389 | PIZARRO VALCARCEL, MARIA | ADDRESS ON FILE |
| 411390 | PIZARRO VALDES, JULIO | ADDRESS ON FILE |
| 411391 | PIZARRO VALENCIA, JANGISEELL | ADDRESS ON FILE |
| 411392 | PIZARRO VALENCIA, XAVIER | ADDRESS ON FILE |
| 411393 | PIZARRO VARGAS, JAZMIN N. | ADDRESS ON FILE |
| 411394 | PIZARRO VARGAS, JOSUE | ADDRESS ON FILE |
| 1939100 | Pizarro Vazquez , Evelyn | ADDRESS ON FILE |
| 411395 | PIZARRO VAZQUEZ, GABRIEL | ADDRESS ON FILE |
| 411396 | PIZARRO VAZQUEZ, GABRIELA | ADDRESS ON FILE |
| 411397 | PIZARRO VAZQUEZ, ISAAC | ADDRESS ON FILE |
| 411398 | PIZARRO VAZQUEZ, JUAN | ADDRESS ON FILE |
| 411399 | PIZARRO VAZQUEZ, MARCOLITA | ADDRESS ON FILE |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ADDRESS ON FILE |
| 2208744 | Pizarro Vega, Edwin | ADDRESS ON FILE |
| 411401 | PIZARRO VEGA, MARIELY | ADDRESS ON FILE |
| 1468720 | PIZARRO VELAZQUEZ, AIDA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411402 | PIZARRO VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2146846 | Pizarro Velazquez, Enrique | ADDRESS ON FILE | | | | | | |
| 811497 | PIZARRO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 811498 | PIZARRO VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 411403 | PIZARRO VELAZQUEZ, NELSON L. | ADDRESS ON FILE | | | | | | |
| 811499 | PIZARRO VELAZQUEZ, SAYMARA | ADDRESS ON FILE | | | | | | |
| 411404 | PIZARRO VELAZQUEZ, SAYMARA I | ADDRESS ON FILE | | | | | | |
| 411405 | Pizarro Velez, Bethzaira M. | ADDRESS ON FILE | | | | | | |
| 1718286 | Pizarro Velez, Bethzaira M. | ADDRESS ON FILE | | | | | | |
| 411406 | PIZARRO VELEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 411407 | Pizarro Velez, Rosa M | ADDRESS ON FILE | | | | | | |
| 411408 | PIZARRO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 811500 | PIZARRO VERDEJO, RAMONA | ADDRESS ON FILE | | | | | | |
| 411409 | PIZARRO VIERA, REMIGIO | ADDRESS ON FILE | | | | | | |
| 411410 | PIZARRO VIGO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 811501 | PIZARRO VIGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 411411 | PIZARRO VILA, AURORA | ADDRESS ON FILE | | | | | | |
| 811502 | PIZARRO VILA, AURORA | ADDRESS ON FILE | | | | | | |
| 411412 | PIZARRO VILA, HERMAS P | ADDRESS ON FILE | | | | | | |
| 411413 | PIZARRO YEAMPIERRE, JOSE | ADDRESS ON FILE | | | | | | |
| 411414 | PIZARRO ZAYAS, MARIEWILL | ADDRESS ON FILE | | | | | | |
| 411415 | PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 411416 | PIZARRO, CHERRY | ADDRESS ON FILE | | | | | | |
| 2172992 | Pizarro, Efrain | PO Box 23401 | | | | Phoenix | AZ | 85063 |
| 1689040 | Pizarro, Heriberto | ADDRESS ON FILE | | | | | | |
| 1689040 | Pizarro, Heriberto | ADDRESS ON FILE | | | | | | |
| 411417 | PIZARRO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1652018 | Pizarro, Jose Ayala | ADDRESS ON FILE | | | | | | |
| 2209609 | Pizarro, Rafael Rivera | ADDRESS ON FILE | | | | | | |
| 411419 | PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1651924 | Pizarro, Sabino Felix | ADDRESS ON FILE | | | | | | |
| 1710133 | PIZARRO, SAMMY ESQUILIN | ADDRESS ON FILE | | | | | | |
| 411420 | PIZARRO, SANTA I | ADDRESS ON FILE | | | | | | |
| 411421 | PIZARRO,ARIEL | ADDRESS ON FILE | | | | | | |
| 411422 | PIZARROCARRASQUILLO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 835010 | Pizarro-Correa, Luz | ADDRESS ON FILE | | | | | | |
| 411423 | PIZARRODAVILA, JOSE S | ADDRESS ON FILE | | | | | | |
| 411424 | PIZARROESCALERA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411425 | PIZARRO-GIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 411426 | PIZARRON AN, CARLOS | ADDRESS ON FILE | | | | | | |
| 411427 | PIZARROTRINIDAD, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 411428 | PIZARROVELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 411429 | PIZARRRO LEBRON, NOBERTO | ADDRESS ON FILE | | | | | | |
| 411430 | PIZERRIA ALO & JOHN INC | 4 URB LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 |
| 737736 | PIZZA CARIBE INC | P O BOX 363904 | | | | SAN JUAN | PR | 00936-3904 |
| 737737 | PIZZA HEAVENS | CONCORDIA 823 SANTA MARIA 8023 | | | | PONCE | PR | 00717-1512 |
| 737738 | PIZZA HUT OF PR INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 |
| 411431 | PIZZA MANAGEMENT INC | COND VILLAS DEL SENORIAL STE 1105 | | | | SAN JUAN | PR | 00926 |
| 737739 | PIZZA MELO | PO BOX 58 | | | | ADJUNTAS | PR | 00601 |
| 411432 | PIZZA PIOLA LLC | 1503 CALLE LOIZA LOCAL C | | | | SAN JUAN | PR | 00911 |
| 2114566 | Pizaro Cruz, Gloria I | ADDRESS ON FILE | | | | | | |
| 737740 | PIZZERIA + B B Q EXPRESS | URB EL CAFETAL | I 7 CALLE 7 | | | YAUCO | PR | 00698 |
| 737741 | PIZZERIA EL BRAVO | PO BOX 1577 | | | | CIDRA | PR | 00739 |
| 737742 | PIZZERIA EL BRAVO 2 | PO BOX 1012 | | | | CIDRA | PR | 00739 |
| 1259155 | PIZZI CAMPOS, DORA | ADDRESS ON FILE | | | | | | |
| 411433 | PIZZI CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 411434 | PIZZINI ARNOTT, GERARDO | ADDRESS ON FILE | | | | | | |
| 2034673 | Pizzini Journet, Ramon | ADDRESS ON FILE | | | | | | |
| 2019510 | Pizzini Martinez , John A. | ADDRESS ON FILE | | | | | | |
| 2058000 | Pizzini Medina, John | ADDRESS ON FILE | | | | | | |
| 411435 | PIZZINI MEDINA, JOHN | ADDRESS ON FILE | | | | | | |
| 411436 | PIZZINI MEDINA, JOHN A | ADDRESS ON FILE | | | | | | |
| 411438 | PIZZINI VALENTIN, CHRISTOPHER O | ADDRESS ON FILE | | | | | | |
| 2207418 | Pizzini, Violeta | ADDRESS ON FILE | | | | | | |
| 411439 | PIZZITOLA MONTALVO, STANLEY | ADDRESS ON FILE | | | | | | |
| 411440 | PJ AIR SOLUTIONS | PO BOX 1422 | | | | GUAYNABO | PR | 00970 |
| 411441 | PJ AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917-4817 |
| 1472939 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 |
| 849197 | PJ GAS SERVICE STATION | PARK VIEW | M35 CALLE WILSON | | | GUAYNABO | PR | 00969 |
| 737743 | PJ MARCANO ENGINEERING & GEN CONTRACTORS | PO BOX 143706 | | | | ARECIBO | PR | 00614-3706 |
| 837932 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | | | FAJARDO | PR | 00738 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137740 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | | FAJARDO | PR | 00738 | |
| 2138350 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 2164269 | PJAY INVESTMENT CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 411442 | PJAY INVESTMENT CORP/BCO POPULAR DE PR | HEAD OF SPECIAL LOANS DIVISION | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 411443 | PK INDUSTRIES CORP. | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 411444 | PKF LLP SOCIEDAD DE CPA | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 411445 | PKF LLP SOCIEDAD DE CPA | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411446 | PKF TORRES LLOMPART, SANCHEZ RUIZ LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411447 | PKF TORRES LLOMPART, SANCHEZ RUIZ, LLC(PKF TLSR) | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 737745 | PL ADVERTISING UNLIMITED INC | PO BOX 3409 | | | | BAYAMON | PR | 00958-0409 | |
| 411448 | PL MORALES SERVICES INC | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 411449 | PLA ALVAREZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 811503 | PLA AMALBERT, LUISA | ADDRESS ON FILE | | | | | | | |
| 411450 | PLA AMALBERT, LUISA M | ADDRESS ON FILE | | | | | | | |
| 411451 | PLA ARENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 411452 | PLA BIANCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 411453 | PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 411454 | PLA CASABLANCA, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 411455 | PLA CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| 411456 | PLA DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 411457 | PLA DOMINGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 411258 | PLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 411293 | PLA LLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 411458 | PLA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 411459 | PLA MARTINEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 811504 | PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411460 | PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411461 | PLA MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2130199 | PLA MARTINEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 411462 | PLA MENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 411463 | PLA MONROUZEAU, NESTOR | ADDRESS ON FILE | | | | | | | |
| 411464 | PLA MORALES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 411465 | PLA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 411466 | PLA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 411467 | PLA RODRIGUEZ, MIRTA T | ADDRESS ON FILE | | | | | | |
| 411468 | PLA VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 811505 | PLACA GOMEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 411469 | PLACA GOMEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 411470 | PLACA GOMEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 411471 | PLACA ZAMBRANA, GINNETTE | ADDRESS ON FILE | | | | | | |
| 411472 | PLACAS Y TROFEOS S Y L | 61 CALLE MCKINLEY ESQ. RIO | PLAZA COLON | | | MAYAGUEZ | PR | 00680 |
| 411473 | PLACE HEALTH PROG MD, CARING | ADDRESS ON FILE | | | | | | |
| 411474 | PLACENCIA INSURANCE INC | URB COUNTRY CLUB | HV31 CALLE 240 | | | CAROLINA | PR | 00982 |
| 411475 | PLACENCIO MORFA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 411476 | PLACENCIO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 411418 | PLACER REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 1421121 | PLACER ROMAN, CARLOS | IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 |
| 411477 | PLACER ROMAN, CARLOS | LCDA. IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 |
| 411478 | PLACER VILLANUEVA, MIREYA | ADDRESS ON FILE | | | | | | |
| 411479 | PLACER VILLENUEVE, RICARDO | ADDRESS ON FILE | | | | | | |
| 411480 | PLACERES DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 411481 | PLACERES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 811506 | PLACERES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 411482 | PLACERES DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 411483 | PLACERES DIAZ, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 411484 | PLACERES GONZALEZ, BLANCA L | ADDRESS ON FILE | | | | | | |
| 411485 | Placeres Milian, Angel L | ADDRESS ON FILE | | | | | | |
| 411486 | PLACERES NIEVES, WALESKA | ADDRESS ON FILE | | | | | | |
| 411487 | PLACERES PEREZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 411488 | PLACERES RIOS, DENNIE | ADDRESS ON FILE | | | | | | |
| 411489 | PLACERES RIOS, RENE | ADDRESS ON FILE | | | | | | |
| 411490 | PLACERES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 811507 | PLACERES RIVERA, SABAS | ADDRESS ON FILE | | | | | | |
| 411491 | PLACERES RIVERA, SABAS M | ADDRESS ON FILE | | | | | | |
| 411492 | PLACERES SOLIS, YELITZA | ADDRESS ON FILE | | | | | | |
| 737746 | PLACETAS & AUTO AIR | AVE 65 INFANTERIA KM # 3.1 | | | | SAN JUAN | PR | 00928 |
| 737747 | PLACIDA ACEVEDO LOPEZ | HC 5 BOX 10981 | | | | MOCA | PR | 00676 |
| 737748 | PLACIDA ERAZO CRUZ | ADDRESS ON FILE | | | | | | |
| 737749 | PLACIDA FLORES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 737750 | PLACIDA FLORES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 411493 | PLACIDA LEGUILLOU PARRILLA | ADDRESS ON FILE | | | | | |
|--------|-----------|-----------|-----------|---|-----------|-----|-----------|
| 737751 | PLACIDA ORTIZ TORRES | PARCELAS GANDARAS I | BOX 4 | | CIDRA | PR | 00739 |
| 737752 | PLACIDO ACEVEDO KUINLAM | PO BOX 360904 | | | SAN JUAN | PR | 00936-0904 |
| 737753 | PLACIDO ACEVEDO RIVERA | P O BOX 274 | | | LAS PIEDRAS | PR | 00771 |
| 737754 | PLACIDO ANDINO MATOS | RR 02 BOX 1586 | | | SAN JUAN | PR | 00926-9803 |
| 737755 | PLACIDO AVILES MELENDEZ | PO BOX 1097 | | | CANOVANAS | PR | 00729 |
| 737756 | PLACIDO DAVID JORGE RODRIGUEZ | LA TROCHA | CARR 155 ESQ B 7 | | VEGA BAJA | PR | 00692 |
| 737757 | PLACIDO DAVID JORGE RODRIGUEZ | PARC AMADEO 1A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 |
| 849198 | PLACIDO DIAZ INC | PO BOX 554 | | | TRUJILLO ALTO | PR | 00977-0554 |
| 737758 | PLACIDO DIAZ INC. | 1018 CALLE WILLIAM JONES | | | SAN JUAN | PR | 00925 3128 |
| 737759 | PLACIDO E COLON SANTIAGO | HC 33 BOX 5157 | | | DORADO | PR | 00646 |
| 411494 | PLACIDO HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 737760 | PLACIDO LORENZO GONZALEZ | P O BOX 939 | | | MOCA | PR | 00676 |
| 737761 | PLACIDO MARCANO ORTIZ | BO LA BARRA | HC 05 BOX 61908 | | CAGUAS | PR | 00727 |
| 737762 | PLACIDO OSORIO MALDONADO | URB TERRAZA DE MAJAGUA | 199 CALLE DIAMANTE | | FAJARDO | PR | 00738 |
| 411437 | PLACIDO ROSADO MUNOZ | ADDRESS ON FILE | | | | | |
| 771212 | PLACIDO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | |
| 411495 | PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 411496 | PLACIDO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | |
| 737764 | PLACIDO VAZQUEZ TORO | HC 1 BOX 8470 | | | HORMIGUEROS | PR | 00660 |
| 737765 | PLACITA LAURENCIO | 52 CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 |
| 411497 | PLACITA PINEIRO | ADDRESS ON FILE | | | | | |
| 411498 | PLAIA, TODD | ADDRESS ON FILE | | | | | |
| 411499 | PLAISANCE, KEVIN | ADDRESS ON FILE | | | | | |
| 411500 | PLAN ASOCIACION DE MAESTROS DE PR | P.O. BOX 191088 | | | SAN JUAN | PR | 00919-1088 |
| 411501 | PLAN B INCORPORADO | GARDEN HILLS PLAZA | PBM 359 CARR 19 | | GUAYNABO | PR | 00966-2700 |
| 411502 | PLAN BUILD GROUP INC | PASEO REAL | D14 CALLE A | | SAN JUAN | PR | 00926 |
| 737766 | PLAN COMPRENSIVO DE SALUD | ADDRESS ON FILE | | | | | |
| 737767 | PLAN COMPRESIVO DE SALUD INC. | PO BOX 29690 | | | SAN JUAN | PR | 00929 |
| 2180211 | Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez | PO Box 21065 | | San Juan | PR | 00928-1065 |
| 737768 | PLAN DE SALUD AEELA | PO BOX 71398 | | | SAN JUAN | PR | 00936 |
| 849199 | PLAN DE SALUD HOSCO | PO BOX 39 | | | SAN GERMAN | PR | 00683 |
| 411504 | PLAN DE SALUD MENONITA, INC | BOX 44 | | | AIBONITO | PR | 00905 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411505 | Plan de Salud Menonita, Inc. | Attn: Felix Ortiz Figueroa, Principal Representative | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411506 | Plan de Salud Menonita, Inc. | Attn: Victor Ortiz Quiñonez, President | PO Box 44 | | | Aibonito | PR | 00705 | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 411507 | Plan de Salud Menonita, Inc. | Plaza Cayey, Carr. PR1 | | | | Cayey | PR | 00736 | |
| 2151587 | PLAN DE SALUD MENONITA, INC. | PO BOX 44 | | | | AIBONITO | PR | 00705 | |
| 737769 | PLAN DE SALUD UIA | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 411508 | PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 737770 | PLAN EDUCACION FAMILIAR | P O BOX 436 | | | | VEGA BAJA | PR | 00694 | |
| 411509 | PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| 411510 | PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 737771 | PLAN MEDICO FED DE MAESTROS | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 737772 | PLAN MEDICO FED DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 411511 | Plan Medico Servicios de Salud Bella Vista, | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 411512 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Enrique Rivera, Vice President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411513 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Ramon Santiago, President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411515 | PLAN MEDICO UTI | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 411516 | PLAN MEDICO UTI | P O BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| 411517 | PLAN MEDICO UTI | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 411518 | PLAN MEDICO UTI | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 411519 | PLAN RAMON A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 737773 | PLAN SALUD FEDERACION MAESTROS | P.O. BOX 71336 | | | | SAN JUAN | PR | 00936-8436 | |
| 411520 | PLANA ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 411521 | PLANADEBAL ACOSTA, GRACE | ADDRESS ON FILE | | | | | | | |
| 411523 | PLANADEBAL ACOSTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 411524 | Planadeball Acosta, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1768398 | Planadeball Aponte, Lian N. | ADDRESS ON FILE | | | | | | | |
| 411525 | Planadeball Chevere, Hector | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411526 | PLANADEBALL CHEVEREZ, ARTHUR | ADDRESS ON FILE | | | | | | |
| 411522 | Planadeball Cheverez, Daniel | ADDRESS ON FILE | | | | | | |
| 411527 | Planadeball Claudio, Hector | ADDRESS ON FILE | | | | | | |
| 811508 | PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 811509 | PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 811509 | PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 411528 | PLANADEBALL COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 2061813 | PLANADEBALL DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 411529 | PLANADEBALL DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | |
| 411530 | PLANADEBALL NAVARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 411531 | PLANADEBALL NAVARRO, SHERLY | ADDRESS ON FILE | | | | | | |
| 811510 | PLANADEBALL RIVERA, AXEL | ADDRESS ON FILE | | | | | | |
| 411532 | PLANADEBALL VEGA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 411534 | PLANAS APONTE, LUIS O | ADDRESS ON FILE | | | | | | |
| 1543715 | PLANAS CABRERA, ARLLENE | ADDRESS ON FILE | | | | | | |
| 1538771 | Planas Cabrera, Arllene | ADDRESS ON FILE | | | | | | |
| 411536 | PLANAS CABRERA, ARLLENE | ADDRESS ON FILE | | | | | | |
| 1538771 | Planas Cabrera, Arllene | ADDRESS ON FILE | | | | | | |
| 1543715 | PLANAS CABRERA, ARLLENE | ADDRESS ON FILE | | | | | | |
| 2122623 | PLANAS CAMACHO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2122623 | PLANAS CAMACHO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 411537 | PLANAS CORTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 411538 | PLANAS COTTO, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 411533 | PLANAS CRUZ, DENISE M. | ADDRESS ON FILE | | | | | | |
| 411539 | PLANAS CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 411540 | PLANAS FLORES, LEE A | ADDRESS ON FILE | | | | | | |
| 411541 | PLANAS GARCIA, MARIA H. | ADDRESS ON FILE | | | | | | |
| 411542 | PLANAS HUERTAS, JOSE | ADDRESS ON FILE | | | | | | |
| 737774 | PLANAS IRON WORK / SECURITY DOOR | BO BAYAMON | KM 4 INT | | | CIDRA | PR | 00739 |
| 811511 | PLANAS LOPEZ, SEBASTHIAN F | ADDRESS ON FILE | | | | | | |
| 411543 | PLANAS MONTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 411544 | PLANAS OCASIO, DANNA | ADDRESS ON FILE | | | | | | |
| 411545 | PLANAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 411546 | PLANAS OSORIO, ASTRID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411547 | PLANAS OSORIO, GENESIS | ADDRESS ON FILE | | | | | | |
| 1584243 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1580468 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1580468 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1584243 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 411548 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 287770 | PLANAS PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 411549 | PLANAS PLATA, JOSE | ADDRESS ON FILE | | | | | | |
| 411550 | PLANAS ROLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 411551 | PLANAS ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 411552 | PLANAS ROMERO, JUANA | ADDRESS ON FILE | | | | | | |
| 811512 | PLANAS ROSARIO, SIOMARA | ADDRESS ON FILE | | | | | | |
| 411553 | PLANAS RUIZ, ILA | ADDRESS ON FILE | | | | | | |
| 411554 | PLANAS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 411555 | PLANAS SANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 411556 | PLANAS SANTOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 411557 | PLANAS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 411558 | PLANAS SOLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 411559 | PLANAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 411560 | PLANAS TORRES, DIMAS | ADDRESS ON FILE | | | | | | |
| 411561 | PLANAS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 411562 | PLANAS VEGA, YANIRA | ADDRESS ON FILE | | | | | | |
| 2221322 | Planas, Annette Strubbe | ADDRESS ON FILE | | | | | | |
| 411563 | PLANAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 411564 | PLANCHART MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2175683 | PLANCO INC | 359 HOSTOS | | | | SAN JUAN | PR | 00918 |
| 411565 | PLANELL AMBULANCE SERVICE INC | 45 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2106 |
| 411566 | PLANELL CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 411567 | PLANELL CRUZ, DEBORAH E. | ADDRESS ON FILE | | | | | | |
| 811513 | PLANELL CRUZ, GRACE A | ADDRESS ON FILE | | | | | | |
| 411569 | PLANELL GABRIEL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 411570 | PLANELL GOMEZ, IVONNE D | ADDRESS ON FILE | | | | | | |
| 411571 | PLANELL LARRINAGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 411572 | PLANELL MARTIR, JULIO | ADDRESS ON FILE | | | | | | |
| 411574 | PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | |
| 411573 | PLANELL MOLINA, GABINO | ADDRESS ON FILE | | | | | | |
| 411575 | PLANELL PABON MD, YARALIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 411576 | PLANELL PONCE, DANIEL | ADDRESS ON FILE | | | | | |
| 411577 | PLANELL PONCE, ERNESTO | ADDRESS ON FILE | | | | | |
| 411578 | PLANELL RAMOS, MANRIQUE | ADDRESS ON FILE | | | | | |
| 411579 | PLANELL RAMOS, RAMSEY | ADDRESS ON FILE | | | | | |
| 2045237 | Planell Rodriguez, Carmen D | ADDRESS ON FILE | | | | | |
| 411580 | PLANELL RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 411581 | Planell Ruiz, Salvador | ADDRESS ON FILE | | | | | |
| 411582 | PLANELL TORRES, KEYSHLA M | ADDRESS ON FILE | | | | | |
| 411583 | PLANET BILLBOARDS | PO BOX 2534 | | | | BAYAMON | PR | 00960 |
| 411584 | PLANITAX INC | RAMBLA PLAZA STE 204 | AVE TITO CASTRO | | | PONCE | PR | 00731 |
| 737775 | PLANNEL DYNAMICS INC. | 684 E MAIN ST | | | | MIDDLETOWN | NY | 10940 |
| 411585 | PLANNET CONSULTING INC | HC 1 BOX 14825 | | | | RIO GRANDE | PR | 00745 |
| 411586 | PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 |
| 737776 | PLANTA HIELO CASELLAS INC | PO BOX 594 | | | | ARECIBO | PR | 00613 |
| 737778 | PLANTA PROC.DE VILLALBA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936 |
| 737777 | PLANTA PROC.DE VILLALBA INC. | PO BOX 552 | | | | VILLALBA | PR | 00766 |
| 849200 | PLANTAS CAPARRA | VILLA CAPARRA | 227 CARR 2 | | | GUAYNABO | PR | 00966-1903 |
| 411587 | PLANTAS DE CAPARRA | VILLA CAPARRA | M 227 CARR 2 KM 6 1 | | | GUAYNABO | PR | 00966-1915 |
| 737779 | PLANTAS DE PUERTO RICO | PO BOX 6400 PMB 30 | | | | CAYEY | PR | 00737 |
| 737780 | PLANTAS LA MESA | PO BOX 5976 | | | | CAGUAS | PR | 00726 |
| 737781 | PLANTAS MOREIRA | PO BOX 6573 | | | | CAGUAS | PR | 00726 |
| 411588 | PLANTAS ORNAMENTALES MARGIE | HC 03 BOX 5622 | | | | HUMACAO | PR | 00792 |
| 411589 | PLANTAS PA MI | P.O BOX 1657 | | | | DORADO | PR | 00646 |
| 737782 | PLANTAS PRECIOSAS | PO BOX 664 | | GUAYNABO | | GUAYNABO | PR | 00970 |
| 411590 | PLANTAS TROPICALES DE P R INC | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 |
| 737784 | PLANTAS TROPICALES DE P.R. | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 |
| 737785 | PLANTAS TROPICALES DE P.R. | PO BOX 154 | | | | SABANA SECA | PR | 00952 |
| 737783 | PLANTAS TROPICALES DE P.R. | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 |
| 737786 | PLANTAS Y FLORES PARA TI | P O BOX 948810 | SABANA BRANCH | | | VEGA BAJA | PR | 00694 |
| 411591 | PLANTATION GENERAL HOSPITAL | MEDICAL RECORDS | 401 NW 42ND AVE | | | PLANTATION | FL | 33317 |
| 411592 | PLANTEN MORA, LISSETTE | ADDRESS ON FILE | | | | | |
| 811514 | PLANTEN MORA, LISSETTE | ADDRESS ON FILE | | | | | |
| 1259156 | PLANTILLAS DEL PEPINO INC | ADDRESS ON FILE | | | | | |
| 411594 | PLANTILLAS RICURAS, INC. | CARR. 311 KM. 3.4 | | | | CABO ROJO | PR | 00623 |
| 737787 | PLANTRONICS INC | PO BOX 98024 | | | | CHICAGO | IL | 60693 |
| 737788 | PLAQUICENTRO | 212 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411595 | PLARD FAGUNDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1758033 | Plard Fagundo, Jorge A | ADDRESS ON FILE | | | | | | | |
| 411598 | PLASA MONTALVO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| 411599 | PLASTIC GROUP | RR 4 BOX 663 | | | | BAYAMON | PR | 00956 | |
| 411600 | PLASTIC SURGERY LAZER CENTER PSC | DEGETAU A-18 | GENERAL DELIVERY | | | CAGUAS | PR | 00726-9999 | |
| 737789 | PLASTIC WOOD DESIGN CONST. | PO BOX 9981 | | | | CAROLINA | PR | 00988 | |
| 737790 | PLASTICS PARTS CORPORATION | PO BOX 3068 | | | | YAUCO | PR | 00698 | |
| 737791 | PLASTICS SIGNS | 1 BO ALGARROBO | 2661 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 411601 | PLATA DE BOBE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 411602 | PLATA DESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 411603 | PLATA DONES, EVA C | ADDRESS ON FILE | | | | | | | |
| 411604 | PLATA FERRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 411605 | PLATA MEJIAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 411606 | PLATA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 411607 | PLATA PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 411608 | PLATA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 411609 | PLATA ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411610 | Plata Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 811515 | PLATA TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 411611 | PLATA TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 411613 | PLATA TORRES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 411612 | Plata Torres, Vicente | ADDRESS ON FILE | | | | | | | |
| 411614 | PLATA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 411615 | PLATA, SONIA | ADDRESS ON FILE | | | | | | | |
| 737793 | PLATANE IMPORT EXPORT INC | PLAZA ALTA SUITE 173 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 737794 | PLATERIA NATALIA | 42 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 411616 | PLATET TORRESOLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 737795 | PLATEX DISTRIBUIDORA | AMELIA INDUSTRIAL PARK | 29 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| 411617 | PLATINUM ADVISORS CORP | PMB 310 STE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 849201 | PLATINUM EMERGENCY GROUP | PMB 359 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00926-6066 | |
| 411618 | PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| 737797 | PLATINUM MOTORCARS | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-1538 | |
| 1256737 | PLATINUM OFFICE INC | ADDRESS ON FILE | | | | | | | |
| 411621 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411619 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL, PONCE | PR | 00795 |
| 411620 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTTO LAUREL | PR | 00780 |
| 411622 | PLATINUM OFFICE, INC. | PR 149 KM 67.1 | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 411623 | PLATINUM PROMOTION PRINTING INC | P O BOX 809 | | | | NARANJITO | PR | 00719 |
| 737796 | PLATINUM TECHNOLOGY | 1801 SOUTH MEYER ROAD FIRST FLOOR | | | | OAKBROOK TERRACE | IL | 60181 |
| 411625 | PLATT LUGO, SARAH | ADDRESS ON FILE | | | | | | |
| 737798 | PLATT METAL MANUFACTURING | PO BOX 66 | | | | CATANO | PR | 00963-0066 |
| 411626 | PLAUD CABEZAS, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 411627 | PLAUD CASTELLAR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 411628 | PLAUD GONZALEZ, MARTA B | ADDRESS ON FILE | | | | | | |
| 411629 | Plaud Gutierrez, Wilman | ADDRESS ON FILE | | | | | | |
| 2155799 | Plaud Gutierrez, Wilman M. | ADDRESS ON FILE | | | | | | |
| 411630 | PLAUD MEDINA MD, JOSE | ADDRESS ON FILE | | | | | | |
| 411631 | PLAUD MEDINA MD, RICHARDO | ADDRESS ON FILE | | | | | | |
| 411632 | PLAUD MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 411633 | PLAUD RAMOS, KENIE | ADDRESS ON FILE | | | | | | |
| 411634 | PLAUD RIVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 411635 | PLAUD SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1888940 | Plaud Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1888940 | Plaud Sanchez, Luis A. | ADDRESS ON FILE | | | | | | |
| 411636 | PLAUD SANCHEZ, MARTA S | ADDRESS ON FILE | | | | | | |
| 1850540 | Plaud Sanchez, Marta S | ADDRESS ON FILE | | | | | | |
| 411637 | PLAUD SANCHEZ, RAMON L. | ADDRESS ON FILE | | | | | | |
| 411639 | PLAUD SOTO, ANDRES | ADDRESS ON FILE | | | | | | |
| 411640 | PLAUD TIRADO, PENIEL A | ADDRESS ON FILE | | | | | | |
| 411641 | PLAUD VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 411642 | PLAUD VALENTIN, MARINES | ADDRESS ON FILE | | | | | | |
| 849202 | PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908-0779 |
| 411643 | PLAVICA AUTO CENTER | AVE FERNANDEZ JUNCOS NUM. 1258 | | | | SANTURCE | PR | 00907 |
| 831563 | Plavica Auto Center | Calle Guayama # 203 | | | | Hato Rey | PR | 00917 |
| 411644 | PLAVICA AUTO CENTER | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 |
| 849203 | PLAVICA AUTO CENTER | PO BOX 9508 | | | | BAYAMON | PR | 00960 |
| 737799 | PLAVICA AUTO CENTER DBA AUTO BODY PARTS | 219 CALLE VILLA | | | | PONCE | PR | 00731 |
| 737800 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | 1258 / 60 | | | SAN JUAN | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411645 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 411646 | PLAVICA GLASS CENTER | AVE FERNANDEZ JUNCOS NUM 1258 | | | | SANTURCE | PR | 00907 |
| 849204 | PLAVICA PUERTO NUEVO | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 |
| 411647 | PLAY N LEARN | 434 HOSTOS AVE | | | | SAN JUAN | PR | 00918 |
| 849205 | PLAY N LEARN | URB EL VEDADO | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918-3016 |
| 737801 | PLAY N LEARN EDUCATION | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 411648 | PLAYA ALMIRANTE INC | PO BOX 1875 | | | | ANASCO | PR | 00610 |
| 1647662 | Playa Azul CRL | ADDRESS ON FILE | | | | | | |
| 1647662 | Playa Azul CRL | ADDRESS ON FILE | | | | | | |
| 411649 | PLAYA AZUL SERV STATION INC | PO BOX 684 | | | | FAJARDO | PR | 00738-0684 |
| 849206 | PLAYA AZUL SERVICE | FERNANDEZ GARCIA 41 | | | | LUQUILLO | PR | 00773 |
| 2180212 | Playa Azul, CRL | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | | San Juan | PR | 00917-3113 |
| 2180212 | Playa Azul, CRL | Maricarmen Ramos de Szendrey | PO Box 270036 | | | San Juan | PR | 00928-2836 |
| 411650 | PLAYA BAHIA | PO BOX 2255 | | | | GUAYNABO | PR | 00970 |
| 737802 | PLAYA BAKERY | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 |
| 737803 | PLAYA DEL SOL ASSOCIATES | PO BOX 194666 | | | | SAN JUAN | PR | 00919-4666 |
| 411651 | PLAYA HUCARES SERVICE STATION | & SUPERMARKET | JARDINES DEL ESTE | 61 CALLE LAUREL | | NAGUABO | PR | 00718 |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguedilla | PR | 00603 |
| 737804 | PLAYA MACHINE SHOP | PO BOX 7203 | | | | PONCE | PR | 00732 |
| 737805 | PLAYA MARINE | A 113 BO PLAYA | | | | SALINAS | PR | 00751 |
| 2145194 | Playa Velez, Aurora | ADDRESS ON FILE | | | | | | |
| 737806 | PLAYERO EN ACCION INC | PO BOX 4266 | | | | CAROLINA | PR | 00984-4266 |
| 737807 | PLAYERS CAFE | PO BOX 356 | | | | MOROVIS | PR | 00687 |
| 411652 | PLAYMEDIA GROUP CORP | D 18 ENRAMADA | | | | BAYAMON | PR | 00961 |
| 411653 | PLAY'N LEARN EDUCATIONAL MATERIALS | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 411654 | PLAYNATION OF PR INC | TORRIMAR | 19 TOLEDO | | | GUAYNABO | PR | 00966 |
| 411655 | PLAYNATION OF PUERTO RICO INC | URB TORRIMAR | 13-19 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 |
| 411656 | PLAYNATION OF PUERTO RICO, INC. | 13-19 TOLEDO | | | | GUAYNABO | PR | 00966-3106 |
| 411657 | PLAYOFFS ENTERTAINMENT LLC | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 9101 | | | GUAYNABO | PR | 00971 |
| 737808 | PLAYTEX APPAREL INC | PO BOX 4477 | | | | VEGA BAJA | PR | 00694 |
| 737810 | PLAYTEX DORADO CORP | P O BOX 4477 | | | | VEGA BAJA | PR | 00694 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737809 | PLAYTEX DORADO CORP | PO BOX 548 | | | | DORADO | PR | 00646 | |
| 411658 | PLAZ BELLERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 411660 | PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| 411659 | Plaza Acevedo, Aidali | ADDRESS ON FILE | | | | | | | |
| 411661 | PLAZA ACEVEDO, AIDALI | ADDRESS ON FILE | | | | | | | |
| 411662 | PLAZA ACEVEDO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 1259157 | PLAZA ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 625130 | PLAZA ACOSTA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 411663 | Plaza Alvarez, Ehtien E | ADDRESS ON FILE | | | | | | | |
| 411664 | PLAZA ALVAREZ, ETHIEN | ADDRESS ON FILE | | | | | | | |
| 411665 | Plaza Andrades, Jesus | ADDRESS ON FILE | | | | | | | |
| 737812 | PLAZA ATHENEE | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 737815 | PLAZA AUTO SERVICE | CALLE EUCALIPTO 2C-31 | URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 737816 | PLAZA AUTO SERVICE PRECISION ALLINGMENT | URB VILLA FONTANA | VIA 56 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 811516 | PLAZA AVILES, WILMARYLIZA | ADDRESS ON FILE | | | | | | | |
| 411666 | Plaza Ayala, Glorivee | ADDRESS ON FILE | | | | | | | |
| 411667 | PLAZA AYALA, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| 811517 | PLAZA AYALA, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| 411668 | Plaza Badea, Gerardo M. | ADDRESS ON FILE | | | | | | | |
| 411669 | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 2164270 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 2137426 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 811518 | PLAZA BARRETO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 811519 | PLAZA BARRETO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| 411670 | PLAZA BATISTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 737817 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 737818 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO STE 305 | | | | SAN JUAN | PR | 00909 | |
| 411671 | PLAZA BENITEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 411672 | PLAZA BENITEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 411673 | PLAZA BENITEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 411674 | PLAZA BORIA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 411675 | PLAZA BOSCANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1650126 | PLAZA BOSCANA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 1842544 | Plaza Boscana, Marie C | ADDRESS ON FILE | | | | | | | |
| 411676 | PLAZA BOSCANA, MARIE C | ADDRESS ON FILE | | | | | | | |
| 411677 | PLAZA BOSCANA, MYRNA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411678 | PLAZA CABA, EUNICE J | ADDRESS ON FILE | | | | | | |
| 411679 | PLAZA CABA, EUNICE J. | ADDRESS ON FILE | | | | | | |
| 411680 | PLAZA CABA, JOSE | ADDRESS ON FILE | | | | | | |
| 411681 | PLAZA CABA, YAMILKA | ADDRESS ON FILE | | | | | | |
| 411682 | PLAZA CALLEJO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1642137 | Plaza Callejo, Iris Marta | ADDRESS ON FILE | | | | | | |
| 737811 | PLAZA CAPETILLO | 1017 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 |
| 411683 | PLAZA CARABALLO, WENDY | ADDRESS ON FILE | | | | | | |
| 411684 | PLAZA CAROLINA MALL | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 2137741 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PIAZA CAROLINA MALL | PO BOX 9000 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 2164271 | PLAZA CAROLINA MALL L.P. DELAWARE PARTNERSHIP | PO BOX 9000 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 |
| 411685 | PLAZA CAROLINA MALL, L.P. | PO BOX 9000 | | | | CAROLINA | PR | 00988-9000 |
| 411686 | PLAZA CARRASQUILLO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 411687 | PLAZA COLLAZO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 411688 | PLAZA CORTIJO, JORGE | ADDRESS ON FILE | | | | | | |
| 411689 | PLAZA CORTIJO, LUZ W | ADDRESS ON FILE | | | | | | |
| 411690 | Plaza Cortijo, Luz W. | ADDRESS ON FILE | | | | | | |
| 411691 | PLAZA CRUZ, EDGARDO DANIEL | ADDRESS ON FILE | | | | | | |
| 153169 | PLAZA CRUZ, EMILIO A | ADDRESS ON FILE | | | | | | |
| 411692 | PLAZA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 2137131 | Plaza Cruz, Miriam E. | ADDRESS ON FILE | | | | | | |
| 811521 | PLAZA CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 411693 | PLAZA CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 411694 | Plaza Davila, Ceferino | ADDRESS ON FILE | | | | | | |
| 411695 | PLAZA DAVILA, NORA V. | ADDRESS ON FILE | | | | | | |
| 737819 | PLAZA DE DIEGO S E | P O BOX 5099 | | | | CAGUAS | PR | 00726-5099 |
| 2138351 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 |
| 411697 | PLAZA DEGETAU MANAGMENT INC | PO BOX 4817 | | | | CAROLINA | PR | 00984 |
| 1555788 | Plaza DeJesus, Raymond O | ADDRESS ON FILE | | | | | | |
| 1555788 | Plaza DeJesus, Raymond O | ADDRESS ON FILE | | | | | | |
| 411698 | PLAZA DEL CARIBE DE PONCE, S.E. | PO BOX 7125 | | | | PONCE | PR | 00732-7125 |
| 737820 | PLAZA DEL CARIBE, S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 411699 | PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | COROZAL | PR | 00783 | |
|---|---|---|---|---|---|---|---|---|
| 737821 | PLAZA DEL NORTE | P.O. BOX 364792 | | | SAN JUAN | PR | 00936-4792 | |
| 411700 | PLAZA DEL NORTE SHOPPING CENTER | 506 TRUNCADO ST | | | HATILLO | PR | 00659-2709 | |
| 411701 | PLAZA DEL PALMAR DEVELOPMENT INC | PO BOX 193527 | | | SAN JUAN | PR | 00919-3527 | |
| 737822 | PLAZA DEL PRADO L F DEVELOPMENT CORP | PO BOX 193497 | | | SAN JUAN | PR | 00919-3497 | |
| 411702 | PLAZA DEL VALLE, JUAN C. | ADDRESS ON FILE | | | | | | |
| 411703 | PLAZA DELESTRE, JOSE | ADDRESS ON FILE | | | | | | |
| 411704 | PLAZA DELESTRE, WILDA R | ADDRESS ON FILE | | | | | | |
| 737823 | PLAZA DELITE | 5 AVE. SAN CARLOS | | | AGUADILLA | PR | 00603 | |
| 811522 | PLAZA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 411705 | PLAZA DIAZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 411706 | PLAZA DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 411707 | PLAZA EL MOROVENO | PO BOX 602 | | | TOA BAJA | PR | 00949 | |
| 411708 | PLAZA ESCOBALES, DENNYS | ADDRESS ON FILE | | | | | | |
| 411709 | PLAZA ESCOBALES, LUZ A | ADDRESS ON FILE | | | | | | |
| 737824 | PLAZA ESCOLAR | PLAZA ESCOLAR | PO BOX 3216 | | CAROLINA | PR | 00984 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | SAN JUAN | PR | 00910 | |
| 411710 | PLAZA FELICIANO, TEOFILO | ADDRESS ON FILE | | | | | | |
| 411711 | PLAZA FERRA, MARIA I | ADDRESS ON FILE | | | | | | |
| 2098661 | Plaza Ferra, Maria Ivette | ADDRESS ON FILE | | | | | | |
| 411712 | PLAZA FERRA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 811523 | PLAZA FERRER, DULCINEA | ADDRESS ON FILE | | | | | | |
| 411713 | PLAZA FINANCE CORPORATION | APARTADO 984 | | | AGUADILLA | PR | 00605 | |
| 411714 | PLAZA FORT,JULIO | ADDRESS ON FILE | | | | | | |
| 411715 | PLAZA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 411716 | PLAZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 411717 | PLAZA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 411718 | PLAZA GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1791116 | Plaza González, Ramonita | ADDRESS ON FILE | | | | | | |
| 411719 | PLAZA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 811524 | PLAZA GONZALEZ, ROSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1831 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411720 | PLAZA GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | |
| 811525 | PLAZA GONZALEZ, ROSE M. | ADDRESS ON FILE | | | | | | |
| 411721 | PLAZA GREEN, ERNIE | ADDRESS ON FILE | | | | | | |
| 811526 | PLAZA GREEN, ERNIE | ADDRESS ON FILE | | | | | | |
| 411722 | PLAZA GREEN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 411724 | PLAZA GUAYAMA S E | P O BOX 1200 | | | | GUAYAMA | PR | 00785 |
| 2164273 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | | GUAYAMA | PR | 00784 |
| 2138032 | PLAZA GUAYAMA S,E | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 |
| 411725 | PLAZA GUAYAMA SE/FONROCHE ENERGY AMERICA | PO BOX 398 | | | | GUAYAMA | PR | 00785 |
| 411726 | PLAZA GUZMAN, CARMEN R | ADDRESS ON FILE | | | | | | |
| 411727 | PLAZA HATO ARRIBA INC | HC 5 BOX 93635 | | | | ARECIBO | PR | 00612-9607 |
| 1572206 | Plaza Hernandez, Margarita | ADDRESS ON FILE | | | | | | |
| 411728 | PLAZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1573887 | Plaza Hernández, Mireya | ADDRESS ON FILE | | | | | | |
| 411729 | PLAZA HERNANDEZ, NORYVETTE | ADDRESS ON FILE | | | | | | |
| 411730 | PLAZA HERNANDEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | |
| 811527 | PLAZA IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 811528 | PLAZA IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 411731 | PLAZA IRIZARRY, GRACE M | ADDRESS ON FILE | | | | | | |
| 849207 | PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3238 |
| 737826 | PLAZA LAS AMERICAS I S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936 |
| 411732 | PLAZA LAS AMERICAS, INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 |
| 411733 | PLAZA LEBRON, MELISA | ADDRESS ON FILE | | | | | | |
| 1568184 | Plaza Lliteras, Jorge | ADDRESS ON FILE | | | | | | |
| 411734 | PLAZA LOIZA CASH AND CARRY | PO BOX 12096 | | | | SAN JUAN | PR | 00914 |
| 411735 | PLAZA LOIZA INC | PO BOX 12096 | | | | SAN JUAN | PR | 00913 |
| 411736 | PLAZA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 411737 | PLAZA LOPEZ, ANGEL S | ADDRESS ON FILE | | | | | | |
| 1749337 | PLAZA LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 411738 | PLAZA LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 411739 | PLAZA LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 411740 | PLAZA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1787144 | PLAZA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 411741 | PLAZA LOUBRIEL, LYMARIS | ADDRESS ON FILE | | | | | | |
| 811529 | PLAZA LOUBRIEL, LYMARIS | ADDRESS ON FILE | | | | | | |
| 411742 | PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 411743 | PLAZA LUCIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 411744 | PLAZA LUCIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 411745 | PLAZA LUCIANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 811530 | PLAZA LUCIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 411746 | PLAZA LUCIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 411747 | Plaza Maldonado, Alex | ADDRESS ON FILE | | | | | | | |
| 411748 | PLAZA MALDONADO, ELIZABEH | ADDRESS ON FILE | | | | | | | |
| 2077532 | Plaza Maldonado, Lisette | ADDRESS ON FILE | | | | | | | |
| 1861319 | Plaza Maldonado, Lissette | ADDRESS ON FILE | | | | | | | |
| 411749 | PLAZA MALDONADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 811531 | PLAZA MALDONADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 2085065 | Plaza Maldonado, Maritza | ADDRESS ON FILE | | | | | | | |
| 411750 | PLAZA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1891762 | Plaza Maldonado, Mayra | ADDRESS ON FILE | | | | | | | |
| 411751 | PLAZA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 411752 | PLAZA MALDONADO, OTILIO | ADDRESS ON FILE | | | | | | | |
| 411754 | PLAZA MANSO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 411755 | PLAZA MANSO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 811532 | PLAZA MANSO, LUZ | ADDRESS ON FILE | | | | | | | |
| 411756 | PLAZA MANSO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 411757 | PLAZA MANSO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 411758 | PLAZA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 411759 | PLAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 854236 | PLAZA MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 411760 | PLAZA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411761 | PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| 411762 | PLAZA MATEO, JULIO | ADDRESS ON FILE | | | | | | | |
| 411763 | PLAZA MATEO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 411764 | PLAZA MATEO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 411765 | PLAZA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 411766 | PLAZA MEDINA, RENE | ADDRESS ON FILE | | | | | | | |
| 811533 | PLAZA MEDINA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 411767 | PLAZA MEDINA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 811534 | PLAZA MEDINA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 411768 | PLAZA MELECIO, DANEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| 411769 | Plaza Melendez, Harvey | ADDRESS ON FILE | | | | | | | |
| 411770 | PLAZA MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 411771 | PLAZA MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411772 | PLAZA MERCADO, MABEL | CARR 106 KM 11.7 | REPTO. CARMELITA A-11 | | MAYAGUEZ | PR | 00680 | |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | MAYAGUEZ | PR | 00682 | |
| 411773 | PLAZA MERLE, MARIO | ADDRESS ON FILE | | | | | | |
| 411774 | PLAZA MOLL, ELIEZER | ADDRESS ON FILE | | | | | | |
| 411775 | PLAZA MONTALVO, GUMERCINDA | ADDRESS ON FILE | | | | | | |
| 1869763 | Plaza Montalvo, Iris | ADDRESS ON FILE | | | | | | |
| 411776 | PLAZA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | |
| 411777 | PLAZA MONTERO, ANA | ADDRESS ON FILE | | | | | | |
| 411778 | PLAZA MONTERO, ANA V | ADDRESS ON FILE | | | | | | |
| 411779 | PLAZA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 411780 | PLAZA MORALES, ELSIE | ADDRESS ON FILE | | | | | | |
| 411781 | PLAZA MORALES, MARCY | ADDRESS ON FILE | | | | | | |
| 737828 | PLAZA MOTOR CORP | PO BOX 362722 | | | SAN JUAN | PR | 00936 | |
| 737829 | PLAZA MOTORS CORP | P.O.BOX 362722 | | | SAN JUAN | PR | 00936-2722 | |
| 411782 | PLAZA MULERO, LUIS | ADDRESS ON FILE | | | | | | |
| 411783 | PLAZA MUNIZ, WILMARIE E | ADDRESS ON FILE | | | | | | |
| 811535 | PLAZA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 411784 | PLAZA NORESTE INC | PO BOX 485 | | | SAN JUAN | PR | 00902 | |
| 411785 | PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | GUAYNABO | PR | 00969 | |
| 411786 | PLAZA OLIVO, MARIA ILUMINADA | ADDRESS ON FILE | | | | | | |
| 411787 | PLAZA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 411788 | PLAZA ORTIZ, LILIBETH | ADDRESS ON FILE | | | | | | |
| 411789 | Plaza Osorio, Angel L | ADDRESS ON FILE | | | | | | |
| 411790 | PLAZA OSORIO, JUAN | ADDRESS ON FILE | | | | | | |
| 411791 | PLAZA OSORIO, JUAN M | ADDRESS ON FILE | | | | | | |
| 811536 | PLAZA OTERO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 411792 | PLAZA PAGAN, YAIRLEIN | ADDRESS ON FILE | | | | | | |
| 411793 | PLAZA PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 811537 | PLAZA PEREZ, ELVIS L | ADDRESS ON FILE | | | | | | |
| 411794 | PLAZA PEREZ, ELVIS L | ADDRESS ON FILE | | | | | | |
| 411795 | PLAZA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1744818 | PLAZA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 411797 | PLAZA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 411798 | PLAZA PEREZ, MARILAINE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 811538 | PLAZA PEREZ, MARILAINE | ADDRESS ON FILE | | | | | | |
| 411799 | PLAZA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 411800 | Plaza Perez, Misael | ADDRESS ON FILE | | | | | | |
| 737830 | PLAZA PIZZA | CALLE NUNEZ ROMEO 11 | | | | CAYEY | PR | 00736 |
| 411801 | PLAZA PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 411802 | PLAZA PLAZA, CARMEN C | ADDRESS ON FILE | | | | | | |
| 147496 | PLAZA PLAZA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 411803 | PLAZA PLAZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 411804 | PLAZA PLAZA, IRIS | ADDRESS ON FILE | | | | | | |
| 811539 | PLAZA PLAZA, JONATAN | ADDRESS ON FILE | | | | | | |
| 411805 | PLAZA PLAZA, JONATAN | ADDRESS ON FILE | | | | | | |
| 411806 | PLAZA PLAZA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2004995 | Plaza Plaza, Josefina | ADDRESS ON FILE | | | | | | |
| 1635570 | Plaza Plaza, Lucila | ADDRESS ON FILE | | | | | | |
| 411807 | PLAZA PLAZA, LUISA | ADDRESS ON FILE | | | | | | |
| 411808 | PLAZA PLAZA, NORMA I | ADDRESS ON FILE | | | | | | |
| 411809 | Plaza Plaza, Orlando | ADDRESS ON FILE | | | | | | |
| 411810 | Plaza Plaza, Pascual | ADDRESS ON FILE | | | | | | |
| 411811 | PLAZA PLAZA, WANDA | ADDRESS ON FILE | | | | | | |
| 411812 | PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 411813 | PLAZA PLAZA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 411814 | PLAZA POLA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 737831 | PLAZA PR MANAGEMENT INC | MSC 621 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 411815 | PLAZA PRADERA INC | PO BOX 2123 | | | | VEGA ALTA | PR | 00692 |
| 411816 | PLAZA PROVISION COMPANY | PO BOX 360136 | | | | SAN JUAN | PR | 00936 |
| 849208 | PLAZA PROVISION COMPANY | PO BOX 363328 | | | | SAN JUAN | PR | 00936-3328 |
| 411817 | PLAZA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 811540 | PLAZA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 411818 | PLAZA QUINONES, GLORIA | ADDRESS ON FILE | | | | | | |
| 411819 | PLAZA QUINONES, LOIDA L | ADDRESS ON FILE | | | | | | |
| 411820 | PLAZA QUINONES, TOMAS | ADDRESS ON FILE | | | | | | |
| 411821 | PLAZA QUINONEZ, EDITH M. | ADDRESS ON FILE | | | | | | |
| 811541 | PLAZA RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 411822 | PLAZA RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 411824 | PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 411823 | PLAZA RAMOS, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 411825 | PLAZA REYES, LUVAL | ADDRESS ON FILE | | | | | | |
| 411826 | PLAZA RIOS, TATIANA K | ADDRESS ON FILE | | | | | | |
| 411827 | PLAZA RIVER, CORA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 411828 | PLAZA RIVERA ASHLEY | P O BOX 1597 | | | | AGUADA | PR | 00602 | |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 2085928 | Plaza Rivera, Ada | ADDRESS ON FILE | | | | | | | |
| 811542 | PLAZA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 411829 | PLAZA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 411830 | PLAZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 811543 | PLAZA RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 411832 | PLAZA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 411833 | PLAZA RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| 411834 | PLAZA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 411835 | PLAZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 411836 | PLAZA RIVERA, JOSUEL | ADDRESS ON FILE | | | | | | | |
| 411837 | PLAZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1421122 | PLAZA RIVERA, LUIS | ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 411838 | PLAZA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 411839 | PLAZA RIVERA, MAYDA H | ADDRESS ON FILE | | | | | | | |
| 411840 | PLAZA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 411841 | PLAZA RIVERA, NALDY M | ADDRESS ON FILE | | | | | | | |
| 1951670 | Plaza Rivera, Naldy M | ADDRESS ON FILE | | | | | | | |
| 411842 | PLAZA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 411843 | PLAZA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 411844 | PLAZA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 411845 | PLAZA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 411846 | Plaza Rivera, Valentin | ADDRESS ON FILE | | | | | | | |
| 2205341 | PLAZA ROBLES, AGAR | ADDRESS ON FILE | | | | | | | |
| 2205337 | PLAZA ROBLES, AGAR | ADDRESS ON FILE | | | | | | | |
| 411847 | PLAZA ROBLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 411848 | PLAZA RODRIGUEZ EDGAR | A.J. BENNNAZAR ZEQUEIRA | A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 411849 | PLAZA RODRIGUEZ EDGAR | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 411850 | PLAZA RODRIGUEZ EDGAR | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 800648 | | PONCE | PR | 00780-0648 | |
| 411852 | PLAZA RODRIGUEZ EDGAR | LCDA. PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 411853 | PLAZA RODRIGUEZ EDGAR | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 411854 | PLAZA RODRIGUEZ EDGAR | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 411855 | PLAZA RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1956414 | Plaza Rodriguez, Alma Iris | ADDRESS ON FILE | | | | | |
| 2091264 | Plaza Rodriguez, Alma Iris | ADDRESS ON FILE | | | | | |
| 411856 | PLAZA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | |
| 1421123 | PLAZA RODRIGUEZ, EDGAR | PILAR MUÑOZ | PO BOX 801480 | | COTO LAUREL | PR | 00780-1480 |
| 411857 | PLAZA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 1747484 | Plaza Rodriguez, Eliezer | ADDRESS ON FILE | | | | | |
| 1750276 | Plaza Rodriguez, Eliezer | ADDRESS ON FILE | | | | | |
| 411858 | PLAZA RODRIGUEZ, ILIAMARIE | ADDRESS ON FILE | | | | | |
| 411859 | PLAZA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 811544 | PLAZA RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | |
| 411860 | PLAZA RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | |
| 411861 | PLAZA RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | |
| 411862 | PLAZA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | |
| 411863 | PLAZA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | |
| 811545 | PLAZA RODRIGUEZ, ZARIELYS | ADDRESS ON FILE | | | | | |
| 411864 | PLAZA RODRIGUEZ, ZARIELYS | ADDRESS ON FILE | | | | | |
| 1638385 | Plaza Rodriguez, Zarielys | ADDRESS ON FILE | | | | | |
| 411865 | PLAZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | |
| 411866 | Plaza Roman, Hector A | ADDRESS ON FILE | | | | | |
| 411867 | PLAZA ROMAN, HECTOR R | ADDRESS ON FILE | | | | | |
| 411868 | PLAZA ROMAN, JUAN | ADDRESS ON FILE | | | | | |
| 411869 | Plaza Roman, Juan A | ADDRESS ON FILE | | | | | |
| 411870 | PLAZA ROSA, JUDITH | ADDRESS ON FILE | | | | | |
| 411871 | PLAZA ROSADO, ROSARIO | ADDRESS ON FILE | | | | | |
| 2073045 | PLAZA ROSADO, ROSARIO | ADDRESS ON FILE | | | | | |
| 411872 | PLAZA ROSARIO, EDWARD | ADDRESS ON FILE | | | | | |
| 411873 | PLAZA ROSARIO, LUIS | ADDRESS ON FILE | | | | | |
| 737832 | PLAZA SAGRADO CORAZON INC | PMB SUITE 222 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00696 |
| 411874 | PLAZA SALVA, SANDRA I. | ADDRESS ON FILE | | | | | |
| 737833 | PLAZA SAN FRANCISCO S E | P O BOX 190476 | | | SAN JUAN | PR | 00919-0476 |
| 411875 | PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | SAINT JUST | PR | 00978 |
| 2164275 | PLAZA SAN MIGUEL INC | 160 MARGINAL LAGO ALTO | SUITE 202 | | TRUJILLO ALTO | PR | 00976-3910 |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | TRUJILLO ALTO | PR | 00978 |
| 837927 | PLAZA SAN MIGUEL INC | EXPRESO MANUEL RIVERA MORALES PR 181 KM 4.4 | PLAZA SAN MIGUEL SUITE 202 | | TRUJILLO ALTO | PR | 00976 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2137743 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | PLAZA SAN MIGUES SUITE 202 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 2138352 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | TRUJILLO ALTO | PR | 00978 | |
| 411876 | PLAZA SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 811546 | PLAZA SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 411877 | Plaza Santiago, Carlos A | ADDRESS ON FILE | | | | | | | |
| 411878 | PLAZA SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 411879 | PLAZA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 411880 | PLAZA SANTIAGO, YONAICA M | ADDRESS ON FILE | | | | | | | |
| 411881 | PLAZA SANTIAGO, YONAURA | ADDRESS ON FILE | | | | | | | |
| 411882 | PLAZA SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 411883 | PLAZA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| 411884 | Plaza Serrano, Alex Xavier | ADDRESS ON FILE | | | | | | | |
| 411885 | PLAZA SERRANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 737834 | PLAZA SERVICE STATION | 210 CALLE PIMENTEL | | | | SAN JUAN | PR | 00745 | |
| 411886 | PLAZA SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 411887 | PLAZA SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 1259158 | PLAZA SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 411888 | PLAZA SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 411889 | Plaza Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 411890 | PLAZA SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 411891 | PLAZA TOA ALTA INC | PRADERAS DEL RIO | 3056 CALLE RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| 411892 | PLAZA TOLEDO, OMARIS | ADDRESS ON FILE | | | | | | | |
| 411893 | PLAZA TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 411894 | PLAZA TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 411895 | PLAZA TORRES, HENAR I | ADDRESS ON FILE | | | | | | | |
| 411896 | PLAZA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 737835 | PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00822 | |
| 411897 | PLAZA TRUJILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 737836 | PLAZA UNIVERSIDAD 2000 INC | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 411898 | PLAZA VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 1968806 | Plaza Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| 411899 | PLAZA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 411900 | PLAZA VEGA, BELINDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411901 | PLAZA VEGA, TEDDY | ADDRESS ON FILE | | | | | | |
| 411902 | Plaza Velez, Hector | ADDRESS ON FILE | | | | | | |
| 411903 | PLAZA VELEZ, JOHANNA I | ADDRESS ON FILE | | | | | | |
| 411905 | PLAZA VELEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 411906 | PLAZA WAREHOUSING AND REALTY CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 |
| 411907 | PLAZA, JARDIN | ADDRESS ON FILE | | | | | | |
| 411908 | PLAZA, JULIO | ADDRESS ON FILE | | | | | | |
| 1467448 | Plaza, Pedro Figueroa | City Place | 501 Calle El Director | | | Naguabo | PR | 00718 |
| 411909 | PLAZAS GUZMAN, CESAR M. | ADDRESS ON FILE | | | | | | |
| 1945241 | Plaza-Toledo, Omaris | ADDRESS ON FILE | | | | | | |
| 2005831 | Plaz-Cortijo, Jorge I. | ADDRESS ON FILE | | | | | | |
| 737837 | PLAZOLETA CASH AND CARRY | PO BOX 7165 | | | | PONCE | PR | 00732 |
| 411911 | PLAZZA HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | | | |
| 411912 | PLC SOLUTIONS, INC | HC 3 BOX 10391 | | | | COMERIO | PR | 00782 |
| 737838 | PLE DISTRIBUTORS | P O BOX 473 | | | | PUERTO REAL | PR | 00740 |
| 737839 | PLENA LIBRE ARTE Y CULTURA | U P R STATION | PO BOX 22116 | | | SAN JUAN | PR | 00931-2116 |
| 411913 | PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 |
| 737840 | PLENITUDORADA | P O BOX 190421 | | | | SAN JUAN | PR | 00919-0421 |
| 411914 | PLENITUDORADA, INC | PO BOX 190421 | | | | SAN JUAN | PR | 00919-0421 |
| 2096626 | Plereira Martinez, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 2119672 | Plereira Martinez, Carmen Zoraida | ADDRESS ON FILE | | | | | | |
| 737841 | PLEXI-KRAFT MFG.INC. | PO BOX 362166 | | | | SAN JUAN | PR | 00936 |
| 737842 | PLEXO INC | VALLE VERDE | AQ 59 CALLE RIO PORTUQUES | | | BAYAMON | PR | 00961 |
| 411915 | PLIMUS INC | 1735 TECHNOLOGY DRIVE | SUITE 720 | | | SAN JOSE | CA | 95110 |
| 737843 | PLINIO D CASTRO CORDERO | ADDRESS ON FILE | | | | | | |
| 411916 | PLINIO GONZALEZ VALLES | ADDRESS ON FILE | | | | | | |
| 737844 | PLINIO PABELLON PICA | URB JARDINES DE SAN LORENZO | K 1 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 737845 | PLINIO PEREZ MARRERO | BCO COOPERATIVO PLAZA | TORRE A PISO 9 | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 737846 | PLINIO PEREZ MARRERO | PONCE DE LEON AVE 623 | BANCO COOPERATIVO | TORRE A PISO 9 | | HATO REY | PR | 00917 |
| 737849 | PLOM ELECTRIC CORP | 801 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 |
| 737848 | PLOM ELECTRIC CORP | HC 6 BOX 72500 | | | | CAGUAS | PR | 00725 |
| 737847 | PLOM ELECTRIC CORP | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 |
| 411918 | PLOM ELECTRIC DE CAGUAS INC | PO BOX 1771 | | | | JUNCOS | PR | 00771-1771 |
| 737850 | PLOMERIA LAS AMERICAS | PO BOX 70005 | | | | FAJARDO | PR | 00778-7005 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1839 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737851 | PLOMERIA ORTIZ | VILLA DEL CARMEN | B 15 2 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 411919 | PLOMERIA REYES- EL FLACO | ADDRESS ON FILE | | | | | | |
| 411920 | PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 411921 | PLOMERIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 737852 | PLOMERO REYNOSO RODRIGUEZF | URB VALENCIA | 587 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00926 |
| 411922 | PLUGEZ GONZALEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 1679070 | Pluguez Alvarado, Pablo R | ADDRESS ON FILE | | | | | | |
| 1728103 | Pluguez Alvarado, Pablo R. | ADDRESS ON FILE | | | | | | |
| 411925 | PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 411924 | PLUGUEZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 411926 | PLUGUEZ FELICIANO MD, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 411927 | Pluguez Ramos, Jose E | ADDRESS ON FILE | | | | | | |
| 411928 | PLUGUEZ RIVERA, AHMED O. | ADDRESS ON FILE | | | | | | |
| 411929 | PLUGUEZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | |
| 411930 | PLUGUEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | |
| 411931 | PLUGUEZ RIVERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 737853 | PLUMB ELECTRIC SPECIALTIES | ADDRESS ON FILE | | | | | | |
| 411933 | PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 |
| 737854 | PLUMBEX INC | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 |
| 411934 | PLUMBING & SEWER CLEANING R DBA ROD RODE | APT. 191713 | | | | SAN JUAN | PR | 00919 |
| 2174656 | PLUMBING & SEWER CLEANING RUS CORP. | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 |
| 411935 | PLUMBING AND SEWER CLEANING R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 |
| 737855 | PLUMBY TECH | PO BOX 3569 | | | | CAROLINA | PR | 00984 |
| 849209 | PLUMBY-TESH | PO BOX 3569 | | | | CAROLINA | PR | 00628 |
| 737856 | PLUMD MASTER | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00959 |
| 411936 | PLUMEY BANUCHI, BITITA | ADDRESS ON FILE | | | | | | |
| 411937 | PLUMEY CARDONA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 411938 | PLUMEY DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 411939 | Plumey Gonzalez, Ana Damaris | ADDRESS ON FILE | | | | | | |
| 411940 | PLUMEY GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | |
| 411941 | PLUMEY GONZALEZ, SOL | ADDRESS ON FILE | | | | | | |
| 411942 | PLUMEY LLANOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 411943 | Plumey Lopez, Ernesto A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257365 | PLUMEY LOPEZ, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 411944 | PLUMEY LOPEZ, ERNESTO A. | ADDRESS ON FILE | | | | | | |
| 411945 | PLUMEY LOPEZ, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 411946 | Plumey Maldonado, Ivan N. | ADDRESS ON FILE | | | | | | |
| 411947 | PLUMEY MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 411948 | PLUMEY PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 411949 | PLUMEY PEREZ, ALEXIA M | ADDRESS ON FILE | | | | | | |
| 411950 | PLUMEY PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 411951 | PLUMEY PEREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 2045313 | Plumey Perez, Francisco A. | ADDRESS ON FILE | | | | | | |
| 411952 | PLUMEY RIVERA, EILEEN | ADDRESS ON FILE | | | | | | |
| 411953 | Plumey Santiago, Carlos A | ADDRESS ON FILE | | | | | | |
| 411954 | PLUMEY SOTO, ENID C | ADDRESS ON FILE | | | | | | |
| 2095045 | Plumey Soto, Enid C. | ADDRESS ON FILE | | | | | | |
| 2037081 | Plumey Soto, Enid Cecilia | ADDRESS ON FILE | | | | | | |
| 411955 | PLUMEY SOTO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2202775 | Plumey Soto, Manuel | ADDRESS ON FILE | | | | | | |
| 411956 | PLUMEY SOTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 411957 | PLUMEY SOTO, SYLVIA N. | ADDRESS ON FILE | | | | | | |
| 1604547 | Plumey Torres, Myma | ADDRESS ON FILE | | | | | | |
| 411958 | PLUMEY, ALEX | ADDRESS ON FILE | | | | | | |
| 411959 | PLUMEY, CARMEN | ADDRESS ON FILE | | | | | | |
| 411960 | PLUMEY, MARIA L | ADDRESS ON FILE | | | | | | |
| 411961 | PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 |
| 2164276 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 |
| 411963 | PLUM-LITE, INC. | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 |
| 411964 | PLURALSIGHT, LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 |
| 411965 | PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 |
| 737857 | PLUS INVESTMENT CORP Y CORP HARADA | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 |
| 411966 | PLUS TRADING CORP | PO BOX 12239 | | | | SAN JUAN | PR | 00914-0239 |
| 411967 | PLUS ULTRA INC | AVE PONCE DE LEON 1552 | | | | SAN JUAN | PR | 00909 |
| 411968 | PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 |
| 411970 | PLUS ULTRA INC | PO BOX 19381 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 |
| 411969 | PLUS ULTRA INC | PO BOX 19381 | | | | SAN JUAN | PR | 00910 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 849210 | PLUS ULTRA, INC | FERNANDEZ JUNCOS STAT | PO BOX 19381 | | SAN JUAN | PR | 00910-1381 |
| 411971 | PLUS ULTRA,INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | SAN JUAN | PR | 00910 |
| 737858 | PLUTARCO E RAMOS ALEQUIN | P O BOX 51418 | | | TOA BAJA | PR | 00950 |
| 737859 | PLUTARCO MERLO MURILLO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 411972 | PLUTARCO SANCION, FRANKLIN | ADDRESS ON FILE | | | | | |
| 737860 | PLUVIO DELGADO RODRIGUEZ | JARDINES DE CERRO GORDO | A 5 CALLE 2 BOX 947 | | SAN LORENZO | PR | 00754 |
| 411973 | PLYWOOD AND LUMBER EXPORT | PO BOX 71477 | | | SAN JUAN | PR | 00936-6505 |
| 737861 | PM BLEACHERS | CAMINO DEL MAR | CK 38 CALLE VIA DEL PALMAR | | TOA BAJA | PR | 00649 |
| 737862 | PM ELECTRICAL CONTRACTOR CORP | HC 02 BOX 7053 | | | LARES | PR | 00669 |
| 411974 | PM EVENTS | AVE SAN IGNACIO | 1399 | | SAN JUAN | PR | 00921 |
| 411975 | PM EVENTS INC | 1399 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 737863 | PM GROUP | 1250 AVE PONCE DE LEON 501 | | | SAN JUAN | PR | 00907 |
| 411976 | PMA CONTINUING EDUCATION SERV. | PO BOX 4214 | | | CAROLINA | PR | 00984-4214 |
| 737864 | PMA CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | CAROLINA | PR | 00984 |
| 737865 | PMC MARKETING CORP DBA FARMACIAS EL AMAL | PO BOX 29166 | | | SAN JUAN | PR | 00929-9166 |
| 411977 | PMC MEDICARE CHOICE | PO BOX 71114 | | | SAN JUAN | PR | 00936 |
| 411978 | PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | SAN JUAN | PR | 00936 |
| 411979 | PMC Medicare Choice, Inc. | 350 Chardón Avenue | Suite 500 | Torre Chardón | San Juan | PR | 00926-2709 |
| 411980 | PMC Medicare Choice, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | San Juan | PR | 00918 |
| 411981 | PMC Medicare Choice, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | San Juan | PR | 00918 |
| 737867 | PMC TRANSFER | CAPARRA TERRACE | 791 AVE DE DIEGO | | SAN JUAN | PR | 00921 |
| 737866 | PMC TRANSFER | P O BOX 360216 | | | SAN JUAN | PR | 00936-0216 |
| 737868 | PMG CONSTRUCTION | P O BOX 203 | | | CAROLINA | PR | 00986 |
| 411983 | PMI Mortgage Insurance Company | 3003 Oak Road | | | Walnut Creek | CA | 94597 |
| 737869 | PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597-2098 |
| 411984 | PMI Mortgage Insurance Company | Attn: Larry Smith, President | 3003 Oak Road | | Walnut Creek | CA | 94597 |
| 411985 | PMI PUBLICATIONS FULFILLMENT CENTER | P.O. BOX 932683 | | | ATLANTA | GA | 31193-2683 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737870 | PML ADVERTISING AND PRINTING | URB VILLA FONTANA | DL 8 VIA EMILIA | | | CAROLINA | PR | 00985 |
| 737871 | PMM CONTRATISTAS INC | PO BOX 11880 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3880 |
| 411986 | PMR MEDICAL DIAGNOSTICS | PO BOX 70344 PMB 350 | | | | SAN JUAN | PR | 00936 |
| 737872 | PMS | VILLA BORINQUEN | K 9 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 411987 | PN PROMOTIONS | 1044 THIRD ST. VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 |
| 2146111 | Pnc Bank, National Association | Attn: Legal Dept. | 222 Delaware Avenue | | | Wilmington | DE | 19899 |
| 2151995 | PNC BANK, NATIONAL ASSOCIATION | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | DC | 20006 |
| 411988 | PNEUMATICS & HIDRAULICS ASSOC INC | PO BOX 5703 | | | | CAGUAS | PR | 00725 |
| 411989 | PNEUMATICS & HYDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 |
| 849211 | PNEUMATICS & HYDRAULICS, INC. | PO BOX 5703 | | | | CAGUAS | PR | 00726-5703 |
| 411990 | POA LAW LLC | Calle Salud 1423 | | | | Ponce | PR | 00730 |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | ADDRESS ON FILE | | | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | ADDRESS ON FILE | | | | | | |
| 1805360 | POC for Estado Libre Asociado de PR | ADDRESS ON FILE | | | | | | |
| 411991 | POCHE FERRERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 411992 | POCHE PROMOTIONS | PMB 497 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 |
| 411993 | POCKELS BALAGUER, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 411994 | POCOCK, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 411995 | POCONO MEDICAL CENTER | 206 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301-3006 |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 144 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301 |
| 737873 | PODER MOTRIZ DBA AUTO NEVAREZ | URB LAS LOMAS | 1653 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 411997 | PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 |
| 411998 | PODIATRIC CENTER | PO BOX 19657 | | | | SAN JUAN | PR | 00910-1657 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411999 | PODIATRY ASSOC OF PALM BEACH GARDENS INC | ANDREW I LEVY DPM | 4601 MILITARY TRL STE 202 | | | JUPITER | FL | 33458 | |
| 1910055 | Podilla Santiago, Gabriel | ADDRESS ON FILE | | | | | | | |
| 737874 | PODKOWKA WARENTODD | HC 5 BOX 56119 | | | | CAGUAS | PR | 00725 | |
| 412000 | POE AMBERG, SCOTT | ADDRESS ON FILE | | | | | | | |
| 1450298 | Poe, Charlie | ADDRESS ON FILE | | | | | | | |
| 737875 | POENIX WORLDWIDE INDUSTRIES INC | N W 82 ND AVENUEM M S 211 | DORAL EXECUTIVE OFFICE BULDING 3785 | | | MIAMI | FL | 33166 | |
| 737877 | POETA ALUMINUM | 63 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737876 | POETA LUMBER INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00796 | |
| 849212 | POETA LUMBER INC. | P O BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 737878 | POETA LUMBER YARD INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737879 | POETA LUMBER YARD INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 412002 | POETAS AA JUANA DIAZ INC | PO BOX 804 | | | | JUANA DIAZ | PR | 00795 | |
| 412003 | POETTER MD, RODNEY | ADDRESS ON FILE | | | | | | | |
| 412004 | POG PONCE OPHTALMOLOGICAL GROUP | EDIF FULLANA | SANTA MARIA STE 2 A | | | PONCE | PR | 00731 | |
| 1834200 | Pogan Santiago, Jose R. | ADDRESS ON FILE | | | | | | | |
| 412005 | POGGI CASTINEIRAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412006 | POGGI HERNANDEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| 412007 | POGGI LOPEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 412008 | POGGI RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 412009 | POGGI RUIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 412010 | POGGI RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1615891 | POGGIE RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1576739 | Poggie Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 412011 | POGGIO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 412012 | POGGISUSTACHE, EDNA A | ADDRESS ON FILE | | | | | | | |
| 412013 | POGGY ALMODOVAR, JOLLIE | ADDRESS ON FILE | | | | | | | |
| 412014 | POGGYS ALMODOVAR, JOLIE | ADDRESS ON FILE | | | | | | | |
| 412015 | POILLOT MACIEL, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| 412016 | POINCARE DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| 737880 | POINCIANA FLOWER SHOP | PO BOX 10250 | | | | PONCE | PR | 00732 | |
| 412017 | POINSON CLOITRE, RONAN | ADDRESS ON FILE | | | | | | | |
| 1875985 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | |
| 412018 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Circulation of Risk | PO Box 9023976 | | | San Juan | PR | 90239-902 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412019 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Consumer Complaint Contact | PO Box 9023976 | | San Juan | PR | 90239-902 | |
| 412021 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Premiun Tax Contact | PO Box 9023976 | | San Juan | PR | 90239-902 | |
| 412022 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Regulatory Compliance Government | PO Box 9023976 | | San Juan | PR | 90239-902 | |
| 412023 | Point Guard Insurance Company, Inc. | Attn: Luis G Miranda, President | PO Box 9023976 | | San Juan | PR | 90239-902 | |
| 412024 | Point Guard Insurance Company, Inc. | Buchanan Office Center | Suite 510 Road 165 No. 40 | | Guaynabo | PR | 00968 | |
| 412025 | POINT QUALITY SERCICES C S P | CHALETS DE LA FUENTE 4 #406 | | | CAROLINA | PR | 00987 | |
| 412026 | POINT QUALITY SERVICES | CALLE CONDADO 609 | | | SAN JUAN | PR | 00907 | |
| 2150879 | POINTSTATE FUND LP C/O DUQUESNE FUND SERVICES LLC | ATTN: JOHN BARONE | 2579 WASHINGTON RD., STE. 322 | | PITTSBURGH | PA | 15241-2563 | |
| 412027 | POL ABELLAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 412028 | POL ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 412029 | POL ALVARADO, RICHARD | ADDRESS ON FILE | | | | | | |
| 412030 | POL BACO, KRISHNA S. | ADDRESS ON FILE | | | | | | |
| 412031 | POL BACO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 412032 | POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 412033 | POL CARABALLO, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 412034 | POL DEL VALLE, ERIEL | ADDRESS ON FILE | | | | | | |
| 412035 | POL DEL VALLE, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 412036 | POL LUGO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 412037 | POL MENENDEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 412039 | POL MENENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 412040 | POL PAOLI, MARIBEL | ADDRESS ON FILE | | | | | | |
| 412041 | POL PAOLI, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 412042 | POL POL, ILEANA | ADDRESS ON FILE | | | | | | |
| 412043 | POL RIOS, JEIMIJOAN | ADDRESS ON FILE | | | | | | |
| 412044 | POL RIOS, JOVAN | ADDRESS ON FILE | | | | | | |
| 412045 | POL RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 412046 | POL RIVERA, WILNIA | ADDRESS ON FILE | | | | | | |
| 1743591 | Pol Rivera, Wilnia M. | ADDRESS ON FILE | | | | | | |
| 412047 | POL RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 412048 | POL RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 412049 | POL VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |
| 412050 | POL VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 412051 | POL VELEZ, ELVIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412052 | POL VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 412053 | POL VELEZ, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 412054 | POL, ARIEL A. | ADDRESS ON FILE | | | | | | | |
| 1835852 | Pol, Myrna Estrda | ADDRESS ON FILE | | | | | | | |
| 412055 | POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 412056 | POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1670404 | Pola Bota, Lissette | ADDRESS ON FILE | | | | | | | |
| 1620522 | POLA BOTA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 412057 | POLA BOTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412058 | POLA CARILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 412059 | POLA CASTILLO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 412060 | POLA M CARLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 849213 | POLA PEREZ RAMON | PO BOX 8499 | | | | | PONCE | PR | 00732 |
| 412061 | POLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 412062 | POLA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 412063 | POLA QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 412064 | POLA RODRIGUEZ MD, HAROLD | ADDRESS ON FILE | | | | | | | |
| 1470020 | Pola, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 412065 | POLACO DIAZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 412066 | POLACO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 412067 | POLACO HANCE, JEAN | ADDRESS ON FILE | | | | | | | |
| 412068 | POLACO MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| 412069 | POLACO PIZARRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 412070 | POLACO PIZARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2046049 | POLACO QUINONES, ANELLYS | ADDRESS ON FILE | | | | | | | |
| 1992111 | Polaco Quinones, Anellys | ADDRESS ON FILE | | | | | | | |
| 811548 | POLACO RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1975120 | POLACO RAMOS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 1940865 | Polaco Ramos, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 412072 | POLACO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412073 | POLACO RIVERA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 412074 | POLACO ROMAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 412076 | POLACO SANTANA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 412077 | POLACO SANTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 412078 | POLAK DETEICHBERG, ENA | ADDRESS ON FILE | | | | | | | |
| 412079 | POLANCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 412080 | POLANCO AGOSTINI, SONIA | ADDRESS ON FILE | | | | | | | |
| 737881 | POLANCO AIR CONDITIONING | P O BOX 207 | | | | | VEGA ALTA | PR | 00692 |
| 737882 | POLANCO AIR CONDITIONING | PO BOX 3162 | | | | | BAYAMON | PR | 00960 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1846 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412081 | POLANCO ALBINO, JUAN | ADDRESS ON FILE | | | | | | |
| 412082 | POLANCO APONTE, CONCHY L | ADDRESS ON FILE | | | | | | |
| 412083 | POLANCO AQUINO, NYDIA | ADDRESS ON FILE | | | | | | |
| 412084 | POLANCO ARCE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 412085 | POLANCO ARIAS, GRICEYDA | ADDRESS ON FILE | | | | | | |
| 412086 | POLANCO ARZAN, RITA E | ADDRESS ON FILE | | | | | | |
| 412087 | POLANCO BELEN, JOSE | ADDRESS ON FILE | | | | | | |
| 412089 | POLANCO BERMUDEZ, NINOTCHKA | ADDRESS ON FILE | | | | | | |
| 412090 | POLANCO BEZARES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 854237 | POLANCO BEZARES, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 412091 | POLANCO BONILLA, ADRIEL | ADDRESS ON FILE | | | | | | |
| 412092 | POLANCO CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 412093 | POLANCO CASTILLO, DANNY | ADDRESS ON FILE | | | | | | |
| 412094 | POLANCO CASTRO, ERICA | ADDRESS ON FILE | | | | | | |
| 412095 | POLANCO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 412096 | POLANCO CASTRO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 412097 | POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 1717518 | POLANCO COLON, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 412099 | POLANCO CRESPO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 412100 | POLANCO DE JESUS, VILMARIE | ADDRESS ON FILE | | | | | | |
| 811549 | POLANCO DE LA CRUZ, ISABEL M | ADDRESS ON FILE | | | | | | |
| 412101 | POLANCO DE LEON, ANNIE | ADDRESS ON FILE | | | | | | |
| 412102 | POLANCO DELGADO MD, MIRLIA L | ADDRESS ON FILE | | | | | | |
| 412103 | POLANCO DIAZ, VIRGEN S. | ADDRESS ON FILE | | | | | | |
| 412104 | POLANCO DORANTES, JESUS | ADDRESS ON FILE | | | | | | |
| 412105 | POLANCO ESTRELLA, PATRIA | ADDRESS ON FILE | | | | | | |
| 1421124 | POLANCO ESTRELLA, RAFAEL E. | DARÍO RIVERA | CENTRO INT. DE MERCADEO I SUITE 404 | | | GUAYNABO | PR | 00968 |
| 412107 | POLANCO ESTRELLA, RAFAEL E. | JORGE RUÍZ PABÓN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 811550 | POLANCO FELICIANO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 412109 | POLANCO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 412110 | Polanco Fernandez, Christian A | ADDRESS ON FILE | | | | | | |
| 412111 | POLANCO FERREIRA, RYAN | ADDRESS ON FILE | | | | | | |
| 1657046 | Polanco Flores, Melba A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412113 | POLANCO FLORES, MELBA ANTONIA | ADDRESS ON FILE | | | | | | |
| 412114 | POLANCO FRONTERA, NORLIZ | ADDRESS ON FILE | | | | | | |
| 412115 | POLANCO GALINDEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 412116 | POLANCO GALINDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 412117 | POLANCO GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | |
| 412118 | POLANCO GUZMAN, ADRIA | ADDRESS ON FILE | | | | | | |
| 811551 | POLANCO GUZMAN, ADRIA | ADDRESS ON FILE | | | | | | |
| 412119 | POLANCO HERNANDEZ, ELOY | ADDRESS ON FILE | | | | | | |
| 412120 | POLANCO HERNANDEZ, LUCIA DEL C | ADDRESS ON FILE | | | | | | |
| 412121 | POLANCO IRIZARRY, DEBORAH M | ADDRESS ON FILE | | | | | | |
| 412122 | POLANCO JAVIER, TERESA | ADDRESS ON FILE | | | | | | |
| 1530812 | Polanco Jordan, Yanitsza Marie | ADDRESS ON FILE | | | | | | |
| 1530793 | POLANCO JORDÁN, YANITSZA MARIE | ADDRESS ON FILE | | | | | | |
| 412123 | POLANCO LAFONTAINE, EDNA | ADDRESS ON FILE | | | | | | |
| 412124 | POLANCO LAFONTAINE, ENID | ADDRESS ON FILE | | | | | | |
| 412125 | POLANCO LECUSAY, CESAR | ADDRESS ON FILE | | | | | | |
| 412126 | POLANCO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1955304 | Polanco Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 412127 | POLANCO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 412128 | Polanco Malave, Vivian R. | ADDRESS ON FILE | | | | | | |
| 1425704 | POLANCO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 412129 | POLANCO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1423198 | POLANCO MARTÍNEZ, ANTONIO | Calle D #140 Puente Blanco | | | Cataño | PR | 00962 | |
| 1423197 | POLANCO MARTÍNEZ, ANTONIO | Calle D #140 Puente Blanco | | | Cataño | PR | 00963 | |
| 412131 | POLANCO MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 412132 | POLANCO MATEO, BETINA | ADDRESS ON FILE | | | | | | |
| 412133 | POLANCO MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 811553 | POLANCO MATIAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 412134 | POLANCO MATIAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 412135 | POLANCO MD , JOSE F | ADDRESS ON FILE | | | | | | |
| 412136 | POLANCO MEJIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 412137 | POLANCO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 412138 | POLANCO MERCADO, DAVID | ADDRESS ON FILE | | | | | | |
| 1960928 | POLANCO MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 811554 | POLANCO MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 412140 | POLANCO MERCADO, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 811555 | POLANCO MERCADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1801455 | POLANCO MERCADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 412141 | POLANCO MILLIN, IRIS DE L | ADDRESS ON FILE | | | | | | | |
| 412142 | POLANCO MOLINA, LOREINA | ADDRESS ON FILE | | | | | | | |
| 811556 | POLANCO MONEGRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 412143 | POLANCO MONTAN, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 412144 | POLANCO MOTA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 412145 | POLANCO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 412146 | POLANCO MUNOZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1259159 | POLANCO MURPHY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412147 | Polanco Murphy, Carlos A | ADDRESS ON FILE | | | | | | | |
| 412149 | POLANCO MURPHY, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 412150 | POLANCO MURPHY, JORGE | ADDRESS ON FILE | | | | | | | |
| 412151 | Polanco Murphy, Josue | ADDRESS ON FILE | | | | | | | |
| 412152 | POLANCO ORTA ROSIMARY | DEMANDANTE: LCDA. NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | | Cayey | PR | 00737 |
| 1421125 | POLANCO ORTA, ROSIMARY | NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 412153 | POLANCO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1918676 | POLANCO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 412154 | POLANCO ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 811557 | POLANCO ORTIZ, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 2044144 | POLANCO ORTIZ, JOSEFA M. | ADDRESS ON FILE | | | | | | | |
| 412155 | POLANCO ORTIZ, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 412156 | POLANCO ORTIZ, VIELKA | ADDRESS ON FILE | | | | | | | |
| 412157 | POLANCO PIZARRO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| 412159 | POLANCO PORTES, AMBIORIX | ADDRESS ON FILE | | | | | | | |
| 412160 | POLANCO QUINONES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 412161 | POLANCO QUINONES, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 811558 | POLANCO QUINONES, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 412162 | Polanco Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| 412163 | POLANCO RAMOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 1697783 | POLANCO RAMOS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 412164 | POLANCO REYES, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 412165 | POLANCO RIOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 412167 | POLANCO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| 412168 | POLANCO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1545801 | POLANCO RIVERA, JESUHAN | ADDRESS ON FILE | | | | | | | |
| 1533372 | Polanco Rivera, Neiliany | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412169 | POLANCO RODRIGUEZ, ANA ANGELICA | ADDRESS ON FILE | | | | | | |
| 412170 | POLANCO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 412171 | POLANCO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 412172 | POLANCO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 412173 | POLANCO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 412174 | POLANCO ROMAN, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 839754 | Polanco Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 412175 | POLANCO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1423314 | POLANCO ROSADO, GISELL | Urb. Venus Gardens Calle Afrodita 1743 | | | | San Juan | PR | 00926 |
| 412177 | POLANCO ROSADO, IRIS | ADDRESS ON FILE | | | | | | |
| 412178 | POLANCO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 412179 | POLANCO ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 412180 | POLANCO RUIZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 412181 | POLANCO SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 412182 | POLANCO SANCHEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 412183 | POLANCO SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 412184 | POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 412185 | POLANCO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 412187 | POLANCO SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 1562364 | Polanco Soriano, Evelice | ADDRESS ON FILE | | | | | | |
| 854238 | POLANCO SORIANO, EVELICE | ADDRESS ON FILE | | | | | | |
| 412188 | POLANCO SORIANO, EVELICE | ADDRESS ON FILE | | | | | | |
| 412189 | POLANCO SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 412190 | POLANCO SOTO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 854239 | POLANCO SOTO, YESELIA | ADDRESS ON FILE | | | | | | |
| 412191 | POLANCO SOTO, YESELIA | ADDRESS ON FILE | | | | | | |
| 412192 | POLANCO TAUB, RUSSAN | ADDRESS ON FILE | | | | | | |
| 412193 | POLANCO TAVAREZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 412194 | POLANCO TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 412195 | POLANCO TORRES, CLARA | ADDRESS ON FILE | | | | | | |
| 412196 | POLANCO TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 412197 | POLANCO TORRES, VILMA | ADDRESS ON FILE | | | | | | |
| 2018210 | Polanco Vargas, Pedro | ADDRESS ON FILE | | | | | | |
| 412198 | Polanco Vazquez, Pedro | ADDRESS ON FILE | | | | | | |
| 412199 | POLANCO VAZQUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 412200 | POLANCO VELEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 412201 | POLANCO VELEZ, JOANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412202 | Polanco Vidal, Wigberto | ADDRESS ON FILE | | | | | | |
| 412203 | POLANCO VIERA, FREDDY | ADDRESS ON FILE | | | | | | |
| 412204 | POLANCO VIERA, SONIA I | ADDRESS ON FILE | | | | | | |
| 412205 | POLANCO, ANA | ADDRESS ON FILE | | | | | | |
| 412206 | POLANCO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 412207 | POLANCO, MARTINA | ADDRESS ON FILE | | | | | | |
| 737883 | POLARIS AUTO AIR PARTS | URB PERLA DEL SUR | EDIF JAPS LOCAL 2 | | PONCE | PR | 00751 | |
| 737884 | POLARIS CORPORATION | EL SE ORIAL | 170B AVE WNSTN CHRCHL URB CROWN HLS | | SAN JUAN | PR | 00926 | |
| 737885 | POLARIS GONZALEZ BARRIOS | CHALET EL NARANJAL LEVITTOWN | H 7 CALLE 5 | | TOA BAJA | PR | 00949 | |
| 737886 | POLARITO ICE & WATER PLANT | PO BOX 3553 | | | CAROLINA | PR | 00984-3553 | |
| 849214 | POLAROID CARIBBEAN | PO BOX 9173 | | | SAN JUAN | PR | 00908-9173 | |
| 737889 | POLAROID CARIBBEAN CORP | 383 ROOSEVELT AVE | SUITE 101 EL MUNDO BUILDING | | SAN JUAN | PR | 00918 | |
| 737887 | POLAROID CARIBBEAN CORP | PO BOX 9173 | | | SAN JUAN | PR | 00908-0173 | |
| 737888 | POLAROID CARIBBEAN CORP | PONCE DE LEON #701 | | | SANTURCE | PR | 00907 | |
| 412208 | POLAROID CARIBBEAN CORP. | EDIFICIO CENTRO DE SEGURO | P.O. BOX 9173 | | SAN JUAN | PR | 00908-0173 | |
| 1398921 | POLEN CAPITAL MANAGEMENT LLC | 1825 NW CORPORATE BLVD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| 412209 | POLHAMUS LOPEZ, BURTON | ADDRESS ON FILE | | | | | | |
| 737890 | POLI MARICHAL | 411 N FULLER AVE | | | LOS ANGELES | CA | 90036 | |
| 412210 | POLICARPIO CRUZ | ADDRESS ON FILE | | | | | | |
| 412211 | POLICARPIO MATOS/ CARMEN DIAZ | ADDRESS ON FILE | | | | | | |
| 737891 | POLICARPIO RODRIGUEZ GONZALEZ | HC 1 BOX 6514 | | | SALINAS | PR | 00751 | |
| 737892 | POLICARPIO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 737893 | POLICE & MILITARY WAREHOUSE | 437 AVE ANDALUCIA | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 412213 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | Calle Palmer #25 | Esq. Sánchez López | Salinas | PR | 00751 | |
| 412212 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | PO Box 1234 | | Salinas | PR | 00751 | |
| 737894 | POLICE AND DETECTIVE ACADEMY OF PR | PO BOX 937 | | | YAUCO | PR | 00698 0937 | |
| 412214 | POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737898 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 240 | | | | GUAYAMA | PR | 00785 |
| 737899 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 70166 | | | | SAN JUAN | PR | 00936 |
| 737902 | POLICIA DE PR | PO BOX 1680 | | | | MOCA | PR | 00605 |
| 831564 | Policía de PR | Cuartel General Hato Rey | P.O. Box 70166 | | | San Juan | PR | 00936 |
| 412215 | POLICIA DE PR / EDGARDO SANTIAGO APONTE | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 412216 | POLICIA DE PR Y SONIA I HUERTAS GREO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 412217 | POLICIA DE PR Y TOMAS CRUZ CANDELARIA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 412218 | POLICIA DE PR Y/O CARLOS ACOSTA MELENDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 412219 | POLICIA DE PR Y/O MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE L. MENDEZ COTTO, PRESIDENTE EMPLEADOS CIVILE | 1056 AVE. MUNOZ RIVERA CONDOMINIO FIRST FEDERAL | SUITE- 407-408 | | SAN JUAN | PR | 00927 |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | SAN JUAN | PR | 00927 |
| 412220 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | | | SAN JUAN | PR | 00936 |
| 412020 | POLICIA DE PUERTO RICO | 214 CALLE IGNACIO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 |
| 2137427 | POLICIA DE PUERTO RICO | 601 Ave Franklin Delano Roosevelt | | | | SAN JUAN | PR | 00936 |
| 838062 | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 |
| 412038 | POLICIA DE PUERTO RICO | AVE ROOSEVELT 101 | | | | HATO REY | PR | 00936 |
| 412075 | POLICIA DE PUERTO RICO | BO EL TUQUE | CARR 2 | | | PONCE | PR | 00731 |
| 412112 | POLICIA DE PUERTO RICO | BOX 463 | | | | AGUADILLA | PR | 00603-4728 |
| 412130 | POLICIA DE PUERTO RICO | COND POLICIA ARECIBO | 300 HOSTO | | | ARECIBO | PR | 00616 |
| 412148 | POLICIA DE PUERTO RICO | ESQ DONCELLAS | CALLE BUCARE | | | SAN JUAN | PR | 00911 |
| 1788143 | Policia de Puerto Rico | Mirador de Bairoa | Calle 21 2p9 | | | Caguas | PR | 00725 |
| 412166 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ADASCO | PR | 00610-0000 |
| 771214 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 |
| 412223 | POLICIA DE PUERTO RICO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1852 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138033 | POLICIA DE PUERTO RICO | POLICIA DE PUERTO RICO | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 412224 | POLICIA DE PUERTO RICO | RR 02 BOX 6161 | | | | MANATI | PR | 00674 | |
| 412225 | POLICIA DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 737903 | POLICLINICA BELLA VISTA | PO BOX 850 | | | | MAYAGUEZ | PR | 00681 | |
| 412226 | POLICLINICA BELLA VISTA SAN SEBASTIAN | URB LOS ALAMOS | 2 PROVIDENCIA BORRERO | | | SAN SEBASTIAN | PR | 00695 | |
| 412227 | POLICLINICA CARIBE | PO BOX 29686 | | | | SAN JUAN | PR | 00929-0686 | |
| 412228 | POLICLINICA DE PONCE | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412229 | POLICLINICA DE PONCE MORELL CAMPOS | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412230 | POLICLINICA DE SALUD DEL NORTE | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 412231 | POLICLINICA DEL ATLANTICO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412232 | POLICLINICA DEL ATLANTICO CORP | 3623 AVE MILITAR PMB 226 | | | | ISABELA | PR | 00662 | |
| 737904 | POLICLINICA DEL ATLANTICO CORP | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412233 | POLICLINICA DEL CARIBE | PO BOX 3677 | | | | CAROLINA | PR | 00984-3677 | |
| 412234 | POLICLINICA DEL CARMEN INC | PO BOX 999 | | | | PENUELAS | PR | 00624 | |
| 412236 | POLICLINICA DR ABREU | VILLA FONTANA | 2TR 511 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 412237 | POLICLINICA DR DOMINGO PEREZ ORTIZ | BAYAMON GARDENS STATION | PO BOX 3980 | | | BAYAMON | PR | 00958 | |
| 412238 | POLICLINICA DR LUIS RODRIGUEZ / MFS | URB CASTELLANA GARDEN | A6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 412239 | POLICLINICA DR MANUEL E DIAZ SOTO CS | PO BOX 5000 | PMB 808 | | | AGUADA | PR | 00602 | |
| 737905 | POLICLINICA DR MARIN INC | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 412240 | POLICLINICA DR MARIN INC | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412241 | POLICLINICA DR RADAMES C MARIN | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412235 | POLICLINICA DR RIJO C S P | 600 SUR | CALLE RAMON E. BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 412242 | POLICLINICA DR RIVERA | PO BOX 163 | | | | AÑASCO | PR | 00610 | |
| 849215 | POLICLINICA DR SALVADOR RIBOT RUIZ, INC. | BO CANOVANILLAS | PO BOX 800 | | | CAROLINA | PR | 00986 | |
| 412244 | POLICLINICA DRA CARLINA I TORRES ORTIZ | BAYAMON GARDENS STA | PO BOX 4165 | | | BAYAMON | PR | 00958-1165 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412243 | POLICLINICA DRA JANICE SANCHEZ C S P | PO BOX 250067 | | | | AGUADILLA | PR | 00604 | |
| 412245 | POLICLINICA FAMILIAR CAMPO ALEGRE | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412246 | POLICLINICA FAMILIAR FACTOR | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412247 | POLICLINICA FAMILIAR SHALOM IPA 29 | PO BOX 903 | | | | QUEBRADILLAS | PR | 00678 | |
| 412248 | POLICLINICA GENERAL COAMO | 18 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 412249 | POLICLINICA GENERAL DE COAMO C S P | CALLE MARIO BRASCHI # 18 | | | | COAMO | PR | 00769 | |
| 412250 | POLICLINICA HERMANOS MUNIZ | PO BOX 8345 | | | | BAYAMON | PR | 00960 | |
| 412251 | POLICLINICA ILEANMARIE PSC | PO BOX 1688 | | | | MOCA | PR | 00676 | |
| 412252 | POLICLINICA LA FAMILIA | URB VILLA MATILDE | G21 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 412253 | POLICLINICA LA FAMILIA TOA ALTA INC | PO BOX 867 | | | | TOA ALTA | PR | 00954-0867 | |
| 737906 | POLICLINICA LAS AMERICAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 412254 | POLICLINICA LAS AMERICAS DE PONCE | PMB 281 1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 412255 | POLICLINICA LAS PIEDRAS | 69 AVE JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 412256 | POLICLINICA MUNICIPAL BERNICE GUERRA | PO BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 412257 | POLICLINICA NAVARRO | URB VEREDA DE NAVARRO | 698 CALLE 66 | | | GURABO | PR | 00778 | |
| 412258 | POLICLINICA SALVADOR RIBOT RUIZ MD | ADDRESS ON FILE | | | | | | | |
| 412259 | POLICLINICA SAN PEDRO MEDICARE ADVANTAGE | PO BOX 819 | | | | ARROYO | PR | 00714 | |
| 412260 | POLICLINICA VISTA MAR | VISTA MAR | X1152 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 412261 | POLICLINICAS MEDICAS ASOCIADAS INC | PMB 281 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717 | |
| 2032404 | Polidura Abrams, Luz R. | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 412262 | POLIDURA ALERS, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 412263 | POLIDURA RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2031209 | Polidura-Abrams, Luz Raquel | ADDRESS ON FILE | | | | | | | |
| 2031151 | Polidura-Abrams, Luz Raquel | ADDRESS ON FILE | | | | | | | |
| 2180213 | Polifka, James R. | PO Box 1111 | | | | Sabana Grande | PR | 00637-1111 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412264 | POLIGONO DE TIRO DE GUAYAMA | P O BOX 3247 | | | GUAYAMA | PR | 00785 | |
| 737907 | POLILICEO INFANTIL CREATIVO | Centro Banca Comercial | PO Box 1708 | | Ponce | PR | 00733-1708 | |
| 737908 | POLILICEO INFANTIL CREATIVO | PO BOX 8639 | | | PONCE | PR | 00732 | |
| 1582298 | POLINSKY, MARION | ADDRESS ON FILE | | | | | | |
| 412265 | POLIS GROUP LLC | URB BELISA | 1530 CALLE CAVALIERI | | SAN JUAN | PR | 00927 | |
| 737909 | POLISERVICIO AUTOMATRIZ GRUAS & RENTAL C | PO BOX 405 | | | ARROYO | PR | 00714 | |
| 849216 | POLISERVICIO AUTOMOTRIZ | PO BOX 405 | | | ARROYO | PR | 00714 | |
| 412266 | POLITA TORRES PENA | ADDRESS ON FILE | | | | | | |
| 412267 | POLITECNICO AMIGO INC | PO BOX 13204 | | | SAN JUAN | PR | 00907 | |
| 412268 | POLITECNICO TERESIANO | BOX 868 | | | CANOVANAS | PR | 00729 | |
| 412269 | POLITECNICO TERESIANO | CALLE 5-A R-14 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 737910 | POLITICALLY CORRECT ADVERTISING | LA CUMBRE STE 267 | 497 AVE E POL | | SAN JUAN | PR | 00920 | |
| 737911 | POLITICALLY CORRECT ADVERTISING | MARIO JULIA INDUSTRIAL PARK | C STREET LOT 30 | | SAN JUAN | PR | 00920 | |
| 849217 | POLITO TOWING SERVICE | HC 04 BOX 4707 | | | HUMACAO | PR | 00791-9511 | |
| 412270 | POLITZER & HANEY INC | 320 NEVADA ST | | | NEWTONVILLE | MA | 02460 | |
| 412271 | POLL GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 412272 | POLL SALCEDO, ANGELICA R | ADDRESS ON FILE | | | | | | |
| 811561 | POLL SALCEDO, ANGELICA R | ADDRESS ON FILE | | | | | | |
| 2044780 | POLL SALCEDO, ANGELICA R. | ADDRESS ON FILE | | | | | | |
| 1454352 | Pollard, Julita | ADDRESS ON FILE | | | | | | |
| 1483209 | Pollard, Paul David | ADDRESS ON FILE | | | | | | |
| 1454374 | Pollard, Thomas | 5 SW 52nd Street | | | Des Moines | IA | 50312 | |
| 1458214 | Pollard, Thomas | 5 SW 52nd Street | | | Des Moines | IA | 50321 | |
| 412273 | POLLO TROPICAL | PO BOX 360597 | | | SAN JUAN | PR | 00936-0597 | |
| 412274 | POLLOCK ARTEAGA, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 412275 | POLLOCK AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 412276 | POLLOCK COSME, JORGE L | ADDRESS ON FILE | | | | | | |
| 412277 | POLLOCK FONTANEZ, FIBIAN | ADDRESS ON FILE | | | | | | |
| 412278 | POLLOCK MARRERO, EUNICE | ADDRESS ON FILE | | | | | | |
| 412279 | POLLOCK MARRERO, FELIX | ADDRESS ON FILE | | | | | | |
| 412280 | POLLOCK MARRERO, LORNA | ADDRESS ON FILE | | | | | | |
| 412281 | POLLOCK MATOS, ELFRIDA | ADDRESS ON FILE | | | | | | |
| 412282 | POLLOCK O'NEILL, MARIA | ADDRESS ON FILE | | | | | | |
| 412283 | POLLOCK PEREZ, YOVANNI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 412285 | POLLOCK SIERRA, MADELINE | ADDRESS ON FILE | | | | | | |
| 412286 | POLLOCK, JORGE | ADDRESS ON FILE | | | | | | |
| 412287 | POLLUELO AUTO CORPORATION | P O BOX 1695 | | | | AIBONITO | PR | 00705 |
| 412288 | POLO ALVARADO, LORNA I | ADDRESS ON FILE | | | | | | |
| 412289 | POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | |
| 412290 | POLO ASENCIO MULERO | ADDRESS ON FILE | | | | | | |
| 412291 | POLO ASENJO, JEAN PAUL | ADDRESS ON FILE | | | | | | |
| 412292 | POLO CLAUDIO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 737913 | POLO CORP | PO BOX 4964 | | | | SAN JUAN | PR | 00936 |
| 737914 | POLO CORP. | 104 PASEO COVADONGA STE 209 | | | | SAN JUAN | PR | 00901 |
| 737915 | POLO DE JESUS ROSARIO | URB MONTE CARLO | 1240 CALLE 3 | | | SAN JUAN | PR | 00724 |
| 412293 | Polo Diaz, Denis E | ADDRESS ON FILE | | | | | | |
| 412294 | POLO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 412295 | POLO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | |
| 412296 | POLO GONZALEZ, SANDRA L. | ADDRESS ON FILE | | | | | | |
| 412298 | Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 |
| 412299 | POLO JIMENEZ, PAOLA M | ADDRESS ON FILE | | | | | | |
| 412300 | POLO MEDINA, LUZ N | ADDRESS ON FILE | | | | | | |
| 412302 | POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 412301 | POLO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 412303 | POLO MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | |
| 412304 | POLO MORALES, JOSEAN | ADDRESS ON FILE | | | | | | |
| 412305 | POLO MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 412306 | POLO MORALES,JOSE ANDRES | ADDRESS ON FILE | | | | | | |
| 811562 | POLO OYOLA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 412307 | POLO PADILLA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 412308 | POLO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | |
| 412309 | POLO RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1259160 | POLO RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 412310 | POLO RAMOS, NICOLE | ADDRESS ON FILE | | | | | | |
| 412311 | POLO SOLER, CARLOS A | ADDRESS ON FILE | | | | | | |
| 412312 | POLO SOLER, KARLA | ADDRESS ON FILE | | | | | | |
| 412313 | POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 412314 | POLO TORRES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 412315 | POLO VEGA, ADA I | ADDRESS ON FILE | | | | | | |
| 412316 | POLO ZEGARRA MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 737916 | POLONIA DOMINGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737917 | POLONIA SANTANA | BO OBRERO | 435 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 412317 | POLONIO DE JIMENEZ, ADA MARIA | ADDRESS ON FILE | | | | | | | |
| 412318 | POLONIO DE LUNA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 412319 | POLONIO DE LUNA, VIRGILIO A | ADDRESS ON FILE | | | | | | | |
| 737918 | POLONIO J. GARCIA | 8169 CONCORDIO OFC 102 | | | | PONCE | PR | 00717 | |
| 412320 | POLONIO J. GARCIA PONS | COND. SAN VICENTE | 8169 CALLE CONCORDIA OFIC.102 | | | PONCE | PR | 00717-1556 | |
| 412321 | POLOWYS CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| 1727341 | Pols Bota, Lissette | ADDRESS ON FILE | | | | | | | |
| 412322 | POLSENSE INC | PASEO REAL | 1 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 737919 | POLUUX INDUSTRIAL SERVICES | PO BOX 367295 | | | | SAN JUAN | PR | 00936 | |
| 412323 | POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| 737920 | POLUX INDUSTRIAL SERVICES INC | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7285 | |
| 737921 | POLUX INDUSTRIAL SERVICES IND | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7295 | |
| 737922 | POLY AGRO PLASTICS | PO BOX 4050 | | | | AGUADILLA | PR | 00605 | |
| 412324 | POLY EVENTS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 737923 | POLYMER INDUSTRIES | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 2175674 | POLYMER INDUSTRIES INC | P.O. BOX 839 | | | | BAYAMON | PR | 00690-0839 | |
| 412325 | POLYTECHINIC UNIVERSTY OF PUERTO RICO | P O BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737924 | POLYURETHANE ROOF CONTRACTOR | HC 6 BOX 4575 | | | | PONCE | PR | 00780 | |
| 412326 | POMACONDOR ALEMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 412327 | POMALAZA MERCADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 412328 | POMALES ACOSTA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 412329 | POMALES ALGARIN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 412330 | Pomales Alicea, Arturo R | ADDRESS ON FILE | | | | | | | |
| 412331 | POMALES ALICEA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 412332 | POMALES ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 412333 | POMALES ALVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412334 | POMALES ANDINO, OLGA | ADDRESS ON FILE | | | | | | | |
| 412335 | POMALES ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| 412336 | POMALES ARVELO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 412337 | POMALES ARZUAGA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 412338 | POMALES AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 412339 | POMALES BETANCOURT, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412340 | POMALES BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |
| 412341 | Pomales Bonilla, Joaquin | ADDRESS ON FILE | | | | | | | |
| 412342 | POMALES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2100192 | Pomales Bonilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 412343 | Pomales Bonilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2102626 | Pomales Bonilla, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 412344 | POMALES BROWN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 412345 | POMALES BURGOS, NEYSA | ADDRESS ON FILE | | | | | | | |
| 412346 | Pomales Canales, Orlando D. | ADDRESS ON FILE | | | | | | | |
| 412347 | POMALES CARBALLO, SASHA M | ADDRESS ON FILE | | | | | | | |
| 412348 | POMALES CARBALLO, YAMILA M | ADDRESS ON FILE | | | | | | | |
| 412349 | POMALES CARDENAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 412350 | POMALES CASIMIRO M | ADDRESS ON FILE | | | | | | | |
| 1498318 | Pomales Castro, Miguel | ADDRESS ON FILE | | | | | | | |
| 1493498 | Pomales Castro, Miguel | ADDRESS ON FILE | | | | | | | |
| 412351 | POMALES COLMENARES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 811563 | POMALES CRUZ, KEYSHA V | ADDRESS ON FILE | | | | | | | |
| 412352 | POMALES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 412353 | POMALES CRUZ, VIRGIE | ADDRESS ON FILE | | | | | | | |
| 412354 | POMALES CRUZADO, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| 412355 | POMALES DAVILA, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| 412356 | POMALES DE JESUS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 412357 | POMALES DE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 811564 | POMALES DIAZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| 412358 | POMALES DIAZ, GINETTE A | ADDRESS ON FILE | | | | | | | |
| 412359 | POMALES DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 412360 | Pomales Diaz, Mirna E | ADDRESS ON FILE | | | | | | | |
| 412361 | POMALES DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 811565 | POMALES DIAZ, WANDAI. | ADDRESS ON FILE | | | | | | | |
| 412362 | POMALES ESQUILIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 854240 | POMALES ESQUILIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| 412363 | POMALES FEBRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 412364 | POMALES FEBRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 412365 | POMALES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412366 | POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412367 | POMALES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 811566 | POMALES FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 854241 | POMALES FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 412368 | POMALES FELICIANO, WANDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 412369 | POMALES FIGUEROA, HILDA | ADDRESS ON FILE |
| 412370 | POMALES FUENTES, PEDRO | ADDRESS ON FILE |
| 412371 | POMALES FUENTES, PEDRO | ADDRESS ON FILE |
| 412372 | POMALES FUENTES, PEDRO J | ADDRESS ON FILE |
| 412373 | POMALES GARAY, MARYLIN | ADDRESS ON FILE |
| 412374 | POMALES GARCIA, FRANCISCO | ADDRESS ON FILE |
| 811567 | POMALES GARCIA, GISELLE | ADDRESS ON FILE |
| 412375 | POMALES GARCIA, NEISSA M. | ADDRESS ON FILE |
| 811568 | POMALES GARCIA, SHARITZA | ADDRESS ON FILE |
| 412376 | POMALES GARCIA, SHARITZA | ADDRESS ON FILE |
| 412377 | POMALES GONZALEZ, ALTAMIRA | ADDRESS ON FILE |
| 412378 | POMALES GONZALEZ, LUZ C. | ADDRESS ON FILE |
| 412379 | POMALES GONZALEZ, XAVIER | ADDRESS ON FILE |
| 412380 | POMALES HERNANDEZ, JAVIER | ADDRESS ON FILE |
| 412381 | Pomales Hernandez, Rene R. | ADDRESS ON FILE |
| 412382 | POMALES LOPEZ, NEIDA M | ADDRESS ON FILE |
| 412383 | POMALES LOPEZ, NOEMI | ADDRESS ON FILE |
| 412384 | POMALES LORENZO, ALICIA | ADDRESS ON FILE |
| 412385 | POMALES MARRERO, LEONOR | ADDRESS ON FILE |
| 1996490 | Pomales Marrero, Leonor | ADDRESS ON FILE |
| 2045507 | Pomales Marrero, Myrza | ADDRESS ON FILE |
| 412386 | POMALES MARRERO, NELSON | ADDRESS ON FILE |
| 412387 | Pomales Martes, Henry D | ADDRESS ON FILE |
| 412388 | POMALES MARTES, HORTEN | ADDRESS ON FILE |
| 412389 | POMALES MARTINEZ, CARLOS E | ADDRESS ON FILE |
| 412390 | POMALES MARTINEZ, NILSA E. | ADDRESS ON FILE |
| 412392 | POMALES MARTINEZ, NILSA ENID | ADDRESS ON FILE |
| 412393 | POMALES MAYSONET, MARJORIE | ADDRESS ON FILE |
| 811569 | POMALES MENDEZ, LUZ | ADDRESS ON FILE |
| 412394 | POMALES MENDEZ, LUZ P | ADDRESS ON FILE |
| 412395 | POMALES MENDEZ, REINALDO | ADDRESS ON FILE |
| 412396 | POMALES MENDOZA, LUZ E | ADDRESS ON FILE |
| 412397 | POMALES MENDOZA, MARIA D | ADDRESS ON FILE |
| 811570 | POMALES MENDOZA, SONIA | ADDRESS ON FILE |
| 412398 | POMALES MENDOZA, SONIA E | ADDRESS ON FILE |
| 412399 | POMALES MOJICA, ABRAHAM | ADDRESS ON FILE |
| 412400 | POMALES MOJICA, GLADYS | ADDRESS ON FILE |
| 412401 | Pomales Mojica, Miguel A | ADDRESS ON FILE |
| 412402 | POMALES MONET, YAHAIRA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412403 | POMALES MONTES, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 412404 | POMALES MORALES, ELIAS G | ADDRESS ON FILE | | | | | | |
| 412405 | POMALES MORALES, JOSE L | ADDRESS ON FILE | | | | | | |
| 811571 | POMALES MORALES, LUZ | ADDRESS ON FILE | | | | | | |
| 412406 | POMALES MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 412407 | POMALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 412408 | POMALES MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 412409 | POMALES MORALES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 412410 | POMALES MORALES, SONIA N | ADDRESS ON FILE | | | | | | |
| 412411 | POMALES MORALES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 412412 | POMALES MUNIZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 412413 | POMALES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1988299 | Pomales Muniz, Maria J. | ADDRESS ON FILE | | | | | | |
| 412414 | POMALES MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2113994 | Pomales Muniz, Maritza | ADDRESS ON FILE | | | | | | |
| 412415 | POMALES NAVARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 412416 | POMALES NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 854242 | POMALES NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 412417 | POMALES NAVARRO, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 412418 | POMALES NAZARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 811572 | POMALES NAZARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 854243 | POMALES NIEVES, GLORY E. | ADDRESS ON FILE | | | | | | |
| 412419 | POMALES NIEVES, GLORY E. | ADDRESS ON FILE | | | | | | |
| 412420 | POMALES NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 412421 | POMALES OCASIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1421126 | POMALES OFRAY, JORGE | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 |
| 412422 | POMALES OFRAY, MARGARITA | ADDRESS ON FILE | | | | | | |
| 811573 | POMALES OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 412423 | POMALES OJEDA, JOSE M | ADDRESS ON FILE | | | | | | |
| 2082071 | Pomales Ojeda, Jose M. | ADDRESS ON FILE | | | | | | |
| 412424 | Pomales Ojeda, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 412425 | POMALES ORSINI MD, SARI Y | ADDRESS ON FILE | | | | | | |
| 412391 | Pomales Ortiz, Angel O | ADDRESS ON FILE | | | | | | |
| 412426 | POMALES ORTIZ, CHASITY M. | ADDRESS ON FILE | | | | | | |
| 412428 | POMALES ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 412429 | POMALES ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 412430 | POMALES OTERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 412431 | POMALES OTERO, HECTOR A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412432 | POMALES PAGAN, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 412433 | POMALES PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 412434 | POMALES PIZARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 412435 | POMALES POGGI, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 412436 | POMALES POGGI, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 811574 | POMALES POMALES, ANA | ADDRESS ON FILE | | | | | | | |
| 412437 | POMALES POMALES, ANA L | ADDRESS ON FILE | | | | | | | |
| 412438 | Pomales Pomales, Antonio | ADDRESS ON FILE | | | | | | | |
| 412439 | POMALES POMALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 412440 | POMALES POMALES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 1673919 | Pomales Pomales, Luz D. | ADDRESS ON FILE | | | | | | | |
| 412441 | POMALES POMALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 412442 | POMALES POMALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 1425706 | POMALES POMALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 412444 | POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 412445 | POMALES POMALES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 412446 | POMALES POMALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 412447 | POMALES POMALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 412448 | POMALES RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 412449 | POMALES RAMOS, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 412450 | POMALES RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 412451 | POMALES RESTO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 412452 | POMALES RESTO, WEEDALY | ADDRESS ON FILE | | | | | | | |
| 1996100 | Pomales Reyes, Juan A. | ADDRESS ON FILE | | | | | | | |
| 412455 | POMALES RIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 412456 | Pomales Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 412457 | POMALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412458 | POMALES RIVERA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 412459 | POMALES RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| 412460 | POMALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 412461 | POMALES RIVERA, MARILIAM | ADDRESS ON FILE | | | | | | | |
| 412462 | POMALES RIVERA, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 811577 | POMALES RIVERA, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 811578 | POMALES RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 1722719 | Pomales Rivera, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 412463 | POMALES RIVERA, RAMON ARKEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412464 | POMALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 412465 | POMALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 412466 | POMALES RODRIGUEZ, ARIANA M | ADDRESS ON FILE | | | | | | |
| 412467 | POMALES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 412468 | POMALES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 412469 | POMALES RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 412470 | POMALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 412471 | POMALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 412472 | POMALES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 412473 | POMALES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 412474 | Pomales Rodriguez, Juan E. | ADDRESS ON FILE | | | | | | |
| 412475 | POMALES RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 412476 | POMALES RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 412477 | POMALES RODRIGUEZ, MICHELLE J | ADDRESS ON FILE | | | | | | |
| 811579 | POMALES RODRIGUEZ, MICHELLE J | ADDRESS ON FILE | | | | | | |
| 412478 | POMALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 412479 | POMALES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 811580 | POMALES RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 412480 | POMALES RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 412481 | POMALES ROLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 412482 | POMALES ROLON, KEYLA | ADDRESS ON FILE | | | | | | |
| 412483 | POMALES ROLON, LUIS J | ADDRESS ON FILE | | | | | | |
| 1609290 | Pomales Rolon, Luis J. | ADDRESS ON FILE | | | | | | |
| 1749563 | Pomales Rolon, Luis Joel | ADDRESS ON FILE | | | | | | |
| 412484 | POMALES ROLON, MAGDA | ADDRESS ON FILE | | | | | | |
| 412485 | POMALES ROLON, MERVIN | ADDRESS ON FILE | | | | | | |
| 811581 | POMALES ROLON, NORMA | ADDRESS ON FILE | | | | | | |
| 412486 | POMALES ROLON, NORMA C | ADDRESS ON FILE | | | | | | |
| 412487 | POMALES ROSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1425707 | POMALES ROSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 412488 | POMALES ROSA, NELIDA | ADDRESS ON FILE | | | | | | |
| 412489 | POMALES ROSA,EVELYN | ADDRESS ON FILE | | | | | | |
| 412490 | POMALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 811582 | POMALES SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 412492 | POMALES SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412493 | POMALES SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 412494 | POMALES SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 412495 | POMALES SANTIAGO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 412496 | POMALES SERRANO, DORELLY | ADDRESS ON FILE | | | | | | | |
| 412497 | POMALES SOTO, REY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 412498 | POMALES SUREN, JUAN | ADDRESS ON FILE | | | | | | | |
| 412499 | POMALES SUREN, MARIA MILAGR | ADDRESS ON FILE | | | | | | | |
| 412500 | POMALES TOLEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1425708 | POMALES TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 412503 | Pomales Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 412504 | POMALES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 412505 | POMALES TORRES, ENERIS | ADDRESS ON FILE | | | | | | | |
| 412506 | POMALES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 412507 | POMALES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 412508 | POMALES TORRES, KAREN M | ADDRESS ON FILE | | | | | | | |
| 811583 | POMALES TORRES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 412509 | POMALES TORRES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 854244 | POMALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412511 | Pomales Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| 412515 | POMALES VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 412516 | Pomales Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 412517 | POMALES WALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 811584 | POMALES ZANABRIA, AMARILIS C | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 1669957 | POMALES, ALEJANDRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1421127 | Pomales, Alexis | ADDRESS ON FILE | | | | | | | |
| 412518 | POMALES, ARTURO R | ADDRESS ON FILE | | | | | | | |
| 412519 | POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 412520 | POMALES, GAMAR | ADDRESS ON FILE | | | | | | | |
| 1688283 | Pomales, Jackeline | ADDRESS ON FILE | | | | | | | |
| 1681438 | Pomales, Jackeline | ADDRESS ON FILE | | | | | | | |
| 1723450 | POMALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 412521 | POMALESABADIAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 412523 | POMALESROSARIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 412524 | POMALIS PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 412525 | POMAR VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 412526 | POMBROL DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 737925 | POMEGRANATE | P O BOX 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 412527 | POMERANIE MD , LAZARO N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 412528 | POMICA | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
|---|---|---|---|---|---|---|---|---|---|
| 737926 | POMICA ART. STUDIO | PO BOX 29223 | | | | SAN JUAN | PR | 00929 | |
| 737927 | PONBRA CATERING SERVICES | EDIF4 APTO 35 RES DR PALOU | | | | HUMACAO | PR | 00791 | |
| 412529 | PONCE ABREU, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412530 | PONCE ABREU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 412531 | PONCE ABSTRACT SERVICES INC | URB LOS CAOBOS | 3069 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 412532 | PONCE ACOSTA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 2206832 | Ponce Acosta, Daniel E. | ADDRESS ON FILE | | | | | | | |
| 412533 | PONCE ACOSTA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 412514 | PONCE ADVANCE MEDICAL GROUP NETWORK | PMB 282 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 737928 | PONCE AIRLINES SERVICES | PO BOX 37688 | | | | SAN JUAN | PR | 00937 | |
| 2204186 | Ponce Alonzo, Michele | ADDRESS ON FILE | | | | | | | |
| 412534 | PONCE ALONZO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 412535 | PONCE ALVAREZ, SOR I. | ADDRESS ON FILE | | | | | | | |
| 412536 | PONCE ANTONETTY, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 811585 | PONCE APONTE, JESZUANNY | ADDRESS ON FILE | | | | | | | |
| 737929 | PONCE AUTO REPAIR | CALLE 517 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 737931 | PONCE AUTO SERVICE | P OBOX 544 | | | | PONCE | PR | 00733 | |
| 737930 | PONCE AUTO SERVICE | PO BOX 330544 | | | | PONCE | PR | 00733-0544 | |
| 849218 | PONCE AUTO SERVICES INC. | PO BOX 544 | | | | PONCE | PR | 00733 | |
| 811586 | PONCE AVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 412537 | PONCE AVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| 737932 | PONCE BAKERY | 1 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 412539 | PONCE BARNES, DORELANE | ADDRESS ON FILE | | | | | | | |
| 412540 | PONCE BAY LAND ENTERPRISES INC | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 412541 | PONCE BEAUTY SUPPLIES | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926 | |
| 412542 | PONCE BELTRAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 412543 | PONCE BELTRAN, MARITZA O. | ADDRESS ON FILE | | | | | | | |
| 412544 | PONCE BERRIOS, GRACE C | ADDRESS ON FILE | | | | | | | |
| 737933 | PONCE BICYCLE SUPPLY CO | 165 C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 412545 | PONCE BIGIO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 412546 | PONCE BOBADILLA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 412547 | Ponce Bracero, Radames | ADDRESS ON FILE | | | | | | | |
| 1721271 | Ponce Bracero, Radames | ADDRESS ON FILE | | | | | | | |
| 1721271 | Ponce Bracero, Radames | ADDRESS ON FILE | | | | | | | |
| 737934 | PONCE BROADCASTING CORP. | PO BOX 7213 | | | | PONCE | PR | 00732 | |
| 412548 | PONCE BURGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 737935 | PONCE BUS LINE SERVICE | H C 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795 |
| 412549 | PONCE CABALLERO, MONICA | ADDRESS ON FILE | | | | | | |
| 2176373 | PONCE CABAN, ARGENIS | BUZON 51 | SECTOR ZAMOT | | | Isabela | PR | 00662 |
| 412550 | PONCE CABAN, JORGE A. | ADDRESS ON FILE | | | | | | |
| 412551 | PONCE CADIZ, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 811587 | PONCE CADIZ, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 412552 | PONCE CADIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 412554 | PONCE CALERO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 737936 | PONCE CANDY INC. | PO BOX 1749 | | | | PONCE | PR | 00733 |
| 1502515 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1502515 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 |
| 412555 | PONCE CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | |
| 811588 | PONCE CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | |
| 412556 | PONCE CARBONELL, SONIA I | ADDRESS ON FILE | | | | | | |
| 2052967 | PONCE CASTAING, ANA ANGELICA | ADDRESS ON FILE | | | | | | |
| 2055678 | Ponce Castaing, Ana Angelica | ADDRESS ON FILE | | | | | | |
| 1865680 | Ponce Castaing, Ana Angelica | ADDRESS ON FILE | | | | | | |
| 2073328 | PONCE CASTAING, ANA ANGELICA | ADDRESS ON FILE | | | | | | |
| 412557 | PONCE CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 |
| 412558 | PONCE CIRILO, PEDRO | ADDRESS ON FILE | | | | | | |
| 412559 | PONCE CLINICAL LAB INC | 301 B MARGINAL LA RAMBLA | | | | PONCE | PR | 00716 |
| 737937 | PONCE CLINICAL LABORATORY INC | 609 AVE TITO CASTRO | SUITE 1011 | | | PONCE | PR | 00716 0206 |
| 412561 | PONCE COLON, JINETTE | ADDRESS ON FILE | | | | | | |
| 412562 | PONCE CONCEPCION, KISAI | ADDRESS ON FILE | | | | | | |
| 737938 | PONCE CONCRETE PRODUCTS | PO BOX 1509 | | | | PONCE | PR | 00733 |
| 412563 | PONCE CORCHADO, HELBERT K | ADDRESS ON FILE | | | | | | |
| 412564 | PONCE CORCHADO, JAIME | ADDRESS ON FILE | | | | | | |
| 412565 | PONCE CORCHADO, MARCELINA | ADDRESS ON FILE | | | | | | |
| 412566 | PONCE CRUZ, CESAR | ADDRESS ON FILE | | | | | | |
| 412567 | PONCE CRUZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 412568 | PONCE CUEVAS, AIXA M. | ADDRESS ON FILE | | | | | | |
| 854245 | PONCE CUEVAS, AIXA M. | ADDRESS ON FILE | | | | | | |
| 1521182 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 |
| 412569 | PONCE DE LEON 1403 INC | 1550 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 737939 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 737940 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON # 1704 | | SAN JUAN | PR | 00917 | |
| 737941 | PONCE DE LEON 70 SE | 70 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 412570 | PONCE DE LEON BARRETO, GLADYS | ADDRESS ON FILE | | | | | | |
| 412571 | Ponce De Leon Barreto, Luz E | ADDRESS ON FILE | | | | | | |
| 412572 | PONCE DE LEON BERIO, OLGA Y | ADDRESS ON FILE | | | | | | |
| 1948206 | Ponce de Leon Berio, Olga Y. | ADDRESS ON FILE | | | | | | |
| 1948543 | PONCE DE LEON BERIO, OLGA Y. | ADDRESS ON FILE | | | | | | |
| 412573 | PONCE DE LEON BETANCOURT, DESIREE | ADDRESS ON FILE | | | | | | |
| 737942 | PONCE DE LEON CAR CARE CENTER | URB METROPOLIS | V 24 CALLE 27 | | CAROLINA | PR | 00987 | |
| 412574 | Ponce De Leon Cosme, Jose A. | ADDRESS ON FILE | | | | | | |
| 412575 | PONCE DE LEON DE LA PAZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 838733 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | CAGUAS | PR | 00727 | |
| 2137746 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00727 | |
| 2138356 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | P.O. BOX 13323 | | SAN JUAN | PR | 00908 | |
| 838734 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 412576 | PONCE DE LEON GARCIA, PABLO | ADDRESS ON FILE | | | | | | |
| 412577 | PONCE DE LEON GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 1867479 | Ponce de Leon Gonzalez, Pedro | ADDRESS ON FILE | | | | | | |
| 737944 | PONCE DE LEON GUN CLUB INC | 1163 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 412578 | PONCE DE LEON GUN CLUB INC | 715 AVE 65 INFANTRIA | | | SAN JUAN | PR | 00924 | |
| 737943 | PONCE DE LEON GUN CLUB INC | SABANA LLANA | 715 K 2 9 AVE 65TH INFANTERIA | | SAN JUAN | PR | 00924 | |
| 412579 | PONCE DE LEON GUN SHOP | AVE 65 INF #715 | | | SAN JUAN | PR | 00924 | |
| 831565 | Ponce De Leon Gun Shop | Ave. 65 Inf. # 715 | Sabana Llana | | San Juan | PR | 00924 | |
| 737945 | PONCE DE LEON GUN SHOP INC. | 715 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924-0000 | |
| 2150623 | PONCE DE LEON GUN SHOP INC. | ATTN: CARLOS LUGO | 715 AVE 65 INFANTERIA | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2150624 | PONCE DE LEON GUN SHOP INC. | ATTN: LIZETTE BORGES BATISTA, RESIDENT AGENT | AVE. 65 DE INFANTERIA # 715 | | | SAN JUAN | PR | 00924 | |
| 412580 | PONCE DE LEON GUN SHOP INC. | P O BOX 293 | | | | CAROLINA | PR | 00986 | |
| 737946 | PONCE DE LEON GUN SHOP INC. | PARC. HILL BROTHER | 715 AVE 65 INF. | | | SAN JUAN | PR | 00924-4610 | |
| 412581 | PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 412582 | PONCE DE LEON HOSP CO/HOTEL HOLIDAY INC | PO BOX 3315 | | | | PONCE | PR | 00728-1502 | |
| 849220 | PONCE DE LEON HOSPITALITY CORP | 3315 PONCE BYP | | | | PONCE | PR | 00728-1502 | |
| 737947 | PONCE DE LEON INN CORP | 3315 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 412583 | PONCE DE LEON PADILLA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 412584 | PONCE DE LEON RIOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 412585 | Ponce De Leon Rivera, Alberto I | ADDRESS ON FILE | | | | | | | |
| 2086414 | Ponce de Leon Rivera, Alberto III | ADDRESS ON FILE | | | | | | | |
| 412586 | PONCE DE LEON RIVERA, ALBERTO III | ADDRESS ON FILE | | | | | | | |
| 412587 | PONCE DE LEON RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 412588 | PONCE DE LEON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 412589 | PONCE DE LEON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 412590 | PONCE DE LEON ROVIRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 737948 | PONCE DE LEON SHUTLERS M F G | P O BOX 29757 | | | | SAN JUAN | PR | 00929-0757 | |
| 412591 | PONCE DE LEON SOTOMAYOR, IRIS N | ADDRESS ON FILE | | | | | | | |
| 412592 | PONCE DE LEON VALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 412593 | PONCE DE LEON VERGARA, NELLIE J | ADDRESS ON FILE | | | | | | | |
| 412594 | PONCE DE LEON, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1551522 | Ponce de Leon, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2180215 | Ponce De Leon, Carlos A. | 267 San Jorde - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1561993 | Ponce de Leon, Carlos A. | 267 San Jorge - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 412595 | PONCE DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 412596 | PONCE DE LEON, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 412597 | PONCE DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1421128 | PONCE DE LEÓN, PEDRO J. | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 412598 | PONCE DE LEON, REBECA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1867 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2134372 | Ponce De Leon-Aponte, Fernando | ADDRESS ON FILE | | | | | | | |
| 737949 | PONCE DIAGNOSTIC RADIOLOGY CENER | P O BOX 1143 | | | | COTTO LAUREL | PR | 00780-1143 | |
| 412599 | PONCE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 412600 | Ponce Diaz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 412601 | PONCE DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 412602 | PONCE DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 737950 | PONCE DIESEL POWER INC | P O BOX 10722 | | | | PONCE | PR | 00732 | |
| 737951 | PONCE DIESEL POWER INC | PC 109 CAR 132 KM 22 1 | | | | PONCE | PR | 00732 | |
| 412603 | PONCE DURAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| 412604 | PONCE DURAN, ESMILDA | ADDRESS ON FILE | | | | | | | |
| 412605 | PONCE DURAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 811589 | PONCE DURAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 412606 | PONCE ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2137747 | PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 2138357 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 737955 | PONCE EXTERMINATING 2000/DBA A CRESPO S | 3RA EXT JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00731 | |
| 737954 | PONCE EXTERMINATING 2000/DBA A CRESPO S | C/O JUAN E MARRERO | DEPTO DE AGRICULTURA | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 | |
| 849221 | PONCE FIRE PRODUCTS | PO BOX 317 | | | | AGUADA | PR | 00602-0317 | |
| 849222 | PONCE FIRE PRODUCTS, INC. | URB PERLA DEL SUR | 2713 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 737956 | PONCE FLOWER SHOP | #29 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 412607 | PONCE FOOD WAREHOUSE | EST DEL GOLF CLUB | 613 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 412608 | PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| 412609 | PONCE FOOD WAREHOUSE, INC | ESTANCIAS DEL GOLF CLUB | 613 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 412610 | PONCE FOOD WAREHOUSE, INC | P. O. BOX 752 | | | | MERCEDITA | PR | 00715 | |
| 412611 | PONCE FOOD WAREHOUSE, INC | PMB 525 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 737957 | PONCE GASTROENTEROLOGY SOCIETY | STA MANA MEDICAL BLDG | 450 CALLE FERROCARRIL SUITE 210 | | | PONCE | PR | 00714-1105 | |
| 412613 | PONCE GIRS BASKETBALL INC | PERLA DEL SUR | 4003 CARLOS CARTAGENE | | | PONCE | PR | 00717 | |
| 1425709 | PONCE GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1423323 | PONCE GONZÁLEZ, GLENDA | 869 Calle Rosendo Viterbo Urb. Country Club | | | San Juan | PR | 00924 |
| 412614 | PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 412615 | PONCE GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 412616 | PONCE GRAPHICS | EL TUQUE INDUSTRIAL PARK | CARR 591-3051 STE 101 | | PONCE | PR | 00728-2807 |
| 412617 | PONCE HEALTH SCIENCES UNIVERSITY | PO BOX 7004 | | | PONCE | PR | 00732-7004 |
| 412618 | PONCE HERNANDE, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2064319 | Ponce Hernandez, Maria del C. | ADDRESS ON FILE | | | | | |
| 2009842 | PONCE HERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 737959 | PONCE HILTON AND CASINO | PO BOX 7419 | | | PONCE | PR | 00732 |
| 737960 | PONCE HOSPITAL SUPPLY | 645 PONCE BYP | | | PONCE | PR | 00731 |
| 412619 | PONCE HOTEL MANAGEMENT GROUP INC | PO BOX 331183 | | | PONCE | PR | 00733 |
| 412620 | PONCE HYPERBARIC AND WOUND CARE CP | 58 CALLE MUNOZ RIVERA STE 1 | | | JUANA DIAZ | PR | 00795 |
| 737962 | PONCE I & M ENGINEERING LAB. | P O BOX 9024275 | | | SAN JUAN | PR | 00902 |
| 737961 | PONCE I & M ENGINEERING LAB. | PO BOX 515 | | | PONCE | PR | 00780 |
| 412621 | PONCE INN HOTEL | 103 TURPO IND PARK | | | MERCEDITA | PR | 00715 |
| 737963 | PONCE INN HOTEL | 103 TURPO IND PARK MERCEDITA | | | MERCEDITA | PR | 00715 |
| 412622 | PONCE INN HOTEL | P O BOX 38079 | | | SAN JUAN | PR | 00937-8079 |
| 737964 | PONCE INN HOTEL | PO BOX 7085 | | | PONCE | PR | 00732 |
| 412623 | PONCE IRIZARRY, VIRGINIA | ADDRESS ON FILE | | | | | |
| 412624 | PONCE LABORDE, JOMARIE | ADDRESS ON FILE | | | | | |
| 811590 | PONCE LAMELA, JESSIE | ADDRESS ON FILE | | | | | |
| 412625 | PONCE LAUREANO, NORMA E. | ADDRESS ON FILE | | | | | |
| 737965 | PONCE LAWN SERVICE | LA RAMBLA | 307 CALLE MARGINAL | | PONCE | PR | 00731 |
| 737966 | PONCE LEONAS VOLEIBOL FEMENINO INC | 4TA EXT EL MONTE | F 117 CALLE MADRID | | PONCE | PR | 00780 |
| 737967 | PONCE LEONES JUNIOR OLIMPICS INC | ADDRESS ON FILE | | | | | |
| 412626 | PONCE LEONES VOLEIBOL INC | PO BOX 10578 | | | PONCE | PR | 00732-0578 |
| 412627 | PONCE LOPEZ, CARMEN P | ADDRESS ON FILE | | | | | |
| 412628 | PONCE LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 412628 | PONCE LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 412629 | PONCE LOPEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 412630 | PONCE LOZADA, YAHAIRA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412631 | PONCE LUGARDO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 412632 | PONCE M R I INC | 2053 PONCE BY PASS | STE 103 | | PONCE | PR | 00717 | |
| 412633 | PONCE MAINTENANCE CORP | 9154 CALLE MARINA STE 2 | | | PONCE | PR | 00717-1585 | |
| 412634 | PONCE MALAVE, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2076092 | PONCE MALDONADO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 2076092 | PONCE MALDONADO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 737968 | PONCE MARBLE | PO BOX 1186 | | | CAROLINA | PR | 00986 | |
| 412635 | PONCE MARERRO, ISABEL | ADDRESS ON FILE | | | | | | |
| 412636 | PONCE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 412637 | PONCE MARRERO, ISABEL | ADDRESS ON FILE | | | | | | |
| 412638 | PONCE MARRERO, ZERIMAR | ADDRESS ON FILE | | | | | | |
| 412639 | PONCE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 412640 | PONCE MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 412641 | PONCE MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 412642 | PONCE MARTY, ANTONIO | ADDRESS ON FILE | | | | | | |
| 412643 | Ponce Matias, Carlos M | ADDRESS ON FILE | | | | | | |
| 412644 | Ponce Matias, Efrain | ADDRESS ON FILE | | | | | | |
| 412645 | PONCE MATIAS, JESUS | ADDRESS ON FILE | | | | | | |
| 412646 | PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 412647 | PONCE MEDICAL AMBULANCE INC | PO BOX 7938 | | | PONCE | PR | 00732 | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 412650 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 412651 | Ponce Melendez, Magdalena | ADDRESS ON FILE | | | | | | |
| 412652 | PONCE MENDEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 811591 | PONCE MENDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 412653 | PONCE MENDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 412654 | PONCE MENDOZA, GLENDA | ADDRESS ON FILE | | | | | | |
| 412655 | PONCE MENDOZA, MAYRA | ADDRESS ON FILE | | | | | | |
| 412656 | PONCE MONTANEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 412657 | PONCE MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 849223 | PONCE MUFFLER SHOP | PO BOX 7794 | | | PONCE | PR | 00732-7794 | |
| 737969 | PONCE MUFFLER SHOP | PO BOX 8418 | | | PONCE | PR | 00732 | |
| 737970 | PONCE NAUTIC CENTER | AVE DE LOS CABALLEROS | EDIF DEPARTAMENTO DE COMERCIO | | PONCE | PR | 00731 | |
| 737971 | PONCE NAUTIC CENTER | PO BOX 8011 | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 412659 | PONCE NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | |
| 737972 | PONCE NEIGHBORHOOD HOUSING SERVICES | P O BOX 330223 | | | | PONCE | PR | 00733-0223 |
| 737973 | PONCE NEW MEDICAL EQUIPMENT INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 1603208 | PONCE NIEVES, NOELIA | ADDRESS ON FILE | | | | | | |
| 412660 | PONCE NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 412661 | PONCE OFFICE SUPPLIES | 1431 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0724 |
| 412662 | PONCE OLIVER, BARBARA A. | ADDRESS ON FILE | | | | | | |
| 412663 | PONCE OMANA, ANGELA | ADDRESS ON FILE | | | | | | |
| 412665 | PONCE ORENGO, ROWINA | ADDRESS ON FILE | | | | | | |
| 412664 | Ponce Orengo, Rowina | ADDRESS ON FILE | | | | | | |
| 412666 | PONCE ORTHOPEDIC GROUP | EDIF PARRA STE 807-808 | PONCE BY PASS | | | PONCE | PR | 00731 |
| 412667 | PONCE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1259161 | PONCE ORTIZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 412668 | PONCE ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 412669 | PONCE OTERO, AILEEN | ADDRESS ON FILE | | | | | | |
| 2032872 | Ponce Otero, Vicente | ADDRESS ON FILE | | | | | | |
| 412670 | PONCE OTERO, VICENTE | ADDRESS ON FILE | | | | | | |
| 1677871 | Ponce Paoli, Deyaneira C. | ADDRESS ON FILE | | | | | | |
| 412671 | Ponce Paramedical College | P O Box 800106 | | | | Coto Laurel | PR | 00780-0106 |
| 412672 | PONCE PARAMEDICAL COLLEGE INC | 56 ROAD #20 | | | | GUAYNABO | PR | 00966 |
| 412673 | PONCE PARAMEDICAL COLLEGE INC. | PO BOX 800106 | | | | COTO LAUREL | PR | 00780-0106 |
| 412674 | PONCE PARDO, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 737974 | PONCE PARK DEVELOPMENT | PO BOX 226 | | | | PONCE | PR | 00732 |
| 737975 | PONCE PARTY HOUSE | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL PAU SUITE 137 | | | PONCE | PR | 00731-5224 |
| 737976 | PONCE PEDIATRICS ASSOCIATES | MARGINAL 301 C LA RAMBLA DW 104 | | | | PONCE | PR | 00731 |
| 412675 | PONCE PENA, VERUSHKA | ADDRESS ON FILE | | | | | | |
| 412676 | PONCE PEREZ, AIXAMARY | ADDRESS ON FILE | | | | | | |
| 412677 | PONCE PEREZ, EDNA IRIS | ADDRESS ON FILE | | | | | | |
| 412678 | PONCE PEREZ, ELIMELEC | ADDRESS ON FILE | | | | | | |
| 1811742 | Ponce Perez, Gladys E | ADDRESS ON FILE | | | | | | |
| 412679 | Ponce Perez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 811594 | PONCE PONCE, GLADYS | ADDRESS ON FILE | | | | | | |
| 412680 | PONCE PONCE, GLADYS J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1871 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1789773 | Ponce Ponce, Gladys Jeannette | ADDRESS ON FILE | | | | | | |
| 412681 | PONCE PONCE, GLORIA E | ADDRESS ON FILE | | | | | | |
| 412682 | PONCE PONCE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 412683 | PONCE PULMONARY GROUP | 2225 PONCE BYP STE 703 | | | PONCE | PR | 00717 | |
| 737977 | PONCE PULMONARY GROUP | EDIFICIO PARRA OFIC 702 | PONCE BY PASS | | PONCE | PR | 00717 | |
| 412684 | PONCE QUINONES, MILTON | ADDRESS ON FILE | | | | | | |
| 412685 | PONCE RAMOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 412686 | PONCE RAMOS, REINALDO | ADDRESS ON FILE | | | | | | |
| 838341 | PONCE REAL ESTATE CORP. | 49 Calle Mendez Vigo | | | PONCE | PR | 00730 | |
| 2164284 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | PONCE | PR | 00732-7971 | |
| 2137748 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | CALLE MENDEZ VIGO #49 | | PONCE | PR | 00730 | |
| 2138358 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | PO BOX 7071 | | PONCE | PR | 00732-7971 | |
| 1490819 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1490819 | Ponce Real Estate Corporation | PO Box 7071 | | | Ponce | PR | 00732 | |
| 412687 | PONCE REAL STATE CORP | P O BOX 7071 | | | PONCE | PR | 00732-7071 | |
| 412688 | PONCE RESORT INC DBA HOWARDJOHNSON HOTEL | TVRP0 INDUSTRIAL PARK | | | MERCEDITA | PR | 00715 | |
| 412689 | PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | PONCE | PR | 00715-0000 | |
| 737979 | PONCE RESOURCES INC | PO BOX 1153 | | | SALINAS | PR | 00751-1153 | |
| 412690 | PONCE RIJOS KEVIN, J. | ADDRESS ON FILE | | | | | | |
| 412691 | PONCE RIJOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 412692 | Ponce Rivera, Agustin | ADDRESS ON FILE | | | | | | |
| 412694 | PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 412693 | PONCE RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 412695 | Ponce Rivera, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1385719 | PONCE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 412696 | PONCE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 811595 | PONCE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 412697 | PONCE RIVERA, MARLYN | ADDRESS ON FILE | | | | | | |
| 2043908 | Ponce Rivera, Nereida | ADDRESS ON FILE | | | | | | |
| 412698 | PONCE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 412699 | PONCE RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 412700 | PONCE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2075685 | PONCE RODRIGUEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1941004 | Ponce Rodriguez, Francisco R | ADDRESS ON FILE | | | | | | |
| 412701 | PONCE RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2070352 | Ponce Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | |
| 412703 | PONCE ROLDAN, ANTONIA | ADDRESS ON FILE | | | | | | |
| 412704 | PONCE ROLDAN, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 412705 | PONCE ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 412706 | PONCE ROMERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 737980 | PONCE ROOFING INC. | EXT SANTA MARIA | D9 CALLE TORRES URB SANTA MARIA | | | PONCE | PR | 00731 |
| 1502556 | Ponce Rosa, Ana E. | ADDRESS ON FILE | | | | | | |
| 412707 | PONCE ROSA, EDDIE | ADDRESS ON FILE | | | | | | |
| 412708 | PONCE ROSA, GUMERCINDO | ADDRESS ON FILE | | | | | | |
| 412709 | PONCE ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1981950 | Ponce Rosado, Maria A | ADDRESS ON FILE | | | | | | |
| 412710 | PONCE ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 412711 | PONCE RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 737981 | PONCE SAFETY | P O BOX 10180 | | | | PONCE | PR | 00732 |
| 412712 | PONCE SALVARREY, JOSE H | ADDRESS ON FILE | | | | | | |
| 1657327 | PONCE SALVARREY, JOSE H. | ADDRESS ON FILE | | | | | | |
| 1595446 | Ponce Salvarrey, Jose H. | ADDRESS ON FILE | | | | | | |
| 1259162 | PONCE SALVARREY, RAMON | ADDRESS ON FILE | | | | | | |
| 1609068 | Ponce Salvarrey, Ramón | ADDRESS ON FILE | | | | | | |
| 412713 | PONCE SALVARREY, RAMON J | ADDRESS ON FILE | | | | | | |
| 412714 | PONCE SALVARREY, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 1679224 | Ponce Salvarrey, Roberto A | ADDRESS ON FILE | | | | | | |
| 412715 | Ponce Sanchez, Johanna | ADDRESS ON FILE | | | | | | |
| 412716 | PONCE SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 412717 | PONCE SANES, CARLOS | ADDRESS ON FILE | | | | | | |
| 412718 | PONCE SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 412719 | PONCE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 412721 | PONCE SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 412722 | PONCE SERRANO, LISADELL | ADDRESS ON FILE | | | | | | |
| 412723 | PONCE SERVICE STATION | 152 CALLE VILLA | ESQ TORRES | | | PONCE | PR | 00730 |
| 737982 | PONCE SERVICE STATION | 152 CALLE VILLA | | | | PONCE | PR | 00731 |
| 737983 | PONCE SERVICE STATION | SANTA TERESITA | BH 13 CALLE 22 | | | PONCE | PR | 00731 |
| 412724 | PONCE SEVILLA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 412725 | PONCE SILVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 412726 | PONCE SILVA, LEISHLA | ADDRESS ON FILE | | | | | | |
| 737984 | PONCE SOL ENERGY | PO BOX 237 | | | | PONCE | PR | 00734 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412727 | PONCE SOSA, MARLENE G. | ADDRESS ON FILE | | | | | | |
| 412728 | Ponce Suarez, Jaime | ADDRESS ON FILE | | | | | | |
| 737985 | PONCE TACO MAKER CORP | URB BAIROA | A E 7 RODRIGO TRIANA | | | CAGUAS | PR | 00725 |
| 412729 | PONCE TEAM JIDOKWAN MARTIAL ARTS | P O BOX 5000 | APARTADO 457 | | | SAN GERMAN | PR | 00683 |
| 737986 | PONCE TECHNICAL SHOOL | 16 CALLE SALUD | | | | PONCE | PR | 00731 |
| 412730 | PONCE TITLE SEARCH INC | URB LOS CAOBOS 3069 | CALLE CAIMITO | | | PONCE | PR | 00716 |
| 412731 | PONCE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 412732 | PONCE TORRES, MAYRA CYNTHIA | ADDRESS ON FILE | | | | | | |
| 412733 | PONCE TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 412734 | PONCE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 737987 | PONCE TRANSMISSION | P O BOX 1135 | | | | COTTO LAUREL | PR | 00780 |
| 412735 | PONCE TUA MD, GLORIA | ADDRESS ON FILE | | | | | | |
| 412736 | PONCE TUAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 412738 | PONCE VALLE, OLGA L | ADDRESS ON FILE | | | | | | |
| 412702 | PONCE VALUE & EDUCATION ACADEMY INC | URB GLENVIEW GARDENS W-25 D-15 | | | | PONCE | PR | 00716 |
| 412720 | PONCE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 412739 | PONCE VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 811597 | PONCE VEGA, JANCY L | ADDRESS ON FILE | | | | | | |
| 412740 | PONCE VEGA, JANCY L | ADDRESS ON FILE | | | | | | |
| 849224 | PONCE VERTICAL WAREHOUSE INC | 609 AVE TITO CASTRO | | | | PONCE | PR | 00716 |
| 737988 | PONCE VERTICAL WAREHOUSE INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 |
| 737989 | PONCE VISION CENTER | 16 AVE AGUADILLA | | | | ISABELA | PR | 00662 |
| 737990 | PONCE VISION CENTER | PO BOX 1429 | | | | ISABELA | PR | 00662 |
| 412741 | PONCE VOLLEY GIRLS CLUB INC | URB CAMINO REAL | 70 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 |
| 737991 | PONCE WHOLESALES FLORISTS | 380 CALLE VILLA | | | | PONCE | PR | 00731 |
| 737992 | PONCE WHOLESALES FLORISTS | M 18 LAS AMERICAS | | | | PONCE | PR | 00731 |
| 737993 | PONCE YACHT AND FISHING CLUB | PLAYA STATION | PO BOX 25 | | | PONCE | PR | 00734 |
| 1531171 | Ponce, Agustin Y | Daniel Omar Carrero Colon, Agente Autorizado | RR3 Box 11955 | | | Anasco | PR | 00610 |
| 1531171 | Ponce, Agustin Y | HC 04 Box 16005 | | | | Lares | PR | 00669 |
| 1677445 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 |
| 1521176 | Ponce, Agustin Y. | ADDRESS ON FILE | | | | | | |
| 1521176 | Ponce, Agustin Y. | ADDRESS ON FILE | | | | | | |
| 412742 | PONCE, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1464221 | Ponce, Carmen I | ADDRESS ON FILE | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | |
| 737994 | PONCIANA BAKERY | PO BOX 9045 | | PONCE | | PONCE | PR | 00732 |
| 849225 | PONCIANA BAKERY | PO BOX 9045 | | | | PONCE | PR | 00732-9045 |
| 412743 | PONCIANO GONZALEZ COCK | ADDRESS ON FILE | | | | | | |
| 737995 | PONCIANO RAMIREZ SALCEDO | BO MANI BUZON 5012 | CARR 64 KM 2.1 | | | MAYAGUEZ | PR | 00980 |
| 737996 | PONCIO CARDONA CUADRA | PO BOX 336898 | | | | PONCE | PR | 00733-6898 |
| 412744 | PONI RAVALI, ESTEBAN S. | ADDRESS ON FILE | | | | | | |
| 737998 | PONKY MANUFACTURING CORP. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 |
| 737997 | PONKY MANUFACTURING CORP. | 91 CALLE CARRION MADURO | ZONA INDUSTRIAL | | | JUANA DIAZ | PR | 00725 |
| 412745 | PONQUE FACTORY LLC | PMB 393 | 352 AVE SAN CLAUDITO | | | SAN JUAN | PR | 00926 |
| 412746 | PONS ANAYA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1593749 | Pons Cantron, Ivette | ADDRESS ON FILE | | | | | | |
| 1573587 | PONS CINTRON, GASPAR | ADDRESS ON FILE | | | | | | |
| 412747 | PONS CINTRON, GASPAR | ADDRESS ON FILE | | | | | | |
| 412748 | PONS COLOM, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1966181 | Pons Cruz, Anthony | ADDRESS ON FILE | | | | | | |
| 412749 | PONS CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 412750 | PONS CRUZ, JERRY | ADDRESS ON FILE | | | | | | |
| 412751 | PONS CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 412752 | PONS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 412753 | PONS DAMIANI MD, PABLO | ADDRESS ON FILE | | | | | | |
| 412754 | PONS DAMIANI, PABLO | ADDRESS ON FILE | | | | | | |
| 412755 | PONS DE JESUS, JOSEF | ADDRESS ON FILE | | | | | | |
| 412756 | PONS DE JESUS, JOSEF A. | ADDRESS ON FILE | | | | | | |
| 412757 | PONS FIGUEROA, GLORIA | ADDRESS ON FILE | | | | | | |
| 412758 | Pons Figueroa, Kelvin | ADDRESS ON FILE | | | | | | |
| 412759 | PONS FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | |
| 2078199 | PONS FIGUEROA, KELVIN | ADDRESS ON FILE | | | | | | |
| 412760 | Pons Figueroa, Marvin | ADDRESS ON FILE | | | | | | |
| 412761 | Pons Figueroa, Menayra | ADDRESS ON FILE | | | | | | |
| 412762 | PONS GARCIA, NORA R | ADDRESS ON FILE | | | | | | |
| 412763 | PONS GASTON, EVELYN | ADDRESS ON FILE | | | | | | |
| 1759029 | Pons Gaston, Karys | ADDRESS ON FILE | | | | | | |
| 412764 | PONS GASTON, KARYS | ADDRESS ON FILE | | | | | | |
| 811598 | PONS GASTON, KARYS | ADDRESS ON FILE | | | | | | |
| 412765 | PONS GASTON, KEYSHLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412766 | PONS GATEMATIC SYSTEMS | VILLA GRILLASCA | P 8 A AVE MUNOZ RIVERA | | | PONCE | PR | 00731 |
| 412767 | PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | |
| 412768 | PONS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | |
| 1747331 | Pons Guzman, Maria J. | ADDRESS ON FILE | | | | | | |
| 412769 | PONS IRIZARRY, ARCIONETTE | ADDRESS ON FILE | | | | | | |
| 1976843 | Pons Irizarry, Luis | ADDRESS ON FILE | | | | | | |
| 412770 | PONS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 2080056 | Pons Irizarry, Luis | ADDRESS ON FILE | | | | | | |
| 412771 | PONS LUGO, FABRICIANO | ADDRESS ON FILE | | | | | | |
| 412772 | PONS LUGO, HEYDI | ADDRESS ON FILE | | | | | | |
| 811599 | PONS LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 412773 | PONS LUGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 412774 | PONS MACDONALDS, ANA | ADDRESS ON FILE | | | | | | |
| 412775 | PONS MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 412776 | PONS MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 412777 | PONS MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 854246 | PONS MELENDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | |
| 412778 | PONS MELENDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | |
| 412779 | PONS NEGRON, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 1481029 | Pons Orama, Iraida | ADDRESS ON FILE | | | | | | |
| 412780 | PONS ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811600 | PONS ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811601 | PONS ORAMA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 412781 | PONS OROZCO, WALTER | ADDRESS ON FILE | | | | | | |
| 412782 | PONS PAGAN, IDALMI | ADDRESS ON FILE | | | | | | |
| 1513088 | Pons Pagan, Ivan N | ADDRESS ON FILE | | | | | | |
| 412783 | PONS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1950561 | Pons Perez, Nelva | ADDRESS ON FILE | | | | | | |
| 412784 | PONS PEREZ, NELVA | ADDRESS ON FILE | | | | | | |
| 412785 | PONS PEREZ, NITAI | ADDRESS ON FILE | | | | | | |
| 412786 | PONS RAMOS, MOISES | ADDRESS ON FILE | | | | | | |
| 412787 | PONS REXACH, CAROLINA | ADDRESS ON FILE | | | | | | |
| 811602 | PONS RIOS, VALERIE | ADDRESS ON FILE | | | | | | |
| 1809960 | Pons Rodriguez , Gloria | ADDRESS ON FILE | | | | | | |
| 1809960 | Pons Rodriguez , Gloria | ADDRESS ON FILE | | | | | | |
| 412788 | PONS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 412789 | PONS RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 412790 | PONS RUIZ, ONEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154969 | Pons Ruiz, Orlando | ADDRESS ON FILE | | | | | | |
| 412791 | Pons Santiago, Michelle | ADDRESS ON FILE | | | | | | |
| 412792 | PONS SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 412793 | Pons Torres, Angel E | ADDRESS ON FILE | | | | | | |
| 25223 | PONS TORRES, ANGEL E | ADDRESS ON FILE | | | | | | |
| 412794 | PONS TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 412795 | PONS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 2141581 | Pons Torres, Jose D. | ADDRESS ON FILE | | | | | | |
| 811603 | PONS TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 1469085 | Pons, Carmen F. | ADDRESS ON FILE | | | | | | |
| 1472014 | Pons, Nilda | ADDRESS ON FILE | | | | | | |
| 412796 | PONS, NILDA J. | ADDRESS ON FILE | | | | | | |
| 1572089 | Pons-Pagan, Doris Zoe | ADDRESS ON FILE | | | | | | |
| 412797 | PONT COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 412798 | PONT COLON, URIEL | ADDRESS ON FILE | | | | | | |
| 412799 | PONT COLON, URIEL A. | ADDRESS ON FILE | | | | | | |
| 412800 | PONT MARCHESE, MARISARA | ADDRESS ON FILE | | | | | | |
| 412801 | PONT NAVARRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 1471744 | Pont Romaguera, Fernando J | ADDRESS ON FILE | | | | | | |
| 412802 | PONT TORO, LENIS E. | ADDRESS ON FILE | | | | | | |
| 737999 | PONTE INC. | PO BOX 32 | | | | SAN JUAN | PR | 00919 |
| 412803 | PONTE LUNAR, JAVIER | ADDRESS ON FILE | | | | | | |
| 412804 | PONTE VEDRA SURGERY CENTERS | 1030 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 |
| 412805 | PONTIFICIA UNIV. CATOLICA PR | 2250 AVE LAS AMERICAS | SUITE 613 | | | PONCE | PR | 00717-9997 |
| 849226 | PONTIFICIA UNIVERSIDAD CATOLICA | Revista de Derecho Puertorriqueño | 2250 BLVD LUIS A. FERRE SUITE 613 | | | PONCE | PR | 00717-9997 |
| 412806 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS OFIC 604 | | | | PONCE | PR | 00717-9997 |
| 738000 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 566 | | | | PONCE | PR | 00717777 |
| 412807 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 655 | | | | PONCE | PR | 00717-9997 |
| 412808 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 BOULEVARD LUIS A FERRE AGUAYO | SUITE 530 | | | PONCE | PR | 00717-9997 |
| 412809 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | AVE ZAYAS VERDE REPT LA MILAGROS | P O BOX 1725 | | | BAYAMON | PR | 00960 |
| 412810 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | EDUC JURIDICA CONT ESC DERECHO | 2250 AVE LAS AMERICAS SUITE 543 | | | PONCE | PR | 00717-9997 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412811 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 1326 | | | | MAYAGUEZ | PR | 00681 |
| 412812 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 144045 | | | | ARECIBO | PR | 00614-4045 |
| 412813 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 1725 | AVE ZAYAS VERDE REPT LA MILAGROS | | | BAYAMON | PR | 00960 |
| 412814 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 2983 | | | | GUAYAMA | PR | 00785 |
| 412815 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 529 | | | | PONCE | PR | 00733 |
| 412816 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 809 | | | | GUAYAMA | PR | 00785 |
| 412817 | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 |
| 412818 | Pontificia Universidad Catolica PR | 2250 Blvd Luis A. Ferre Suite 530 | | | | Ponce | PR | 00717-9997 |
| 412819 | PONTIFICIA UNIVERSIDAD CATOLICA RECINTO MAYAGUEZ | OFICINA DE TESORERIA | PO BOX 1326 | | | MAYAGUEZ | PR | 00681 |
| 412820 | PONTON ANADON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 412821 | PONTON ANZA, JORGE | ADDRESS ON FILE | | | | | | |
| 412822 | PONTON CRUZ, ELYONEL | ADDRESS ON FILE | | | | | | |
| 412823 | Ponton Cruz, Ricardo | ADDRESS ON FILE | | | | | | |
| 412824 | Ponton Hernandez, Tomas | ADDRESS ON FILE | | | | | | |
| 811604 | PONTON ISERN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 412825 | PONTON LAUREANO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 412826 | PONTON LOPEZ, GYPSY | ADDRESS ON FILE | | | | | | |
| 811605 | PONTON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 412827 | PONTON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 412828 | PONTON NIGAGLIONI, ALMA C. | ADDRESS ON FILE | | | | | | |
| 412829 | PONTON VAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 412830 | PONTON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 412831 | PONTON ZAMBRANA, KEILA R | ADDRESS ON FILE | | | | | | |
| 412832 | PONY LANDIA | BOX 50 | | | | LUQUILLO | PR | 00773 |
| 738001 | POOL & SPO SWIMMING POOL | PO Box 366028 | | | | SAN JUAN | PR | 00936 |
| 412833 | POOL FIGARO, CHILA | ADDRESS ON FILE | | | | | | |
| 412834 | POOL FIGARO, CHILA M. | ADDRESS ON FILE | | | | | | |
| 412835 | POORE MEDICAL CLINIC | RELEASE OF INFORMATION | 120 WEST VINE AVENUE | | | FLAGSTAFF | AZ | 86001 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 412836 | POP @ YOUR NEEDS CORP. | PO BOX 10656 | | | SAN JUAN | PR | 00922-0656 | |
| 412837 | POP, EDISON H | ADDRESS ON FILE | | | | | | |
| 738002 | POPA MARINA | 2 CARR 102 SUITE 4 | | | CABO ROJO | PR | 00623 | |
| 412838 | POPACO ENTERPRISES CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968 | |
| 412839 | POPACO ENTERPRISES CORP | PO BOX 10275 | | | SAN JUAN | PR | 00922 | |
| 412840 | POPCORN TOURS INC | 1007 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00925 | |
| 1570097 | POPELNIK, RODOLFO B | ADDRESS ON FILE | | | | | | |
| 1570481 | Popelnik, Rodolfo B | ADDRESS ON FILE | | | | | | |
| 1574942 | Popelnik, Rodolfo B | ADDRESS ON FILE | | | | | | |
| 738003 | POPEYE AUTO ALRMS | 741 AVE BARBOSA CANTERA | | | SAN JUAN | PR | 00907 | |
| 738004 | POPEYE ICE FACTORY | APARTADO 943 | | | QUEBRADILLAS | PR | 00678 | |
| 412841 | POPOFF PULIDO, PETERSSON | ADDRESS ON FILE | | | | | | |
| 412842 | POPOTER MONCION, JUAN | ADDRESS ON FILE | | | | | | |
| 412843 | POPOTEUR MONCION, ANA M | ADDRESS ON FILE | | | | | | |
| 412844 | POPOTEUR MONCION, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 412845 | POPPEN, WOLFGANG | ADDRESS ON FILE | | | | | | |
| 830463 | Popular Asset Management | Attn: Javier Rubio CFA | 209 Muñoz Rivera Ave 9Th Floor | | Hato Rey | PR | 00918 | |
| 839252 | POPULAR ASSET MANAGEMENT | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 412846 | POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | SAN JUAN | PR | 00920-5608 | |
| 412847 | POPULAR AUTO | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiÑERO SUITE 435 | | SAN JUAN | PR | 00920-5608 | |
| 412850 | POPULAR AUTO , INC. | 400 CALAF SUITE 396 | | | SAN JUAN | PR | 00918-0000 | |
| 738005 | POPULAR AUTO INC | PO BOX 50045 | | | SAN JUAN | PR | 00902 | |
| 412851 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | LCDO. PEDRO J. REYERO | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 1421129 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | PEDRO J. REYERO | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 1421133 | POPULAR AUTO INC. | FRANCISCO LEON ALVARADO | PO BOX 336846 | | PONCE | PR | 00733-6846 | |
| 1421132 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | SAN JUAN | PR | 00920-5608 | |
| 1421131 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiÑERO SUITE 435 | | SAN JUAN | PR | 00920-5608 | |
| 412852 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | SAN JUAN | PR | 00920-5608 | |
| 412853 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiÑERO SUITE 435 | | SAN JUAN | PR | 00920-5608 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422680 | POPULAR AUTO INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 412854 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 412855 | POPULAR AUTO LLC | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | | PONCE | PR | 00733-6846 |
| 412856 | POPULAR AUTO LLC | MIGUEL CARRERA DIAZ | PO BOX 1155 | | | | SAN JUAN | PR | 00922-1155 |
| 412857 | POPULAR AUTO LLC | PATRISCIA CORREA RAMIREZ | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977-0246 |
| 412858 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. JOSE A. FIGUEROA SANCHEZ | 10 CALLE GOYCO SUITE 2 | | | | CAGUAS | PR | 00725-2800 |
| 412859 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1421136 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | | SAN JUAN | PR | 00919 |
| 1421137 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 |
| 412849 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | | SAN JUAN | PR | 00919 |
| 1422682 | POPULAR AUTO Y LUIS D ADORNO RIVERA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1421138 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 |
| 412861 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 |
| 1260176 | POPULAR AUTO Y QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | | SAN JUAN | PR | 00919 |
| 412863 | POPULAR AUTO Y UNIVERSAL INSURANCE | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 |
| 1421140 | POPULAR AUTO Y UNIVERSAL INSURANCE | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 |
| 412860 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 |
| 412864 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422683 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422444 | POPULAR AUTO, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770782 | POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 412865 | POPULAR AUTO, INC | PONCE DE LEON AVE 153 | | | | HATO REY | PR | 00918 | |
| 849227 | POPULAR AUTO, INC. | 1901 AVE JESUS T PIÑERO STE 467 | | | | SAN JUAN | PR | 00920-5621 | |
| 412867 | POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1480013 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 | |
| 412868 | POPULAR AUTO, INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412869 | POPULAR AUTO, INC. Y UNIVERSAL INS. CO., LUIS MEDINA LÓPEZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1421141 | POPULAR AUTO, INC. Y UNIVERSAL INSURANCE COMPANY Y MEDINA LÓPEZ, LUIS | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422994 | POPULAR AUTO, INC., ET. ALS. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 412870 | POPULAR AUTO, INC., ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 412871 | POPULAR AUTO, INC., ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422685 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260178 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 412872 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421142 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 412873 | POPULAR FINANCE INC | C/O CARLOS QUINONES | BOX 336090 | | | PONCE | PR | 00733-6090 | |
| 2152295 | POPULAR HIGH GRADE FIXED INCOME FUND, INC. | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 2152296 | POPULAR INCOME PLUS FUND, INC. | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 412874 | POPULAR INSURANCE | P.O. BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738006 | POPULAR INSURANCE INC | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738007 | POPULAR LEASING | P O BOX 11917 | | | | SAN JUAN | PR | 00922 1517 | |
| 738008 | POPULAR LEASING | P.O. BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 738010 | POPULAR LEASING AND RENTAL | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 738009 | POPULAR LEASING AND RENTAL | VELCO | P O BOX 50045 | | | SAN JUAN | PR | 00902-6245 | |
| 412875 | POPULAR LEASING AND RENTAL INC | ATT CASANDRA CARTAGENA | 1901 AVE JESUS T PINERO STE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412876 | POPULAR LEASING AND RENTAL INC | ATT. MARIBEL REYES | 1901 AVE JESUS T PINERO SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 738012 | POPULAR LEASING AND RENTAL INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 738011 | POPULAR LEASING AND RENTAL INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902-6245 | |
| 412877 | Popular Life Re | Attn: Ramon Lloveras, President | P. O. Box 70331 | | | San Juan | PR | 93683-936 | |
| 412879 | POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| 412880 | POPULAR MORTGAGE INC | 1901 AVE JESUS TE PINERO STE 860 | | | | SAN JUAN | PR | 00920-5608 | |
| 412882 | POPULAR MORTGAGE INC | PO BOX 193970 | | | | SAN JUAN | PR | 00919 | |
| 412883 | POPULAR MORTGAGE INC | SUC DE AIBONITO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 412884 | POPULAR RISK SERVICES INC | P O BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| 738013 | POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 412885 | Popular, Inc. | Toro-Lavergne, Angelica | Divisions Legal (745) P.O. Box 362708 | | | San Juan | PR | 00936-2708 | |
| 412886 | POPULICOM INC | 255 RECINTO SUR | | | | SANN JUAN | PR | 00901 | |
| 412887 | POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 2150626 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | 255 RECINTO SUR 1ER PISO VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150627 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | P.O. BOX 9024255 | | | SAN JUAN | PR | 00901-4255 | |
| 2150625 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2150628 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 412888 | POR AMOR AL ARTE INC | 703 AVE MIRAMAR APT 601 | | | | SAN JUAN | PR | 00907 | |
| 738014 | POR EL LIBRO SCHOOL SUPPLIES | PO BOX 36 | | | | VIEQUES | PR | 00765 | |
| 412889 | PORCELL BAUZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2128662 | Porcell Bauza, Edni E. | ADDRESS ON FILE | | | | | | | |
| 811606 | PORCELL NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412890 | PORCELL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1917807 | PORCELL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2133599 | Porcell Nieves, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 412891 | PORFIL CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 412892 | PORFILIO A TOLEDO AND ASOC INC | PO BOX 195243 | | | | SAN JUAN | PR | 00919 | |
| 412893 | PORFILIO NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| 738015 | PORFILIO VELEZ TRANSPORT | VILLA DE SAN AGUSTIN | B 11 CALLE | | | BAYAMON | PR | 00956 | |
| 738016 | PORFIRIA COLON MALDONADO | PO BOX 849 | | | | AIBONITO | PR | 00705 | |
| 738017 | PORFIRIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 738018 | PORFIRIA GUZMAN VALENTIN | 734-49 CALLE CAMELIAS | | | | GUAYAMA | PR | 00784 | |
| 412894 | PORFIRIA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738019 | PORFIRIA MATOS CORTES | RES FELIPE S OSORIO | EDIF 10 APT 30 | | | CAROLINA | PR | 00985 | |
| 412895 | PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 412896 | PORFIRIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 412897 | PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 412898 | PORFIRIA ROJAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 412899 | PORFIRIA ZORRILLA | ADDRESS ON FILE | | | | | | | |
| 738020 | PORFIRIO A GERMOSEN | URB PUERTO NUEVO | 1207 CALLE CARIA | | | SAN JUAN | PR | 00920 | |
| 831566 | Porfirio A Toledo Y Asociados, Inc. | P.O. Box 195243 | | | | San Juan | PR | 00919 | |
| 738021 | PORFIRIO AVILES RONDON | PO BOX 742 | | | | SABANA SECA | PR | 00952 | |
| 738022 | PORFIRIO CABRERA PACHE | ADDRESS ON FILE | | | | | | | |
| 738023 | PORFIRIO CARTAGENA ARROYO | RR 1 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 412900 | PORFIRIO CASTILLO PAREDES | ADDRESS ON FILE | | | | | | | |
| 738024 | PORFIRIO CASTRO ROSADO | BOX 8813 | | | | DORADO | PR | 00946 | |
| 412901 | PORFIRIO CRESPO | ADDRESS ON FILE | | | | | | | |
| 738025 | PORFIRIO CRUZ ALMODOVAR | HC 01 BOX 15454 | | | | CABO ROJO | PR | 00623 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412902 | PORFIRIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738026 | PORFIRIO DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 738027 | PORFIRIO DIAZ DEL TORO | HC 5 BOX 59469 | | | | MAYAGUEZ | PR | 00680 | |
| 738028 | PORFIRIO E DIAZ | 462 LOS ARBOLES DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 738029 | PORFIRIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738030 | PORFIRIO GONZALEZ RODRIGUEZ | BO BAYANEY | HC 7 BOX 32545 | | | HATILLO | PR | 00659 | |
| 412903 | PORFIRIO GREEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738031 | PORFIRIO LISBOA FIGUEROA | HC 01 BOX 11282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738032 | PORFIRIO LOPEZ | 309 ELM ST | | | | READING | PA | 00970 | |
| 412904 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412905 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412866 | PORFIRIO LUNA FLORES | ADDRESS ON FILE | | | | | | | |
| 412906 | PORFIRIO MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 738033 | PORFIRIO MARCANO FONSECA | RR 01 BOX 11418 | | | | TOA ALTA | PR | 00953 | |
| 738034 | PORFIRIO MARTINEZ CARMENATTY | URB EXT SAN JOSE III | BUZON 382 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 412907 | PORFIRIO MARTINEZ CARMENATTY | URBANIZACION PARAISO DE MAYAGUEZ CALLE SERENIDAD #29 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 412908 | PORFIRIO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 412909 | PORFIRIO MAYSONET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 738035 | PORFIRIO MEDERO FORTYZ | COUNTRY CLUB | 999 JAMES BOND | | | SAN JUAN | PR | 00926 | |
| 738036 | PORFIRIO MILANES MONTALVO | 11 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 738037 | PORFIRIO NIEVES NIEVES | 1054 AVE GENERAL RAMEY | | | | SAN ANTONIO | PR | 00690-1204 | |
| 412910 | PORFIRIO ORTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 412911 | PORFIRIO ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 738038 | PORFIRIO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 738039 | PORFIRIO PACHECO RODRIGUEZ | URB LOS CAOBOS | 899 CALLE LOS CAOBOS | | | PONCE | PR | 00731 | |
| 738040 | PORFIRIO PADILLA PLAZA | VILLA CAROLINA | 11144 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 738041 | PORFIRIO PADILLA VAZQUEZ | PO BOX 1002 | | | | COMERIO | PR | 00782 | |
| 412912 | PORFIRIO PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| 412913 | PORFIRIO RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 738042 | PORFIRIO RAMOS MARTINEZ | PO BOX 1464 | | | | SAN GERMAN | PR | 00683-1464 | |
| 412914 | PORFIRIO REYES Y/O ELSIE REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738043 | PORFIRIO RIOS RIVERA | URB VALENCIA 557 CALLE ASTORGA | | | | SAN JUAN | PR | 00923 | |
| 738044 | PORFIRIO RIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| 412915 | PORFIRIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 412916 | PORFIRIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 738045 | PORFIRIO RODRIGUEZ | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 738046 | PORFIRIO RODRIGUEZ CRUZ | RR 3 BOX 10238 | | | | TOA ALTA | PR | 00953 | |
| 738047 | PORFIRIO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 738048 | PORFIRIO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 738049 | PORFIRIO RODRIGUEZ RIVERA | LUIS LLORENS TORRES | EDIF 93 APTO 1772 | | | SAN JUAN | PR | 00913 | |
| 412917 | PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 412918 | PORFIRIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738050 | PORFIRIO ROSARIO MATOS | HC 37 BOX 7865 | | | | GUANICA | PR | 00653 | |
| 738051 | PORFIRIO RUIZ ACEVEDO | 12 CALLE E PARALELO 38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738052 | PORFIRIO SANCHEZ DE LA CRUZ | PARCELA SANTA CATALINA | 256 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 738053 | PORFIRIO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 412919 | PORFIRIO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 738054 | PORFIRIO TOLEDO | P O BOX 195243 | | | | SAN JUAN | PR | 00936 | |
| 412920 | PORFIRIO VALENTIN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 412921 | PORFIRIO VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 738055 | PORFIRIO VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 412922 | PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 412923 | PORFIRIO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 412924 | PORFIRIO VOLMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738056 | PORFIRIO WALKER RIVERA | PO BOX 191071 | | | | SAN JUAN | PR | 00919-1071 | |
| 811607 | PORRAS OCASIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 412925 | PORRAS OCASIO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 412926 | PORRAS OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 412927 | PORRAS RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| 1728025 | Porrata - Doria, Zayra Hernandez | ADDRESS ON FILE | | | | | | | |
| 412928 | PORRATA ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 412929 | PORRATA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 412930 | PORRATA BRIGANTTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 811608 | PORRATA BRIGANTTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 412931 | PORRATA BRIGANTY, LISA M | ADDRESS ON FILE | | | | | | | |
| 811609 | PORRATA BRIGANTY, LISA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412933 | PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 412932 | PORRATA CARTAGENA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| 412934 | PORRATA CARTAGENA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 412935 | PORRATA CLASS, NORA | ADDRESS ON FILE | | | | | | | |
| 412936 | PORRATA COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 412937 | PORRATA COLON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 412938 | PORRATA COLON, ESTHER | ADDRESS ON FILE | | | | | | | |
| 854247 | PORRATA COLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2096424 | Porrata Cruz, Nelson | ADDRESS ON FILE | | | | | | | |
| 412940 | PORRATA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412941 | PORRATA DORIA MD, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 412942 | PORRATA DORIA, ALBA | ADDRESS ON FILE | | | | | | | |
| 412943 | PORRATA DORIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 412944 | PORRATA FANTAUZZY, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1455623 | Porrata Fernandez, María T | ADDRESS ON FILE | | | | | | | |
| 1456195 | Porrata Fernández, María Teresa | ADDRESS ON FILE | | | | | | | |
| 412945 | PORRATA GARCIA, JOSHIAN | ADDRESS ON FILE | | | | | | | |
| 1425710 | PORRATA GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 412947 | PORRATA GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 412948 | Porrata Laguillo, Rafael A | ADDRESS ON FILE | | | | | | | |
| 412949 | PORRATA LLUVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| 412950 | PORRATA LLUVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 412951 | PORRATA LUGO MD, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 412952 | Porrata Mariani, Wilson | ADDRESS ON FILE | | | | | | | |
| 811610 | PORRATA MARRERO, JONAIRIS | ADDRESS ON FILE | | | | | | | |
| 412954 | PORRATA MIRANDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 412955 | PORRATA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 412956 | PORRATA MORAN, IVAN C. | ADDRESS ON FILE | | | | | | | |
| 412957 | PORRATA OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 412958 | PORRATA ORTIZ, ALEX SANDRA | ADDRESS ON FILE | | | | | | | |
| 412959 | PORRATA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 412960 | PORRATA PIETRANTONI, MARIA | ADDRESS ON FILE | | | | | | | |
| 412961 | PORRATA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 412962 | Porrata Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| 412963 | PORRATA RIVERA, EDSON ISAAC | ADDRESS ON FILE | | | | | | | |
| 2125703 | Porrata Rivera, Idalia | ADDRESS ON FILE | | | | | | | |
| 412964 | Porrata Rodriguez, Eric M. | ADDRESS ON FILE | | | | | | | |
| 412965 | PORRATA ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412966 | PORRATA ROVIRA, IDALIA | ADDRESS ON FILE | | | | | | |
| 412967 | PORRATA SAINT LAURENT, ZOE | ADDRESS ON FILE | | | | | | |
| 811611 | PORRATA SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 412968 | PORRATA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 412969 | PORRATA SANTIAGO, NAOMI | ADDRESS ON FILE | | | | | | |
| 412970 | PORRATA SANTIAGO, NORAIDA | ADDRESS ON FILE | | | | | | |
| 1727953 | Porrata Soto, Margarita | ADDRESS ON FILE | | | | | | |
| 412971 | PORRATA SOTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 412972 | PORRATA TORO, ELAINE D | ADDRESS ON FILE | | | | | | |
| 412973 | PORRATA TORO, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 412974 | PORRATA TORRES, EDWIN A | ADDRESS ON FILE | | | | | | |
| 412975 | Porrata Torres, Luis J | ADDRESS ON FILE | | | | | | |
| 1752653 | PORRATA VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 412976 | PORRATA VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 412978 | PORRATA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 412977 | PORRATA VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 412979 | PORRATA, LEISALLY | ADDRESS ON FILE | | | | | | |
| 1536345 | Porrata, Manuel L | ADDRESS ON FILE | | | | | | |
| 1519087 | Porrata, Mario J. | ADDRESS ON FILE | | | | | | |
| 412980 | PORRATADORIA HARDING, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1257366 | PORRATA-DORIA SOLARI, TARYN | ADDRESS ON FILE | | | | | | |
| 412982 | PORRATA-DORIA VAZQUEZ, MADIAN | ADDRESS ON FILE | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | ADDRESS ON FILE | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | ADDRESS ON FILE | | | | | | |
| 412983 | PORRO MUNOZ, NURYS B | ADDRESS ON FILE | | | | | | |
| 412984 | PORRONES, INC | CALLE NAPOLI # 5, EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00657 |
| 738057 | PORTA COELI AUTO | 141 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 738058 | PORTA COELI AUTO | URB. REPARTO #2 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 412985 | PORTA COELI LEGAL SERVICES, P S C | 20 CALLE CRUZ | | | | SAN GERMAN | PR | 00683-4070 |
| 738059 | PORTABLE IMAGE MANAGEMENT INC | PARQUE DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 |
| 412986 | PORTABLE IMAGE MANAGEMENT, INC. | PARQUE DEL RIO PASEO HERRADURA 110 | | | | TRUJILLO ALTO | PR | 00976 |
| 412987 | PORTABLE RADIO SOLUTIONS LLC | 650 CALLE CUBITOS | | | | GUAYNABO | PR | 00969 |
| 738060 | PORTABLE TOILET SERVICE | PO BOX 598 | | | | CABO ROJO | PR | 00623 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412988 | PORTAL GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 412989 | PORTALANZA PEREZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 412990 | PORTALANZA PEREZ, KRISTHIE | ADDRESS ON FILE | | | | | | |
| 412991 | PORTALATIN ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 412992 | PORTALATIN ADORNO, ANGEL | ADDRESS ON FILE | | | | | | |
| 412993 | PORTALATIN AGUILA, EDWIN | ADDRESS ON FILE | | | | | | |
| 412994 | PORTALATIN AGUILAR, MARGARITA | ADDRESS ON FILE | | | | | | |
| 412996 | PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | |
| 412995 | PORTALATIN ALBARRAN, AIDARIS | ADDRESS ON FILE | | | | | | |
| 811612 | PORTALATIN ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 412998 | PORTALATIN ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1421143 | PORTALATÍN ALICEA, CARMEN M. | GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC PO BOX 364966, | | | SAN JUAN | PR | 00936 |
| 412999 | PORTALATIN ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 413001 | PORTALATIN ALVAREZ, EDSON | ADDRESS ON FILE | | | | | | |
| 413002 | PORTALATIN ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 609423 | PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | |
| 413004 | PORTALATIN AMADOR, ANEXIE | ADDRESS ON FILE | | | | | | |
| 413006 | PORTALATIN AMADOR, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1643861 | Portalatin Arocho, Gloria | ADDRESS ON FILE | | | | | | |
| 1757529 | Portalatin Arocho, Sonia | ADDRESS ON FILE | | | | | | |
| 413009 | PORTALATIN AVILA, IRMA | ADDRESS ON FILE | | | | | | |
| 413010 | PORTALATIN AYALA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 413011 | PORTALATIN AYALA, HARRY | ADDRESS ON FILE | | | | | | |
| 413012 | PORTALATIN BELTRAN, ISABEL M | ADDRESS ON FILE | | | | | | |
| 413014 | PORTALATIN BERRIOS, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 413015 | Portalatin Bolsius, Roberto | ADDRESS ON FILE | | | | | | |
| 413016 | PORTALATIN BRAVO, LUIS | ADDRESS ON FILE | | | | | | |
| 413017 | PORTALATIN CANOVAS, NOEL | ADDRESS ON FILE | | | | | | |
| 413018 | PORTALATIN CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 1918580 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413021 | PORTALATIN COLON, LYDIA | ADDRESS ON FILE | | | | | | |
| 811614 | PORTALATIN COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 413022 | PORTALATIN COLON, WILSON | ADDRESS ON FILE | | | | | | |
| 413023 | PORTALATIN COLON, YALISSA | ADDRESS ON FILE | | | | | | |
| 413024 | PORTALATIN CORTES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 413025 | PORTALATIN CORTES, NESTAR | ADDRESS ON FILE | | | | | | |
| 413026 | PORTALATIN CRESPO, MARIA J | ADDRESS ON FILE | | | | | | |
| 413028 | PORTALATIN CRUZ, IRIS B | ADDRESS ON FILE | | | | | | |
| 413029 | PORTALATIN CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 413030 | PORTALATIN CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 413031 | PORTALATIN DAVILA, LYNN MARIE | ADDRESS ON FILE | | | | | | |
| 413032 | PORTALATIN DAVILA, VICTOR | ADDRESS ON FILE | | | | | | |
| 413033 | PORTALATIN DE CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1984771 | PORTALATIN DE CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 413034 | PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | |
| 413035 | PORTALATIN DE JESUS, ABISAI | ADDRESS ON FILE | | | | | | |
| 413036 | PORTALATIN EMMANUELLI, GERARDO | ADDRESS ON FILE | | | | | | |
| 413037 | PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 413038 | PORTALATIN ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 2106716 | PORTALATIN ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | |
| 738061 | PORTALATIN FONTANEZ NIEVES | 27 CALLE LUIS M ALFARO | | | OROCOVIS | PR | 00720 | |
| 413040 | PORTALATIN GLEZ, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 413041 | PORTALATIN GLEZ, MARIE L. | ADDRESS ON FILE | | | | | | |
| 413042 | PORTALATIN GONZALEZ, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 413043 | PORTALATIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 811615 | PORTALATIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 413044 | Portalatin Gonzalez, Jose E | ADDRESS ON FILE | | | | | | |
| 413045 | PORTALATIN GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 811616 | PORTALATIN GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 811617 | PORTALATIN HERNADEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 2064389 | Portalatin Hernandez , Alice | ADDRESS ON FILE | | | | | | |
| 413046 | Portalatin Hernandez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1786884 | Portalatin Hernandez, Jose Alfredo | ADDRESS ON FILE | | | | | | |
| 413047 | PORTALATIN HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413048 | PORTALATIN HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 413049 | Portalatin Irizar, Miguel A | ADDRESS ON FILE | | | | | | | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 811618 | PORTALATIN IRIZARRY, AGRIPINIA | ADDRESS ON FILE | | | | | | | |
| 413051 | PORTALATIN IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 413052 | PORTALATIN IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413053 | PORTALATIN LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 413055 | PORTALATIN LEYRO, SYLMARIS | ADDRESS ON FILE | | | | | | | |
| 413056 | PORTALATIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 413057 | PORTALATIN LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 413058 | PORTALATIN MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 413059 | PORTALATIN MARTINEZ, JESSICA G | ADDRESS ON FILE | | | | | | | |
| 413060 | PORTALATIN MAYA, YESMARY | ADDRESS ON FILE | | | | | | | |
| 413061 | PORTALATIN MAYSONET, AURELIO | ADDRESS ON FILE | | | | | | | |
| 413062 | PORTALATIN MAYSONET, DIEGO | ADDRESS ON FILE | | | | | | | |
| 413063 | PORTALATIN MAYSONET, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| 413064 | PORTALATIN MAYSONET, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 413065 | PORTALATIN MAYSONET, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2015191 | Portalatin Medina, Jesus | ADDRESS ON FILE | | | | | | | |
| 413066 | PORTALATIN MENDEZ, CAROL M. | ADDRESS ON FILE | | | | | | | |
| 413067 | PORTALATIN MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 413068 | PORTALATIN MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 413069 | PORTALATIN MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 413070 | PORTALATIN MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 413071 | Portalatin Mercado, Manuel | ADDRESS ON FILE | | | | | | | |
| 413072 | PORTALATIN MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 413074 | PORTALATIN MONTES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 413075 | PORTALATIN MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 413077 | PORTALATIN ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 413078 | PORTALATIN ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 854248 | PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 413079 | PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 413080 | PORTALATIN PADUA, ANGEL | ADDRESS ON FILE | | | | | | |
| 413080 | PORTALATIN PADUA, ANGEL | ADDRESS ON FILE | | | | | | |
| 811621 | PORTALATIN PADUA, EDWIN | ADDRESS ON FILE | | | | | | |
| 413081 | PORTALATIN PADUA, EDWIN | ADDRESS ON FILE | | | | | | |
| 728490 | Portalatin Padua, Nereida | ADDRESS ON FILE | | | | | | |
| 413082 | PORTALATIN PADUA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 413083 | PORTALATIN PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | |
| 413084 | PORTALATIN PENA, NOLAN | ADDRESS ON FILE | | | | | | |
| 2204505 | Portalatin Perez, Carmen I | ADDRESS ON FILE | | | | | | |
| 413085 | PORTALATIN PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1986458 | Portalatin Perez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 413086 | PORTALATIN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2190934 | Portalatin Perez, Milton | ADDRESS ON FILE | | | | | | |
| 1421144 | PORTALATÍN PÉREZ, MILTÓN | ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | SAN JUAN | PR | 00920-2729 | |
| 413087 | PORTALATÍN PÉREZ, MILTÓN | LCDO. ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | SAN JUAN | PR | 00920-2729 | |
| 811622 | PORTALATIN PORTALATIN, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 413088 | Portalatin Ramos, Abraham | ADDRESS ON FILE | | | | | | |
| 413089 | PORTALATIN RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 413090 | PORTALATIN RIVERA, EMILY | ADDRESS ON FILE | | | | | | |
| 413091 | PORTALATIN RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 811623 | PORTALATIN RIVERA, JEANETTSI M | ADDRESS ON FILE | | | | | | |
| 413092 | PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 413093 | PORTALATIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 413094 | PORTALATIN RIVERA, NANNETTE | ADDRESS ON FILE | | | | | | |
| 413095 | PORTALATIN RODRIGUEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 413096 | PORTALATIN RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1882162 | PORTALATIN RODRIGUEZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 413097 | PORTALATIN RODRIGUEZ, JEANSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413098 | PORTALATIN RODRIGUEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 413099 | PORTALATIN RODRIGUEZ, MARYLYN | ADDRESS ON FILE | | | | | | | |
| 413100 | PORTALATIN RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 413101 | PORTALATIN RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 413102 | PORTALATIN RODRIGUEZ, TITO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2016657 | Portalatin Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 1937191 | Portalatin Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 2043828 | Portalatin Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 413103 | PORTALATIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 811624 | PORTALATIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 1675048 | Portalatín Rodríguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 413104 | PORTALATIN RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 811625 | PORTALATIN ROSARIO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 413105 | PORTALATIN ROSARIO, DEBORA E | ADDRESS ON FILE | | | | | | | |
| 1692237 | Portalatin Rosario, Debora E. | ADDRESS ON FILE | | | | | | | |
| 413106 | PORTALATIN ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413107 | PORTALATIN ROSARIO, ZUREIMY | ADDRESS ON FILE | | | | | | | |
| 811626 | PORTALATIN ROSARIO, ZUREIMY | ADDRESS ON FILE | | | | | | | |
| 413108 | Portalatin Ruiz, Fundador | ADDRESS ON FILE | | | | | | | |
| 413109 | PORTALATIN RUIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 413110 | PORTALATIN RUIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 413111 | PORTALATIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413112 | PORTALATIN SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 413113 | PORTALATIN SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 811627 | PORTALATIN SANTOS, ANDREINA M | ADDRESS ON FILE | | | | | | | |
| 413114 | PORTALATIN SANTOS, NOLAN | ADDRESS ON FILE | | | | | | | |
| 413115 | PORTALATIN SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413116 | PORTALATIN SERRANO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 413117 | PORTALATIN SERRANO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 413118 | PORTALATIN SOTO, IRMA E | ADDRESS ON FILE | | | | | | | |
| 2033820 | Portalatin Soto, Irma E. | ADDRESS ON FILE | | | | | | | |
| 811628 | PORTALATIN SOTTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 738062 | PORTALATIN TEXACO SERVICE STATION | BOX 47 | | | | | MOROVIS | PR | 00687 |
| 738063 | PORTALATIN TEXACO SERVICE STATION | PO BOX 242 | | | | | LAS PIEDRAS | PR | 00771 |
| 811629 | PORTALATIN TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 413119 | PORTALATIN TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 413120 | PORTALATIN TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 413121 | PORTALATIN TORRES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 413122 | PORTALATIN TORRES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 413123 | PORTALATIN VARONA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| 413124 | PORTALATIN VARONA, JAVIE | ADDRESS ON FILE | | | | | | | |
| 811631 | PORTALATIN VELEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 413125 | PORTALATIN VENDRELL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1800516 | Portalatin Vendrell, Elsa | ADDRESS ON FILE | | | | | | | |
| 1800576 | Portalatin Vendrell, Elsa | ADDRESS ON FILE | | | | | | | |
| 1721047 | PORTALATIN VENDRELL, ELSA | ADDRESS ON FILE | | | | | | | |
| 413126 | PORTALATIN VENDRELL, ELSA M | ADDRESS ON FILE | | | | | | | |
| 413127 | PORTALATIN VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413128 | PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 413129 | PORTALATIN VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 413130 | Portalatin Villanueva, Nelson J | ADDRESS ON FILE | | | | | | | |
| 811632 | PORTALATIN, LISA | ADDRESS ON FILE | | | | | | | |
| 413131 | PORTALATIN, LISA | ADDRESS ON FILE | | | | | | | |
| 2207577 | Portalatin, Sixta | ADDRESS ON FILE | | | | | | | |
| 413132 | PORTALATIN, YOLYMARI | ADDRESS ON FILE | | | | | | | |
| 413133 | PORTALATIN,NOLAN | ADDRESS ON FILE | | | | | | | |
| 413134 | PORTALATINGONZALEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 1555820 | Portalatin-Perez, Milton | ADDRESS ON FILE | | | | | | | |
| 413135 | PORTALES DE CAROLINA INC | PO BOX 195052 | | | | | SAN JUAN | PR | 00919-5052 |
| 413136 | PORTALIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413137 | PORTEL, RANDAL | ADDRESS ON FILE | | | | | | | |
| 413138 | PORTELA ARRAIZA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 413139 | PORTELA BEAUCHAMP, AIDA | ADDRESS ON FILE | | | | | | | |
| 811633 | PORTELA BONILLA, LOIS M | ADDRESS ON FILE | | | | | | | |
| 413140 | PORTELA BONILLA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 811634 | PORTELA BONILLA, MARIANA E | ADDRESS ON FILE | | | | | | | |
| 811635 | PORTELA BONILLA, MARIANA E | ADDRESS ON FILE | | | | | | | |
| 413141 | PORTELA CARRASQUILLO, BENITO | ADDRESS ON FILE | | | | | | | |
| 413142 | PORTELA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413143 | PORTELA CHINEA, JUANA M. | ADDRESS ON FILE | | | | | | | |
| 413144 | PORTELA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 413145 | PORTELA DIAZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 413146 | PORTELA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 413148 | PORTELA FELICIANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 413147 | Portela Feliciano, Agustin | ADDRESS ON FILE | | | | | | | |
| 413149 | PORTELA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413150 | PORTELA FERRER, HEDDA V | ADDRESS ON FILE | | | | | | | |
| 413151 | PORTELA FERRER, HILDA E | ADDRESS ON FILE | | | | | | | |
| 413152 | PORTELA FONT, NATALIA | ADDRESS ON FILE | | | | | | | |
| 413153 | PORTELA GARCIA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 413154 | PORTELA GONZALEZ, ASTRID L | ADDRESS ON FILE | | | | | | | |
| 413156 | PORTELA LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1259163 | PORTELA LEBRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1529828 | PORTELA LEBRON, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| 413157 | PORTELA LEBRON, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| 413158 | PORTELA MARCANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1832898 | Portela Marcano, Norma I. | ADDRESS ON FILE | | | | | | | |
| 413159 | Portela Marcano, Rafael | ADDRESS ON FILE | | | | | | | |
| 413160 | PORTELA MARTINEZ, BLANCA T | ADDRESS ON FILE | | | | | | | |
| 413161 | PORTELA MD , RAMON M | ADDRESS ON FILE | | | | | | | |
| 413162 | PORTELA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 413163 | Portela Ortiz, Jose E | ADDRESS ON FILE | | | | | | | |
| 413164 | PORTELA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 413165 | PORTELA QUILES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 413166 | PORTELA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 413167 | PORTELA RAMOS, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 413168 | PORTELA REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 413169 | PORTELA REYES, YAHAIRA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413170 | PORTELA RIVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 413171 | PORTELA RODRIGUEZ MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| 1531953 | Portela Rodriguez, Ramon M. | ADDRESS ON FILE | | | | | | | |
| 413172 | Portela Segui, Orlando | ADDRESS ON FILE | | | | | | | |
| 413173 | PORTELA VALE, JOSE | ADDRESS ON FILE | | | | | | | |
| 811636 | PORTELA VAZQUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 413174 | PORTELA VAZQUEZ, MARA L | ADDRESS ON FILE | | | | | | | |
| 811637 | PORTELA VAZQUEZ, MARA L | ADDRESS ON FILE | | | | | | | |
| 1719642 | Portela Vazquez, Mara L. | ADDRESS ON FILE | | | | | | | |
| 1749825 | Portela, Teresa Franqui | ADDRESS ON FILE | | | | | | | |
| 413175 | PORTELL CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| 413176 | PORTELL GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 854249 | PORTELL MALDONADO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 413178 | PORTELL MUNIZ, AYTON | ADDRESS ON FILE | | | | | | | |
| 770783 | PORTELL ORTIZ PHD, IVETTE | ADDRESS ON FILE | | | | | | | |
| 413179 | PORTELL PEREZ, ROSEVETTE | ADDRESS ON FILE | | | | | | | |
| 413180 | PORTELL PEREZ, ROSEVETTE | ADDRESS ON FILE | | | | | | | |
| 413181 | PORTELL RIVERA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 413182 | PORTELL SERATE, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 413183 | PORTER, JAMES | ADDRESS ON FILE | | | | | | | |
| 738064 | PORTER'S CAMERA STORE INC | PO BOX 628 | | | | | CEDAR FALLS | IA | 50613 |
| 413184 | PORTES PICHARDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 413185 | PORTES TORRES, ROMER C | ADDRESS ON FILE | | | | | | | |
| 738065 | PORTICOS DE SANTA CLARA S E | P O BOX 13487 | | | | | SAN JUAN | PR | 00908 |
| 413186 | PORTIELES MUNOZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 413187 | PORTILLA ANASAGASTI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 811638 | PORTILLA ARZOLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413188 | PORTILLA ARZOLA, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| 413189 | PORTILLA CINTRON, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 849228 | PORTILLA CORPORATION | P.O. BOX 364128 | | | | | SAN JUAN | PR | 00936-4128 |
| 413190 | PORTILLA OLIVA MD, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 413191 | PORTILLA PIÑON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | ADDRESS ON FILE | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | ADDRESS ON FILE | | | | | | | |
| 413192 | PORTILLA SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 413193 | PORTILLA TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1529249 | Portilla, Jose R | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413194 | PORTILLO AGUILAR, OLIVIA | ADDRESS ON FILE | | | | | | |
| 413195 | PORTILLO FLAMENCO, ELENA E. | ADDRESS ON FILE | | | | | | |
| 413196 | PORTILLO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 811639 | PORTILLO VEGA, IRMA | ADDRESS ON FILE | | | | | | |
| 413198 | PORTILLO VEGA, IRMA I | ADDRESS ON FILE | | | | | | |
| 413199 | PORTILLO VEGA, RICHARD | ADDRESS ON FILE | | | | | | |
| 413200 | PORTO ARQUETA, TAYDIZ | ADDRESS ON FILE | | | | | | |
| 413201 | PORTO ARROYO, ROSA YOLANDA | ADDRESS ON FILE | | | | | | |
| 413202 | PORTO CASTRO, VERONICA | ADDRESS ON FILE | | | | | | |
| 738067 | PORTO ITALIA | 3 CALLE SAN JOSE EDIF 1 | | | | ARROYO | PR | 00714 |
| 811640 | PORTO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 413203 | PORTO LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 413204 | PORTO MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 413205 | PORTO ORRACA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 413206 | PORTO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | |
| 413208 | PORTO PINEIRO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 413209 | PORTO SOTO, RAMONA | ADDRESS ON FILE | | | | | | |
| 413210 | PORTO TORRES, DORIS DE L. | ADDRESS ON FILE | | | | | | |
| 413211 | PORTO TRADING INC | PO BOX 363306 | | | | SAN JUAN | PR | 00936-3306 |
| 413212 | PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | |
| 413213 | PORTOCARRERO BALDRICH, FRANCES | ADDRESS ON FILE | | | | | | |
| 413214 | PORTOCARRERO BLANCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 413215 | PORTOCARRERO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | |
| 1256738 | PORTOCARRERO_F | ADDRESS ON FILE | | | | | | |
| 413216 | Portola Life Insurance Company, I.I. | Attn: Christopher Hause, Actuary | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 |
| 413217 | Portola Life Insurance Company, I.I. | Attn: Kevane Grant Thornton, External Auditor | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 |
| 413218 | Portola Life Insurance Company, I.I. | Attn: Ralph Rexach, Principal Representative | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413219 | Portola Life Insurance Company, I.I. | Corporate Office Park S | | | | Guaynabo | PR | 00966 |
| 738068 | PORTONES AUTOMATICOS RAMIREZ | P O BOX 4382 | | | | CAROLINA | PR | 00984 |
| 413220 | Portorreal Diaz, Rosa S | ADDRESS ON FILE | | | | | | |
| 413221 | PORTORREAL FRANCISCO, GENARO | ADDRESS ON FILE | | | | | | |
| 413222 | PORTORREAL SANTIAGO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 2137749 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 |
| 413223 | PORTUGUES SANTA, VICTOR | ADDRESS ON FILE | | | | | | |
| 413224 | PORTUONDO DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | ADDRESS ON FILE | | | | | | |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | ADDRESS ON FILE | | | | | | |
| 1949131 | Portuondo Moscalenro, Elena V. | ADDRESS ON FILE | | | | | | |
| 1949131 | Portuondo Moscalenro, Elena V. | ADDRESS ON FILE | | | | | | |
| 2025705 | Portuondo Mosealenno, Elena V | ADDRESS ON FILE | | | | | | |
| 811641 | PORTUONDO MOSKALENKO, ELENA | ADDRESS ON FILE | | | | | | |
| 413225 | PORTUONDO MOSKALENKO, ELENA V | ADDRESS ON FILE | | | | | | |
| 1992354 | Portuondo Mosralenco, Elena Victoria | ADDRESS ON FILE | | | | | | |
| 1992354 | Portuondo Mosralenco, Elena Victoria | ADDRESS ON FILE | | | | | | |
| 1985247 | Portuondo Mosralenko, Elena V. | ADDRESS ON FILE | | | | | | |
| 1985247 | Portuondo Mosralenko, Elena V. | ADDRESS ON FILE | | | | | | |
| 413226 | PORZIO DIANI, CATHERINE | ADDRESS ON FILE | | | | | | |
| 413227 | POS CARIBBEAN INC | VISTAS SHOPPING VILLAGE | 9-A #300 FELISA RINCON | | | SAN JUAN | PR | 00929 |
| 413228 | POS IT SERVICES CORP | 400 CALLE CALAF PMB 331 | | | | SAN JUAN | PR | 00918-1314 |
| 413229 | POSADA BURSIAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 738070 | POSADA DE AMOR | PO BOX 1552 | | | | QUEBRADILLAS | PR | 00678 |
| 413230 | POSADA DE CIALES INC | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693-3500 |
| 738071 | POSADA DE REGENCY | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-1270 |
| 413231 | POSADA EL NAVIDENO | PO BOX 4 | | | | OROCOVIS | PR | 00720 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738072 | POSADA EL PALOMAR | POSTNET 333 | PO BOX 3500 | | CAMUY | PR | 00627 | |
| 413232 | Posada Enriquez, Norman D | ADDRESS ON FILE | | | | | | |
| 413233 | POSADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 413234 | POSADA LA HAMACA | CALLE CASTELAR 68 | | | CULEBRA | PR | 00775 | |
| 413000 | POSADA LA HAMACA | PO BOX 388 | | | CULEBRA | PR | 00775 | |
| 738073 | POSADA LA HAMACA GUEST HOUSE | PO BOX 388 | | | CULEBRAS | PR | 00775 | |
| 413054 | POSADA MARIN, YURY | ADDRESS ON FILE | | | | | | |
| 413197 | POSADA MORALES, ZAILYN | ADDRESS ON FILE | | | | | | |
| 413235 | POSADA PORLAMAR INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 413236 | POSADA ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 413237 | POSADAS DE PUERTO RICO ASSOCIATES, L.L.C. | 999 ASHFORD AVENUE | | | SAN JUAN | PR | 000907 | |
| 413238 | POSADAS DE SAN JUAN ASSOCIATES | 6063 ISLA VERDE AVE. # 187 | | | CAROLINA | PR | 00979-0000 | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | Los Angeles | CA | 90077-3203 | |
| 738074 | POSITIVA ACTION INC | 264 4TH AVENUE SOUTH | | | TWIN FALLS | ID | 83301 | |
| 413239 | POSITIVE FLUX LLC | AVE SUITE 201 | 44 MAYHEW AVE | | LARCHMONT | NY | 10538-2741 | |
| 738075 | POSITIVE PROMOTIONS | 40-01 168TH ST | | | FLUSHING | NY | 11358-2630 | |
| 413240 | POSITIVO CONSULTING INC | MONTESILLO COURT 10 | VIA PEDREGAL 4809 | | TRUJILLO ALTO | PR | 00976 | |
| 413241 | POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | TRUJILLO ALTO | PR | 00976 | |
| 738076 | POSITRON PUBLIC SAFETY SYSTEMS CORP | 5101 BUCHAN ST 4 TH FLOOR | | | MONTREAL | QC | H4P 2R9 | Canada |
| 413242 | POSITRONIC INDUSTRIES CARIBE INC/ CIRO | ENERGY PARTNERS | 101 EL TUQUE INDUSTRIAL PARK | ROAD 591 | PONCE | PR | 00728-2803 | |
| 738077 | POST AUDIO GROUP | 100 GRAN BOULEVARD PASEOS | 112 185 | | SAN JUAN | PR | 00926-5955 | |
| 413243 | POST CENTER CLINICAL LABORATORY INC | 60 CALLE DR RAMON E BETANCES N STE 105 | | | MAYAGUEZ | PR | 00680-6693 | |
| 413244 | POST CLINIC OF CHIROPRACTIC PC | 4141 MW EXPRESSWAY STE 180 | | | OKLAHOMA CITY | OK | 73116 | |
| 413245 | POST MASTER | 100 CECILIO URBINA | | | GUAYNABO | PR | 00970-9998 | |
| 413246 | POST MASTER | 112 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00936 | |
| 413247 | POST MASTER | 122 CALLE FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 413248 | POST MASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| 413249 | POST MASTER | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 | |
| 413250 | POST MASTER | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 413251 | POST MASTER | 1615 BREAT ROAD NEW CASTLE | | | DELAWERE | DE | 19720 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 413252 | POST MASTER | 163 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00906 | |
| 413253 | POST MASTER | 2340 AVE EDUARDO RUBERTE | | | PONCE | PR | 00717 | |
| 413254 | POST MASTER | 270 CALLE MCKINLEY W MARINA STA | | | MAYAGUEZ | PR | 00682-9996 | |
| 413255 | POST MASTER | 361 CALLE JUAN CALAF HATO REY STA | | | SAN JUAN | PR | 00918-9999 | |
| 413256 | POST MASTER | 585 AVE F ROOSEVELT | | | SAN JUAN | PR | 00936-9998 | |
| 413257 | POST MASTER | 703 BELT ROAD RAMEY | SUITE 341 | | RAMEY | PR | 00603-1333 | |
| 770784 | POST MASTER | 800 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00907-9998 | |
| 413258 | POST MASTER | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 413259 | POST MASTER | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 413261 | POST MASTER | AVE ROOSEVELT | PO BOX 360184 | | SAN JUAN | PR | 00936-3367 | |
| 413262 | POST MASTER | BO SABANA HOYOS | | | SABAN HOYOS | PR | 00688 | |
| 413263 | POST MASTER | BOX 9024212 | | | SAN JUAN | PR | 00902-4212 | |
| 413264 | POST MASTER | CALLE PALMER | | | CANOVANAS | PR | 00726 | |
| 413265 | POST MASTER | CMRS PBP | PO BOX 7247 0166 | | PHILADELPHIA | PA | 19170-0166 | |
| 413266 | POST MASTER | CMRS PRD PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413268 | POST MASTER | CMRS TMS P O BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 413269 | POST MASTER | CMRS-PB | PO BOX 7247-0166 | | PHILADELPHIA | PA | 19170-0166 | |
| 413272 | POST MASTER | CORREO GENERAL | | | AGUADILLA | PR | 00603 | |
| 413273 | POST MASTER | CORREO GENERAL | | | LAS MARIAS | PR | 00670 | |
| 413274 | POST MASTER | CORREO GENERAL | | | RINCON | PR | 00677 | |
| 413271 | POST MASTER | CORREO GENERAL | | | SAN JUAN | PR | 00908 | |
| 413275 | POST MASTER | CORREO JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 413276 | POST MASTER | CORREO POSTAL | | | ADJUNTAS | PR | 00601 | |
| 413337 | POST MASTER | CORREO POSTAL | | | AGUADA | PR | 00602 | |
| 413278 | POST MASTER | CORREO POSTAL | | | AGUADILLA | PR | 00603 | |
| 413277 | POST MASTER | CORREO POSTAL | | | AGUAS BUENAS | PR | 00703 | |
| 413323 | POST MASTER | CORREO POSTAL | | | AGUIRRE | PR | 00704 | |
| 413279 | POST MASTER | CORREO POSTAL | | | AIBONITO | PR | 00705 | |
| 413338 | POST MASTER | CORREO POSTAL | | | ANASCO | PR | 00610 | |
| 413297 | POST MASTER | CORREO POSTAL | | | ARECIBO | PR | 00612 | |
| 413280 | POST MASTER | CORREO POSTAL | | | ARROYO | PR | 00714 | |
| 413281 | POST MASTER | CORREO POSTAL | | | BARCELONETA | PR | 00617 | |
| 413339 | POST MASTER | CORREO POSTAL | | | BARRANQUITAS | PR | 00794 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 413299 | POST MASTER | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 413340 | POST MASTER | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 413298 | POST MASTER | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 413285 | POST MASTER | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 413283 | POST MASTER | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 413341 | POST MASTER | CORREO POSTAL | | | | CATAÑO | PR | 00632 | |
| 413342 | POST MASTER | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 413286 | POST MASTER | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 413284 | POST MASTER | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 413287 | POST MASTER | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 413289 | POST MASTER | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 413282 | POST MASTER | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 413288 | POST MASTER | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 413343 | POST MASTER | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 413290 | POST MASTER | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 413300 | POST MASTER | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 413291 | POST MASTER | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 413292 | POST MASTER | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 413321 | POST MASTER | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 413311 | POST MASTER | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 413294 | POST MASTER | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 413293 | POST MASTER | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 413312 | POST MASTER | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 413313 | POST MASTER | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 413314 | POST MASTER | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 413315 | POST MASTER | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 413345 | POST MASTER | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 413317 | POST MASTER | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 413316 | POST MASTER | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 413324 | POST MASTER | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 413325 | POST MASTER | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 413326 | POST MASTER | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 413327 | POST MASTER | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 413328 | POST MASTER | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 413329 | POST MASTER | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 413270 | POST MASTER | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| 413330 | POST MASTER | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 413331 | POST MASTER | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 413332 | POST MASTER | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413333 | POST MASTER | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 413334 | POST MASTER | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 413335 | POST MASTER | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 413336 | POST MASTER | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 413344 | POST MASTER | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 413296 | POST MASTER | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 413295 | POST MASTER | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 413322 | POST MASTER | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 413303 | POST MASTER | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 413302 | POST MASTER | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 413319 | POST MASTER | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 413301 | POST MASTER | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 413304 | POST MASTER | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 413318 | POST MASTER | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 413305 | POST MASTER | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 413308 | POST MASTER | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 413309 | POST MASTER | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 413307 | POST MASTER | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 413306 | POST MASTER | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 413320 | POST MASTER | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 413310 | POST MASTER | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 413346 | POST MASTER | MARINA STATION | 270 CALLE MCKINLEY W | | | MAYAGUEZ | PR | 00682-9996 | |
| 413348 | POST MASTER | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 413347 | POST MASTER | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 413349 | POST MASTER | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 413350 | POST MASTER | P O BOX 10 | | | | HORMIGUERO | PR | 00660 | |
| 413351 | POST MASTER | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 413352 | POST MASTER | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 413353 | POST MASTER | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 413354 | POST MASTER | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 413355 | POST MASTER | P O BOX 363367 | | | | SAN JUAN | PR | 00936-9998 | |
| 413356 | POST MASTER | P O BOX 3912 | | | | CATANO | PR | 00962 | |
| 413357 | POST MASTER | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413358 | POST MASTER | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 413359 | POST MASTER | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413360 | POST MASTER | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 |
| 413361 | POST MASTER | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 |
| 413362 | POST MASTER | PO BOX 30190 | | | | PONCE | PR | 00734-0190 |
| 413363 | POST MASTER | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 |
| 413364 | POST MASTER | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 413365 | POST MASTER | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| 413366 | POST MASTER | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 |
| 413367 | POST MASTER | PO BOX 9866 | | | | SAN JUAN | PR | 00908 |
| 413368 | POST MASTER | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 |
| 413369 | POST MASTER | POST MASTER PUERTO REAL | 477 CALLE UNION PUERTO REAL | | | PUERTO REAL | PR | 00740 |
| 413370 | POST MASTER | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 |
| 770785 | POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 |
| 413371 | POST MASTER | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 |
| 413372 | POST MASTER | Y/O OFICINA SUPERINTENDENTE | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 |
| 413373 | POST MASTER-BUSSINES REPLY | MOWS-GPO 585 AVE FD ROOSEVELT | STE 175 | | | SAN JUAN | PR | 00936-9711 |
| 738078 | POST NET | PO BOX 79001 | | | | HATILLO | PR | 00659 |
| 413374 | POSTAGE BY PHONE | P O BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 |
| 831567 | Postage By Phone | P.O. Box 790071 | | | | San Louis | MO | 63179 |
| 738080 | POSTAGE BY PHONE | PO BOX 524 | | | | SAN JUAN | PR | 00902 |
| 738079 | POSTAGE BY PHONE | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 |
| 2164878 | POSTAGE BY PHONE RESERVE ACCOUNT | 3001 SUMMER STREET | | | | STAMFORD | CT | 06926 |
| 2170422 | POSTAGE BY PHONE RESERVE ACCOUNT | ATTN: MAUREEN MARION | 25 DORCHESTER AVENUE | ROOM 1 | | BOSTON | MA | 02205 |
| 2150629 | POSTAGE BY PHONE RESERVE ACCOUNT | c/o PITNEY BOWES | 3001 SUMMER ST. | | | STAMFORD | CT | 06926 |
| 413375 | POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 |
| 413376 | POSTAL CENTER CARIBBEAN INC | 513 CALLE FRANCIA LOTE A | | | | SAN JUAN | PR | 00917 |
| 413377 | POSTAL CENTER CARIBBEAN INC. | 513 CALLE FRANCIA LOCAL A | | | | SAN JUAN | PR | 00917 |
| 738081 | POSTAL PRODUCT | 500 W OKLAHOMA AVENUE | | | | MILWAKEE | WI | 53207-2649 |
| 738082 | POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | CA | 91344 |
| 413378 | POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | PR | 91344 |
| 413379 | POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 |
| 413380 | POSTALIA & COMPANY CORP | PMB 99 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738083 | POSTALIA INC. | P.O. BOX 4272 | | | CAROL STREAM | IL | 60197-4272 | |
| 738085 | POSTER PRODUCTS | 1253 LAS PALMAS STREET | | | SAN JUAN | PR | 00907 | |
| 738084 | POSTER PRODUCTS | PO BOX 10024 | | | SAN JUAN | PR | 00908-1024 | |
| 738086 | POSTER PRODUCTS INC | PO BOX 10024 | | | SAN JUAN | PR | 00908 | |
| 413381 | POSTIENA CAPELLAN, FARLEY | ADDRESS ON FILE | | | | | | |
| 413382 | POSTIGO QUINONES, ERICK A. | ADDRESS ON FILE | | | | | | |
| 413384 | POSTIGO, RAUL A. | ADDRESS ON FILE | | | | | | |
| 413385 | POSTIGO,EDGARDO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 413386 | POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | BAYAMON | PR | 00959-9998 | |
| 413387 | POSTMASTER | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00957-0000 | |
| 413388 | POSTMASTER | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| 831568 | Postmaster | Caparra Heights Station | 1505 Ave. Roosevelt | | San Juan | PR | 00920 | |
| 413389 | POSTMASTER | POST MASTER BAYAMON GARDEN BRANCH | | | BAYAMON | PR | 00957-9997 | |
| 738087 | POSTMASTER | POSTMASTER DE AGUADILLA | | | AGUADILLA | PR | 00603-9998 | |
| 738088 | POSTMASTER | POSTMASTER DE ARECIBO | | | ARECIBO | PR | 00612-0000 | |
| 738089 | POSTMASTER | POSTMASTER DE CAGUAS | | | CAGUAS | PR | 00725-0000 | |
| 738092 | POSTMASTER | POSTMASTER DE CAYEY | | | CAYEY | PR | 00737-2770 | |
| 738091 | POSTMASTER | Postmaster de Guayama | | | Guayama | PR | 00734-9998 | |
| 738093 | POSTMASTER | POSTMASTER DE HUMACAO | | | HUMACAO | PR | 00792-0000 | |
| 738090 | POSTMASTER | POSTMASTER DE PONCE | | | PONCE | PR | 00732-0000 | |
| 738094 | POSTMASTER | POSTMASTER DE SAN JUAN | | | SAN JUAN | PR | 00914-0000 | |
| 413390 | POSTMASTER | POSTMASTER GUAYAMA | | | GUAYAMA | PR | 00784-9998 | |
| 413391 | POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | GUAYNABO | PR | 00968-0000 | |
| 738095 | POSTMASTER CAMUY | 2 CALLE CORREO | | | CAMUY | PR | 00627 | |
| 413392 | POSTMASTER VIEQUES | 97 CALLE MUDOZ RIVERA | | | VIEQUES | PR | 00765 | |
| 413393 | POSTMASTER VIEQUES | 97 CALLE MUNOZ RIVERA | | | VIEQUES | PR | 00765 | |
| 738096 | POSTNET | 1306 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 738097 | POSTNET | P O BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 738098 | POSTNET | PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 738099 | POSTNET DE ARECIBO | PMB 100 PO BOX 144100 | | | ARECIBO | PR | 00614 | |
| 738100 | POSTRE DE AQUI | UPR STATION | PO BOX 22773 | | SAN JUAN | PR | 00931-2773 | |
| 738101 | POTENCIAL INVEST AND DEV CORPORATION | PO BOX 7383 | | | PONCE | PR | 00732-7383 | |
| 413394 | POTENZIALE INC | 90 AVE RIO HONDO PMB 175 | | | BAYAMON | PR | 00961 | |
| 413395 | POTOMAC HOSPITAL | 2300 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 3399 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413396 | POTRERO HERMOSURA MANAGEMENT SERV CORP | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 413397 | POTRERO LOS LLANOS INC | PO BOX 1914 | | | | COAMO | PR | 00769 | |
| 1502748 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 | |
| 1502748 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | |
| 413398 | POTTER ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 413399 | POTTS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 413400 | POU ARZON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 413401 | POU BELTRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 413402 | POU CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 413403 | POU FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 811643 | POU FERNANDEZ, FEDRICO J | ADDRESS ON FILE | | | | | | | |
| 413404 | POU GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413405 | POU GARCIA, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 413406 | Pou Gonzalez, Gerardo F. | ADDRESS ON FILE | | | | | | | |
| 413407 | POU LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 413408 | POU MARTINEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1784636 | Pou Martinez, Antonio Cayetano | ADDRESS ON FILE | | | | | | | |
| 413409 | POU MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 413410 | POU MENDOZA, DALAYSHA | ADDRESS ON FILE | | | | | | | |
| 413411 | POU MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 413412 | POU MONAGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 413413 | POU MORALES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 413414 | POU PACHECO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 413415 | POU PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 811644 | POU PINEIRO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 413416 | POU RIVERA, AGNES J | ADDRESS ON FILE | | | | | | | |
| 413417 | POU RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| 413418 | POU RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 511905 | POU RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 413419 | Pou Rivera, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 413420 | POU RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1737064 | Pou Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 413421 | POU ROMAN, IDSIAMAR | ADDRESS ON FILE | | | | | | | |
| 413422 | POU ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 413423 | POU ROMAN, SANTIAGO L | ADDRESS ON FILE | | | | | | | |
| 811645 | POU ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413424 | POU ROSARIO, LORNA C | ADDRESS ON FILE | | | | | | | |
| 413425 | POU ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 811646 | POU ROSARIO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 413427 | Pou Santiago, Cesar | ADDRESS ON FILE | | | | | | | |
| 413428 | POU SANTIAGO, ERICKA M | ADDRESS ON FILE | | | | | | | |
| 2171462 | Pou Soler, Confesor | ADDRESS ON FILE | | | | | | | |
| 413429 | POU TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 413430 | POU TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 413431 | POU VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 413432 | POU VENDRELL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413433 | POU VILLANUEVA, CAMALY | ADDRESS ON FILE | | | | | | | |
| 1525808 | Pou, Nestor de Jesus | ADDRESS ON FILE | | | | | | | |
| 413434 | POU, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413435 | POU, SONIA | ADDRESS ON FILE | | | | | | | |
| 413436 | POUCUETO, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 413437 | POUDEVIDA MENDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 413438 | POUERIET CALDERON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 413439 | POUERIET DE LA CRUZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| 413440 | POUERIET DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 413441 | POUERIET ROSARIO, BELKIS A. | ADDRESS ON FILE | | | | | | | |
| 413442 | POUERIET SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 413443 | POUEYMIROU ACEVEDO, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 413444 | POUEYMIROU FRAGOSA, PERIOU | ADDRESS ON FILE | | | | | | | |
| 413445 | POUEYMIROU FRAGOSA, XEMERYS | ADDRESS ON FILE | | | | | | | |
| 413446 | POUEYMIROU ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | ADDRESS ON FILE | | | | | | | |
| 413447 | POUEYMIROU RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| 413448 | POUEYMIROU RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 413449 | POUEYMIROU YUNQUE, EILEEN MARIA | ADDRESS ON FILE | | | | | | | |
| 413450 | POULLET VEGUILLA, EMILIENNE | ADDRESS ON FILE | | | | | | | |
| 413451 | POULLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 811647 | POULOS RIOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 413452 | POUNDS RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413454 | POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413453 | POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1611480 | POUPAL ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 413455 | Poupal Andino, Jose A | ADDRESS ON FILE | | | | | | | |
| 413456 | POUPAL CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 413457 | POUPART CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413458 | POUPART CRUZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 413459 | POUPART CRUZ, DEMELIS | ADDRESS ON FILE | | | | | | | |
| 413460 | POUPART FELICIANO, JAZDIL | ADDRESS ON FILE | | | | | | | |
| 811648 | POUPART HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 413461 | POUPART HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 413462 | POUPART LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 413463 | POUPART MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 413464 | POUPART MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 413465 | POUPART MOJICA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 413466 | POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 413467 | POUPART RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 811650 | POUPART ROSA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 413468 | POUPART SANTOS, VITALINA | ADDRESS ON FILE | | | | | | | |
| 1770539 | Poupart Valentin, Sandra | ADDRESS ON FILE | | | | | | | |
| 1637130 | Poupart Valentin, Sandra | ADDRESS ON FILE | | | | | | | |
| 413469 | POUPART VALENTIN, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 413470 | POUPART VELAZQUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 413471 | POURAHMADI MD, NAVID | ADDRESS ON FILE | | | | | | | |
| 413472 | POUSA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 413473 | POVEDA ALEJANDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 738102 | POVENTUD AMBULANCE SERVICE | P O BOX 915 | | | | AGUADA | PR | 00602 | |
| 413474 | POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| 413475 | POVENTUD CARRETERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 413477 | POVENTUD ESCORIAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 413478 | POVENTUD ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 811651 | POVENTUD ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 413479 | POVENTUD ESTRADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2052747 | POVENTUD ESTRADA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 413480 | POVENTUD GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1844151 | Poventud Melendez, Maribed | ADDRESS ON FILE | | | | | | | |
| 413482 | POVENTUD MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1890210 | POVENTUD MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|---|
| 413483 | POVENTUD ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 413484 | POVENTUD PADILLA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 811652 | POVENTUD RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 413486 | POVENTUD RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 413487 | POVENTUD RODRIGUEZ, IRIA O. | ADDRESS ON FILE | | | | | | |
| 413488 | POVENTUD SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 413489 | POVENTUD TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 413490 | POVENTUD, ISOMARY | ADDRESS ON FILE | | | | | | |
| 413491 | POVENTUD, MARIA | ADDRESS ON FILE | | | | | | |
| 1943509 | POVENTUD, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 1943509 | POVENTUD, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 811653 | POVEYMIROU RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 413492 | POVEYMIROU RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 413493 | POVEZ JAMES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 413494 | POW ENGINEERING, PSC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 |
| 413495 | POWELL MARCANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 413496 | POWELL MATIAS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 413497 | POWELL, GLORIA | ADDRESS ON FILE | | | | | | |
| 413498 | POWELL, JAMES | ADDRESS ON FILE | | | | | | |
| 413499 | POWELL, MELINDA | ADDRESS ON FILE | | | | | | |
| 1426971 | Powell, Robert J. | ADDRESS ON FILE | | | | | | |
| 738103 | POWER & AIR CONDITIONING | URB VILLAS DE BUENA VISTA | E 9 ATENEA | | | BAYAMON | PR | 00958 |
| 413500 | POWER & AIR CONDITIONING CONTRACTORS INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 186 | | | BAYAMON | PR | 00961-3105 |
| 413501 | POWER & INSTRUMENTATION SERVICE INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694 |
| 413503 | POWER ADS CORP | EXT CALLEGE PARK | 278 SAN ALFONSO | | | SAN JUAN | PR | 00921 |
| 738104 | POWER AIR CONDITIONING INC DBA | URB METROPOLIS | 2 T 20 CALLE 46 | | | CAROLINA | PR | 00987 |
| 413504 | POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 |
| 738105 | POWER AUTO CENTRO | #233 CALLE MACKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 413506 | POWER COMM | PO BOX 140607 | | | | ARECIBO | PR | 00614 |
| 413507 | POWER COMM | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 413508 | POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 |
| 413509 | POWER COMM, INC. | PO Box 140607 | | | | Arecibo | PR | 00614-0000 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 413510 | POWER COMMUNICATION AND MGT GROUP INC | P O BOX 383 | | | GUAYAMA | PR | 00785 |
| 413511 | POWER CONSULTANT & CONTRACTOR CORP | HC 1 BOX 6155 | | | GUAYANILLA | PR | 00656-9445 |
| 738106 | POWER CONVERSION CARIBE INC | PO BOX 57P | | | SANTA ISABEL | PR | 00757-0057 |
| 413512 | POWER COOLING | PO BOX 192817 | | | SAN JUAN | PR | 00919 |
| 413513 | POWER COOLING & CONTROLS | PO BOX 192817 | | | SAN JUAN | PR | 00919-2817 |
| 738107 | POWER ENGINEERING INC. | PO BOX 1905 | | | SAN JUAN | PR | 00936 |
| 738108 | POWER EQUIPMENT COMPANY | 2011 WILLIAMBURG ROAD | | | RICHMOND | VA | 23231 |
| 738109 | POWER EQUIPMENT INC PR | PO BOX 11307 | | | SAN JUAN | PR | 00910 |
| 413514 | POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | VEGA BAJA | PR | 00963 |
| 738110 | POWER LINE TRADDING | PO BOX 270118 | | | SAN JUAN | PR | 00927 |
| 738111 | POWER MASTER DE PR | HC 02 BOX 26706 | | | AGUADILLA | PR | 00603 |
| 738112 | POWER MASTER DE PR | PO BOX 464 | | | AGUADILLA | PR | 00605 |
| 738113 | POWER MIX | PO BOX 360893 | | | SAN JUAN | PR | 00936-0893 |
| 738114 | POWER PARTS INC | P O BOX 878 | | | SANTA ISABEL | PR | 00757 |
| 738115 | POWER PARTS INC | PO BOX 2804 | | | SANTA ISABEL | PR | 00757 |
| 413515 | POWER PLUS | AVE DE DIEGO 106 | SUITE 293 | | SANTURCE | PR | 00907 |
| 738116 | POWER POLES INC. | PO BOX 1707 | | | RIO GRANDE | PR | 00745 |
| 738117 | POWER PROMOTION INC. | 19352 SANDY LAKE DR | | | GAITHERSBURG | MD | 20886 |
| 413516 | POWER ROSSELLO, WILLIAM | ADDRESS ON FILE | | | | | |
| 413517 | POWER SECURITY INC | PO BOX 4268 | | | CAROLINA | PR | 00984-4268 |
| 413518 | POWER SIGNS CORP | SANGRADO CORAZON | 428 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 |
| 413519 | POWER SPORT WAREHOUSE INC | BOX 270384 | | | SAN JUAN | PR | 00927 |
| 413520 | POWER SPORT WAREHOUSE INC | PO BOX 270384 | | | SAN JUAN | PR | 00927 |
| 413522 | POWER STATION LIGHTING | CARR 2 MARGINAL HOLIDAY | | | MAYAGUEZ | PR | 00680 |
| 413523 | POWER STROKE MASTER INC | 4309 CARR #2 KM 43.3 | | | VEGA BAJA | PR | 00693 |
| 738119 | POWER SYSTEM CORP | PO BOX 6017 | SUITE 226 | | CAROLINA | PR | 00984-6017 |
| 849229 | POWER TECH | URB SANTA ISIDRA II | 12 AVE SUR | | FAJARDO | PR | 00738 |
| 738120 | POWER TOOLS | P O BOX 386 | | | SAN GERMAN | PR | 00683 |
| 738121 | POWER TOOLS INC. | PO BOX 29012 | | | SAN JUAN | PR | 00929 |
| 738122 | POWERCOMM INC DBA QUINTIN RAMOS SEDA | COSTA NORTE SHOPPING | VILLAGE SUITE 202 | | HATILLO | PR | 00659 |
| 413524 | POWERFACTOR MECH | HC 04 BOX 15674 | | | CAROLINA | PR | 00987-9748 |
| 413525 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | SAN JUAN | PR | 00936-8228 |
| 738124 | POWERFULL IMAGES PRINTING | PO BOX 70228 | | | SAN JUAN | PR | 00936-8228 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413526 | POWERLINE ELECTRICAL PRODUCTS CORP | P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 849230 | POWERLINE INDUSTRIES CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 413527 | POWERLINK CONSULTIN LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 413528 | POWERLINK CONSULTING, LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 738125 | POWERTEK CORPORATION | PO BOX 537 | | | | SAN JUAN | PR | 00936 | |
| 738126 | POWERTRONICS INC. | P O BOX 191621 | | | | SAN JUAN | PR | 00919 | |
| 413529 | POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| 413530 | POWLES NEVAREZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 413531 | POYET RIOS, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| 413532 | POYNER & SPRUILL LLP | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| 413533 | POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 413534 | POZA GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 413535 | POZAS NET, JUAN M | ADDRESS ON FILE | | | | | | | |
| 413536 | POZAS NET, SARAH | ADDRESS ON FILE | | | | | | | |
| 1421145 | POZAS NET., JORGE R. | PEDRO NICOT SANTANA | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 811654 | POZO ASENCIO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 413537 | POZO ASENCIO, MARCIA M | ADDRESS ON FILE | | | | | | | |
| 413538 | POZO COURT, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 413539 | POZO MONTAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 413540 | POZO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 413541 | POZO POZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 413542 | POZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 413543 | POZOS SEPTICOS , CORP. | P . O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| 738127 | POZOS SEPTICOS CORP | PO BOX 1288 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 413544 | POZUELO HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 413545 | POZZI BANCH, RAZIV | ADDRESS ON FILE | | | | | | | |
| 413546 | POZZI LORENZO, KARINA | ADDRESS ON FILE | | | | | | | |
| 413547 | POZZI MALDONADO, DEBORA | ADDRESS ON FILE | | | | | | | |
| 413548 | POZZI MALDONADO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 413549 | POZZI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 413550 | POZZI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1584201 | Pozzi Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 413551 | PP-15 INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 811655 | PPEREZ SALAZAR, NATALIA I | ADDRESS ON FILE | | | | | | | |
| 413552 | PPG ARCHITECTURAL COATINGS | AVE. F D ROOSEVELT #233 | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 413553 | PPG ARCHITECTURAL COATINGS | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 413554 | PPG ARCHITECTURAL COATINGS | P O BOX 36126 | | | | SAN JUAN | PR | 00936 3126 | |
| 413556 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | PLAZA STATION | | | CAROLINA | PR | 00988 | |
| 413555 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 2176115 | PPG ARCHITECTURAL COATINGS | P.O. BOX 9179 | | | | CAROLINA | PR | 00987 | |
| 413557 | PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | |
| 413558 | PPG ARCHITECTURAL FINISCHES INC | LA CERAMICA INDUSTRIAL PARK | 31 CALLE LORENCITA | | | CAROLINA | PR | 00983-1781 | |
| 1759940 | PPG Industries, Inc. | c/o Tax Administration Dept. | Timothy L. Hipwell | One PPG Place | | Pittsburgh | PA | 15272 | |
| 1759940 | PPG Industries, Inc. | Mcconnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1759940 | PPG Industries, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 413559 | PPS DISTRIBUTOR DBA PEDRO PEREZ | P O BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 738128 | PPV CONNECTION | PMB 217 | 1353RD 19 | | | GUAYNABO | PR | 00966 | |
| 738129 | PQ ENGINEERING CORPORATION | URB SAN FERNANDO | K 2 CALLE D | | | BAYAMON | PR | 00957 | |
| 413560 | PQ SYSTEM | PO BOX 750010 | | | | DAYTON OHIO | OH | 45475-0010 | |
| 738130 | PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |
| 1421146 | PR ACQUISITIONS, LLC | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX 71418 | | | SAN JUAN | PR | 00936-8518 | |
| 413562 | PR ADVERTASING GROUP INC | 31111 CALLE MIRAFLORES | | | | DORADO | PR | 00648 | |
| 413563 | PR ADVERTASING GROUP INC | MIRAFLORES # 31111 | | | | DORADO | PR | 00646 | |
| 849231 | PR ADVERTASING GROUP, INC | URB MIRAFLORES | 31111 CALLE MIRAMELINDA | | | DORADO | PR | 00646-8424 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738131 | PR AMERICAN FOOTBALL FEDERATION | CROWN HILL | 157 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 413565 | PR AMERICAN SUPPLIES SERVICES INC | PO BOX 404 | | | CEIBA | PR | 00735-0404 | |
| 738132 | PR AUDIO & VIDEO | PO BOX 11121 | | | SAN JUAN | PR | 00922-1121 | |
| 738133 | PR AUDIO & VIDEO INC | PO BOX 11121 | | | SAN JUAN | PR | 00922 | |
| 413566 | PR AUDIO VIDEO | AVE ESCORIAL 427 CAPARRA HEIGHTS | | | CAPARRA | PR | 00921 | |
| 413567 | PR BEAUTY SUPPLY INC | PO BOX 192317 | | | SAN JUAN | PR | 00919-2317 | |
| 738134 | PR BEAUTY SUPPLY INC | PO BOX 2317 | | | SAN JUAN | PR | 00919 | |
| 413568 | PR BUSINESS DEVELOPERS LLC | PO BOX 8015 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| 413569 | PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | SAN JUAN | PR | 00908 | |
| 738135 | PR CANCER & HEALTH FOUNDATION INC | PO BOX 366780 | | | PONCE | PR | 00733-6780 | |
| 413570 | PR CARTRIDGE RECYCLING | 162 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 738136 | PR CHAMBER OF COMMERCE OF SOUTH FLA | 1801 CORAL WAY SUITE 214 | | | MIAMI | FL | 33145 | |
| 413571 | PR CHILDREN HOSPITAL | P O BOX 1999 | | | BAYAMON | PR | 00960 | |
| 413572 | PR CHILDRENS FOSTER CARE | HC 645 BOX 8341 | | | TRUJILLO ALTO | PR | 00976 | |
| 413573 | PR CLINICAL AND FORENSIC PSYCHOLOGICAL SERVICES IN | URB RIO HONDO 3 | CB6 CALLE EUCALIPTOS | | BAYAMON | PR | 00961-3422 | |
| 413574 | PR COFFEE ROASTER, LLC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 738137 | PR COLD STORAGE | PO BOX 13922 | | | SAN JUAN | PR | 00908-5051 | |
| 738138 | PR COMCORR | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 413575 | PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 738139 | PR COMMUNITY FOUNDATION PROGRAM CORP | P O BOX 70362 | | | SAN JUAN | PR | 00936-8362 | |
| 413576 | PR COMPUTER SERVICES | PO BOX 192036 | | | SAN JUAN | PR | 00919-2036 | |
| 738140 | PR CONSULTING GROUP INC | PO BOX 193488 | | | SAN JUAN | PR | 00919-3488 | |
| 2175960 | PR DEPARTMENT OF LABOR | 505, AV. LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 856919 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | 505 Edificio Prudencio Rivera Martínez | Ave. Muñoz Rivera | Hato Rey | PR | 00918 | |
| 856425 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | PO Box 195540 | | San Juan | PR | 00919-5540 | |
| 2175964 | PR DEPT. OF PUBLIC WORKS | P.O. BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 413577 | PR DOWN SYNDROME FOUNDATION INC | PO BOX 195273 | | | SAN JUAN | PR | 00919-5273 | |
| 831569 | PR Dust Control | P.O. Box 362048 | | | San Juan | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 856920 | PR DUST CONTROL | Zamora, Juan B | Calle 1 #13 Urb. Industrial | Cupey Bajo | | Rio Piedras | PR | 00936 | |
| 856426 | PR DUST CONTROL | Zamora, Juan B | P.O. Box 360546 | | | San Juan | PR | 00936-0546 | |
| 738141 | PR ELECTRIC & ENGINEERING CONST | HC 02 BOX 15084 | | | | SAN JUAN | PR | 00703 | |
| 2175961 | PR ELECTRIC AUTHORITY | P.O. BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 413578 | PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 413579 | PR ENVELOPES INC | GPO BOX 787 | | | | SAN JUAN | PR | 00936 | |
| 738142 | PR FEDERAL SAFETY & HEALTH COUNCIL | PO BOX 50835 | | | | TOA BAJA | PR | 00950-0835 | |
| 738143 | PR FILM CONSULTING GROUP INC | DORADO DEL MAR | G 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 738144 | PR FILMS / IDEAS DE COMUNICACION | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 738145 | PR FINANCE GROUP | PO BOX 191731 | | | | SAN JUAN | PR | 00919-1731 | |
| 849232 | PR FLORAL MARKETING | URB BALDRICH | CALLE COLL Y TOSTE #327 | | | HATO REY | PR | 00918 | |
| 413580 | PR FLORAL MARKETING CORP | URB BALDRICH | 327 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 413581 | PR FUTBOL STORE INC | COND SAN RAFAEL 6-A CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 413582 | PR GEEKS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 302 | | | CAROLINA | PR | 00979-7028 | |
| 849233 | PR GRAPHIC REPAIR SERVICE | PO BOX 4872 | | | | CAROLINA | PR | 00984-4872 | |
| 413583 | PR HEMATOLOGY ONCOLOGY GROUP | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00959 | |
| 413584 | PR HERMATOLOGY ONCOLOGY GROUP | EDIF CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00961 | |
| 413585 | PR HIGH FERFORMANCE SOCCER ACADEMY INC | PO BOX 12253 | | | | SAN JUAN | PR | 00959 | |
| 738146 | PR HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 413586 | PR HYDROGEN | 5 CALLE ARZUAGA BOX 397 | | | | SAN JUAN | PR | 00925-3701 | |
| 413587 | PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 413588 | PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| 413589 | PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| 413590 | PR INDUSTRIAL HEATH | CAMINO DEL MAR PLAYERA CC11 | | | | BAYAMON | PR | 00959 | |
| 413591 | PR INDUSTRIES FOR THE BLIND CORP | 2010 JAIME RODRIGUEZ ST | GUANAIBO INDUSTRIAL PARK | | | MAYAGUEZ | PR | 00682 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413592 | PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 |
| 413593 | PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 |
| 413594 | PR INTEGRATED CARE LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 |
| 849234 | PR INTERNATIONAL CUSTOMS BROKERS INC | PO BOX 9023538 | | | | SAN JUAN | PR | 00902-3538 |
| 738147 | PR INTERNATIONAL NETWORK INC | VISTAMAR MARINA OESTE | A 14 EL FERROL | | | CAROLINA | PR | 00983 |
| 2175963 | PR LAND AUTHORITY | P.O. BOX 9745 | | | | SANTURCE | PR | 00908 |
| 413595 | PR LAWNS & MORE INC. | COLINAS DE MONTECARLO CALLE 40 D-24 | | | | SAN JUAN | PR | 00924-0000 |
| 413596 | PR LIFE CONTRACTORS CORP | HATO ARRIBA STATION | PO BOX 3063 | | | SAN JUAN | PR | 00685 |
| 738148 | PR LIFT TUCK SERVICE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 |
| 413597 | PR LOSS MITIGATION INC | PO BOX 51938 | | | | TOA BAJA | PR | 00950-1938 |
| 738149 | PR MECHANICAL PRODUCTS | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 |
| 413598 | PR MEDIA DESIGN, INC | PO BOX 251 | | | | PONCE | PR | 00715-0251 |
| 738150 | PR MEDICAL CARE INC | PO BOX 98 | | | | AGUAS BUENAS | PR | 00703 |
| 1876988 | PR Medical Emergency Corps | ADDRESS ON FILE | | | | | | |
| 1876988 | PR Medical Emergency Corps | ADDRESS ON FILE | | | | | | |
| 413599 | PR MEDICAL ORTHOTICS CORP SERV | SIERRA BAYAMON | 7-14B AVE GILBERTO DE GRACIA | | | BAYAMON | PR | 00960 |
| 413600 | PR MEDICAL ORTHOTICS SERVICE, CORP | COND RACQUET CLUB 5803 | CALLE TARTAN SUITE 101 | | | BAYAMON | PR | 00979 |
| 413601 | PR MEDICAL ORTHOTICS SERVICES CORP. | AVE GILBERTO CONCEPCION DE GRACIA | 7-14 B SIERRA BAYAMON | | | BAYAMON | PR | 00960 |
| 413602 | PR MEDICAL ORTHOTICS SERVICES CORP. | T34 CALLE 15 | URB. FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 413603 | PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 |
| 413604 | PR MUFFLER SHOP | PO BOX 810042 AMF STATION | | | | CAROLINA | PR | 00981-0042 |
| 413605 | PR MUFFLER SHOP | VILLA FLORES | 813 CALLE GRACE | | | CAROLINA | PR | 00982 |
| 413606 | PR OFFICE SOLUTIONS | PMB 339 100 GRAND PASEO BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 |
| 413607 | PR OFFICE SOLUTIONS CORP | GRAND PASEO BLVD | SUITE 112 | PMB 339 100 | | SAN JUAN | PR | 00926 |
| 413609 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1913 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831570 | PR Office Solutions Corp. | PMB 339 100 Grand Paseo Blvd Suite 112 | | | | San Juan | PR | 00926 | |
| 413610 | PR OPPORTUNITY PROGRAM INC | UNIVERSITY STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 413611 | PR OSHA | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 738151 | PR PALLET RECYCLING INC | AVE RIO HONDO | PMB 422-90 | | | BAYAMON | PR | 00961 3113 | |
| 738152 | PR PERFOMANCE CENTER | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 413613 | PR POOL SPA CONSULTANTS INC | URB MUNOZ RIVERA | 18 CALLE CRISTALINA | | | GUAYNABO | PR | 00969-3718 | |
| 831571 | PR Portable Air Conditioning | 2000 Carr. 8177 | Suite 26 PMB221 | | | Guaynabo | PR | 00966 | |
| 413614 | PR PORTABLE, INC | 2000 CARR 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 738153 | PR PROFESIONAL PAINT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413615 | PR PROFESSIONAL MEDICAL GROUP PSC | URB SURENA | 136 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 413616 | PR PSYC CLINICA INTEGRAL SERV. PSICOTER | HC 03 BOX 29241-10 | | | | AGUADA | PR | 00602 | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 738154 | PR R C ELECTRIC POWER CLUB INC | 19 MONTE CASINO CALLE ALMENDRO | | | | TOA ALTA | PR | 00953 | |
| 738155 | PR R C ELECTRIC POWER CLUB INC | URB MONTECASINO | 19 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 738156 | PR RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 738157 | PR RADIO CONTROL CLUB | JARDINES DE COUNTRY CLUB | M 23 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 413617 | PR REBUILDERS SERVICE INC | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |
| 413618 | PR REGISTRY OF INTERPRETERS FOR THE DEAF | P O BOX 367596 | | | | SAN JUAN | PR | 00936-7596 | |
| 413619 | PR RENAL HEALTH AND RESEARCH | EDIFICIO OFFICE PARK IV BLDG ST RODE | 349 AVE HOSTOS SUITE 201 | | | MAYAGUEZ | PR | 00680 | |
| 413620 | PR RENAL HEALTH RESEARCH INC | 140 AVE LAS CUMBRES | GUAYNABO MEDICAL MALL | OFICINA 106 | | GUAYNABO | PR | 00969 | |
| 413621 | PR RETAIL STORE | BO QUEBRADILLA CARR 152 KM 2.2 | | | | BARRANQUITAS | PR | 00794 | |
| 2138359 | PR RETAIL STORES, INC | PR RETAIL STORES, INC | PO Box 190858 | | | San Juan | PR | 00919-0858 | |
| 1530665 | PR RETAIL STORES, Inc. | CREDITOR'S ATTORNEY | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1530665 | PR RETAIL STORES, Inc. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 849235 | PR SAFETY CORP | PO BOX 3885 | | | | AGUADILLA | PR | 00603 | |
| 738158 | PR SAFETY EQUIPMENT | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 738159 | PR SAFETY TRANSPORT INC | PO BOX 276 | | | | MERCEDITA | PR | 00715 | |
| 738160 | PR SCHOOL SUPPLY | PO BOX 21352 | | | | SAN JUAN | PR | 00928 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413623 | PR SECURITY & INVESTIGATION SERVICE CORP | PO BOX 566 | | | | | LUQUILLO | PR | 00773-0566 | |
| 738161 | PR SIGN LANGUAGE CONNECTIONS INC | PO BOX 193891 | | | | | SAN JUAN | PR | 00919 | |
| 413624 | PR SLEEP CENTER | CLINICA LAS AMERICAS OFIC 205 | 400 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 413625 | PR SOFT | 753 HIPODROMO STREET | | | | | SAN JUAN | PR | 00909 | |
| 413626 | PR SOLUTION SUPPLY INC | PO BOX 50460 | | | | | TOA BAJA | PR | 00950 | |
| 738162 | PR SPECIALTY CARTRIDGE | BO LA GLORIA | HC 645 BOX 4399 | | | | TRUJILLO ALTO | PR | 00976 | |
| 413627 | PR STARS CORP | PO BOX 11544 | | | | | SAN JUAN | PR | 00922 | |
| 849236 | PR STOP BULLYING | PLAZA CAROLINA STATION | PO BOX 8708 | | | | CAROLINA | PR | 00988-8708 | |
| 413628 | PR STOP BULLYING ASSOC | PLAZA CAROLINA | PO BOX 8708 | | | | CAROLINA | PR | 00988-8708 | |
| 413629 | PR STOP BULLYING ASSOCIATION INC | PLAZA CAROLINA STATION | PO BOX 8708 | | | | CAROLINA | PR | 00988-8708 | |
| 738163 | PR STORAGE AND DISTRIBUTION | PO BOX 250060 | | | | | AGUADILLA | PR | 00604 | |
| 413630 | PR STORAGE FORKLIFT | PO BOX 250060 | | | | | AGUADILLA | PR | 00604 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | | | | 00902-4141 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | | AGUADILLA | PR | 00604 | |
| 1595684 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | | | AGUADILLA | PR | 00604-0060 | |
| 1256739 | PR STORAGE FORKLIFT SERVICE | ADDRESS ON FILE | | | | | | | | |
| 738164 | PR TECH | PO BOX 195327 | | | | | SAN JUAN | PR | 00919-5327 | |
| 738165 | PR TECH JUNIOR COLLEGE INC | 1 CALLE SANTIAGO RIERA | | | | | MAYAGUEZ | PR | 00680 | |
| 738166 | PR TECH JUNIOR COLLEGE INC | 703 PONCE DE LEON | | | | | SAN JUAN | PR | 00917 | |
| 413632 | PR TELEPHONE COMPANY | PO BOX 71220 | | | | | SAN JUAN | PR | 00936-8502 | |
| 738167 | PR TELEPHONE COMPANY | PO BOX 71401 | | | | | SAN JUAN | PR | 00936 | |
| 738168 | PR TELEPHONE COMPANY | PO BOX 998 | | | | | SAN JUAN | PR | 00936 | |
| 413633 | PR TINT SHIELD INC | VILLAS DE RIO GRANDE | AC 7 CALLE 22 | | | | RIO GRANDE | PR | 00745 | |
| 2175834 | PR TREASURY DEPARTMENT | 10 PASEO COVADONGA | | | | | SAN JUAN | PR | 00901 | |
| 413634 | PR UNIFORMS | HC 02 BOX 7892 | | | | | CAMUY | PR | 00627 | |
| 413635 | PR VACUUM CENTER | 1101 AVE JESUS T PINEIRO | | | | | SAN JUAN | PR | 00920 | |
| 413636 | PR VOLLEYBALL SPORT GROUP INC | P O BOX 1405 | | | | | BAYAMON | PR | 00960-1405 | |
| 2175962 | PR WATER AUTHORITY | P.O. BOX 7066, 604 AVE. BARBOSA | | | | | SAN JUAN | PR | 00916 | |
| 738170 | PR WATER SKI CHALLENGE INC | PO BOX 9023207 | | | | | SAN JUAN | PR | 00902-3207 | |
| 738171 | PR WE / AWWA PR | PO BOX 13702 | | | | | SAN JUAN | PR | 00908-3702 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413637 | PR WIND SURTING & KITESURFING ASSOC | 1056 CALLE NOVAS | | | SAN JUAN | PR | 00907 | |
| 413638 | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 838745 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | GUAYNABO | PR | 00968 | |
| 2164288 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 2137751 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | GUAYNABO | PR | 00968 | |
| 2138361 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 413639 | PR WIRELESS, INC H/N/C OPEN MOBILE | Metro Office Park 1st Street | | | GUAYNABO | PR | 00968 | |
| 413640 | PR WIRELESS, INC H/N/C OPEN MOBILE | PMB 856 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 413641 | PR XTREME CORP | PO BOX 142 | | | GURABO | PR | 00778-0142 | |
| 738172 | PR.OFFICES MACHINE STATIONERY | ATTN: JULIE A. CUEVAS | 26018 MEHERRIN RD | | CAPRON | VA | 23829-2054 | |
| 738173 | PRACRAO | PO BOX 192017 | | | SAN JUAN | PR | 00919 | |
| 738174 | PRACTICAL INC | P O BOX 7035 | | | CAGUAS | PR | 00726 | |
| 413642 | PRACTICO CONSULTANT GROUP INC | URB LA CAMPINA | 53B CALLE 1 | | SAN JUAN | PR | 00926 | |
| 738175 | PRACTIONERS PUBLISHING COMPANY | P O BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 738176 | PRACTISING LAW INSTITUTE | 10 7TH AVE | | | NEW YORK | NY | 10011 | |
| 849238 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 738178 | PRACTISING LEARNIG INSTITUTE | P O BOX 190323 | | | SAN JUAN | PR | 00919-0323 | |
| 413643 | PRACTITIONERS PUBLISHING CO. | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 413645 | PRADA MONTENEGRO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 413646 | PRADA MONTENEGRO, OMAR | ADDRESS ON FILE | | | | | | |
| 413648 | PRADA MONTENEGRO, PABLO | ADDRESS ON FILE | | | | | | |
| 413649 | PRADASCENTER | 2121 CORPERATIVE WAY STE 200 | | | HERDON | VA | 20170 | |
| 413650 | PRADEEP MD , MAHAL S | ADDRESS ON FILE | | | | | | |
| 413651 | PRADERA LOPEZ, MANUEL J | ADDRESS ON FILE | | | | | | |
| 738179 | PRADERAS DE AMOR | EXTENSION SAN AGUSTIN | B11 CALLE 10 | | SAN JUAN | PR | 00926 | |
| 413652 | PRADERE ALONSO MD, ALINA | ADDRESS ON FILE | | | | | | |
| 413653 | PRADILLA VAZQUEZ, RODERICK | ADDRESS ON FILE | | | | | | |
| 413654 | Pradilla Vazquez, Rudy | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413655 | PRADO ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 413656 | PRADO ALVAREZ, LUZ ILEANA | ADDRESS ON FILE | | | | | | |
| 413657 | Prado Alvarez, Yesenia | ADDRESS ON FILE | | | | | | |
| 413658 | PRADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 413659 | PRADO APONTE, JESUS | ADDRESS ON FILE | | | | | | |
| 413660 | PRADO APONTE, JULIAN | ADDRESS ON FILE | | | | | | |
| 413661 | PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 413662 | PRADO ARRIBAS, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 413644 | PRADO AYALA, GERARDO | ADDRESS ON FILE | | | | | | |
| 413663 | PRADO CANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 413664 | Prado Cana, Carlos J | ADDRESS ON FILE | | | | | | |
| 413665 | PRADO CANCHOLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 811656 | PRADO CARRILLO, MIGDA R | ADDRESS ON FILE | | | | | | |
| 413667 | PRADO CHARRIEZ, NOMARALIZ | ADDRESS ON FILE | | | | | | |
| 413668 | PRADO CLAUDIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 811657 | PRADO CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | |
| 413669 | Prado Concepcion, Victor | ADDRESS ON FILE | | | | | | |
| 413670 | Prado Cruz, Joaquin | ADDRESS ON FILE | | | | | | |
| 1470797 | PRADO DE LAUREANO, ROSA | ADDRESS ON FILE | | | | | | |
| 811658 | PRADO DE LEON, MARIELA | ADDRESS ON FILE | | | | | | |
| 413671 | PRADO FLORES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 413672 | PRADO FLORES, SHEILA | ADDRESS ON FILE | | | | | | |
| 413673 | PRADO FLORES, SHEILA M | ADDRESS ON FILE | | | | | | |
| 413674 | Prado Garcia, Julio | ADDRESS ON FILE | | | | | | |
| 413675 | Prado Garcia, Julio | ADDRESS ON FILE | | | | | | |
| 413676 | PRADO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 413677 | PRADO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 413678 | PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | |
| 413679 | PRADO HERNANDEZ, CARY | ADDRESS ON FILE | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | ADDRESS ON FILE | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | ADDRESS ON FILE | | | | | | |
| 413680 | PRADO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 413681 | PRADO HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 413682 | PRADO HIDALGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 413683 | PRADO JIMENEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 738181 | PRADO KEY SHOP | 316 CALLE TETUAN | | | | SAN JUAN | PR | 00901 |
| 738180 | PRADO KEY SHOP | PO BOX 9022898 | | | | SAN JUAN | PR | 00902-2898 |
| 413684 | PRADO LIZARDI, VERONICA I | ADDRESS ON FILE | | | | | | |
| 413685 | PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413687 | PRADO LOZADA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 413686 | Prado Lozada, Liliana | ADDRESS ON FILE | | | | | | | |
| 413688 | PRADO LOZADA, YEISA | ADDRESS ON FILE | | | | | | | |
| 854250 | PRADO LOZADA, YEISA | ADDRESS ON FILE | | | | | | | |
| 413689 | PRADO MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 811660 | PRADO MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 413690 | PRADO MARQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 413691 | PRADO MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 413692 | PRADO MOLINA, CLARA | ADDRESS ON FILE | | | | | | | |
| 413693 | Prado Nieves, Johanna | ADDRESS ON FILE | | | | | | | |
| 413694 | PRADO OJEDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 413695 | PRADO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2050234 | Prado Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 413696 | PRADO PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2221525 | Prado Padilla, Guillermo | ADDRESS ON FILE | | | | | | | |
| 811661 | PRADO PADILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 413697 | PRADO PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2044686 | Prado Padilla, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 413698 | PRADO PAGAN, DELIS M | ADDRESS ON FILE | | | | | | | |
| 2092220 | Prado Pagan, Delis M. | ADDRESS ON FILE | | | | | | | |
| 413700 | PRADO PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 811662 | PRADO PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 413701 | PRADO PEREZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 413702 | Prado Quiles, Jose M. | ADDRESS ON FILE | | | | | | | |
| 413703 | PRADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 687153 | PRADO RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1769766 | Prado Ramos, Marisol | ADDRESS ON FILE | | | | | | | |
| 413704 | PRADO RAMOS, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 413705 | PRADO REYES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 413706 | PRADO RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| 413707 | PRADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2171995 | Prado Rodriguez, Bienvenida | ADDRESS ON FILE | | | | | | | |
| 413708 | PRADO RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 413709 | PRADO RODRIGUEZ, LURDEMAR | ADDRESS ON FILE | | | | | | | |
| 2171804 | Prado Rodriguez, Nereida | ADDRESS ON FILE | | | | | | | |
| 413711 | PRADO RUIZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 2069059 | Prado Ruiz, Mireya | ADDRESS ON FILE | | | | | | | |
| 413712 | PRADO RUIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 413713 | PRADO SANABRIA, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413714 | PRADO SANTIAGO, ADIANIS M | ADDRESS ON FILE | | | | | | |
| 413715 | PRADO SANTOS, JANET | ADDRESS ON FILE | | | | | | |
| 811664 | PRADO SANTOS, JANET | ADDRESS ON FILE | | | | | | |
| 413716 | PRADO SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 413717 | PRADO SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 854251 | PRADO SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 413718 | PRADO SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 413719 | PRADO SEVILLA, IRIS V | ADDRESS ON FILE | | | | | | |
| 1351295 | PRADO SEVILLA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 413720 | PRADO SEVILLA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 413721 | PRADO SILVAGNOLY, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 413722 | PRADO TROCHE, CARLOS | ADDRESS ON FILE | | | | | | |
| 811665 | PRADO VAZQUEZ, JOINIX S | ADDRESS ON FILE | | | | | | |
| 413723 | PRADO VEGA, IRIS L. | ADDRESS ON FILE | | | | | | |
| 413724 | PRADO, ERICK | ADDRESS ON FILE | | | | | | |
| 413725 | PRADO, SARA | ADDRESS ON FILE | | | | | | |
| 413726 | PRADOS RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 413727 | PRADOS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 738182 | PRAEMI P C INC | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 |
| 413728 | Praetorian Insurance Company | Attn: John Svoboda, Regulatory Compliance Government | One General Drive | | | Sun Prairie | WI | 53596 |
| 413729 | Praetorian Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 |
| 413730 | Praetorian Insurance Company | One General Drive | | | | Sun Prairie | WI | 53596 |
| 738183 | PRAGIDA SEGURA DE OLEO | VILLA PRADES | 410 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00926 |
| 413731 | PRAICO & BANSANDER LEASING CORP. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 413732 | PRAICO FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 413733 | PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 |
| 738184 | PRAICO LIFE INSURANCE COMP | PO BOX 70297 | | | | SAN JUAN | PR | 00936 8297 |
| 738185 | PRAICO LIFE INSURANCE COMP | PO BOX 70333 | | | | SAN JUAN | PR | 00936-0000 |
| 413734 | PRAICO PR BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 413735 | PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413736 | PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 413738 | PRAICO Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413739 | PRALMARY PHISICIAN EMERGENCY GROUP | MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 413740 | PRAMAC DE PUERTO RICO | P O BOX 987 | | | | BAYAMON | PR | 00960-0987 | |
| 738186 | PRAMES CORPORATION | BOX 318 | | | | HUMACAO | PR | 00792 | |
| 413741 | PRAMY SASHER GARCIA | ADDRESS ON FILE | | | | | | | |
| 738187 | PRANN ENGINEERS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 413742 | PRANN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 413743 | PRANN, ROBERTO S. | ADDRESS ON FILE | | | | | | | |
| 738188 | PRAQCO INDUSTRIAL SUPPLY INC | PO BOX 1320 | | | | GURABO | PR | 00778 | |
| 413745 | PRAR ARQUITECTURA CORP PROFESIONAL | 561 2C CALLE ENSENADA | | | | SAN JUAN | PR | 00907 | |
| 413744 | PRAR ARQUITECTURA CORP PROFESIONAL | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 839253 | PRAR ARQUITECTURA CORPORACION | CALLE ENSENADA 561 2C | | | | SAN JUAN | PR | 00907 | |
| 413746 | PRAR CORP | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 413747 | PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 738189 | PRAS AUTO SERVICE / ANGEL M ROSARIO | ADDRESS ON FILE | | | | | | | |
| 856921 | PRASA | González Álvarez, Edward | 604 Avenida Barbosa, Hato Rey | | | San Juan | PR | 00917-4310 | |
| 856427 | PRASA | González Álvarez, Edward | PO Box 360181 | | | SAN JUAN | PR | 00936-0181 | |
| 413748 | PRASAD MD, ARAKERE | ADDRESS ON FILE | | | | | | | |
| 413749 | PRASAD, GANESHWAR | ADDRESS ON FILE | | | | | | | |
| 413750 | Pratdesaba Cruz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 413751 | PRATDESABA MD , RODRIGO A | ADDRESS ON FILE | | | | | | | |
| 413752 | PRATS FANTAUZZI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 413753 | PRATS LLOPART, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 413754 | PRATS MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 413755 | PRATS NORDELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 413756 | PRATS PALERM, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 854252 | PRATS PALERM, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 413757 | PRATS PALERM, MAGDA | ADDRESS ON FILE | | | | | | | |
| 413699 | PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 413758 | PRATS SALGADO, VERONICA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413759 | PRATS SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 413760 | PRATS VELEZ, AURA | ADDRESS ON FILE | | | | | | |
| 738190 | PRATT INSTITUTE | 200 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 |
| 413762 | PRATTS ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 413763 | PRATTS ACEVEDO, ESTHER M | ADDRESS ON FILE | | | | | | |
| 811666 | PRATTS ACEVEDO, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 811667 | PRATTS ACEVEDO, JOSE R | ADDRESS ON FILE | | | | | | |
| 811668 | PRATTS ACEVEDO, LIZ M | ADDRESS ON FILE | | | | | | |
| 413764 | PRATTS ACEVEDO, LIZ M | ADDRESS ON FILE | | | | | | |
| 413765 | PRATTS ACEVEDO, NEHEMIAS | ADDRESS ON FILE | | | | | | |
| 413766 | PRATTS ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 413767 | Pratts Acevedo, Samuel Jose | ADDRESS ON FILE | | | | | | |
| 738191 | PRATTS AND MARTINEZ INC | PUERTO NUEVO | 275 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 738192 | PRATTS ANESTHESIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | PR | 02211 |
| 413768 | PRATTS AYALA, IDA M | ADDRESS ON FILE | | | | | | |
| 413769 | PRATTS AYALA, NOEMI | ADDRESS ON FILE | | | | | | |
| 1831229 | Pratts Ayala, Noemi | ADDRESS ON FILE | | | | | | |
| 413770 | PRATTS BARBAROSSA, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 413771 | PRATTS CALDERON, DYLKA A | ADDRESS ON FILE | | | | | | |
| 1658906 | Pratts Carlo, Roberto | ADDRESS ON FILE | | | | | | |
| 413772 | PRATTS CARLO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1422841 | PRATTS COLLAZO, EVELYN | RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA PONCE DE LEÓN SUITE 501-A | | SAN JUAN | PR | 00917-4805 |
| 413774 | PRATTS COLLAZO, EVELYN | URB CAROLINA ALTA | M5 CALLE SALAMAN | | | CAROLINA | PR | 00987 |
| 413773 | PRATTS COLLAZO, EVELYN | URB CAROLINA ALTA | M5 CALLE VICTOR SALOMON | | | CAROLINA | PR | 00987 |
| 413775 | PRATTS COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 849239 | PRATTS COLON, NILSA E. | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 |
| 413777 | PRATTS COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 2206549 | Pratts Colon, Orlando | ADDRESS ON FILE | | | | | | |
| 413779 | PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 413778 | PRATTS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 413780 | PRATTS CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 413781 | PRATTS FERRER, CARLOS E | ADDRESS ON FILE | | | | | | |
| 413782 | Pratts Ferrer, Jorge A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 413783 | PRATTS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 413785 | PRATTS LAMBOY, DAVID J | ADDRESS ON FILE | | | | | | |
| 413786 | PRATTS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 413787 | Pratts Marcano, Annette | ADDRESS ON FILE | | | | | | |
| 413788 | PRATTS MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 413789 | PRATTS MARTIR, JUAN | ADDRESS ON FILE | | | | | | |
| 854253 | PRATTS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 413790 | PRATTS MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 811669 | PRATTS MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 811670 | PRATTS MENDOZA, IRASHIMA | ADDRESS ON FILE | | | | | | |
| 413792 | PRATTS MENDOZA, IRASHIMA Y | ADDRESS ON FILE | | | | | | |
| 413793 | PRATTS MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1988497 | PRATTS MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 413794 | Pratts Mercado, Miguel A | ADDRESS ON FILE | | | | | | |
| 1425712 | PRATTS MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 413796 | PRATTS MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | |
| 413797 | PRATTS MONTES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 413798 | Pratts Morales, Tatiana | ADDRESS ON FILE | | | | | | |
| 413799 | PRATTS MUÑOZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 413800 | PRATTS NAVEDO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1906586 | Pratts Nunez, Nadya Iris | ADDRESS ON FILE | | | | | | |
| 413801 | PRATTS NUNEZ, NIDIA | ADDRESS ON FILE | | | | | | |
| 413802 | PRATTS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 413803 | PRATTS PEREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 413804 | Pratts Pinero, Jose E | ADDRESS ON FILE | | | | | | |
| 413805 | PRATTS QUINONES, WENDY | ADDRESS ON FILE | | | | | | |
| 738193 | PRATTS RADIOLOGY ASSOC | PO BOX 11218 | | | BOSTON | MA | 02211 | |
| 413806 | PRATTS RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 2154882 | Pratts Rentas, Armando | ADDRESS ON FILE | | | | | | |
| 2143818 | Pratts Rentas, Luz C. | ADDRESS ON FILE | | | | | | |
| 413807 | PRATTS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 413808 | PRATTS RIVERA, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 413809 | PRATTS RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 413810 | PRATTS RIVERA, LOYDA | ADDRESS ON FILE | | | | | | |
| 413811 | Pratts Robles, Albert | ADDRESS ON FILE | | | | | | |
| 413814 | PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 413812 | PRATTS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 413815 | PRATTS RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 413817 | PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413816 | PRATTS RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 413818 | PRATTS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 413819 | PRATTS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 413820 | Pratts Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 413822 | PRATTS ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 811671 | PRATTS RUIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 151392 | PRATTS RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 413824 | Pratts Ruiz, Eliezer | ADDRESS ON FILE | | | | | | |
| 811672 | PRATTS RUIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 413825 | PRATTS RUIZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 1742258 | Pratts Ruiz, Olga I | ADDRESS ON FILE | | | | | | |
| 413826 | PRATTS SANCHEZ, EMILIANA | ADDRESS ON FILE | | | | | | |
| 413827 | PRATTS SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 413828 | PRATTS SANTIAGO, ROSALIE | ADDRESS ON FILE | | | | | | |
| 811673 | PRATTS SANTIAGO, ROSALIE | ADDRESS ON FILE | | | | | | |
| 413829 | PRATTS SEOANE, MARIA | ADDRESS ON FILE | | | | | | |
| 413830 | PRATTS TAPIA, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 811674 | PRATTS TORRES, SAYRA | ADDRESS ON FILE | | | | | | |
| 413831 | Pratts Valentin, Jose E | ADDRESS ON FILE | | | | | | |
| 413832 | PRATTS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 413833 | PRATTS VILLALTA, JOSE | ADDRESS ON FILE | | | | | | |
| 413834 | PRAVIA MALDONADO LEON | ADDRESS ON FILE | | | | | | |
| 413835 | PRAXAIR INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14151 |
| 831572 | Praxair Puerto Rico B.V. | PO Box 307 | | | | Gurabo | PR | 00778 |
| 413837 | PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 |
| 738195 | PRAXAIR PUERTO RICO INC | PO BOX 307 | | | | GURABO | PR | 00778-0000 |
| 738198 | PRAXEDES A FELIZ / ANGEL.INA SEGURA | 621 RIO DE JANEIRO ALTOS | | | | SAN JUAN | PR | 00915 |
| 413838 | PRAXEDES ALMANZAR PENA | ADDRESS ON FILE | | | | | | |
| 738199 | PRAXEDES CRUZ RODRIGUEZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 |
| 849240 | PRAXEDES D VAZQUEZ QUILES | JARDS DE MONTE OLIVO | 175 CALLE APOLO | | | GUAYAMA | PR | 00784-6628 |
| 738197 | PRAXEDES LARA COTTO | BO SUMIDERO | CARR 173 KM 6 H 1 | | | AGUAS BUENAS | PR | 00713 |
| 738196 | PRAXEDES LARA COTTO | HC 1 BOX 8077 | | | | AGUAS BUENAS | PR | 00703 |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492 | | | | SAN JUAN | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413839 | PRAXEDES NAVEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 738200 | PRAXEDES PEDRAZA SANTIAGO | URB VISTA MONTES | E 18 CALLE 5 | | | CIDRA | PR | 00739-3710 |
| 738201 | PRAXEDES RAMOS RAMIREZ | BOX 964 | | | | SAN GERMAN | PR | 00683 |
| 738202 | PRAXIS ASSOCIATES INC | P O BOX 70122 | | | | SAN JUAN | PR | 00936-8122 |
| 738203 | PRAXIS CONSTRUCTION INC | PO BOX 490 | | | | NAGUABO | PR | 00718 |
| 413840 | PRAXIS CPS | PO BOX 11998 | SUITE 139 | | | CIDRA | PR | 00739 |
| 413841 | PRAXXIS FILMS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 147 | | | CAGUAS | PR | 00725-4303 |
| 738204 | PRC INTERNET CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 |
| 413842 | PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 |
| 413843 | PRCUM INC DBA PLAVICA | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 |
| 413844 | PRCUM INC DBA PLAVICA | PO BOX 9508 | | | | BAYAMON | PR | 00960 |
| 831573 | PRDC Environmental Control Specialist | P.O. Box 360546 | | | | San Juan | PR | 00936 |
| 413845 | PRE ESCOLAR CYBER KID | 145 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 |
| 738205 | PRE ESCOLAR TITAPE | FOREST HILL | G 9 CALLE 15 | | | BAYAMON | PR | 00959 |
| 413846 | PRE HOSP CARE SOLUTIONS INC | PO BOX 240 | | | | MANATI | PR | 00674-0240 |
| 413847 | PRE HOSPITAL CARE SOLUTIONS INC | HC 04 BOX 4648 | | | | HUMACAO | PR | 00791 |
| 738206 | PRE PRO INC | BO MONACILLO | 618 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 738207 | PRE TECNICA ALEJANDRO TAPIA Y RIVERA | MSC 145 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 |
| 738208 | PRE TECNICA JOSE PABLO MORALES | PO BOX 1318 | | | | TOA ALTA | PR | 00954 |
| 738209 | PREBISTERIANOS EN SERVICIO LA COMUNIDAD | P O BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 |
| 413848 | PREBISTERIO ROSA ALFINES | NUEVO MAMEYES | D 27 CALLE 3 | | | PONCE | PR | 00731 |
| 738210 | PRECIOSA INC | P O BOX 10367 | | | | SAN JUAN | PR | 00922 |
| 849241 | PRECIOUS METAL INC | PO BOX 1910 | | | | CAYEY | PR | 00737 |
| 771215 | PRECIOUS METALS INC | PO BOX 372917 | | | | CAYEY | PR | 00737 |
| 413850 | PRECISE BALANCING TECHNIQUES, INC | PMB 110 PO BOX 5005 | | | | GURABO | PR | 00778 |
| 413851 | PRECISE RADIATION ONCOLOGY CENTER | BOX 1589 | | | | BAYAMON | PR | 00960-1589 |
| 738211 | PRECISION AIR &CONTRACTORS, INC. | PO BOX 767 | | | | NARANJITO | PR | 00719 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413852 | PRECISION AIR CONTRACTORS INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| 738212 | PRECISION AUDIO SERVICES | 392 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 4107 | |
| 738213 | PRECISION AUTO | PO BOX 1005 | | | | VEGA BAJA | PR | 00696 | |
| 849242 | PRECISION AUTO | URB LOMAS VERDES | 3H 17 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 2175701 | PRECISION BUILDERS CORP. | 425 CARR. 693 PMB 125 | | | | DORADO | PR | 00646-4802 | |
| 738214 | PRECISION BUILDES CORP | PMB 125 | CARR 693-425 | | | DORADO | PR | 00646 | |
| 413776 | PRECISION COMPUTER INC | 169 CALLE DEL PARQUE | SUITE 1 B | | | SAN JUAN | PR | 00911-1967 | |
| 413737 | PRECISION CONVERTERS | URB PARQUE FLAMINGO | 36 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 738216 | PRECISION DIESEL | PO BOX 1035 | | SABANA SECA | | SABANA SECA | PR | 00952 | |
| 839254 | PRECISION ELEVATOR SYSTEM AND SERVICE CO | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2176101 | PRECISION ELEVATOR SYSTEMS & SERVICES CORP | PMB 719 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6013 | |
| 413853 | PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 413854 | PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| 413855 | PRECISION ELEVATORS SYSTEMS & SERV CORP | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 831574 | Precision Forensic Testing | P O Box 41331 | | | | Dayton | OH | 45441 | |
| 738217 | PRECISION GRAPHICS | PO BOX 9060 | | | | CAGUAS | PR | 00726 | |
| 738218 | PRECISION GUN AND L E | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 738219 | PRECISION GUN AND L E | PO BOX 361154 | | | | SAN JUAN | PR | 00936 | |
| 413856 | PRECISION HEARING CENTER | CARR 845 KM 2.2 D 36 | | | | SAN JUAN | PR | 00919 | |
| 413857 | PRECISION HEARING CENTER | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 738220 | PRECISION KEY LOCK | STA ROSA | AVE MAIN BLG 31 47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| 413858 | PRECISION KEY LOCK / JUAN A ORTIZ | PO BOX 56159 | | | | BAYAMON | PR | 00960 | |
| 738221 | PRECISION LAPPING WORKS | P.O. BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 738222 | PRECISION MAINTENANCE & SERV C | COMP. EXT.SANTA TERESITA | CALLE C BN 2 | | | PONCE | PR | 00731 | |
| 738223 | PRECISION RESULTS INC | PMB 165 | B5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 738224 | PRECISION SCIENTIFIC | 3737 W CORTLAND ST | | | | CHICAGO | IL | 60647 | |
| 738225 | PRECISION SECURITY LOCK | URB SANTA ROSA | 33-47 SUITE 123 MAIN AVE | | | BAYAMON | PR | 00936 | |
| 849243 | PRECISION SECURITY LOCK INC | URB SANTA ROSA | 31-47 SUITE 123 | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 738226 | PRECISION TUNE AUTO CARE | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 849244 | PRECISION VIDEOCONFERENCING SOLUTIONS | 2688 DEL SOL WAY | | | | PARKER | CO | 80138-4588 | |
| 413859 | PRECK RIVAS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 413860 | PRECUP OQUENDO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 413861 | PREFERED REALTY CORP. | 1539 CALLE ALDA | | | | SAN JUAN | PR | 00936 | |
| 738228 | PREFERRED EMERGENCY & CRITICAL MGT INC | PMB 346 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 413862 | PREFERRED HEALTH | 1167 CALLE MAXIMO ALOMAR URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 738229 | PREFERRED HEALTH | SAN AGUSTIN | 1167 CALLE MAXINO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 413864 | PREFERRED HEALTH INC | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413865 | PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| 413866 | PREFERRED HEALTH INC | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 413867 | PREFERRED HEALTH INC | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 849245 | PREFERRED HEALTH PLAN | URB EL VEDADO | 122 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 413868 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 SECTOR EL | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 413869 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| 835242 | Preferred Health, Inc. en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 855686 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 413870 | PREFERRED HOME SERVICES INC | BO CERRO GORDO | SECTOR LA ALDEA | CARR 840 KM1.0 | | BAYAMON | PR | 00958 | |
| 413871 | PREFERRED HOME SERVICES INC | PO BOX 4069 | | | | BAYAMON | PR | 00958 | |
| 413872 | PREFERRED MORTGAGE CORP | PO BOX 364628 | | | | SAN JUAN | PR | 00936-4628 | |
| 413873 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 738230 | PREFERRED RISK INSURANCE CO. | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413874 | PREFERRED RISK INSURANCE CO. Y POPULAR AUTO | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413876 | PREFERRED RISK INSURANCE COMPANY Y BANCO BILBOA VIZCAYA/ ORIENTAL BANK | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413877 | PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413878 | PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINACIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413879 | PREHAB HEALTH AND PERFORMANCE | 14 W. FRANKLIN ROAD | | | | MERIDIAN | ID | 83642 | |
| 413880 | PREISACH PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 413881 | PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 413882 | PREISACH PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 413883 | PREISACH PEREZ, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| 413885 | PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 413884 | PREK CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 413887 | PREK VELEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 413888 | PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| 413889 | PREM PATEL | ADDRESS ON FILE | | | | | | | |
| 413813 | PREMAC, MARIUS | ADDRESS ON FILE | | | | | | | |
| 738231 | PREMCO SATELITE ANTENA SYSTEMS | PARC HILL BROTHERS | 10 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 413890 | PRE-MEZCLADOS DEL OESTE | ADDRESS ON FILE | | | | | | | |
| 413891 | PREMIER ANESTHESIA SERVICES PSC | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 738232 | PREMIER COMPUTER INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 738233 | PREMIER ELECTRICAL & GENERAL CONTRACTOR | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 413892 | PREMIER FINANCIAL SERVICES PSC | 34 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 413893 | PREMIER HEALTH CARE | 460 WEST 34TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 413894 | PREMIER HEALTH SCREENING CORP | P M B 334 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 413895 | PREMIER HEALTH SERVICES CORP | 405 AVE ESMERALDA STE 2 PMB 334 | | | | GUAYNABO | PR | 00969-4466 | |
| 413896 | PREMIER HOTEL MANAGEMENT | URB SANTIAGO IGLESIAS | 1428 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 413897 | PREMIER HOTEL MANAGEMENT INC | 1428 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | |
| 413898 | PREMIER HOTEL MANAGEMENT INC | ASHFORD 1045 | | | SAN JUAN | PR | 00907 | |
| 738234 | PREMIER MAINTENANCE INC. | LOIZA ST. STATION | PO BOX 12338 | | SAN JUAN | PR | 00914 | |
| 413899 | PREMIER MANAGEMENT GROUP INC | PO BOX 583 | | | DORADO | PR | 00646-0583 | |
| 413900 | PREMIER ORTHOPAEDICS AND SPORTS | 6102 BELLE RIVER DR | | | BRENTWOOD | TN | 37027-3715 | |
| 738235 | PREMIER SKIRTING PRODUCTOS INC | 241 MILL STREET | | | LAWRENCE | NY | 11559 | |
| 738236 | PREMIER SPORTS CENTER | 265 CALLE COMERIO | | | BAYAMON | PR | 00959 | |
| 413901 | PREMIER TRANSPORT | URB SANTA ROSA | 31-47 AVE MAIN STE 304 | | BAYAMON | PR | 00959 | |
| 413902 | Premier Warranty Services, Inc. | Attn: Antonio Ortiz, President | PO Box 191772 | | San Juan | PR | 91917-919 | |
| 413903 | Premier Warranty Services, Inc. | Attn: Carlos Bruno, Vice President | PO Box 191772 | | San Juan | PR | 91917-919 | |
| 413904 | Premier Warranty Services, Inc. | Attn: Carlos Nieves Cruz , Vice President | PO Box 191772 | | San Juan | PR | 91917-919 | |
| 413905 | Premier Warranty Services, Inc. | Attn: Javier Echeandia Costa , President | PO Box 191772 | | San Juan | PR | 91917-919 | |
| 413906 | Premier Warranty Services, Inc. | Centro De Seguros # 701 | Ponce De León | Suite 307 | San Juan | PR | 000907- | |
| 413907 | PREMIERE COMMUNITY HEALTH CARE | ATTN MEDICAL RECORDS | 37920 MEDICAL ARTS CT | | ZEPHYRHILLS | FL | 33540 | |
| 738237 | PREMIERE FILMS INC | PO BOX 8598 | | | SAN JUAN | PR | 00910 | |
| 413908 | Premium Auto Care Corporation | Ave Marginal Kennedy | | | Guaynabo | PR | 00968 | |
| 849246 | PREMIUM DETAILING SERVICES | PO BOX 445 | | | AIBONITO | PR | 00705-0745 | |
| 738238 | PREMIUM FRUIT COMPANY INC | P O BOX 20417 | | | SAN JUAN | PR | 00928-0417 | |
| 413909 | PREMIUM HEALTH CARE ASSOCIATES LLC | PO BOX 8477 | | | SAN JUAN | PR | 00910-0477 | |
| 738239 | PREMIUM MEDICAL SUPPLY / IRIS VALENTIN | 119 AVE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |
| 413910 | PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | SAN JUAN | PR | 00936-1421 | |
| 413911 | PREMIUM SERVICE & EQUIPMENT INC | P.O.BOX 361421 | | | SAN JUAN | PR | 00936-1421 | |
| 738240 | PREMIUM TIRE & PARTS CORP. | PO BOX 361521 | | | SAN JUAN | PR | 00936 | |
| 738241 | PREMIUM WHOLESALES FLOWERS | 118 CALLE DIEZ DE ANDINO | | | SAN JUAN | PR | 00911 | |
| 413912 | PREMSCO INC. | 704 CALLE JORDAN | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 811675 | PRENSA MONTERO, MARIELA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413913 | PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 |
| 413914 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 |
| 413915 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 |
| 738242 | PRENTICE HALL | PO BOX 11074 | | | | DES MOINES | IA | 50336 |
| 413916 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 |
| 849247 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 |
| 413917 | PRENTICE HALL INC | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 |
| 413918 | PRENTICE HALL INC | P O BOX 11071 | | | | DES MOINES | IA | 50380 1071 |
| 413919 | PRENTICE HALL INC | PO BOX 102406 | | | | ATLANTA | GA | 30368 |
| 413920 | PRENTICE HALL INC | PO BOX 11074 | | | | DES MOINES | LA | 50309 |
| 413921 | PRENTICE HALL INC | PO BOX 70845 | | | | CHICAGO | IL | 60673 |
| 413922 | PRENTICE HALL INC | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 |
| 849248 | Prentice Hall Remittance Processing Cent | PO BOX 11074 | | | | Des Moines | IA | 50336-1074 |
| 738243 | PRENTKE RANIECH COMPANY | 1022 HEY | | | | MOOSTER | OH | 44691 |
| 2208296 | PREPA Net International Wholesale Transport, Inc. | c/o José D. Casillas Aponte | Carretera 165 Km 1.2 | #48 City View Plaza, Suite 803 | | Guaynabo | PR | 00968 |
| 738244 | PREPA NETWORK CORP | 48 CITY VIEW PLAZA | SUITE 803 | | | GUAYANABO | PR | 00968 |
| 413923 | PREPA NETWORK LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 |
| 413924 | PREPA NETWORKS LLC | FINANCE DEPARTMENT | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 |
| 413925 | PREPA NETWORKS, CORP. | 48 MuNoz Rivera Avenue | Comercial Build. Aqua Blue at the Golden Mile | | | SAN JUAN | PR | 00918 |
| 413926 | PREPA NETWORKS, CORP. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 |
| 2208297 | PREPA Networks, LLC | c/o José D. Casillas Aponte | Carretera 165 Km 1.2 | #48 City View Plaza, Suite 803 | | Guaynabo | PR | 00968 |
| 1553478 | PREPA NETWORKS, LLC | PO Box 16636 | | | | San Juan | PR | 00908-6636 |
| 1553478 | PREPA NETWORKS, LLC | PO Box 195600 | | | | San Juan | PR | 00919-5600 |
| 738245 | PREPRO INC | SECTOR EL CHINO | 1527 C/ PONCE DE LEON SUITE 204 | | | SAN JUAN | PR | 00926 |
| 413927 | PRERAC | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 |
| 1802396 | PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 413928 | PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 738246 | PRESBITERIO DE SAN JUAN | P O BOX 364583 | | | | SAN JUAN | PR | 00936-4583 | |
| 738247 | PRESBITERIO DE SAN JUAN DE LA IGLESIA | PREBISTERIANA (EUA) EN P R | P O BOX 364583 | | | SAN JUAN | PR | 00936 4583 | |
| 738248 | PRESBITERO RODRIGUEZ ROMAN | P O BOX 2125 | | | | ISABELA | PR | 00662 | |
| 413929 | PRESBOT BLANCO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 413930 | PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | | | | CHARLOTTE | NC | 28204-2528 | |
| 738249 | PRESBYTERIAN MED ANESTHESIA | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 738250 | PRESBYTERIAN MED ANESTHESIA | PMB 423 | 1357 ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 738251 | PRESBYTERIAN MED ANESTHESIA | SUITE E 2ND FLOOR | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 738252 | PRESBYTERIAN MEDICAL ANESTHESIA GROUP | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 413931 | PRESBYTERIAN MEDICAL CENTER OF PHILADELPHIA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 738253 | PRESCHOOLERS TRANSITION CONSULTANS | AIRPORT STATION | PO BOX 37925 | | | SAN JUAN | PR | 00937-0925 | |
| 413932 | PRESCILIANO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 413933 | PRESENCE ST MARY AND ELIZABETH | 7423 W. ARCHER AVE. 1A | | | | SUMMIT, | IL | 60501 | |
| 738254 | PRESENTATION ROM | 200 BROWN STREET | | | | PEEKSKILL | NY | 10566 | |
| 738255 | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 413934 | PRESENTATIONPRO, INC. | CORPORATE HEADQUARTERS | 4395 WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| 738256 | PRESICION RESEARCH INC. | PO BOX 3459 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 849249 | PRESIDENT & FELLOW HARVARD COLLEGE | BELLOW-SACKS ACCESS TO C L S PROJECT | HARVARD LAW SCHOOL | | | CAMBRIDGE | MA | 02138 | |
| 738257 | PRESIDENT WASHINGTON ACADEMY | LEVITTOWN | 1078 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 738258 | PRESIDENTIAL PARTNERS S E | SANTA MARIA | 116 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 738259 | PRESIDENTIAL PROPERTY SERVICES | 268 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 738260 | PRESIDENTIAL SUITES S E | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 738261 | PRESSIDENTIAL CLASSROOM FELIPE SOTO MALD | BOX 33 SAINT JUST STA | | | | CAROLINA | PR | 00978 | |
| 738262 | PRESSTO PUERTO RICO CORP | URB INDUSTRIAL BECHARA | 20 CALLE BLAY STE 3 | | | SAN JUAN | PR | 00920 | |
| 413935 | PREST PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 413936 | PRESTAMO ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1796094 | Prestamo Aguilo, Rebeca | ADDRESS ON FILE | | | | | | |
| 413937 | PRESTAMO AGUILO, REBECA | ADDRESS ON FILE | | | | | | |
| 1933884 | Prestamo Almodovar, Anibal | ADDRESS ON FILE | | | | | | |
| 413938 | PRESTAMO ALMODOVAR, MILKA | ADDRESS ON FILE | | | | | | |
| 413939 | PRESTAMO ALMODOVAR, TOMAS | ADDRESS ON FILE | | | | | | |
| 413940 | PRESTAMO CURET, LYDIA M | ADDRESS ON FILE | | | | | | |
| 413941 | PRESTAMO LOZADA, BARBARA | 3G-10 CALLE 18 | URB. COVADONGA | | | TOA BAJA | PR | 00949-5326 |
| 1748907 | PRESTAMO LOZADA, BARBARA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | MAYAGUEZ | PR | 00936-3085 |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 413942 | PRESTAMO LOZADA, BARBARA | URB. COVADONGA | 3G 10 CALLE CIMA DE VILLA | | | TOA BAJA | PR | 00949 |
| 413943 | PRESTAMO MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 413944 | PRESTAMO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 413945 | PRESTAMO TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 413946 | PRESTAMO TORRES, NYDIA A. | ADDRESS ON FILE | | | | | | |
| 413947 | PRESTAMO TORRES, ZAYRA | ADDRESS ON FILE | | | | | | |
| 413948 | PRESTAMOS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 738263 | PRESTAMOS TRUCKING INC | PO BOX 902 | | | | DORADO | PR | 00646 |
| 738264 | PRESTEL USA | 175 FIFTH AVE | SUITE 402 | | | NEW YORK | NY | 10010 |
| 413949 | PRESTIGE C C ENTERPRISE CORP | PMB 224 | 130 WINSTON CHURCHILL AVE STE 1 | | | SAN JUAN | PR | 00926-6018 |
| 738265 | PRESTIGE CAR RENTAL | PO BOX 214 | | | | CULEBRA | PR | 00775 |
| 738266 | PRESTIGE GIFT & HANDY CRAFT | PO BOX 4040 | | | | BAYAMON | PR | 00958 |
| 738267 | PRESTIGE GIFTS HANDICRAFTS | PO BOX 4040 | | | | BAYAMON | PR | 00958 |
| 413950 | PRESTIGE INSURANCE AGENCY INC | 10 FLAMINGO APARTMENTS | APT 9204 | | | BAYAMON | PR | 00959 |
| 413951 | PRESTIGE MEDICAL BILLING CORP | PMB 106 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969-4466 |
| 413952 | PRESTIGE MOTOR CORP | CIUDAD JARDIN | 214 CALLE AMAPOLA | | | CAROLINA | PR | 00985 |
| 413953 | PRESTIGE SECURITY & CONSUKTAND CORP | PO BOX 744 | | | | GUANICA | PR | 00647-0744 |
| 413954 | PRESTIGE SECURITY INVESTIGATION CORP | URB PALACIOS DE MARBELLA | 1139 CALLE PABLO IGLESIAS | | | TOA ALTA | PR | 00953-5223 |
| 738268 | PRESTO COPY SERVICES | MIRAMAR | 562 CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 |
| 413955 | PRESTOL RODRIGUEZ, EVANS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 413956 | PRESTOL RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 413957 | PRESTON CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 413958 | PRESTON DAVISON, MARIANNA | ADDRESS ON FILE | | | | | | |
| 413959 | PRESTON NAMAN, DENISE Y | ADDRESS ON FILE | | | | | | |
| 831575 | Preston Publications | P.O. Box 48312 | | | | Niles | IL | 60714 |
| 413960 | PRESTON RUIZ, KATHRYN P. | ADDRESS ON FILE | | | | | | |
| 413961 | PRESTRESS MANUF/WINDMAR RENEWABLE ENERGY | CARR 165 KM 1.1 | | | | CATANO | PR | 00962 |
| 1473416 | Prete, James A | ADDRESS ON FILE | | | | | | |
| 738269 | PRETENSADOS DE PUERTO RICO | PO BOX 5058 | | | | CAGUAS | PR | 00725 |
| 413962 | PRETEXTOS ESTRATEGIAS PARA LA PARTICIPA | 206 CALLE TETUAN | OFICINA 503 | | | SAN JUAN | PR | 00901 |
| 738270 | PRETRIAL SERVICES RESOURCE CENTER | 1325 G STREET NW SUITE 770 | | | | WASHINGTON | DC | 20005 |
| 413963 | PRETTY LORE INC | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00924 |
| 413964 | PRETTY RIVER PRODUCTIONS LLC | 364 CALLE SAN JORGE | APT 2 H | | | SAN JUAN | PR | 00911 |
| 413965 | PREUDHOMME MD , JULES A | ADDRESS ON FILE | | | | | | |
| 413966 | PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO II | IL | 60604 |
| 1465853 | Prevent Child Abuse America | J. Bart Klika | 228 South Wabash Avenue | | | Chicago | IL | 60604 |
| 1465853 | Prevent Child Abuse America | Latham & Watkins LLP | Attention: Lindsey Henrikscon | 330 North Wabash Avenue | Suite 2800 | Chicago | IL | 60611 |
| 849250 | PREVENT CHILD ABUSE TEXAS | 13740 RESEARCH BLVD STE R4 | | | | AUSTIN | TX | 78750-1835 |
| 738271 | PREVENTION & SECURITY CORP.INC | MSC 679 AVE.W CHURCHILL 138 | | | | SAN JUAN | PR | 00926 |
| 1424875 | PREVENTION SECURITY SERVICES | PMB-260 90 AVE. RIO HONDO | | | | BAYAMÓN | PR | 00961 |
| 856428 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | PMB-260 | 90 Ave. Rio Hondo | | Bayamón | PR | 00961 |
| 856922 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | Ave. Industrial Palmas | Local # 28 | | Cataño | PR | 00962 |
| 413968 | PREVENTION SECURITY SERVICES CORP | PMB 260 # 90 | AVE RIO HONDO | | | BAYAMÓN | PR | 00961 |
| 413969 | PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 |
| 1256741 | PREVENTIVE MAINTENANCE | ADDRESS ON FILE | | | | | | |
| 413970 | PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX 29026 | | | | SAN JUAN | PR | 00929-0026 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738272 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | P O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413972 | PREVENTIVE MAINTENANCE SERVICE | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738273 | PREVENTIVE MAINTENANCE SERVICE CORP | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738274 | PREVENTIVE MAINTENANCE SERVICE INC | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 839255 | PREVENTIVE MAINTENANCE SERVICES | CALLE LODI 579 | | | | RIO PIEDRAS | PR | 00929 | |
| 413973 | PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O.BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 849251 | PREVENTIVE MAINTENANCE SERVICES FOR GENERATORS, INC. | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 738275 | PREVENTIVE MEDICAL EQUIPMENT | P O BOX 12024 | | | | SAN JUAN | PR | 00914 0024 | |
| 413975 | PREVISION SOCIAL DEL CLERO SECULAR | PO BOX 40682 | | | | SAN JUAN | PR | 00940-0682 | |
| 413976 | PREVOST SALAZAR, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 413977 | PREZIO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 413978 | PRF REALTY GROUP, INC | 252 CALLE SAN JORGE STE 406 | | | | SAN JUAN | PR | 00912-3241 | |
| 413979 | PRFAYA Y/O YADIRA I MALDONADO COLON | FEDERALES DE PR | 1100 17TH STREET NW | | | WASHINGTON | DC | 20036 | |
| 413980 | PRFILMS INC | URB CAPARRA TERR | 1417 CALLE 20 SW | | | SAN JUAN | PR | 00921-2122 | |
| 413981 | PRG INDUSTRIES INC | P O BOX 362892 | | | | SAN JUAN | PR | 00936-2892 | |
| 413982 | PRGD GREEN ROOF DESIGNER & CONTRACTOR | DORADO DEL MAR | W 8 VILLA DE PLAYA II | | | DORADO | PR | 00646 | |
| 413983 | PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |
| 1421147 | PRIAMO ORLANDO PASTOR | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 738276 | PRICE AND NOVELTIES | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 1949363 | Price Ramos, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 738277 | PRICE WATERHOUSE | P O BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 738278 | PRICE WATERHOUSE | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1933 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 413985 | PRICE WATERHOUSE COOPERS LLP | 3109 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| 413986 | PRICE WATERHOUSE COOPERS LLP | 4040 WEST SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 738280 | PRICE WATERHOUSE COOPERS LLP | BANCO POPULAR CENTER SUITE 1101 | | | | HATO REY | PR | 00918 | |
| 738279 | PRICE WATERHOUSE COOPERS LLP | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 413987 | PRICE WATERHOUSE PRODUCTS | PO BOX 71220 | | | | HATO REY | PR | 00936 | |
| 413988 | PRICE, GEROLD | ADDRESS ON FILE | | | | | | | |
| 413989 | PRICE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 413990 | PRICEWATERHOUSE COOPERS LLP | TORRE BBVA 9TH FLOOR254 MUNOZ | | | | ALTO REY | PR | 00918 | |
| 413991 | PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 413992 | PRICHARD COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 738281 | PRICILA AMARO | BOX 19005 | | | | FAJARDO | PR | 00745 | |
| 738282 | PRICILA CONCEPCION CORCHADO | BDA LA MAYOR | 25 CALLE A | | | ISABELA | PR | 00662 | |
| 738283 | PRICILA DIAZ CRUZ | HC 03 BUZON 7110 | | | | JUNCOS | PR | 00777 | |
| 738284 | PRICILA MUÑOZ ZAPATA | PO BOX 6773 HC 01 | | | | LAJAS | PR | 00667 | |
| 738285 | PRICILA SANTANA GONZALEZ | TOA ALTA HEIGHTS | AA 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 738286 | PRICILA SILVA MERCEDES | URB APOLO | 2073 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 738287 | PRICILA CANCEL NIEVES | URB CORCHADO | 5 CALLE CLAVEL | | | ISABELA | PR | 00662 | |
| 413993 | PRICILLA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 738288 | PRICILLA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLA | PR | 00678 | |
| 738289 | PRICILLE JOGLAR PAGAN | PMB 266 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 413994 | PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 413995 | PRIDE | 352 AVE SAN CLAUDIO | BZN 133 | | | SAN JUAN | PR | 00926 | |
| 413996 | PRIDE | 352 AVENIDA SAN CLAUDIO | BUZON 133 | | | SAN JUAN | PR | 00926 | |
| 413997 | PRIDE INC | AMRAS | 1926 SILVER ST | | | GARLAND | TX | 75042 | |
| 738290 | PRIDE LEASING | P O BOX 9024075 | | | | SAN JUAN | PR | 00902-4075 | |
| 738291 | PRIDE LEASING INC. | PO BOX 9024075 | | | | SAN JUAN | PR | 00902 | |
| 413998 | PRIDE, LORA | ADDRESS ON FILE | | | | | | | |
| 413999 | PRIEGUES REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| 414000 | PRIESOL MD , ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 414001 | PRIETIOTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 414003 | PRIETO ACOSTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1805145 | PRIETO ADAMES, CINDY | ADDRESS ON FILE | | | | | |
| 414004 | PRIETO ADAMES, CINDY | ADDRESS ON FILE | | | | | |
| 1425713 | PRIETO ALVAREZ, JULIO | ADDRESS ON FILE | | | | | |
| 414006 | PRIETO AMADOR, EUGENIA E | ADDRESS ON FILE | | | | | |
| 414007 | PRIETO AMBULANCE & EMERGENCY SERV | BDA BELGICA | 102 CALLE CRUZ | | PONCE | PR | 00717 |
| 738292 | PRIETO AMBULANCE SERVICE | BO. BELGICA | 102 CALLE CRUZ | | PONCE | PR | 00731 |
| 414008 | PRIETO AVILES, NOELIS | ADDRESS ON FILE | | | | | |
| 1924054 | Prieto Candelaria, Ana | C/O C9oordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | San Juan | PR | 00920 |
| 2042594 | Prieto Candelaria, Ana | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 414009 | PRIETO CANDELARIA, ANA M. | ADDRESS ON FILE | | | | | |
| 414010 | PRIETO CASTILLO, ROSA A | ADDRESS ON FILE | | | | | |
| 1425714 | PRIETO CEDRES, WANDA I. | ADDRESS ON FILE | | | | | |
| 1423129 | PRIETO CEDRÉS, WANDA I. | 5-26 Calle 33 Villa Carolina | | | Carolina | PR | 00985 |
| 1423123 | PRIETO CEDRÉS, WANDA I. | 5-26 Calle 33 Villa Carolina | | | Carolina | PR | 00986 |
| 414011 | PRIETO COLON, ARLEEN | ADDRESS ON FILE | | | | | |
| 414012 | Prieto Cosme, Eniel | ADDRESS ON FILE | | | | | |
| 414013 | PRIETO COSME, NARIEL | ADDRESS ON FILE | | | | | |
| 414014 | PRIETO COSTAS, MANUEL | ADDRESS ON FILE | | | | | |
| 414015 | PRIETO DE JESUS, JOSE | ADDRESS ON FILE | | | | | |
| 414016 | PRIETO DEL VALLE, RUTH E | ADDRESS ON FILE | | | | | |
| 414017 | PRIETO DRIGG,MISAEL A. | ADDRESS ON FILE | | | | | |
| 414018 | PRIETO DURAN, ILIANA | ADDRESS ON FILE | | | | | |
| 1421148 | Prieto Duran, Rafael J. | ADDRESS ON FILE | | | | | |
| 1421148 | Prieto Duran, Rafael J. | ADDRESS ON FILE | | | | | |
| 414020 | PRIETO FERRER, ELSIE L. | ADDRESS ON FILE | | | | | |
| 414019 | PRIETO FERRER, ELSIE L. | ADDRESS ON FILE | | | | | |
| 414021 | PRIETO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | |
| 414022 | PRIETO FIGUEROA, NORIS | ADDRESS ON FILE | | | | | |
| 414024 | PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | |
| 414023 | PRIETO FLORES, SANDRA | ADDRESS ON FILE | | | | | |
| 1485947 | PRIETO GARCIA , HERACILIO R. | ADDRESS ON FILE | | | | | |
| 414025 | PRIETO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | |
| 414026 | PRIETO GARCIA, KARLA S. | ADDRESS ON FILE | | | | | |
| 2154757 | Prieto Garcia, Lizette | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1935 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2008931 | Prieto Garcia, Lizette C | ADDRESS ON FILE | | | | | | |
| 2049906 | Prieto Garcia, Lizette C. | ADDRESS ON FILE | | | | | | |
| 1941345 | Prieto Garcia, Lizette C. | ADDRESS ON FILE | | | | | | |
| 2005730 | PRIETO GARCIA, LIZETTE C. | ADDRESS ON FILE | | | | | | |
| 414027 | PRIETO GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 414028 | Prieto Garcia, Miguel A | ADDRESS ON FILE | | | | | | |
| 414029 | PRIETO GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 414030 | PRIETO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 414031 | PRIETO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 414032 | PRIETO JIMENEZ, AMERICA | ADDRESS ON FILE | | | | | | |
| 414033 | PRIETO KUILAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 414034 | PRIETO LEBRON, BALTAZAR | ADDRESS ON FILE | | | | | | |
| 1918487 | Prieto Lebron, Ivelisse | ADDRESS ON FILE | | | | | | |
| 2041840 | Prieto Lebron, Ivelisse | ADDRESS ON FILE | | | | | | |
| 811676 | PRIETO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 414036 | PRIETO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 414037 | PRIETO LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 414038 | PRIETO LEON, KETTY | ADDRESS ON FILE | | | | | | |
| 414039 | PRIETO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 811677 | PRIETO MARINES, VERONICA | ADDRESS ON FILE | | | | | | |
| 414041 | PRIETO MARTINEZ, ELIDIA | ADDRESS ON FILE | | | | | | |
| 414042 | PRIETO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 414043 | PRIETO MARTINEZ, JEASY | ADDRESS ON FILE | | | | | | |
| 414044 | PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 414045 | PRIETO MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 414046 | Prieto Maysonet, Victor | ADDRESS ON FILE | | | | | | |
| 414047 | PRIETO MENDOZA, LUZ B | ADDRESS ON FILE | | | | | | |
| 414048 | PRIETO MERCADO, MELBA N | ADDRESS ON FILE | | | | | | |
| 414049 | Prieto Millet, Mary J | ADDRESS ON FILE | | | | | | |
| 414050 | PRIETO MILLET, MARY J. | ADDRESS ON FILE | | | | | | |
| 414051 | PRIETO MIRANDA, WILMIREYA | ADDRESS ON FILE | | | | | | |
| 414052 | PRIETO MOJICA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 414053 | PRIETO MORALES, JAIME | ADDRESS ON FILE | | | | | | |
| 414054 | PRIETO MUNIZ, ONX | ADDRESS ON FILE | | | | | | |
| 414055 | PRIETO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 414056 | PRIETO ORAMAS, SMYRNA | ADDRESS ON FILE | | | | | | |
| 414057 | PRIETO ORTIZ, ROMONA | ADDRESS ON FILE | | | | | | |
| 414058 | Prieto Pacheco, Hector J. | ADDRESS ON FILE | | | | | | |
| 414059 | PRIETO PEREZ, DALIMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1600827 | PRIETO PEREZ, DALIMAR | ADDRESS ON FILE | | | | | | | |
| 414060 | PRIETO PEREZ, DANASHA | ADDRESS ON FILE | | | | | | | |
| 414061 | PRIETO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 414062 | PRIETO PIZARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 414063 | PRIETO PIZARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 296695 | Prieto Pizarro, Margarita | ADDRESS ON FILE | | | | | | | |
| 414065 | PRIETO PIZARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| 414066 | PRIETO PIZARRO, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| 414067 | PRIETO PRIETO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 414068 | PRIETO PRIETO, MARGARITA DEL | ADDRESS ON FILE | | | | | | | |
| 414069 | PRIETO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| 414070 | PRIETO QUINONES, ROSHMARY | ADDRESS ON FILE | | | | | | | |
| 414071 | PRIETO QUINONEZ, ROSH | ADDRESS ON FILE | | | | | | | |
| 1568630 | Prieto Ramos, Jorge L | ADDRESS ON FILE | | | | | | | |
| 414072 | PRIETO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 414073 | PRIETO RESTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 811680 | PRIETO RIVERA, DATIVO N | ADDRESS ON FILE | | | | | | | |
| 414074 | PRIETO RIVERA, DATIVO N | ADDRESS ON FILE | | | | | | | |
| 414075 | PRIETO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 414076 | Prieto Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 414077 | PRIETO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 414078 | PRIETO RIVERA, IRMA LY | ADDRESS ON FILE | | | | | | | |
| 414079 | PRIETO RIVERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 414080 | Prieto Rivera, Lisette M | ADDRESS ON FILE | | | | | | | |
| 414081 | PRIETO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 414082 | PRIETO RODRIGUEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 414083 | PRIETO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 414084 | PRIETO RODRIGUEZ, CATHERINE S | ADDRESS ON FILE | | | | | | | |
| 811681 | PRIETO RODRIGUEZ, CATHERINE S. | ADDRESS ON FILE | | | | | | | |
| 414085 | Prieto Rodriguez, Jorge B | ADDRESS ON FILE | | | | | | | |
| 414086 | PRIETO RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 414087 | PRIETO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 414088 | PRIETO RODRIGUEZ, MERCEDES A. | ADDRESS ON FILE | | | | | | | |
| 1846076 | Prieto Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | |
| 414089 | PRIETO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 414090 | PRIETO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 414091 | PRIETO ROHENA, KATHIRIA M | ADDRESS ON FILE | | | | | | |
| 414092 | PRIETO ROIG, JOSE | ADDRESS ON FILE | | | | | | |
| 414093 | PRIETO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 414094 | PRIETO ROMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 414095 | PRIETO ROQUE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 414096 | PRIETO ROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | |
| 414097 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | |
| 738293 | PRIETO S PC | MARGINAL VICTOR ROJAS I | 17 H CALLE C | | | ARECIBO | PR | 00612 |
| 414098 | PRIETO SALCEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 414100 | PRIETO SANCHEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 414101 | PRIETO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 414102 | PRIETO STOPELLO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 414103 | PRIETO SUST, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 1850231 | Prieto Vazquez, Jose L | ADDRESS ON FILE | | | | | | |
| 1425715 | PRIETO VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1423582 | PRIETO VÁZQUEZ, JOSÉ L. | Calle 10 Casa I-8A Bo. Mameyal | | | | Dorado | PR | 00646 |
| 414104 | PRIETO VELEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 414105 | PRIETO VELEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 414106 | PRIETO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 811015 | Prieto-Lebron, Milagros | ADDRESS ON FILE | | | | | | |
| 414107 | PRIETOS TRUCKING INC | URB LEVITTOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949-4325 |
| 1256742 | PRIM | ADDRESS ON FILE | | | | | | |
| 414108 | PRIM INC | PO BOX 3040 PMB # 1 | | | | GURABO | PR | 00778 |
| 414109 | PRIM INC | PO BOX 9065452 | | | | SAN JUAN | PR | 00906-5452 |
| 738294 | PRIMA A/C INC | MSC 723 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 414110 | PRIMA FACIE INC | 248 AVE ROOSELVERT | SUITE 203 | | | SAN JUAN | PR | 00918-2435 |
| 738295 | PRIMAO O PASTOR LEON | VILLA CAROLINA | 64 - 27 CALLE 53 | | | CAROLINA | PR | 00983 |
| 738296 | PRIMAR TOYOTA | BOX 356 | | | | ENSENADA | PR | 00647 |
| 414111 | PRIMARY & INTERNAL MEDICAL SERV INC/ | VERA LOPEZ & ASSOC PSC | PO BOX 1600 | | | SANTA ISABEL | PR | 00757 |
| 414112 | PRIMARY CARE AMBULANCE | PAJAROS ST 92 | BO HATO TEJAS | | | BAYAMON | PR | 00959 |
| 414113 | PRIMARY CARE SPECIALISTS LLC | MEDICAL RECORDS | 4711 CURRY FORD RD STE B | | | ORLANDO | FL | 32812-2713 |
| 414114 | PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1938 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414115 | PRIMARY CONSULTING GROUP INC | SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 738297 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 414117 | PRIMARY HEALTH NETWORK FARRELL CENTER | MEDICAL RECORDS | 602 ROAMER BLVD | | | FARRELL | PA | 16121 |
| 414118 | PRIMARY MEDICAL CENTER | PO BOX 336149 | | | | PONCE | PR | 00733-6149 |
| 738298 | PRIMARY MEDICAL GROUP | PO BOX 336149 | | | | PONCE | PR | 00733-6149 |
| 414119 | PRIMARY MEDICAL HEALTH GROUP | NUM. 76 CALLE COLON | | | | AGUADA | PR | 00602 |
| 738299 | PRIMARY SIMULATION INC | 2963 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 |
| 738301 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | 835 PENOBSCOT BLDG 645 | GRISWOLD STREET | | | DETROIT | MI | 48226 |
| 738302 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 6169 | | | | CAROL STREAM | IL | 60197 |
| 738300 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 71873 | | | | CHICAGO | IL | 00694-1873 |
| 414120 | PRIMAVERA SYSTEMS INC | THREE BALA WEST | SUITE 700 | | | BALA CYNWYD | PA | 19004 |
| 414121 | PRIMAVERA ZERO CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 608 | | | CAGUAS | PR | 00725 |
| 414122 | PRIME AIR CORP | AMF STATION | PO BOX 810240 | | | CAROLINA | PR | 00981-0240 |
| 2156527 | PRIME BROKER ALLOCATION ACCT | ADDRESS ON FILE | | | | | | |
| 414123 | PRIME BUILDERS & CONTACTORS INC | PO BOX 364751 | | | | SAN JUAN | PR | 00936-4751 |
| 414124 | PRIME CARE DBA CFP LAKE NONA | MEDICAL RECORDS | 10437 MOSS PARK RD | | | ORLANDO | FL | 3283258124 |
| 414125 | PRIME CARE HEALTH CENTERS | 1339 ARLINGTON ST | | | | ORLANDO | FL | 32805-1310 |
| 738303 | PRIME CARIBBEAN INC | PO BOX 8436 | | | | SAN JUAN | PR | 00910-8436 |
| 2162630 | Prime Clerk, LLC | S/ Christine Porter | Prime Clerk LLC | One Grand Central Place | 60 East 42nd street, Suit 1440 | New York | NY | 10165 |
| 738304 | PRIME CONSTRACTORS CORP | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 738306 | PRIME CONTROLS INC | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 |
| 738305 | PRIME CONTROLS INC | SECTOR CARRAIZO | CARR 175 KM 9 9 | | | TRUJILLO ALTO | PR | 00977-1373 |
| 738307 | PRIME DUPLICATING TECHOGOGIES | 1558 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00920 |
| 414126 | PRIME EDUCATION, INC. | P. O. BOX 25069 | | | | SAN JUAN | PR | 00928-5069 |
| 738308 | PRIME ELECTRIC CORP | PO BOX 11979 | | | | SAN JUAN | PR | 00921979 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738309 | PRIME EVENTS INC DBA JOSE A RAMERY | P O BOX 11960 | | | | SAN JUAN | PR | 00923 | |
| 414127 | PRIME GROUP SERVICES LLC | PO BOX 1171 | | | | ARROYO | PR | 00714-1171 | |
| 414128 | Prime Insurance Company | 8722 S. Harrison Street | | | | Sandy | UT | 84070 | |
| 414129 | Prime Insurance Company | Attn: Rick Lindsey, President | 8722 S. Harrison Street | | | Sandy | UT | 84070 | |
| 414130 | PRIME JANITORIAL METRO AND HEALTH INC | P O BOX 2000 | ST IRA MERCEDITA | | | PONCE | PR | 00715 | |
| 849252 | PRIME JANITORIAL SERVICE CORP | PO BOX 2000 SUITE 126 | | | | MERCEDITA | PR | 00715 | |
| 414132 | PRIME JANITORIAL SERVICE CORP | PO BOX 759 | | | | MERCEDITA | PR | 00715 | |
| 414133 | PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| 414134 | PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| 414135 | PRIME LIFE INSURANCE GROUP INC | HC 3 BOX 15624 | | | | JUANA DIAZ | PR | 00795 | |
| 414136 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421149 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 414137 | PRIME MANAGEMENT & CONSULTING GROUP INC | 327 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 414138 | PRIME MANAGEMENT AND ENG CORP | 1802 CARR 8838 STE 204 | | | | SAN JUAN | PR | 00926-2745 | |
| 414139 | PRIME MEAT & SEA FOOD | PO BOX 16683 | | | | SAN JUAN | PR | 00908-6683 | |
| 414140 | PRIME MEDIC RANSPORT CORP | 52 E CALLE ESMERALDA | | | | HUMACAO | PR | 00791 | |
| 414141 | PRIME MEDIC RANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414142 | PRIME MEDICA PSC | HC 03 BOX 39603 | | | | AGUADA | PR | 00602 | |
| 414143 | PRIME MEDICAL CONSULTING | VILLA CAROLINA | 215-25 CALLE 505 | | | CAROLINA | PR | 00985 | |
| 738310 | PRIME MEDICAL SUPPLY INC | P O BOX 1374 | | | | GURABO | PR | 00778 | |
| 414144 | PRIME MEDICAL SUPPLY, INC. | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| 738311 | PRIME MEDICAL TRANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 414145 | PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |
| 1256743 | PRIME OTOLARYNGOLOGY SERVICES PSC | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414146 | PRIME PLANNERS INC | 511 ALTURAS DE CALDAS | | | SAN JUAN | PR | 00926 | |
| 414147 | PRIME PRINTING | PO BOX 465 | | | CAROLINA | PR | 00986 | |
| 738312 | PRIME PRINTING | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 738313 | PRIME QUALITY MARINE P & C INC | PO BOX 364164 | | | SAN JUAN | PR | 00936-4164 | |
| 414148 | PRIME QUALITY MARINE P C | PO BOX 364164 | | | SAN JUAN | PR | 00936-4164 | |
| 414149 | PRIME R CONSTRUCTION CORP | PO BOX 1208 | | | GURABO | PR | 00778-1208 | |
| 738314 | PRIME RENTAL CORP | PO BOX 7000 SUITE 233 | | | AGUADA | PR | 00602 | |
| 414150 | PRIME SECURITY & TECHNOLOGIES INC | PMP 97 P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 738315 | PRIME SERVICE CORP | PO BOX 1288 | | | TRUJILLO ALTO | PR | 00977-1288 | |
| 414151 | PRIME STAR CHEERLEADING ALL STAR INC | PO BOX 79 | | | AIBONITO | PR | 00705 | |
| 738316 | PRIME STAR DBA JUAN ACEVEDO | 1101 GOLDEN VIEW PLAZA | | | SAN JUAN | PR | 00924 | |
| 414152 | PRIME TPS, INC | 90 AVE RIO HONDO | PMB 459 | | BAYAMON | PR | 00961 | |
| 414153 | PRIME UNLIMITED, INC | PO BOX 296 | | | CAGUAS | PR | 00726 | |
| 414154 | PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 2164289 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 2137428 | PRIME VENTURE CORPORATION | PEREZ RODRIGUEZ, ALEXIS R | 316 AVE. DE LA CONSTITUCIÓN | | SAN JUAN | PR | 00901 | |
| 738317 | PRIME WHOLESALERS INC | 261 AVE ROOSEVELT | | | SAN JUAN | PR | 00919 | |
| 414155 | PRIMECARE WEST TOWN | 1431 N WESTERN AVE | SUITE 406 | | CHICAGO | IL | 60622-1797 | |
| 414156 | PRIMECO BUILDERS INC | 1802 CHIRINO OFFICE PLAZA | CARR 8832 SUITE 204 | | SAN JUAN | PR | 00926-2745 | |
| 738318 | PRIMEDIA BROACAST GROUP INC | PO BOX 949 | | | GUAYNABO | PR | 00970-0949 | |
| 738320 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 12901 | | | OVERLAND PARK | KS | 66282-2901 | |
| 738319 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 96985 | | | CHICAGO | IL | 60693-6985 | |
| 414157 | PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | SAN JUAN | PR | 00926-1117 | |
| 414160 | PRIMERA COOP DE PUERTO RICO | P O BOX 1835 | | | SAN JUAN | PR | 00926-7125 | |
| 414161 | PRIMERA EDICION | 656 CALLE ESTADO APT 6A | | | SAN JUAN | PR | 00907-3514 | |
| 831576 | Primera Hora, Inc. | P.o Box 2009 | | | Cataño | PR | 00963 | |
| 738322 | PRIMERA IGLESIA ALIANZA CRISTIANA | PO BOX 1330 | | | UTUADO | PR | 00641 | |
| 738321 | PRIMERA IGLESIA ASAMBLEA DE DIOS | PO BOX 1653 | | | SAN GERMAN | PR | 00683 | |
| 414162 | PRIMERA IGLESIA BAUTISTA | P O BOX 215 | | | CEIBA | PR | 00735 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 414163 | PRIMERA IGLESIA BAUTISTA | PO BOX 13 | | | SAN LORENZO | PR | 00754 | |
| 738323 | PRIMERA IGLESIA BAUTISTA DE COAMO | PO BOX 424 | | | COAMO | PR | 00769 | |
| 738324 | PRIMERA IGLESIA BAUTISTA DE JUNCOS | PO BOX 458 | | | JUNCOS | PR | 00777-0458 | |
| 414165 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | LCDA YURI J VALENZUELA | PO BOX 363924 | | SAN JUAN | PR | 00936-3924 | |
| 1421150 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | YURI J VALENZUELA | PO BOX 363924 | | SAN JUAN | PR | 00936-3924 | |
| 738325 | PRIMERA IGLESIA BAUTISTA DE SAN LORENZO | 55 ESTE CALLE VALERIANO | | | SAN LORENZO | PR | 00754 | |
| 738326 | PRIMERA IGLESIA BAUTISTA DE SANTURCE | P O BOX 9991 | | | SAN JUAN | PR | 00908 | |
| 738327 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PMB 344 BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 738328 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PO BOX 131 | | | YAUCO | PR | 00698 | |
| 414166 | PRIMERA IGLESIA DEL SEPTIMO DIA INC | PO BOX 477 | | | NAGUABO | PR | 00718-0477 | |
| 831577 | Primera Technology, Inc. | Two Carlson Parkway North | | | Plymouth | MN | 55447 | |
| 414167 | PRIMERICA FINANCIAL SERV HOME MORTGAGES | BARRY AVERY | 3120 BRECKINRIDGE BOULEVARD 400 | | DULUTH | GA | 30099-0001 | |
| 738329 | PRIMERICA LIFE INS CO | 3120 BRECK INRIDGE BOULEVARD | | | DULUTH | GA | 30199 | |
| 414168 | PRIMERICA LIFE INSURANCE CO | 3120 BRECKINRIDGE BLVD | | | DULUTH | GA | 30099-4900 | |
| 414169 | Primerica Life Insurance Company | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414170 | Primerica Life Insurance Company | Attn: Eric Mathis, Circulation of Risk | 1 Primerica Parkway | | Duluth | GA | 30099 | |
| 414171 | Primerica Life Insurance Company | Attn: Kathy Newlin, Consumer Complaint Contact | 1 Primerica Parkway | | Duluth | GA | 30099 | |
| 414172 | Primerica Life Insurance Company | Attn: Maureen Middleton, Consumer Complaint Contact | 1 Primerica Parkway | | Duluth | GA | 30099 | |
| 414173 | Primerica Life Insurance Company | Attn: Mike Lynch, Vice President | 1 Primerica Parkway | | Duluth | GA | 30099 | |
| 414174 | Primerica Life Insurance Company | Attn: Stephen Reidich, Vice President | 1 Primerica Parkway | | Duluth | GA | 30099 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414175 | Primerica Life Insurance Company | Attn: Vickie Bulger, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414176 | Primerica Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414177 | PRIMERO MD , AUREA D | ADDRESS ON FILE | | | | | | | |
| 414178 | PRIMERO MIRANDA, JULIA | ADDRESS ON FILE | | | | | | | |
| 414179 | PRIMEROS AUXILIOS INC | PMB 220-237 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414180 | PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 738330 | PRIMESCO INC | PO BOX 714 | | | | GUAYNABO | PR | 00970 | |
| 738331 | PRIMETEC INC | P O BOX 1712 | | | | BAYAMON | PR | 00960 | |
| 414181 | PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamón | PR | 00960 | |
| 414182 | PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| 414164 | PRIMETIME SERVICES CORPORATION | P.O. BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| 414183 | PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| 738332 | PRIMITIVA ALVAREZ | CALLE UNION #23 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 738333 | PRIMITIVA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 849253 | PRIMITIVA DIAZ | HC 11 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 738334 | PRIMITIVA DIAZ LOPEZ | HC 4 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 414184 | PRIMITIVA FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 414185 | PRIMITIVA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738335 | PRIMITIVA LEBRON MARQUEZ | PO BOX 174 | | | | MAUNABO | PR | 00707 | |
| 414186 | PRIMITIVA LUGO VDA DE MARTIR | ADDRESS ON FILE | | | | | | | |
| 738336 | PRIMITIVA MARTINEZ NOGUERAS | PARC NUEVAS TOITA | HC 43 BOX 10896 | | | CAYEY | PR | 00736 | |
| 738337 | PRIMITIVA MENDEZ BATISTA | VILLA JUSTICIA | E 3 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 738338 | PRIMITIVA MERCED BAEZ | URB LOS PINOS 34 CALLE G | | | | HUMACAO | PR | 00791 | |
| 738339 | PRIMITIVA N DE MORBAN | B O SANTURCE | 673 LIPPITT | | | SAN JUAN | PR | 00915 | |
| 414187 | PRIMITIVA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 738340 | PRIMITIVA RIVERA OLMO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 414188 | PRIMITIVA RODRIGUEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 738341 | PRIMITIVA RODRIGUEZ SOLER | HC 04 BOX 44656 | | | | MAYAGUEZ | PR | 00680 | |
| 414189 | PRIMITIVA SANTAELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 738342 | PRIMITIVA VARGAS LANDOR | LA PERLA | 8 BAJADA SAN MIGUEL | | | SAN JUAN | PR | 00901 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 738343 | PRIMITIVO ACEVEDO JIMENEZ | BO MAMEY | HC 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| 738344 | PRIMITIVO ALONSO ROSADO | PO BOX 712 | | | | HATILLO | PR | 00659-0712 | |
| 738345 | PRIMITIVO CINTRON COLON | PO BOX 578 | | | | HATILLO | PR | 00659 | |
| 738346 | PRIMITIVO COLON COLON | LAS LOMAS MANSIONES | E 8 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 414190 | PRIMITIVO FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| 738347 | PRIMITIVO FLORES ROSADO | ADDRESS ON FILE | | | | | | | |
| 738348 | PRIMITIVO GONZALEZ FRANQUI | HC 3 BOX 34868 | | | | MAYAGUEZ | PR | 00680 | |
| 414191 | PRIMITIVO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 738349 | PRIMITIVO IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| 738350 | PRIMITIVO LESPIER VEGA | PO BOX 10033 | | | | PONCE | PR | 00732-0033 | |
| 414192 | PRIMITIVO LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 414194 | PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414193 | PRIMITIVO MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414195 | PRIMITIVO MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 414196 | PRIMITIVO MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 738351 | PRIMITIVO MEDINA COSS | PO BOX 5074 | | | | CAGUAS | PR | 00725 | |
| 738352 | PRIMITIVO OSORIO CARRASQUILLO | HC 01 BOX 5593 | | | | LOIZA | PR | 00772 | |
| 414197 | PRIMITIVO PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 738353 | PRIMITIVO PIZARRO ESCALERA | ALTURAS DE RIO GRANDE | L 255 CALLE 145 | | | RIO GRANDE | PR | 00745 | |
| 738355 | PRIMITIVO PIZARRO ESCALERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 738354 | PRIMITIVO PIZARRO ESCALERA | URB ALTOS DE RIO GRANDE | L 255 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| 738356 | PRIMITIVO RIVERA COLON | URB REGIONA | A2 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 738357 | PRIMITIVO RIVERA GUZMAN | EXT SANTA TERESITA | 51 RES TORMOS DIEGO | | | PONCE | PR | 00731 | |
| 738358 | PRIMITIVO RIVERA RODRIGUEZ | P O BOX 1955 | | | | AIBONITO | PR | 00705 | |
| 414198 | PRIMITIVO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 414199 | PRIMITIVO SANABRIA | ADDRESS ON FILE | | | | | | | |
| 738359 | PRIMITIVO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 414200 | PRIMITIVO VALENTIN Y HAYDEE MORALES | ADDRESS ON FILE | | | | | | | |
| 738360 | PRIMITIVO VAZQUEZ | 36 WEST 47 STREET | ROOM 206 | | | NEW YORK | NY | 0010036 | |
| 738361 | PRIMITIVO VAZQUEZ | PO BOX 1901 | | | | AGUADILLA | PR | 00605 | |
| 738362 | PRIMITIVO VELAZQUEZ CASTRO | BO CAMPANILLA | 284 CALLE NUEVA TOA | | | TOA BAJA | PR | 00949 | |
| 738363 | PRIMITIVO VERA VALLE | PO BOX 803 | | | | QUEBRADILLAS | PR | 00678 | |
| 414201 | PRIMO | P.O. BOX 2910 | | | | GUAYAMA | PR | 00785-2910 | |
| 414202 | PRIMO A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 414203 | PRIMO DELGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 738364 | PRIMO FELICIANO FERNANDEZ | P O BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 738365 | PRIMO LEATHER SHOP | VILLA TURABO | L1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1944 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 414204 | PRIMO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 414205 | PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 |
| 738366 | PRIMUS MFG INC | P O BOX 1278 | | | | SAN LORENZO | PR | 00754-1278 |
| 849254 | PRIMUS TELECOMMUNICATIONS INC | ATT. MADELIA CANDELARIO | 6 METRO OFFICE PARK STE 202 | | | GUAYNABO | PR | 00968 |
| 414206 | PRIMUS TELECOMMUNICATIONS INC | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 414207 | PRIMUS TELECOMUNICATIONS | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 849255 | PRIMUS TELECOMUNICATIONS, INC. | PO BOX 660922 | | | | DALLAS | TX | 75266-0922 |
| 738367 | PRINCE COPY / LUIS RIVERA MORA | HC 05 BOX 50607 | | | | HATILLO | PR | 00659 |
| 414208 | PRINCE GEORGES HOSPITAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 414209 | PRINCE THOMAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 414210 | PRINCE WILLIAM CHIROPRACTIC CLINIC | RELEASE OF INFORMATION | SUITE B | 2026 OPTIZ BOULEVARD | | WOODBRIDGE | VA | 22191 |
| 414211 | PRINCE WILLIAM COUNTY CSB | ATTN DIVISION OF MENTAL HEALTH | 7969 ASHTON AVENUE | | | MANASSAS | VA | 20109 |
| 738368 | PRINCESS FRAGANCE | P M B 265 BOX 70158 | | | | SAN JUAN | PR | 00936 8158 |
| 414212 | PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 414213 | PRINCESS M CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 414214 | PRINCESS MAID | URB VALPARAISO | H30 CALLE 7 | | | TOA BAJA | PR | 00949 |
| 738369 | PRINCESS RASHID | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 738370 | PRINCETON GROUNDWATER INC | PO BOX 273778 | | | | TAMPA | FL | 33688 |
| 414215 | PRINCETON HEALTH PRESS | 711 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10004 |
| 738371 | PRINCETON HEALTH PRESS | SARAH INGENDRANDT | FOREING ACCOUNTS REPRSNTATIVE | | | PRINCETON | NJ | 08540-0000 |
| 738372 | PRINCETON SOFTECH INC. | P O BOX 67000 | | | | DETROIT | MI | 48267-2718 |
| 414216 | PRINCILOVE MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 738373 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA ESQ AVE BORINQUEN | | | SAN JUAN | PR | 00910 |
| 738375 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917 |
| 738374 | PRINCIPADO CLEANERS INC | PO BOX 7524 | | | | SAN JUAN | PR | 00916 |
| 738376 | PRINCIPADO DE LUXE | PO BOX 19-3883 | | | | SAN JUAN | PR | 00919-3883 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414217 | Principal Life Insurance Company | 711 High Street | | | Des Moines | IA | 50392-0300 | |
| 738377 | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | S-6-E 41 | | DES MOINES | IA | 50392-0306 | |
| 414218 | Principal Life Insurance Company | Attn: J. Barry, President | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414219 | Principal Life Insurance Company | Attn: James Harrison, Circulation of Risk | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414220 | Principal Life Insurance Company | Attn: James Harrison, Consumer Complaint Contact | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414221 | Principal Life Insurance Company | Attn: James Harrison, Regulatory Compliance Government | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414222 | Principal Life Insurance Company | Attn: Kip Headley, Actuary | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414223 | Principal Life Insurance Company | Attn: Lilliam Chen, Vice President | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414224 | Principal Life Insurance Company | Attn: Rich Pullen, Premiun Tax Contact | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414225 | Principal Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico Inc, Agent for Service of Process | 711 High Street | | Des Moines | IA | 50392-0350 | |
| 414226 | PRINCIPE ADORNO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 811682 | PRINCIPE ALVARADO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 414227 | PRINCIPE ALVAREZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 414228 | PRINCIPE BERRIOS, CALEB | ADDRESS ON FILE | | | | | | |
| 414230 | PRINCIPE BURGOS, MARIZULMA | ADDRESS ON FILE | | | | | | |
| 414231 | PRINCIPE BURGOS, VELIA M | ADDRESS ON FILE | | | | | | |
| 414232 | PRINCIPE CABALLERO, ERICKA | ADDRESS ON FILE | | | | | | |
| 811683 | PRINCIPE CALDERON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 414233 | PRINCIPE CARRASQUILLO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 414234 | PRINCIPE CASUL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 414235 | PRINCIPE CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 414236 | PRINCIPE DIAZ, ISANIS | ADDRESS ON FILE | | | | | | |
| 414237 | PRINCIPE FLORES, AURORA | ADDRESS ON FILE | | | | | | |
| 1592619 | Principe Flores, Aurora | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1615905 | Principe Flores, Julia | ADDRESS ON FILE | | | | | | | |
| 414238 | PRINCIPE FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| 414239 | PRINCIPE GALARZA, JORGE O | ADDRESS ON FILE | | | | | | | |
| 414241 | PRINCIPE LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 811684 | PRINCIPE LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 414242 | PRINCIPE LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 811685 | PRINCIPE MIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 414243 | PRINCIPE MIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1631163 | PRINCIPE MIRO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 414244 | PRINCIPE MIRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 414245 | PRINCIPE MORALES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 811686 | PRINCIPE NEGRON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 414246 | PRINCIPE NEGRON, SOCORRO H | ADDRESS ON FILE | | | | | | | |
| 414247 | PRINCIPE NIEVES, ANGELY | ADDRESS ON FILE | | | | | | | |
| 414248 | PRINCIPE PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 414249 | PRINCIPE PEREIRA, JUAN V | ADDRESS ON FILE | | | | | | | |
| 414250 | PRINCIPE PEREIRA, SOCORRO I | ADDRESS ON FILE | | | | | | | |
| 414251 | PRINCIPE PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 414252 | PRINCIPE PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 414253 | PRINCIPE S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 811687 | PRINCIPE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 414254 | PRINCIPE SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 414255 | Principe Santiago, Laura E | ADDRESS ON FILE | | | | | | | |
| 414256 | PRINCIPE SNYDER MD, LISA A | ADDRESS ON FILE | | | | | | | |
| 811688 | PRINCIPE TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 414257 | PRINCIPE TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1777831 | Principe Torres, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1790353 | Principe Torres, Aida I. | ADDRESS ON FILE | | | | | | | |
| 414258 | PRINCIPE TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 854254 | PRINCIPE TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1876656 | PRINCIPE VELEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 414259 | PRINCIPE VELEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 414260 | PRINCIPE VILCHES, DIANA | ADDRESS ON FILE | | | | | | | |
| 414261 | PRINCIPE VILCHES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 414262 | PRINCIPE VILCHES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1480842 | PRINCIPE, MILITZA E. | ADDRESS ON FILE | | | | | | | |
| 414263 | PRINCIPEBIANCHI, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 414264 | PRINCIPIA INC | 29 CALLE MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 738378 | PRINCIPIA PRODUCTS | 1506 MCDANIEL DRIVE | | | | WEST CHESTER | PA | 19380 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 414265 | PRINCIPIE RAMIREZ, LITZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414266 | PRINDT CORP | PO BOX 2400 PMB 278 | | | | TOA BAJA | PR | 00951-2400 |
| 414267 | PRINGLE RIVERA, EDWARD | ADDRESS ON FILE | | | | | | |
| 414268 | PRINT HOUSE CORP | PMB 130 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 738379 | PRINT MAGAZINE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852-9789 |
| 414269 | PRINT PLUS | URB INDUSTRIAL EL TUQUE | CARR 591 # 3051 STE 101 | | | PONCE | PR | 00728 |
| 414270 | PRINT SOLUTIONS CORP | P O BOX 10401 | | | | PONCE | PR | 00732 |
| 831792 | Printech Inc. | PO BOX 371178 | | | | Cayey | PR | 00737-1178 |
| 2166600 | Printech, Inc. | Attn: Damian R. Laplaca | 263 Domenech Avenue | | | San Juan | PR | 00918 |
| 2150515 | PRINTECH, INC. | ATTN: ORLANDO FIALLO PEREZ, RESIDENT AGENT | P.O. BOX 371178 | | | CAYEY | PR | 00737-1178 |
| 414272 | PRINTER SOURCE CORP | P O BOX 2475 | | | | TOA BAJA | PR | 00951 |
| 738381 | PRINTERCODE NETWORK | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 |
| 414273 | PRINTERCODE NETWORK INC | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 |
| 414274 | PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 |
| 738382 | PRINTEX | P O BOX 3192 | | | | HATO REY | PR | 00919-3192 |
| 414275 | PRINTING BOUTIQUE | 1233 AVE FD ROOSVELT | | | | SAN JUAN | PR | 00920 |
| 738383 | PRINTING CONNECTION | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 |
| 738384 | PRINTING EXPRESS/ CARLOS L COLON PADILLA | 67 AVE FAGOT | | | | PONCE | PR | 00731 |
| 738385 | PRINTING SUPPLIES INC. | PO BOX 85 | | | | CATANO | PR | 00963 |
| 738386 | PRINTRAK INTERNATIONAL | 1250 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 |
| 414276 | PRINTZEL V LARREGOITY PADRO | URB VALLE REAL | 1619 CALLE MARQUESA | | | PONCE | PR | 00716-0502 |
| 738387 | PRIORITY HEALTHCARE CORP | 2297 SOUTHWEST BLVD STE GROVE CITY | | | | OHIO | OH | 43123 |
| 414277 | PRIORITY LIFE INC | 243 CALLE PARIS STE 1737 | | | | SAN JUAN | PR | 00917 |
| 738388 | PRIORITY MORTGAGE BROKERS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 738389 | PRIORITY NETWORKS OF PUERTO RICO | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 |
| 414278 | PRIORITY TRANSPORT INC. | PO BOX 3894 | | | | MAYAGUEZ | PR | 00681 |
| 738391 | PRISCILA A FIGUEROA MELETICHE | HC 01 BOX 4885 | | | | VILLALBA | PR | 00766 |
| 414279 | PRISCILA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 738392 | PRISCILA ALFONSO LOPEZ | URB DAVILA JENSEN 399 | CALLE FRANCIA | | | SAN JUAN | PR | 00918 |
| 738393 | PRISCILA ALVAREZ PACHECO | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 |
| 414240 | PRISCILA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1948 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414280 | PRISCILA CANALES DAVILA | ADDRESS ON FILE | | | | | | |
| 738394 | PRISCILA CARDEC RODRIGUEZ | HC 03 BOX 33829 | | | | HATILLO | PR | 00659 |
| 414281 | PRISCILA CASILLAS MEDINA | ADDRESS ON FILE | | | | | | |
| 414282 | PRISCILA CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 414283 | PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 414284 | PRISCILA CORCHADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 414285 | PRISCILA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 738395 | PRISCILA DAVILA RIVERA | PMB 55 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 414286 | PRISCILA E. NIEVES GOY | ADDRESS ON FILE | | | | | | |
| 738396 | PRISCILA ENID PELAEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 414287 | PRISCILA FELIZ LUGO | ADDRESS ON FILE | | | | | | |
| 414289 | PRISCILA HERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 414290 | PRISCILA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | |
| 738397 | PRISCILA LOPEZ MONTALVO | HC 01 BOX 4033 | | | | BAJADERO | PR | 00669 |
| 414291 | PRISCILA M LLAMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 738398 | PRISCILA MARCANO RIVERA | LOS FLAMBOYANES | EDIF D APT D BOX 304 | | | CAGUAS | PR | 00725 |
| 414293 | PRISCILA MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 414294 | PRISCILA MERCADO VARGAS | ADDRESS ON FILE | | | | | | |
| 738399 | PRISCILA MORET | BOX 251 | | | | GUAYAMA | PR | 00785 |
| 414295 | PRISCILA MOULIER NIEVES | ADDRESS ON FILE | | | | | | |
| 414296 | PRISCILA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 849256 | PRISCILA NIEVES GOY | 7090 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678-8300 |
| 738400 | PRISCILA ORTIZ - BAIROA BAKERY | BAIROA SHOPPING CENTER | PO BOX 4985 | | | CAGUAS | PR | 00726 |
| 738402 | PRISCILA ORTIZ COLON | URB MAGNOLIA GDNS | R 34 CALLE 17 | | | BAYAMON | PR | 00956 |
| 738401 | PRISCILA ORTIZ RIVERA | URB TERRAZAS DE FAIRVIEW | 5 B 1 CALLE 51 | | | SAN JUAN | PR | 00926 |
| 414297 | PRISCILA PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 849257 | PRISCILA PEREZ MEDINA | SANS SOUCI | D-12 CALLE 13 | | | BAYAMON | PR | 00957 |
| 414298 | PRISCILA RAMOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 738403 | PRISCILA RIOS VELAZQUEZ | HC 02 BOX 4146 | | | | LUQUILLO | PR | 00773 |
| 738404 | PRISCILA RIVERA ROSADO | BOX 5801 BO BEATRIZ | | | | CIDRA | PR | 00739 |
| 738405 | PRISCILA RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 1913 CALLE FORTUNA | | | PONCE | PR | 00717-2302 |
| 414299 | PRISCILA SANABRIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 414300 | PRISCILA SIERRA COTTO | ADDRESS ON FILE | | | | | | |
| 738406 | PRISCILA SUAREZ GONZALEZ | HC -56M BOX 35638 | | | | AGUADA | PR | 00602-9787 |
| 414301 | PRISCILA U SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 414302 | PRISCILA ZAYAS QUESTELL | ADDRESS ON FILE | | | | | | |
| 738408 | PRISCILIANO DAVILA RIVERA | URB MARIOLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 |
| 738412 | PRISCILLA A DIAZ CLEMENTE | URB INTERAMERICANA | R29 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 414303 | PRISCILLA ALVAREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 738413 | PRISCILLA ALVAREZ TORRES | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 738414 | PRISCILLA BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 414304 | PRISCILLA BONET SERRANO | ADDRESS ON FILE | | | | | | | |
| 414305 | PRISCILLA BRUGUERAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 738415 | PRISCILLA CALDERIN VILA | URB MONTECARLO | 857 C/20 | | | SAN JUAN | PR | 00924 | |
| 414306 | PRISCILLA CANCEL OLMO | ADDRESS ON FILE | | | | | | | |
| 414307 | PRISCILLA CARTAGENA GARCIA | ADDRESS ON FILE | | | | | | | |
| 738416 | PRISCILLA CENTENO FONTANEZ | BELLO MONTE | V 17 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 414308 | PRISCILLA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 738417 | PRISCILLA FIGUEROA PLUMEY | PORTAL DE LA REINA | AVE MONTE CARLO APT 327 | | | SAN JUAN | PR | 00924 | |
| 738418 | PRISCILLA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 738409 | PRISCILLA GONZALEZ ORTIZ | JARDINES DE ARECIBO | I 33 CALLE J | | | ARECIBO | PR | 00612 | |
| 414309 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414310 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | VILLAS DE SAN AGUSTIN | P14 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 414311 | PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414312 | PRISCILLA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 738419 | PRISCILLA GRAFALS | ADDRESS ON FILE | | | | | | | |
| 738420 | PRISCILLA GUZMAN | PO BOX 1064 | | | | ISABELA | PR | 00662 | |
| 738421 | PRISCILLA HAAG ACEVEDO | PO BOX 139 | | | | GARROCHALES | PR | 00652 | |
| 414313 | PRISCILLA ISABEL LIND DAVILA | ADDRESS ON FILE | | | | | | | |
| 414314 | PRISCILLA L RESTO | ADDRESS ON FILE | | | | | | | |
| 414315 | PRISCILLA LA SALLE VILLOCH | ADDRESS ON FILE | | | | | | | |
| 738422 | PRISCILLA LACOMBA ( TUTORA ) | ADDRESS ON FILE | | | | | | | |
| 738410 | PRISCILLA LLENZA RODRIGUEZ | URB PARKVILLE SUR | B 32 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 414316 | PRISCILLA LYNCH PIZARRO | ADDRESS ON FILE | | | | | | | |
| 414317 | PRISCILLA M GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 738423 | PRISCILLA M MEDINA MOLINA | 214 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 414318 | PRISCILLA M VALLEJO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 738424 | PRISCILLA MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 414319 | PRISCILLA MENDEZ CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| 738425 | PRISCILLA MERCADO | BO SUSUA SECTOR RIO LOCO | | | | YAUCO | PR | 00698 | |
| 738426 | PRISCILLA MERCADO | BOX 1223 | | | | YAUCO | PR | 00698 | |
| 414320 | PRISCILLA MERCADO | PO BOX 1223 | | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414321 | PRISCILLA MILLAN VALETTE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738427 | PRISCILLA MONGE PIZARRO | 146 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 414322 | PRISCILLA N ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 738428 | PRISCILLA NAJUL ZAMBRANA | PARQUE MONTE VERDE II | 11 CALLE MARGARITA | | | SAN JUAN | PR | 00926 |
| 738429 | PRISCILLA NEGRON MORALES | 10ST H-12 | ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 |
| 738430 | PRISCILLA NEGRON OTERO | ADDRESS ON FILE | | | | | | |
| 738431 | PRISCILLA PADILLA VARGAS | 474 CALLE VILLA FINAL | | | | PONCE | PR | 00731 |
| 738432 | PRISCILLA PARRILLA JACOBS | ADDRESS ON FILE | | | | | | |
| 414323 | PRISCILLA PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 738433 | PRISCILLA PEREZ SANCHEZ | URB REXVILLE | CF 21 CALLE 23A | | | BAYAMON | PR | 00957 |
| 738434 | PRISCILLA PLAZA MALDONADO | AMALIA MARIN | 5556 CALLE LOBINA | | | PONCE | PR | 00716 |
| 738411 | PRISCILLA RAMOS GARCIA | CAPARRA TERRACE | 1587 CALLE 30 SO | | | SAN JUAN | PR | 00916 |
| 738435 | PRISCILLA RESTO FALU | JARDINES DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00722 |
| 414324 | PRISCILLA RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 738436 | PRISCILLA ROLON | PUERTO NUEVO | 1019 CALLE ALBANIA | | | SAN JUAN | PR | 00920 |
| 738437 | PRISCILLA ROSARIO RIVERA | URB VILLA CAROLINA 154 5 | CALLE 419 | | | CAROLINA | PR | 00985 |
| 738438 | PRISCILLA RUIZ CABALLERO | URB SANTA CLARA | J 19 CALLE HIEDRA | | | GUAYNABO | PR | 00965 |
| 738439 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 |
| 414326 | PRISCILLA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 738440 | PRISCILLA VALENTIN NIEVES | URB ENCANTADA | 56 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 |
| 738441 | PRISCILLA VARGAS RODRIGUEZ | 474 VILLA FINAL | BO CANAS CANGREJO | | | PONCE | PR | 00731 |
| 414327 | PRISCILLA VIGOREAUX | ADDRESS ON FILE | | | | | | |
| 414328 | PRISCILLA YORDAN SIFRE | ADDRESS ON FILE | | | | | | |
| 738442 | PRISCILLA ZAPATA TORO | PO BOX 1551 | | | | CABO ROJO | PR | 00623 |
| 738443 | PRISCILLA ZAPATA TORO | URB BORINQUEN | D 14 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 |
| 1424876 | PRISCILLA'S CATERING | 121 KM 10.11 BO SUSUA BAJA | | | | YAUCO | PR | 00698 |
| 856923 | PRISCILLA'S CATERING | PRISCILLA'S CATERING | 121 Km 10.11 Bo Susua Baja | | | Yauco | PR | 00698 |
| 414329 | PRISCILLE DONATE | ADDRESS ON FILE | | | | | | |
| 414330 | PRISILIANO GARAY GARAY | ADDRESS ON FILE | | | | | | |
| 738444 | PRISILLA BATISTA OCASIO | PO BOX 19831 | | | | SAN JUAN | PR | 00919-3831 |
| 738445 | PRISION LEGAL NEWS | 2400 NEW 80 TH 148 | | | | SEATTLE | WA | 98117 |
| 414331 | PRISMA INVESTMENT INC | PO BOX 238 | | | | TRUJILLO ALTO | PR | 00977-0238 |
| 2151589 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 738446 | PRISON ENTERPRISES | PO BOX 44007 | | | | BATON ROUGE | LA | 70804 | |
| 738447 | PRISON GENERAL MAINTENANCE | PO BOX 561072 | | | | GUAYANILLA | PR | 00656 | |
| 738448 | PRISSCO CORPORATION/JORGE ROQUE PEREZ | BOX 9882 | | | | CIDRA | PR | 00739-9882 | |
| 414332 | PRISXEMY RODRIGUEZ POUEYMIROU | BO SUSUA BAJA | 14 CALLE SAUCE | | | SABANA GRANDE | PR | 00637 | |
| 414333 | PRITCHETT & ASSOCIATES | ONE GALLERY TOWER | 13355 NOEL ROAD | SUITE # 1650 | | DALLAS | TX | 75240 | |
| 414334 | PRITESH KIRIT PATEL | ADDRESS ON FILE | | | | | | | |
| 414335 | PRIVATE COPS SECURITY CORP | PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738449 | PRIVATE DIAGNOSTIC CLINICS | PO BOX 900002 | | | | RELEIGH | NC | 27675 | |
| 738450 | PRIVATE INVESTIGATION & | PO BOX 2521 | | | | SAN JUAN | PR | 00919 | |
| 414336 | PRIVATE PHYSICIANS SERVICES, P S C | PO BOX 1189 | | | | FAJARDO | PR | 00738-1189 | |
| 738451 | PRIVATE SECURITY OF PR | 1210 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 414337 | PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| 849258 | PRO ACTION HUMAN SYSTEMS | UPR STATION | PO BOX 22256 | | | SAN JUAN | PR | 00931 | |
| 738452 | PRO AIR SERVICES | P O BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 738453 | PRO ALIGNMENT | PO BOX 10000 SUITE 192 | | | | CAYEY | PR | 00737 | |
| 738454 | PRO ANGLER | EDIF POMARROSA | 174 SEGUNDO PISO | | | SAN JUAN | PR | 00911 | |
| 738455 | PRO ART SIGNS & MORE | PMB 309 B5 CALLE TABANUCO SUITE A9 | | | | GUAYNABO | PR | 00968-3003 | |
| 738456 | PRO ARTE LIRICO DE P R INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 414338 | PRO ARTE LIRICO DE PUERTO RICO INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 738457 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 414339 | PRO AUDIO & DJ SERV Y/O ANGEL L GONZALEZ | REPARTO MEDINA | 11 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 738458 | PRO BALANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414340 | PRO BODY COLLISION | P O BOX 299028 | | | | SAN JUAN | PR | 00929 | |
| 414341 | PRO BODY COLLISION CORP | BOX 6030 PMB 333 | | | | CAROLINA | PR | 00984-6030 | |
| 414342 | PRO BONO INC | APARTADO 13820 | | | | SAN JUAN | PR | 00908-3820 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414343 | PRO BONO INC SERVVOL COLEGIO DE ABOGADOS | P O BOX 13820 | | | | SAN JUAN | PR | 00908-3820 |
| 849259 | PRO BONO, INC. | PO BOX 13820 | | | | SAN JUAN | PR | 00908-3820 |
| 738461 | PRO CLEAN WAREHOUSE INC | 1427 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 |
| 738460 | PRO CLEAN WAREHOUSE INC | PO BOX 8727 | | | | SAN JUAN | PR | 00910-8727 |
| 738462 | PRO COATING TREAMENTS | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 |
| 414344 | PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 |
| 414345 | PRO CONSULTING GROUP CORP | URB MUNOZ RIVERA | 18 CALLE ARPEGIO | | | GUAYNABO | PR | 00969-3539 |
| 414346 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | P O BOX 360613 | | | | SAN JUAN | PR | 00936 |
| 738464 | PRO DATA SERVICES | PO BOX 1884 | | | | CAROLINA | PR | 00984 |
| 738465 | PRO ED | P O BOX 550 | | | | AUGUSTIN | TX | 78789 0603 |
| 738466 | PRO ELECTRIC SERVICES INC | PO BOX 2916 | | | | CAROLINA | PR | 00984-2916 |
| 414347 | PRO EX INC | 284 AVE DOMENECH | | | | HATO REY | PR | 00918 |
| 414348 | PRO EX INC | URB BALDRICH | 284 AVE DOMENECH | | | SAN JUAN | PR | 00918 |
| 738467 | PRO FONDOS DARIEL RIVERA CALDERO | HC 71 BOX 2899 | | | | NARANJITO | PR | 00719-9711 |
| 414349 | PRO GLASSES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 738468 | PRO GRAPHICS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 |
| 414351 | PRO HEALTH AMBULANCE | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 |
| 849260 | PRO HEALTH AMBULANCE SERVICE INC | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 |
| 414352 | PRO HEALTH AMBULANCE SERVICES INC | PO BOX 7017 | | | | CAGUAS | PR | 00726 |
| 738469 | PRO IMAGE CORP | URB ALTAMIRA | 554 CALLE PERCEO SUITE 1604 | | | SAN JUAN | PR | 00920 |
| 738471 | PRO IV INC. | 18881 VAN KARMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612-1544 |
| 738472 | PRO IV INC. | 18881 VON KAMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612 |
| 738470 | PRO IV INC. | DEPT 8704 | | | | LOS ANGELES | CA | 90084-8704 |
| 414353 | PRO LIGA STA JUANITA INC | SANTA JUANITA | EC 14 SECC 11 CALLE PARANA | | | BAYAMON | PR | 00956 |
| 414354 | PRO LUBE INC / SARAH PAGAN GONZALEZ | CIUDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 |
| 414355 | PRO MEDICAL EQUIPMENT CORP | P O BOX 2071 | | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414356 | PRO MEDICAL UNIFORM INC. | URB BONEVILLE TERRACE A12 AVE DEGETAU | | | | CAGUAS | PR | 00725 |
| 414357 | PRO MEDICAL UNIFORMS INC | 000 CARR 2 2 | | | | PONCE | PR | 00731 |
| 414358 | PRO MUSIC OULET CORP | AVE FERNANDEZ JUNCOS | 1815 PDA 25 1/2 | | | SAN JUAN | PR | 00909 |
| 414359 | PRO OFFICE | CAPARRA HEIGHTS STA. | PO BOX 10158 | | | SAN JUAN | PR | 00922-0158 |
| 738474 | PRO OFFICE INC | CAPARRA HEIGHTS STATION | PO BOX 10158 | | | SAN JUAN | PR | 00922 |
| 738475 | PRO OFFICE INC | PO BOX 10158 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |
| 738473 | PRO OFFICE INC | PO BOX 10158 | | | | SAN JUAN | PR | 00922-0158 |
| 849261 | PRO OXY RESPIRATIORY SERVICES | CAPARRA TERRACE | 1180 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2203 |
| 738476 | PRO OXY RESPIRATORY SERVICES INC | ALTO APOLO | 2122 LERNA | | | GUAYNABO | PR | 00969 |
| 414360 | PRO PAINTING | URB VEREDAS | 583 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 |
| 738477 | PRO PASO INC. | URB SANTA ROSA | 278 CALLE B | | | HATILLO | PR | 00659 |
| 414362 | PRO REHAB WELLNESS CENTER PHYSICAL THERAPHY INC | 521 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 |
| 414363 | PRO SALUD CARE, P S C | P.O. BOX 886 | | | | ISABELA | PR | 00662 |
| 738478 | PRO SECURITY INC | P O BOX 8307 | | | | CAGUAS | PR | 00726 |
| 738479 | PRO SERVICE | SIERRA BAYAMON | 7 10 AVE CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 |
| 738480 | PRO SIGN OF P R INC | PMB 151 | PO BOX 607077 | | | BAYAMON | PR | 00960 |
| 738481 | PRO STAR EXPRESS | RIO PIEDRAS HEIGHTS | 1653 CALLE TAMESIS | | | SAN JUAN | PR | 00926 |
| 738482 | PRO TECH | 20827 LORAIN RD | | | | CLEVELAND | OH | 44126 |
| 414364 | PRO TECH SERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981-0335 |
| 414365 | PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 |
| 738483 | PRO WASH | PO BOX 1336 | | | | CABO ROJO | PR | 00623 |
| 738484 | PRO WEAR | 481 BO SINGAPUR | | | | JUANA DIAZ | PR | 00795 |
| 414366 | PRO WELDING AND MECHANICAL CONTRACTORS INC | PO BOX 2752 | | | | GUAYNABO | PR | 00970-2752 |
| 414367 | PRO/ DATA SERVICES INC. DE P.R | PO BOX 1884 | | | | CAROLINA | PR | 00984 |
| 414368 | PRO@RT CORP | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 |
| 738485 | PRO-ACTION HUMAN | P.O. BOX 22256 U.P.R. STATION | A/C BETHSY MELENDEZ | | | SAN JUAN | PR | 00931 |
| 414369 | PROACTIVE CONSTRUCTION MANAGEMENT CORP | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 |
| 414370 | PROACTIVE DISTRIBUTORS INC | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926-4242 |
| 414371 | PROACTIVE ROOF SOLUTION INC | PASEO DE LOS ARTESANOS | 194 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414372 | PROACTIVE TECHNOLOGY CONSULTANTS INC | HARVEY SANTOS RIVERA | ANDREAS COURT 370 CALLE 10 BOX 18 | | TRUJILLO ALTO | PR | 00976 | |
| 414373 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIÐERO | 120 MARGINAL ROOSEVELT | | SAN JUAN | PR | 00917-0000 | |
| 414374 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 414375 | PROAÑO GALINDO MD, CESAR | ADDRESS ON FILE | | | | | | |
| 1256745 | PRO-BONO, INC., COLEGIO DE ABOGADO | ADDRESS ON FILE | | | | | | |
| 1453232 | Probst, Kathleen | ADDRESS ON FILE | | | | | | |
| 738487 | PROC Y EMPACADORA DEL CARIBE | PO BOX 192217 | | | SAN JUAN | PR | 00919-2217 | |
| 738486 | PROC Y EMPACADORA DEL CARIBE | PO BOX 204 | | | PONCE | PR | 00734-0204 | |
| 738488 | PROC Y EMPACADORA DEL CARIBE | PO BOX 362653 | | | SAN JUAN | PR | 00936-2653 | |
| 414376 | PROCARE MEDICAL GROUP HEALTH FIRST MEDICAL CENTER | 1532 W BECHER ST | | | MILWAUKEE | WI | 53215 | |
| 738489 | PROCARE PHARMACY | P O BOX 99794 | | | CHICAGO | IL | 60696 | |
| 738490 | PROCEF PROG CRECIENDO EN FAMILIA | PO BOX 1173 | | | YAUCO | PR | 00698 | |
| 414377 | PROCERES RUNNERS TEAM INC | P O BOX 485 | | | BARRANQUITAS | PR | 00794 | |
| 414378 | PROCESADORA CAMPOFRESCO INC | PO BOX 755 | | | SANTA ISABEL | PR | 00757 | |
| 414379 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | A DOLORES QUEZADA PISO 2 BANCA COOP | PO BOX 364745 | | SAN JUAN | PR | 00936-4745 | |
| 414380 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | PO BOX 755 | | | SANTA ISABEL | PR | 00757 | |
| 738491 | PROCESADORA Y EMPACADORA DEL | PO BOX 362653 | | | SAN JUAN | PR | 00936 | |
| 2150636 | PROCESOS DE INFORMATICA, INC. | ATTN: SYLMA I. BOGATY | EDIFICIO EMILIO BACARDI, SUITE 202, | CALLE JUNIOR 101, PARK GARDENS | SAN JUAN | PR | 00926-2014 | |
| 2150635 | PROCESOS DE INFORMATICA, INC. | ATTN: SYLMA I. SANCHEZ, RESIDENT AGENT | EDIFICIO EMILIO BACARDI, SUITE 202 | CALLE JUNIOR 101, PARK GARDENS | SAN JUAN | PR | 00926-2014 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150633 | PROCESOS DE INFORMATICA, INC. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 |
| 414381 | PROCESOS DE INFORMATICA, INC. | P.O. BOX 370233 | | | | CAYEY | PR | 00737-0233 |
| 2150634 | PROCESOS DE INFORMATICA, INC. | SYLMA I. SANCHEZ | BOX 370233 | | | CAYEY | PR | 00737-0233 |
| 414382 | PROCESOS DE INFORMATICA, INC. | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 2166617 | Procesos de Infromatica, Inc. | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S Valle Castro | 254 San Jose Street, 5th Floor | | Old San Juan | PR | 00901 |
| 738492 | PROCESS CONTROL SYSTEMS SPECIALIST | PO BOX 7770 | | | | PONCE | PR | 00732-7770 |
| 414383 | PROCESS ENERGY SERVICES LLC | 21 LAFAYETTE ROAD | | | | LONDONDERRY | NH | 00353 |
| 738493 | PROCESS TECHNICAL SERVICE CORP | PO BOX 10569 | | | | COTTO LAUREL | PR | 00780-1056 |
| 414384 | PROCINE | GOP BOX 1353 | | | | SAN JUAN | PR | 00936-1353 |
| 738494 | PROCINE | PO BOX 1353 | | | | SAN JUAN | PR | 00936-1353 |
| 849262 | PRO-COATING TREATMENTS, INC. | PORTAL DE LAS CUMBRES | 1498 CAMINO LOS GONZALEZ APT3 | | | SAN JUAN | PR | 00926-8802 |
| 414385 | PROCOM | MIDTOWN BLDG. 901 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 |
| 414386 | PROCOM SYSTEMS | 159 CARRET. 107 | | | | AGUADILLA | PR | 00003 |
| 414387 | PROCOM SYSTEMS | 259 MCKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 414388 | PROCOM SYSTEMS | 264 CALLE MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 |
| 414389 | PROCOM SYSTEMS | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 |
| 414390 | PROCOM SYSTEMS | 264 MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 |
| 414391 | PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 |
| 414392 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 |
| 738495 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VOGO | | | | MAYAGUEZ | PR | 00682 |
| 414393 | PROCOM SYSTEMS.COM | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 |
| 738496 | PROCOMP (PR 2000 INC) | MIDTOWN SUITE 901 | 420 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 |
| 738497 | PROCOMP (PR 2000 INC) | PO BOX 195477 | | | | SAN JUAN | PR | 00919 |
| 414394 | PROCORE TECHNOLOGIES | P O BOX 655 | | | | SAINT JUST | PR | 00978 |
| 849263 | PROCORE TECHNOLOGIES CORP | PO BOX 655 | | | | SAINT JUST | PR | 00978 |
| 738498 | PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1614946 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | |
| 738499 | PROCTER & GAMBLE PHARMACEUTICAL PR INC | P O BOX 1055 | | | | MANATI | PR | 00674 | |
| 414395 | PROCTER AND GAMBLE COMMERCIAL CO | PO BOX 363187 | | | | SAN JUAN | PR | 00936-3187 | |
| 414396 | PROCTOR FINANCIAL INC | 5225 CROOKS ROAD | | | | TROY | MI | 48098-2823 | |
| 738500 | PROCURADORA DE LA MUJER | P O BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 1382 | |
| 414397 | PROD LIMPIEZA Y ALGO MAS /DBA RICARDO | PO BOX 19776 | | | | SAN JUAN | PR | 00910-0776 | |
| 414398 | PROD PEDRO MUNIZ / EL MUNDO DINOSAURIO | PO BOX 20000 SUITE 125 | | | | CANOVANAS | PR | 00729 | |
| 414399 | PROD QUIQUE MALDONADO INC | COND TORRE DE LA REINA | 450 AVE DE LA CONSTITUCION APT 9E | | | SAN JUAN | PR | 00901-2307 | |
| 738501 | PROD RICHARD SANTIAGO INC | PO BOX 8893 | | | | BAYAMON | PR | 00960-8893 | |
| 414400 | PRODECEN Y BANCO DE DES ECONOMICO DE P R | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 738502 | PRODECO | PO BOX 82778 | | | | KENMORE WASHINGOTN | DC | 98028 | |
| 414401 | PRODESPANA INC | PO BOX 270305 | | | | SAN JUAN | PR | 00928 | |
| 414402 | PRODETEC INC | PMB 228 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 414403 | PRODIGY CONSULTING SERVICES, INC | VILLA VOSBURG | 12 SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 738503 | PRODISC PUERTO RICO | P O BOX 30000 | SUITE 584 | | | CANOVANAS | PR | 00729 | |
| 738504 | PRODUCCIONES 222 EVENTOS Y COMUNICACION | P O BOX 51894 | | | | TOA ALTA | PR | 00950 | |
| 1424877 | PRODUCCIONES ACROPOLIS INC | ADDRESS ON FILE | | | | | | | |
| 856430 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | P O BOX 3110 | | | BAYAMON | PR | 00960 | |
| 856924 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | COND ESTANCIAS DEL BLV | BOX 16 | | SAN JUAN | PR | 00926 | |
| 414404 | PRODUCCIONES ACTORES UNIDOS INC | COND OCEAN PARK TOWER | 110 CALLE DIEZ DE ANDINO APT 607 | | | SAN JUAN | PR | 00911-2124 | |
| 738505 | PRODUCCIONES ADA JITZA INC | 525 CHALETTS SEVILLANOS | CARR 8860 BOX 2734 | | | TRUJILLO ALTO | PR | 00976 | |
| 738506 | PRODUCCIONES ALEM INC | OFICINA 305 | 603 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 414405 | PRODUCCIONES ALEPH INC | PO BOX 9022877 | | | | SAN JUAN | PR | 00902 | |
| 738507 | PRODUCCIONES ALFA 2 | MANS DE RIO PIEDRAS | 1800 CALLE DIAMELA | | | SAN JUAN | PR | 00926 | |
| 738508 | PRODUCCIONES ALFA II | PO BOX 8607 | | | | SAN JUAN | PR | 00910 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414406 | PRODUCCIONES ALFONSO SANABRIA INC | HC-01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 414407 | PRODUCCIONES ALFONSO SANABRIA INC | P/C LIC. PEDRO E ORTIZ ALVAREZ | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 738509 | PRODUCCIONES ALUT INC | 52 CALLE LUISA SUITE 2B | CONDADO | | | SAN JUAN | PR | 00907 | |
| 414408 | PRODUCCIONES ANDROMEDA | URB RIO CANAS | O16 CALLE 14 | | | PONCE | PR | 00731 | |
| 414409 | PRODUCCIONES ANGEL BELLO | URB PARKVILLE | N 37 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 414410 | PRODUCCIONES ANISA INC. | HC 05 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 414411 | PRODUCCIONES ANISA INC. | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| 738510 | PRODUCCIONES AQUI Y ALLA | MSC 245 SUITE 112 PASEOS | | | | SAN JUAN | PR | 00926 | |
| 414412 | PRODUCCIONES AQUINO INC | URB LAS PALMAS | B 2 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 414413 | PRODUCCIONES ARTAMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414414 | PRODUCCIONES ARTEMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414415 | PRODUCCIONES ARTEMUS INC | PO BOX 785 | | | | ANASCO | PR | 00610 | |
| 738511 | PRODUCCIONES AUGUSTO HERNANDEZ | 176 CALLE BLANCA CHICOLT | | | | MOCA | PR | 00676 | |
| 738512 | PRODUCCIONES AUGUSTO HERNANDEZ | PO BOX 175 | | | | MOCA | PR | 00676 | |
| 738513 | PRODUCCIONES AVICOLAS DE PR | BOX 72 | | | | SALINAS | PR | 00751 | |
| 414416 | PRODUCCIONES BALLET TEATRO INC | DE DIEGO CHALETS 474 | CALLE DE DIEGO 66 | | | SAN JUAN | PR | 00923-3136 | |
| 414417 | PRODUCCIONES BOBBY DIAZ INC | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 201 | | | SAN JUAN | PR | 00921-3844 | |
| 414418 | PRODUCCIONES BRAVISSIMO | URB VALLE VERDE | BE 3 C/ RIO AMATOMAS | | | BAYAMON | PR | 00961 | |
| 414419 | PRODUCCIONES BRAVISSIMO | VALLE VERDE 2 | BE3 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3273 | |
| 738514 | PRODUCCIONES CANDILEJAS | PO BOX 8166 | | | | SAN JUAN | PR | 00910 | |
| 738515 | PRODUCCIONES CARRAIZO | FLORIMAR GARDENS APTO 402 A | | | | SAN JUAN | PR | 00926 | |
| 414420 | PRODUCCIONES CHELIMON INC | P O BOX 216 | | | | VIEQUES | PR | 00765 | |
| 738516 | PRODUCCIONES CISNES | 12176 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 414421 | PRODUCCIONES CONTRAPARTE | ROLLING HILLS | G 241 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 738517 | PRODUCCIONES COPELAR INC | 301 CALLE CIPRES | | | | TOA ALTA | PR | 00953 | |
| 414422 | PRODUCCIONES COPELAR INC | URB ROOSEVELT | 313 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 414423 | PRODUCCIONES CORDOVA | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 738518 | PRODUCCIONES COVADONGA | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 738519 | PRODUCCIONES CREACION INC | COND QUINTANA B | CALLE FRANCIA APT 1414 | | SAN JUAN | PR | 00914 | |
| 738520 | PRODUCCIONES CUARTO MENGUANTE | PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON PH6 | | SAN JUAN | PR | 00909 | |
| 738521 | PRODUCCIONES CULT.CARIBENAS I | PO BOX 7832 | | | SAN JUAN | PR | 00916 | |
| 414424 | PRODUCCIONES CULTURALES CARIBENAS | PO BOX 1151 | | | PATILLAS | PR | 00723 | |
| 414425 | PRODUCCIONES C-VET INC | VILLA CAROLINA | VIA 16 KR20 | | CAROLINA | PR | 00983 | |
| 414426 | PRODUCCIONES DAMIANA INC | PO BOX 366407 | | | SAN JUAN | PR | 00936-6407 | |
| 738522 | PRODUCCIONES DEL PATIO INC | ADDRESS ON FILE | | | | | | |
| 414427 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | PO BOX 562 | | | SANTA ISABEL | PR | 00757-0562 | |
| 414428 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | URB LOS LLANOS | F 10 BOX 562 | | SANTA ISABEL | PR | 00757 | |
| 414429 | PRODUCCIONES EL DORADO | PMB 888 | 425 CARR 693 1 | | DORADO | PR | 00646 | |
| 738523 | PRODUCCIONES EL JOSCO INC | CARR 189 KM 5 3 | | | GURABO | PR | 00778 | |
| 738524 | PRODUCCIONES EL ROBLE ESCENICO | 313 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 738525 | PRODUCCIONES EL ROBLE ESCENICO | PO BOX 21819 | | | SAN JUAN | PR | 00931 | |
| 414430 | PRODUCCIONES ENTRE NOS INC | 421 CALLE SOL APT 301 | | | SAN JUAN | PR | 00901 | |
| 414431 | PRODUCCIONES ENTRE NOS INC | PO BOX 9022300 | | | SAN JUAN | PR | 00902 | |
| 414432 | PRODUCCIONES ERIC HERNANDEZ | 4-18 AVE RAMIREZ DE ARELLANO | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 414433 | PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 414434 | PRODUCCIONES FUERA DE SERVICIO | COND REYNA ISABEL | 404 LA VILLA DE TORRIMAR | | GUAYNABO | PR | 00969 | |
| 414435 | PRODUCCIONES FUERA DE SERVICIO, INC. | CALLE REINA ISABEL 404 | LA VILLA DE TORRIMAR | | GUAYNABO | PR | 00969 | |
| 738526 | PRODUCCIONES GARITO | SAN GABRIEL | 2 MTE ALVERNIA | | GUAYNABO | PR | 00969 | |
| 738527 | PRODUCCIONES GAVIOTA EN VUELO INC | 77 KINGS COURT APT 202 | | | SAN JUAN | PR | 00911 | |
| 414436 | PRODUCCIONES GAVIOTAS | 77 CALLE KINGS CT OFC ADM | | | SAN JUAN | PR | 00911 | |
| 738528 | PRODUCCIONES GAVIOTAS INC | ADDRESS ON FILE | | | | | | |
| 414437 | PRODUCCIONES GIRASOL INC | PMB 182 | 1357 AVENIDA ASHFORD | | SAN JUAN | PR | 00907 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414438 | PRODUCCIONES GRAN ESCENARIO | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
|---|---|---|---|---|---|---|---|---|---|
| 414439 | PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| 414440 | Producciones Había Una Vez, Inc. | Urb. Dos Pinos 397 Calle Ariel | | | | San Juan | PR | 00923 | |
| 738530 | PRODUCCIONES HISPANAS INC | PO BOX 6223 | | | | SAN JUAN | PR | 00914-6223 | |
| 414441 | PRODUCCIONES HISPANO PUERTORRIQUEDA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 414442 | PRODUCCIONES HISPANO PUERTORRIQUENA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 738531 | PRODUCCIONES HURACAN | PO BOX 9066213 | | | | SAN JUAN | PR | 00906-6213 | |
| 738532 | PRODUCCIONES IMAGO INC | 607 A BOY ST SUITE 3 B | | | | SAN JUAN | PR | 00908 | |
| 738533 | PRODUCCIONES IMAOMA INC | URB ROOSEVELT | 304 C/ HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 414443 | PRODUCCIONES INTERACTIVAS INC | 867 AVE MUNOZ RIVERA | EDIF VICK CENTER SUITE STE 2O1B | | | SAN JUAN | PR | 00925 | |
| 414444 | PRODUCCIONES INTERACTIVAS INC | COND GREEN VILLAGE | 504B CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 414445 | PRODUCCIONES INTERACTIVAS INC | URB SAN AGUSTIN | 360 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 738534 | PRODUCCIONES INTERMEZZO INC | 1357 ASHFORD AVE | SUITE 205 | | | SAN JUAN | PR | 00907 | |
| 414446 | PRODUCCIONES ISLA DE AZUCAR | 420 A MONTE NORTE | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 414447 | PRODUCCIONES ISLA VERDE CORP | 1479 AVE ASHFORD APT 817 | | | | SAN JUAN | PR | 00907 | |
| 738535 | PRODUCCIONES J.R. | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 738536 | PRODUCCIONES JAN KARLO | ALTA VISTA | R13 CALLE 18 URB ALTA VISTA | | | PONCE | PR | 00731 | |
| 738537 | PRODUCCIONES JORGE FLORES | PO BOX 163 | | | | BAYAMON | PR | 00960 | |
| 738538 | PRODUCCIONES JUGLAR INC | BELLOMONTE | E 15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 738539 | PRODUCCIONES LA PIAF | PO BOX 2008 | | | | SAN JUAN | PR | 00902 | |
| 414448 | PRODUCCIONES LA VID INCORPORADO | P O BOX 884 | | | | AGUADA | PR | 00602 | |
| 414449 | PRODUCCIONES LAPOBI INC | 505 SAGRADO CORAZON STE 1003 | | | | SAN JUAN | PR | 00915 | |
| 414450 | PRODUCCIONES LENTE ROJO | 270 CALLE IGUALDAD APTO 103 | | | | SAN JUAN | PR | 00912 | |
| 414451 | PRODUCCIONES LOS SOLDADITOS | PO BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 738540 | PRODUCCIONES MARITZA CASIANO INC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414452 | PRODUCCIONES METEORO INC | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 612 | | GUAYNABO | PR | 00924 | |
| 414453 | PRODUCCIONES MG INC | 243 CALLE PARIS PMB 1396 | | | SAN JUAN | PR | 00917 | |
| 849264 | PRODUCCIONES MOLINA CASANOVA | UPR STATION | PO BOX 22808 | | SAN JUAN | PR | 00931-0000 | |
| 738541 | PRODUCCIONES MUSICALES | 60 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 738542 | PRODUCCIONES NAIRDA HERNANDEZ | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | SAN JUAN | PR | 00918-3322 | |
| 414454 | Producciones Nairda Hernández, Inc. | URB LOS MAESTROS | CALLE LOIZA CORDEN 519 | | HATO REY | PR | 00918 | |
| 414455 | PRODUCCIONES NARCISO RABELL MENDEZ INC | C 14 SAN PATRICIO MENDOWS | | | GUAYNABO | PR | 00968 | |
| 738543 | PRODUCCIONES NFL | JARD FAGOT | G25 CALLE 9 | | PONCE | PR | 00731 | |
| 738544 | PRODUCCIONES NOEL CRUZ | CAPARRA HEIGHTS STA | PO BOX 10571 | | SAN JUAN | PR | 00922 | |
| 738545 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | 2000 COND PLAZA UNIVERSIDAD | APT 2009 | | SAN JUAN | PR | 00925 | |
| 738546 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | URB HYDE PARK | 175 CALLE FLAMBOYANES APT 304 | | SAN JUAN | PR | 00927 | |
| 414456 | PRODUCCIONES NUEVO ENFOQUE | 444 COND DE DIEGO | APT 810 | | SAN JUAN | PR | 00923 | |
| 414457 | PRODUCCIONES OASIS INC. | PO BOX 9546 | | | CAROLINA | PR | 00988-9546 | |
| 414458 | PRODUCCIONES OASIS INC. | VILLA CAROLINA | 131-16 CALLE 91 | | CAROLINA | PR | 00985 | |
| 414459 | PRODUCCIONES ONCE NUEVE CORP | URB PEREZ MORRIS | 98 CALLE PONCE | | SAN JUAN | PR | 00917 | |
| 414460 | PRODUCCIONES ORTIZ CORP | 1 COND GOLDEN TOWERS | APT 1012 | | CAROLINA | PR | 00983 | |
| 414461 | PRODUCCIONES ORTIZ CORP | COND GOLDEN TOWER | 1 COND GOLDEN TOWER APT 1012 | | CAROLINA | PR | 00983-1882 | |
| 738547 | PRODUCCIONES PARA ACTUAR | LOS JARD TOWNHOUSESE | 198 YALE TH 2 | | SAN JUAN | PR | 00927 | |
| 738548 | PRODUCCIONES PIBA INC | PARKVILLE COURT R H 2 5 | | | GUAYNABO | PR | 00969 | |
| 414462 | PRODUCCIONES PMC INC | URB OCEAN PARK | 2001 AVENUE MCLEARY | | SAN JUAN | PR | 00911-1438 | |
| 414463 | PRODUCCIONES PSICOLOGICAS EDUC CORP | COND LAGOMAR, 7 AVE LAGUNA APTO 5 C | | | CAROLINA | PR | 00979-6438 | |
| 414464 | PRODUCCIONES QUIQUE MALDONADO INC | COND LA TORRE DE LA REINA STE 6 B | 450 AVE DE LA CONSTITUCION | | SAN JUAN | PR | 00901 | |
| 414465 | PRODUCCIONES QUIQUE MALDONADO INC | COND TORRE DE LA REINA SUITE 6 B | 450 AVE DE LA CONSTITUCION | | SAN JUAN | PR | 00901 | |
| 414466 | PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | SAN JUAN | PR | 00901-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1256747 | PRODUCCIONES RAUL MENDEZ | ADDRESS ON FILE | | | | | |
| 414467 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 | AVE RAFAEL CORDERO 200 | | CAGUAS | PR | 00725 |
| 414468 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 AVE RAFAEL CORDERO 200 SUITE 140 | | | CAGUAS | PR | 00725 |
| 738549 | PRODUCCIONES RAYIN | ALTURA VILLA DEL REY | F 35 CALLE 28 | | CAGUAS | PR | 00725 |
| 738550 | PRODUCCIONES REMI INC / JOSE VEGA | PO BOX 90666006 | | | SAN JUAN | PR | 00906-6006 |
| 414469 | PRODUCCIONES REY PASCUAL INC | PO BOX 1287 | | | MAUNABO | PR | 00707 |
| 414470 | PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO | | | PONCE | PR | 00717-1125 |
| 1424878 | PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO PMB 300 | | | PONCE | PR | 00717-1125 |
| 856431 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 MARTIN CORCHADO | PMB 300 | Ponce | PR | 00717-1125 |
| 856925 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 Martin Corchado | | Ponce | PR | 00717-1125 |
| 738551 | PRODUCCIONES RTJ V | PUERTO NUEVO | 266 CALLE 3 | | SAN JUAN | PR | 00920 |
| 849265 | PRODUCCIONES RUBEN | HC 2 BOX 8753 | | | YABUCOA | PR | 00767-9506 |
| 738552 | PRODUCCIONES SAN PEDRO INC | PO BOX 1857 | | | LARES | PR | 00669-1857 |
| 414471 | PRODUCCIONES SANCO | OCEAN PARK | 2020 CALLE ITALIA | | SAN JUAN | PR | 00911 |
| 738553 | PRODUCCIONES SIN LIMITE | COLINAS DE CUPEY | D 3 CALLE 1 | | SAN JUAN | PR | 00926 |
| 414472 | PRODUCCIONES T S H P | URB SIERRA DEL RIO | 300 AVE LA SIERRA BOX 198 | | SAN JUAN | PR | 00926 |
| 414473 | PRODUCCIONES TAMIMA INC | 418 DORADO BEACH EAST | | | DORADO | PR | 00646 |
| 738554 | PRODUCCIONES TIERRA INC | COND DE DIEGO | 444 SUITE 305 | | SAN JUAN | PR | 00923 |
| 738555 | PRODUCCIONES TRIUNFO | 190 APT B 931 | AV. HOSTOS | | SAN JUAN | PR | 00918 |
| 738556 | PRODUCCIONES TROPICAL INC | PO BOX 11673 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 |
| 738557 | PRODUCCIONES TULADAZEI | PMB 218 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 |
| 738558 | PRODUCCIONES UTOPIA | P O BOX 902330 | | | SAN JUAN | PR | 00902 |
| 738559 | PRODUCCIONES VICKY HERNANDEZ | PO BOX 77 | MALAGA PARK | | GUAYNABO | PR | 00971 |
| 414474 | PRODUCCIONES WALLESKA SERRA | RR 3 BOX 3850 | | | SAN JUAN | PR | 00926-9613 |
| 414475 | PRODUCCIONES WALLESKA SERRA, INC. | RR 3 BOX 3850 | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738560 | PRODUCCIONES WASUKI [DANZACTIVA] | PMB 131 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 738561 | PRODUCCIONES Y SI NOS GUSTA INC | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 738562 | PRODUCCIONES YO SOY INC. | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414476 | PRODUCCIONES ZARANDA | 722 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 414477 | PRODUCCIONES ZEBRA INC | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414478 | PRODUCCIONES ZEBRA INC / LILY GARCIA | P O BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414479 | PRODUCERS GUILD OF AMERICAN | 8530 WILSHIRE BLVD 450 | | | | BEVERLY HILLIS | CA | 90211 | |
| 414480 | PRODUCIONES ACROPOLIS INC | COND ESTANCIAS DEL BOULEVARD | BOX 16 | | | SAN JUAN | PR | 00926 | |
| 738563 | PRODUCIONES GARBO | COND CAMINO REAL G 404 | | | | GUAYNABO | PR | 00969 | |
| 414481 | PRODUCIONES MG | PMP 1396 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 738564 | PRODUCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988 | |
| 1256748 | PRODUCIR INC. | ADDRESS ON FILE | | | | | | | |
| 738565 | PRODUCT IDENTIFICATION INC | RESEARCH TRIANGLE PARK | P O BOX 13157 | | | DURHAM | NC | 27709 | |
| 414483 | PRODUCTION ADVISORY SERVICES OF PR | CERRO PENUELAS | Q 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 414484 | PRODUCTION CONTROL LLC | 9446 ROYAL VISTA AVE | | | | CLEMONT | FL | 34711 | |
| 414485 | PRODUCTION RESOURCE GROUP | 13450 SMITH RD STE 100 | | | | AURORA | CO | 80011 | |
| 738566 | PRODUCTION UPDATE | 7021 HAYVENHURST AVE SUITE 205 | | | | VAN NUYS | CA | 91406 | |
| 414486 | PRODUCTIONS SERVICES PR CORP | 205 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 738567 | PRODUCTIVE INTEGRATORS INC | PMB 49 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414487 | PRODUCTIVITY POINT | 1225 PONCE DE LEON AVE | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 849266 | PRODUCTIVITY POINT | 255 PONCE DE LEON AVE | ROYAL BANK CENTER SUITE | | | SAN JUAN | PR | 00917 | |
| 738568 | PRODUCTIVITY POINT INTERNATIONAL | 1225 PONCE DE LEON AVE | SUITE 201 EDF CASO | | | SAN JUAN | PR | 00907 | |
| 738569 | PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 | |
| 738570 | PRODUCTO CIRCUITO | P O BOX 1415 | | | | JUANA DIAZ | PR | 00795 | |
| 414488 | PRODUCTO DE CARRETERA, INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738571 | PRODUCTO DE CEMENTO | P.O. BOX 360385 | | | | SAN JUAN | PR | 00936-0335 | |
| 738572 | PRODUCTO DE PETROLEO COROZAL INC | HC 02 BOX 11374 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1963 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738573 | PRODUCTOR GENERAL TELEVISION INC | P O BOX 9280 | | | | CAROLINA | PR | 00988-9280 | |
| 414489 | PRODUCTORA AGREGADOS, INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| 414491 | PRODUCTORA ANGELES-DEL-FIN INC. | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 414492 | PRODUCTORA DE AGREGADOS INC | SABANA SECA STATION | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | |
| 738574 | PRODUCTORA DE AGRUGADOS | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738575 | PRODUCTORA DE COMEDIA INC. | PO BOX 398 | | | | PONCE | PR | 00734 | |
| 1256750 | PRODUCTORA NACIONAL | ADDRESS ON FILE | | | | | | | |
| 414493 | PRODUCTORA NACIONAL INC | 69 CALLE KRUG | | | | SAN JUAN | PR | 00911-1619 | |
| 738576 | PRODUCTORA RAIZES CORP | 16 CALLE MODESTO SOLA | ESQ VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| 414494 | PRODUCTORA SERROSS INC | 213 SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 414495 | PRODUCTORES CITRICOS DE LA MONTANA INC/ | JOMA DESIGN GROUP CORP | PO BOX 398 | | | LARES | PR | 00669 | |
| 414496 | PRODUCTORES DE CITRICOS DELA MONTANA INC | P O BOX 398 | | | | LARES | PR | 00669 | |
| 738577 | PRODUCTORES HURTALIZAS DEL SUR INC | PO BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 738578 | PRODUCTOS AVANCE | BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 414497 | PRODUCTOS AVICOLAS DEL SUR INC | P O BOX 139 | | | | SALINAS | PR | 00704 | |
| 738580 | PRODUCTOS BORDEN INC. | PO BOX 818 | | | | SAN JUAN | PR | 00919 | |
| 738581 | PRODUCTOS DE AGREGADOS DE GURABO | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 738583 | PRODUCTOS DE CARRETERA INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738584 | PRODUCTOS DE CEMENTO | PO BOX 360385 | | | | SAN JUAN | PR | 00936 | |
| 414498 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN, | PR | 00920 | |
| 414499 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 738585 | PRODUCTOS DE PETROLEO INC | PO BOX 7763 | | | | SAN JUAN | PR | 00916 | |
| 738586 | PRODUCTOS DON JULIO INC | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 849267 | PRODUCTOS DOÑA PRIMI Y/O PRIMITIVA DIAZ LOPEZ | HC 11 BOX 12583 | | | | HUMACAO | PR | 00791-9804 | |
| 738587 | PRODUCTOS ELI INC | PO BOX 69001 OFIC 169 | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1964 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 738589 | PRODUCTOS LA AGUADILLANA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414500 | PRODUCTOS LA AGUADILLANA INC | PO BOX 966 | | | | AGUADILLA | PR | 00605 | |
| 738588 | PRODUCTOS LA AGUADILLANA INC | PO BOX 983 | | | | AGUADILLA | PR | 00605-0000 | |
| 738590 | PRODUCTOS LA CIMA | PO BOX 1009 | | | | AGUADA | PR | 00602 | |
| 414501 | PRODUCTOS LOS BUENOS INC | PO BOX 62 | | | | AGUADA | PR | 00602 | |
| 414502 | PRODUCTOS MAMIGUELA | 3 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 414503 | PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| 738591 | PRODUCTOS MARSAN | PO BOX 5751 | | | | CAGUAS | PR | 00726 | |
| 738592 | PRODUCTOS MEDICOS INC | BOX 536 | EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | |
| 414504 | PRODUCTOS MONTE ADENTRO INC | 521 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 414505 | PRODUCTOS MONTES ALBO INC | 55 CALLE GERTRUDIS | | | | SAN JUAN | PR | 00911 | |
| 738593 | PRODUCTOS RICURA INC | 185 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 738594 | PRODUCTOS RIVERA | URB SAN ANTONIO | CALLE 7 B 35 | | | PONCE | PR | 00731 | |
| 738595 | PRODUCTOS TERE | BOX 1029 | | | | ISABELA | PR | 00662 | |
| 837610 | PRODUCTOS TIO DANNY, INC. | Carr 765 Km 3 3 Interio | | | | CAGUAS | PR | 00725 | |
| 2164290 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | | CAGUAS | PR | 00725 | |
| 2137752 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | | CAGUAS | PR | 00725 | |
| 2138362 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | HC 8 BOX 39594 | | | CAGUAS | PR | 00725 | |
| 738596 | PRODUTOS ALBERT | MSC 137 | AVE SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956-1767 | |
| 414506 | PROENVIROKITCHEN INC | URB MUNOZ RIVERA | 30 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 414507 | PROENZA ALFONSO, JESSELYN | ADDRESS ON FILE | | | | | | | |
| 414508 | PROENZA ALFONZO, CAROL | ADDRESS ON FILE | | | | | | | |
| 414509 | PROENZA ALMODOVAR, ALLENIK | ADDRESS ON FILE | | | | | | | |
| 414510 | PROENZA GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 738597 | PROENZA PAINT SERV INC | REPTO METROPOLITANO | 1202 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 414511 | PROENZA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 414512 | Proenza Rosado, Luis F | ADDRESS ON FILE | | | | | | | |
| 414513 | PROENZA ROSADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 414514 | PROF ANESTHESIA PROVIDERS PSC | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738598 | PROF CARPET CLEANING DBA MIGUEL A DIAZ | 7MA SECCION | JE 29 GERONIMO DE AVANDO | | LEVITTOWN | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 414515 | PROF CONSULTANTS OF AFFECTIVE LAVOR & | URB LAS BRISAS | M 16 CALLE 7 | | COROZAL | PR | 00783 | |
| 414516 | PROF CONSULTING PSYCHOEDUCATIONAL SERV | PMB 352 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 738599 | PROF DOUG HERREN | 735 NORTH SECOND STREET | | | PHILADELPHIA | PA | 19123 | |
| 738600 | PROF HUMAN RESOURCES SERVICES | COND LE MANS | 602 COND LE MANS OFIC 206 | | SAN JUAN | PR | 00918 | |
| 738601 | PROF PETER GRIMMOND ROWE | HARVARD UNIVERSITY GRADUATE | 48 QUINCY STREET | | CAMBRIDGE | PR | 02138 | |
| 414517 | PROF RECORD & INFORMATION MGT, INC. | PO BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 414518 | PROF RECORDS & INFORMATION MANAGEMENT | P O BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 414519 | PROF STEAM CLEANING | PO BOX 1324 | | | TOA ALTA | PR | 00954 | |
| 738602 | PROF TELECOMMUNICATION SERV INC | PO BOX 3909 | | | SAN JUAN | PR | 00908-3909 | |
| 738603 | PROF. HOLISTIC DEVELOPMENT | 400 CALLE CESAR GONZALEZ # 110 | | | SAN JUAN | PR | 00918 | |
| 738604 | PROF. RESEARCH & COMMUNITY SERVICES, INC | COND. LE MANS SUITE 206 | NO. 602 AVE. MU¨OZ RIVERA | | SAN JUAN | PR | 00918 | |
| 738605 | PROF.EN SERV. CLINICOS Y EDUC. | PO BOX 4745 | | | SAN JUAN | PR | 00936 | |
| 738606 | PROFESIONAL AIR CONDITIONING | RAUL RODRIGUEZ LEBRON | RR 10 BOX 10330 | | SAN JUAN | PR | 00926 | |
| 414520 | PROFESIONAL ALARM SYSTEMS / DBA | CAROLINA ALARMS | PO BOX 29742 | | SAN JUAN | PR | 00929-0742 | |
| 738607 | PROFESIONAL AUTO AIR | CAMPO ALEGRE | H 29 CALLE ARIES | | PONCE | PR | 00731 | |
| 414521 | PROFESIONAL AUTO LUBE | PO BOX 1626 | | | CIDRA | PR | 00739 | |
| 738608 | PROFESIONAL AUTO PAINT | 235 OESTE CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 | |
| 849268 | PROFESIONAL AUTO SERVICE | PMB 167 | PO BOX 3502 | | JUANA DIAZ | PR | 00795-3502 | |
| 738609 | PROFESIONAL BOAT | BO SARDINERA BZN HC 20046 | | | FAJARDO | PR | 00738 | |
| 738610 | PROFESIONAL CLOSING LEGAL SERVICE PSC | PO BOX 13928 | | | SAN JUAN | PR | 00908-3928 | |
| 738611 | PROFESIONAL CLOSING SERVICES | PO BOX 13928 | | | SAN JUAN | PR | 00908-3928 | |
| 738612 | PROFESIONAL CLOSING SERVICES | VILLACAPARRA | 243 CARRETERA 2 | | GUAYNABO | PR | 00966 | |
| 738613 | PROFESIONAL ELECTRICAL SCHOOL | P O BOX 1797 | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738614 | PROFESIONAL ELECTRONIC SERVICE | URB SANTA JUANITA | CALLE DINUBA D 53 LAUREL | | BAYAMON | PR | 00956 | |
|---|---|---|---|---|---|---|---|---|
| 414522 | PROFESIONAL ENGINEERING CONCEPTS INC | P O BOX 432 | | | BAYAMON | PR | 00960-0432 | |
| 414523 | PROFESIONAL EQUIPMENT | 2151 AVE GILBERTO MONROIG VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 414524 | PROFESIONAL EURO SERVICE/W RIVERA ROMAN | URB LAS VEGAS | B 25 AVE FLOR DEL VALLE | | CATANO | PR | 00962 | |
| 738615 | PROFESIONAL FOOD | PO BOX 70182 | | | SAN JUAN | PR | 00936 | |
| 738616 | PROFESIONAL FRAME | 151 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 414525 | PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 738617 | PROFESIONAL INTERIORS | URB CARIBE | 1539 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 738618 | PROFESIONAL IRON WORK | P O BOX 6387 | | | BAYAMON | PR | 00960 | |
| 738619 | PROFESIONAL LOCKS | MONTE FLORES | 451 CALLE SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 738620 | PROFESIONAL LOCKS | URB MONTE FLORES | 451 CALLE SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 738621 | PROFESIONAL MATTRESS | 55 CALLE CALIFONIA | | | PONCE | PR | 00731 | |
| 414526 | PROFESIONAL MAXAL DRUGS INC | URB PUERTO NUEVO | 733 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 738622 | PROFESIONAL MICROFILM INC | PO BOX 366238 | | | SAN JUAN | PR | 00936 6238 | |
| 738623 | PROFESIONAL MIX & PUMPING | PO BOX 785 | | | CIDRA | PR | 00739-0785 | |
| 738624 | PROFESIONAL OUTBOARD SERVICES | JARD DE COUNTRY CLUB | A 4 CALLE 3 | | CAROLINA | PR | 00983 | |
| 738625 | PROFESIONAL PET CENTER INC | HC 4 BOX 48115 | | | CAGUAS | PR | 00725-9630 | |
| 738626 | PROFESIONAL PRINTING | PO BOX 1007 | | | SAN JUAN | PR | 00919 | |
| 738627 | PROFESIONAL PSYCHIATRIC SERV CORP | CAMINO LAS LOMAS CARR 887 | RR 2 BZN 9 KM 1 6 | | SAN JUAN | PR | 00926 | |
| 414527 | PROFESIONAL QUALITY ASSYRANCE INC | URB SAN GERARDO | 1744 CALLE ARKANSAS | | SAN JUAN | PR | 00926 | |
| 414528 | PROFESIONAL RECORD / INFORMATION MANAGT. | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | CAROLINA | PR | 00984 | |
| 414529 | PROFESIONAL SALES ENGINEERING CORP | PO BOX 360458 | | | SAN JUAN | PR | 00936 | |
| 738628 | PROFESIONAL SECURITY CONTROL | P O BOX 367231 | | | SAN JUAN | PR | 00936-7231 | |
| 414530 | PROFESIONAL TECHNICAL INSTITUTE | PO BOX 4307 | | | BAYAMON | PR | 00958 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738629 | PROFESIONAL TELECOM CONTRACTORS | HC 01 BOX 6615 | | | | AGUAS BUENAS | PR | 00703 | |
| 738630 | Profesional Trucking Services | P.O. BOX 360871 | | | | San Juan | PR | 00936-0871 | |
| 738631 | PROFESIONAL WHEEL ALIGNMENT | JARDINES DE ARECIBO | N 8 CALLE D | | | ARECIBO | PR | 00612 | |
| 414531 | PROFESIONALES ASOCIADOS DE LA SALUD INC | 6 CALLE JOSE DE DIEGO | SUITE 1 | | | CIALES | PR | 00638-3214 | |
| 738632 | PROFESS ELECTRIC SERV DBA JOSE M GARCIA | 66 CALLE SANTOS DOMINGO | | | | YAUCO | PR | 00698 | |
| 414532 | PROFESS. MANAGEMENT ADVISORS | P.O. BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 738633 | PROFESSINAL AUTO AIR | URB VALLE ARRIBA HEIGHTS AC-11 | AVE.MONSERRATE | | | CAROLINA | PR | 00983 | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | 475 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10115 | |
| 738635 | PROFESSINAL SERVICES GROU | P.O.BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 1421151 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 738638 | PROFESSIONAL ACCOUNTING SERVICE | HC 71 BOX 2438 | | | | NARANJITO | PR | 00719 | |
| 738639 | PROFESSIONAL AIR CONDITION | PO BOX 1097 | | | | RIO GRANDE | PR | 00745 | |
| 414533 | PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| 849269 | PROFESSIONAL ALARM SYSTEMS DBA ARA SECURITY INTEGRATORS | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 849270 | PROFESSIONAL AMBULACE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 414534 | PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |
| 414535 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 2137753 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | URB. RIO CANAS | AMAZONAS 2857 | | PONCE | PR | 00732 | |
| 2138363 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | PO BOX 7231 | | | PONCE | PR | 00732-7231 | |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | | | PONCE | PR | 00732 | |
| 738640 | PROFESSIONAL ANESTHESIA PROVIDENSE | P O BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738641 | PROFESSIONAL ASPHALT CORP | SC 32 PASEO LAS FLORES PRIMAVERA | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 414536 | PROFESSIONAL ASSOCIATION FOR SQL SERVER (PASS) | 203 NORTH LA SALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 738642 | PROFESSIONAL AUDIO | 1305 DELTA ST 2ND FLOOR | | | SAN JUAN | PR | 00920 |
| 738643 | PROFESSIONAL AUTO AIR | URB VALLE ARRIBA HEIGHTS | K 10 CALLE AUSUBO | | CAROLINA | PR | 00983 |
| 738644 | PROFESSIONAL AUTO COLLISION | HC 4 BOX 41981 | | | AGUADILLA | PR | 00603 |
| 738645 | PROFESSIONAL AUTO LUBE | BOX 1626 | | | CIDRA | PR | 00739 |
| 414537 | PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | SAN JUAN | PR | 00929 |
| 414538 | PROFESSIONAL BEAUTY SUPPLY | CARR 402 KM 6 0 | | | ANASCO | PR | 00610 |
| 738636 | PROFESSIONAL BIDDERS | TINTILLO HILLS | 511 TINTILLO ROAD | | GUAYNABO | PR | 00966 |
| 414539 | PROFESSIONAL BIDDERS CORP | URB TINTILLO HLS | 511 CALLE TINTILLO | | GUAYNABO | PR | 00966 |
| 738646 | PROFESSIONAL BODY SHOP | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 |
| 738647 | PROFESSIONAL BODYGUARD | P O BOX 364544 | | | SAN JUAN | PR | 00936 |
| 414540 | PROFESSIONAL BUILDING SERVICES | GARDEN HILLS PLAZA PMB 345 | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 849271 | PROFESSIONAL BUSINESS | MACHINE CORP. | PO BOX 5195 | | SAN JUAN | PR | 00919 |
| 414541 | PROFESSIONAL BUSINESS MACHINES | PO BOX 195195 | | | SAN JUAN | PR | 00919 |
| 414542 | PROFESSIONAL BUSINESS MACHINES | PO BOX 699 | | | YABUCOA | PR | 00767 |
| 414543 | PROFESSIONAL BUSINESS MACHINES | PO BOX 70184 | | | SAN JUAN | PR | 00936 |
| 414544 | PROFESSIONAL BUSINESS SOLUTIONS | PO BOX 1078 | | | LAS PIEDRAS | PR | 00771-1078 |
| 414545 | PROFESSIONAL CAREER TRAINING | P O BOX 6768 | | | CAGUAS | PR | 00725 |
| 414546 | PROFESSIONAL CAREER TRAINING CORP | CENTRO COMERCIAL VILLA DEL CARMEN | 2DO NIVEL | | CIDRA | PR | 00739 |
| 414547 | PROFESSIONAL CAREER TRAINING CORP | P O BOX 6768 | | | CAGUAS | PR | 00725 |
| 414548 | PROFESSIONAL CAREER TRAINING II | CENTRO COMERCIAL VILLA DEL CARMEN | SUITE 210 2ND VER | | CIDRA | PR | 00739 |
| 414549 | PROFESSIONAL CAREER TRAINING II | PO BOX 6768 | | | CAGUAS | PR | 00726 |
| 414550 | PROFESSIONAL CAREER TRAINING INC | PO BOX 6768 | | | CAGUAS | PR | 00725-6768 |
| 849272 | PROFESSIONAL CATERING & MORE | HC 63 BOX 4276 | | | PATILLAS | PR | 00723 |
| 738648 | PROFESSIONAL CATERING SERVICES | P O BOX 150 | | | CANOVANAS | PR | 00729 |
| 738649 | PROFESSIONAL CHILD CARE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 738650 | PROFESSIONAL CHILD CARE | STA JUANITA | YY 20 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 738651 | PROFESSIONAL CLAIMS MANAGEMENT | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 738652 | PROFESSIONAL CLEANERS | C 53 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 738653 | PROFESSIONAL COMMUNICATION INC | RR 3 BOX 3010 | | | | SAN JUAN | PR | 00926 | |
| 414551 | PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926-9653 | |
| 849273 | PROFESSIONAL COMMUNICATIONS INC. | RR 037 BOX 1759 | | | | SAN JUAN | PR | 00926-9653 | |
| 738654 | PROFESSIONAL COMPUTER SERVICES | PO BOX 438 | | | | BARCELONETA | PR | 00617 | |
| 414552 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | AND EDUCATIONAL TRAINING | URB LAS BRISAS | CALLE 8 M-16 | | COROZAL | PR | 00783 | |
| 414553 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414554 | PROFESSIONAL CONSULTANTS CORP | COND BOSQUE REAL | APT 515 | | | SAN JUAN | PR | 00926 | |
| 414555 | PROFESSIONAL CONSULTANTS CORP | URB LA ESTANCIA | 25 AMISTAD | | | SAN SEBASTIAN | PR | 00685 | |
| 849274 | PROFESSIONAL CONSULTING GROUP INC. | PO BOX 192451 | | | | SAN JUAN | PR | 00919 | |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 | |
| 414556 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | |
| 414557 | PROFESSIONAL CONSULTING INTL GROUP | PMB 352 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414558 | PROFESSIONAL CONSULTING INTL GROUP, INC. | PMB 352 | 405 ESMERALDA AVE. SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414559 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414560 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y ORIENTAL BANK & TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 2150641 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | PMB 352 | 405 AVE. ESMERALDA, SUITE 2 | | GUAYNABO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150642 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | BANCO DESARROLLO ECONOMICO P.R. | P.O. BOX 2134 | | SAN JUAN | PR | 00922-2134 |
| 738655 | PROFESSIONAL CONTRACTOR TEAM SE | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 |
| 738656 | PROFESSIONAL CONTRACTORS INC. | PO BOX 21247 | | | | SAN JUAN | PR | 00928 |
| 414561 | PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 |
| 414562 | PROFESSIONAL COUNSELING SERVICES | MEDICAL RECORDS | 1711 E CENTRAL TEXAS EXPY | STE 103 | | KILLEEN | TX | 76541 |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 |
| 414564 | PROFESSIONAL DEVELOPMENT CONSULTING GROUP, L L C | P.O. BOX 70250 PMB 282 | | | | SAN JUAN | PR | 00936 |
| 738637 | PROFESSIONAL DEVELOPMENT NETWORK | PO BOX 664 | | | | EAU CLAIRE | WI | 54702-0664 |
| 414565 | PROFESSIONAL DIESEL SERVICE | BO SABANA HOYOS | HC 1 BOX 5382 | | | ARECIBO | PR | 00688 |
| 738657 | PROFESSIONAL DIESEL SERVICE | CARR. 639 KM 6.0 | SABANA HOYOS SECTOR CAROLINA | | | ARECIBO | PR | 00688 |
| 738658 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5382 | | | | SABANA HOYOS | PR | 00688 |
| 738659 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 |
| 414566 | PROFESSIONAL DOCUMENTATION INC | CALLE PALMA | 1112 ESQ R H TOOD | | | SAN JUAN | PR | 00907 |
| 1256751 | PROFESSIONAL EDUCATION SERVICES | ADDRESS ON FILE | | | | | | |
| 414567 | PROFESSIONAL EDUCATION SERVICES, INC | 638 URB ALTAMIRA | SUITE 203 CALLE ALDEBARAN | | | SAN JUAN | PR | 00922 |
| 738660 | PROFESSIONAL ELEVATOR SERV.INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 |
| 849275 | PROFESSIONAL ELEVATOR SERVICE, INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 |
| 738661 | PROFESSIONAL EMBROIDERY & OFFICE SUPPLY | RR 2 BOX 8297 | | | | TOA ALTA | PR | 00953 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414568 | PROFESSIONAL EMERGENCY CARE INC | PMB 323 | 2053 AVE ALBIZU CAMPOS STE 2 | | AGUADILLA | PR | 00603 | |
| 738662 | PROFESSIONAL ENG & TELECOM GROUP | ADDRESS ON FILE | | | | | | |
| 414569 | PROFESSIONAL ENGINEERING SOLUTIONS LLC | PMB 332 PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 849276 | PROFESSIONAL EQUIPMENT | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 738664 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 738663 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 831578 | Professional Equipment Corp. | Ave. Gilberto Monroig #2151 | | | Santurce | PR | 00915 | |
| 738665 | PROFESSIONAL EQUIPMENT RENTAL | BUENAVENTURA VIL | 2151 AVE PUERTO RICO | | SAN JUAN | PR | 00915 | |
| 738666 | PROFESSIONAL EQUIPMENT RENTAL | VILLA PALMERA | 2151 AVE PUERTO RICO | | SAN JUAN | PR | 00915 | |
| 849277 | PROFESSIONAL EXAMINATION SERVICE | CHURCH SREET STATION | P.O. BOX 6443 | | NEW YORK | NY | 10249-6443 | |
| 738667 | PROFESSIONAL EXTERIOR MAINTENANCE | P O BOX 8260 | | | HUMACAO | PR | 00792 | |
| 738668 | PROFESSIONAL FACILITIES SMC INC | PO BOX 3685 | | | MAYAGUEZ | PR | 00681 | |
| 738669 | PROFESSIONAL FEMALE HEALTH SERVICES | MSC 242 CORREO VILLA UNIVERSITARIA | BA3 CALLE 26 | | HUMACAO | PR | 00791 | |
| 738670 | PROFESSIONAL FIRE SERVICE | PO BOX 51727 | | | TOA BAJA | PR | 00950 | |
| 849278 | PROFESSIONAL FLOOR SERVICE | URB EL COMANDANTE 858 | CALLE CARMEN HERNANDEZ | | SAN JUAN | PR | 00926 | |
| 738671 | PROFESSIONAL FOOD-SERVICE | PO BOX 5370 | | | CAYEY | PR | 00737 | |
| 738672 | PROFESSIONAL FOOD-SERVICE | PO BOX 70182 | | | SAN JUAN | PR | 00936 | |
| 414570 | PROFESSIONAL FORKLIFT SERVICE INC | PO BOX 7261 | | | PONCE | PR | 00732 | |
| 414571 | PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135 CARR. # 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 738673 | PROFESSIONAL FUELS SERVICES | PMB 103 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5159 | |
| 414572 | PROFESSIONAL FUELS SERVICES INC | PMB 103 | 2135 CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | |
| 738674 | PROFESSIONAL GRAPHICS | P O BOX 193369 | | | SAN JUAN | PR | 00919 3369 | |
| 414573 | PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | SAN JUAN | PR | 00919-3369 | |
| 738675 | PROFESSIONAL GROUP LAB | URB PARQUE LAS HACIENDA | I 9 CALLE TURABO | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849279 | PROFESSIONAL HAND WASH | VILLA CAROLINA | 173-25 CALLE 401 | | CAROLINA | PR | 00985-3512 | |
| 414574 | PROFESSIONAL HEALTH CARE INC | 131 CALLE COLON | | | AGUADA | PR | 00602 | |
| 414575 | PROFESSIONAL HEALTH GROUP | PO BOX 607061 | PMB 604 | | BAYAMON | PR | 00960-7061 | |
| 414576 | PROFESSIONAL HEALTHCARE SCOUTING INC | CONDOMINIO LA CEIBA 1483 AVE. ASHFORD | APT. 302 | | SAN JUAN | PR | 00907 | |
| 414577 | PROFESSIONAL HEARING & BALANCE CENTER | 200 WINSTON CHURCHILL | SUITE 301 | | SAN JUAN | PR | 00926 | |
| 414578 | PROFESSIONAL HEARNING & BALANCE CENTER P S C | COND DOS MARIAS II | APT 902 | | FAJARDO | PR | 00738 | |
| 738676 | PROFESSIONAL HEATH CARE | 135 CALLE COLON | | | AGUADA | PR | 00602 | |
| 414579 | PROFESSIONAL HEPA CERTIFICATE CORP | PMB 207 P O BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414580 | PROFESSIONAL HOSPITAL INC | PO BOX 2698 | | | BAYAMON | PR | 00960 | |
| 738677 | PROFESSIONAL HOSPITAL SUPPLY | 35 CALLE VICTORIA MATEO | | | SALINAS | PR | 00751 | |
| 414581 | PROFESSIONAL HOSPITAL SUPPLY | PO BOX 2698 | | | BAYAMON | PR | 00960 | |
| 738678 | PROFESSIONAL IMAGING CT CENTER | PO BOX 8410 | | | SAN JUAN | PR | 00910 8410 | |
| 738679 | PROFESSIONAL INSULATION SERVICE | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | CAGUAS | PR | 00725 | |
| 414582 | PROFESSIONAL INSULATION SERVICES | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 738680 | PROFESSIONAL INSULATION SERVICES | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | CAGUAS | PR | 00725 | |
| 414583 | PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | SAN JUAN | PR | 00919 | |
| 849280 | PROFESSIONAL INTERIORS INC | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | |
| 414585 | PROFESSIONAL JANITOR SERVICES | URB SAN RAFAEL | H2 CALLE 3 | | CAGUAS | PR | 00725-4686 | |
| 414586 | PROFESSIONAL JEWERLY & ARTS SCHOOL& CORP | 302 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 738682 | PROFESSIONAL LAWN & LANSCAPE | C/O MANUEL MORALES | PO BOX 54275 | | SAN JUAN | PR | 00902 | |
| 738683 | PROFESSIONAL LEARNING CENTER | 4521 CAMPUS DR STE 283 | | | IRVINE | CA | 92612 | |
| 414587 | PROFESSIONAL LOCKS | CALLE SAGRADO CORAZON 451 MONTEFLORES | | | SANTURCE | PR | 00915 | |
| 414588 | PROFESSIONAL LOGISTICS | PO BOX 9022191 | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 738684 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | 3RA STREET CO 74 | | CAROLINA | PR | 00979 | |
|---|---|---|---|---|---|---|---|---|
| 738685 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | CO 74 CALLE 3 | | CAROLINA | PR | 00979 | |
| 414589 | PROFESSIONAL MANAGEMENT GROUP | PO BOX 361243 | | | SAN JUAN | PR | 00936 | |
| 738686 | PROFESSIONAL MARINE MAINTENANCE INC | MONTEHIEDRA TOWN CENTER | SUITE 202 CINEMA BUILDING | | SAN JUAN | PR | 00926-7007 | |
| 738687 | PROFESSIONAL MARKET RESEARCH INC | PO BOX 421 | | | TRUJILLO ALTO | PR | 00977 | |
| 738688 | PROFESSIONAL MATRESS | 55 CALLE CALIFORNIA | | | PONCE | PR | 00731 | |
| 738689 | PROFESSIONAL MATRESS REPAIR INC | PO BOX 2163 | | | PONCE | PR | 00733 | |
| 738690 | PROFESSIONAL MATRESS REPAIR INC | SECT PIEDRAS BLANCAS | P O BOX 2163 | | PONCE | PR | 00733 | |
| 414590 | PROFESSIONAL MEDICAL GROUP | PMB 071 | PO BOX 4952 | | CAGUAS | PR | 00726 | |
| 414591 | PROFESSIONAL MEDICAL TRAINING CENTER INC | URB HACIENDA BORINQUEN | 1023 UCAR | | CAGUAS | PR | 00725 | |
| 849281 | PROFESSIONAL MICROFILM | PO BOX 366238 | | | SAN JUAN | PR | 00936-6238 | |
| 1560339 | Professional Microfilm & Imaging, Inc. | ADDRESS ON FILE | | | | | | |
| 738691 | PROFESSIONAL MICROFILM INC | PO BOX 366238 | | | SAN JUAN | PR | 00936-6238 | |
| 414592 | PROFESSIONAL MORTUARY SERVICES AMC, INC | URB LOS CAOBOS | 1291 CALLE BAMBU | | PONCE | PR | 00716-2625 | |
| 414593 | PROFESSIONAL MOTOR SERVICE (PMS) | URB VILLA NUEVA | L 2 CALLE 2 | | CAGUAS | PR | 00725 | |
| 414594 | PROFESSIONAL MOTORCYCLE AND TOWING SERVICE INC | PO BOX 77 | | | COROZAL | PR | 00783-0077 | |
| 738692 | PROFESSIONAL MULTISALES & SERVICES | LAKE VIEW ESTATES SUITE 27 | | | CAGUAS | PR | 00725 | |
| 738693 | PROFESSIONAL NETWORK CONSULTING & SERV | P O BOX 798 | | | GUAYNABO | PR | 00970-0798 | |
| 738694 | PROFESSIONAL NURSE UNIFORMS | PO BOX 1825 | | | AGUADILLA | PR | 00605 | |
| 738695 | PROFESSIONAL OFFICE SUPPORT SERVICES | URB VISTAMAR | 251 CALLE MURCIA | | CAROLINA | PR | 00983 | |
| 738696 | PROFESSIONAL OPTICAL CENTER | MONTE BRISAS SHOPPING MALL LOCAL 6 | AVE CONQUISTADOR CARR 194 KM 2 | | FAJARDO | PR | 00738 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738697 | PROFESSIONAL PACKAGING CORP | P O BOX 11421 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | |
|---|---|---|---|---|---|---|---|---|
| 414595 | PROFESSIONAL PAINT & ROOFING CORP | PO BOX 513 | | | CAYEY | PR | 00737 | |
| 414596 | PROFESSIONAL PARALEGAL SERVICES INC | PO BOX 360518 | | | SAN JUAN | PR | 00936-0518 | |
| 414597 | PROFESSIONAL PERMISSION & LISE | URB EL COMANDANTE | 202 CALLE LOS ALPES | | CAROLINA | PR | 00982 | |
| 738698 | PROFESSIONAL PLUMBING SERVICE | PO BOX 4 | | | GURABO | PR | 00778 | |
| 414598 | PROFESSIONAL POOL DESIGNS AND CONTRACTORS, INC | BAYAMON OESTE SHOPP CTR | 2250 CARR 2 STE 314 | | BAYAMON | PR | 00961-4735 | |
| 738699 | PROFESSIONAL PREVENTIVE MAINTENANCE SERV | VILLA ASTURIAS | 31-5 CALLE PRAVIA | | CAROLINA | PR | 00983 | |
| 414599 | PROFESSIONAL PRINTER | PO BOX 8985 | | | BAYAMON | PR | 00960-8038 | |
| 738700 | PROFESSIONAL PRINTERS | P O BOX 8985 | | | BAYAMON | PR | 00960-8038 | |
| 414600 | PROFESSIONAL QUIALITY HEALTH SERV CO | PO BOX 1968 | | | GUAYNABO | PR | 00970 | |
| 414601 | PROFESSIONAL READY MIX INC | URB LA CUMBRE | 501 CALLE ROOSEVELT | | SAN JUAN | PR | 00926 | |
| 414602 | PROFESSIONAL RECORD AND INFORMATION MANA | PO BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 839256 | PROFESSIONAL RECORDS AND INFOR MANAG | PO BOX 13323 | | | SAN JUAN | PR | 00908-3323 | |
| 849282 | PROFESSIONAL RECORDS AND INFORMATION | PO BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 414603 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, I | PO BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 2162513 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | ATTN: VICTOR CONTRERAS | PO BOX 13323 | | SAN JUAN | PR | 00908 | |
| 2150646 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | ATTN: VICTOR CONTRERAS, RESIDENT AGENT | P.O. BOX 13323 | | SAN JUAN | PR | 00908-3323 | |
| 2150647 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | FRANK DALMAU GOMEZ | 128 F.D. ROOSEVELT AVE, 2ND FLOOR | | SAN JUAN | PR | 00918-2409 | |
| 2150645 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | SAN MARCOS 10100 | | | CAROLINA | PR | 00982 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2174676 | PROFESSIONAL RECORDS AND INFORMATION  MANAGEMENT (PRIM) | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 |
| 2137754 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | SAN MARCOS 10100 | | | CAROLINA | PR | 00982-0000 |
| 2138364 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | P.O. BOX 13323 | | | SAN JUAN | PR | 00908-3323 |
| 2164292 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908-3323 |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982-0000 |
| 738701 | PROFESSIONAL RECRUITMENT | 528 AVE PONCE DE LEON | COND ARROYO OFIC 528 | | | SAN JUAN | PR | 00940-0397 |
| 738702 | PROFESSIONAL RECRUITMENT | PO BOX 19750 | | | | SAN JUAN | PR | 00910 |
| 738703 | PROFESSIONAL REFRIGERATION | P O BOX 6852 | | | | BAYAMON | PR | 00960 |
| 414604 | PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 |
| 831579 | Professional Refrigeration Contractors, Inc. | P.O Box 6852 | | | | Bayamon | PR | 00960 |
| 414605 | PROFESSIONAL REHAB AND OCCUPATIONAL PT | 199 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 |
| 738704 | PROFESSIONAL ROOFING CONTRACTOR | PO BOX 8145 | CALLE PARCELAS NUEVAS | | | TOA BAJA | PR | 00952 |
| 414606 | PROFESSIONAL ROOFING SYSTEM | BOX 1175 | | | | CATANO | PR | 00963 |
| 738705 | PROFESSIONAL SECRETARIA SERV INES ANDUJA | PO BOX 10401 | | | | PONCE | PR | 00732 |
| 414607 | PROFESSIONAL SECURITY & ELEC SYSTEM | PO BOX 50342 | | | | TOA BAJA | PR | 00950-0342 |
| 414608 | PROFESSIONAL SECURITY SUPPORT | PO BOX 37586 | | | | SAN JUAN | PR | 00937 |
| 414609 | PROFESSIONAL SERVICES ASSOCIATES | APARTADO 2545 | | | | ISABELA | PR | 00662 |
| 738706 | PROFESSIONAL SERVICES CORP. | P O BOX 964 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 13975 CONNETICUT AVE STE 210 | | | SILVER SPRING | MD | 20906 | |
| 738707 | PROFESSIONAL SIGN MAKERS | HERMANAS DAVILA | 177 AVE BETANCES | | BAYAMON | PR | 00959 | |
| 414611 | PROFESSIONAL SKILLS DEVELOPERS, INC | PO BOX 1321 | | | HORMIGUEROS | PR | 00660 | |
| 738708 | PROFESSIONAL STEAM CLEARING INC | P O BOX 1324 | | | TOA ALTA | PR | 00953 | |
| 414612 | PROFESSIONAL STEEL STRUCTURES CORP | HC 4 BOX 46888 | | | CAGUAS | PR | 00727-9676 | |
| 414613 | PROFESSIONAL TECHNICAL COLLEGE INC | PO BOX 111 | | | SAN ANTONIO | PR | 00690-0111 | |
| 1421152 | PROFESSIONAL TECHNOLOGIES | CARLOS LUGO FIOL | BPPR CENTER #1420 | | SAN JUAN | PR | 00918 | |
| 414615 | PROFESSIONAL TECHNOLOGIES | HUMBERTO GUZMAN | PMB 733 VIGOREAUX 1353 | | GUAYNABO | PR | 00966 | |
| 414616 | PROFESSIONAL TECHNOLOGIES | MALU MUÑIZ | PO BOX 194942 | | SAN JUAN | PR | 00919 | |
| 414617 | PROFESSIONAL TECHNOLOGIES | PEDRO CRUZ | PO 192264 | | SAN JUAN | PR | 00919 | |
| 738709 | PROFESSIONAL TESTING CORPORATION | 1350 BROADWAY 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 414618 | PROFESSIONAL THERAPY | URB MAGNOLIA GDNS | P12 AVE MAGNOLIA | | BAYAMON | PR | 00956 | |
| 414619 | PROFESSIONAL THERAPY AND HEALTH SERVICES | P12 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 414620 | PROFESSIONAL THERAPY GROUP | PO BOX 3240 | | | CAROLINA | PR | 00984-3240 | |
| 414621 | PROFESSIONAL THERAPY GROUP INC | PO BOX 3240 | | | CAROLINA | PR | 00984-3240 | |
| 738710 | PROFESSIONAL TIRE DIST INC | PMB 614 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 738711 | PROFESSIONAL TOURS | P O BOX 1459 | | | SAN JUAN | PR | 00919 | |
| 414622 | PROFESSIONAL TRAINING ASSOCIATES | 2055 W ARMY TRAIL ROAD | SUITE 100 | | ADDISON | IL | 60101-9961 | |
| 738712 | PROFESSIONAL TRANSMISSION INC | PO BOX 2000 | | | TOA BAJA | PR | 00951 | |
| 738713 | PROFESSIONAL TRANSMISSION INC | PO BOX 2448 | | | TOA BAJA | PR | 00951 | |
| 849283 | PROFESSIONAL TRANSMISSIONS INC | PO BOX 2448 | | | TOA BAJA | PR | 00951-2448 | |
| 849284 | PROFESSIONAL TRAVEL | 395 AVE DOMENECH STE 001 | | | SAN JUAN | PR | 00918-3717 | |
| 738714 | PROFESSIONAL TRAVEL | 400 AVE DOMENECH | BZN 102 A | | SAN JUAN | PR | 00918 | |
| 738715 | PROFESSIONAL TRAVEL INC. | 398 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 414623 | PROFESSIONAL UNIVERSAL COATINGS, CORPORATION | PO BOX 32 | | | CANOVANAS | PR | 00729-0032 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1977 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 738716 | PROFESSIONAL VERTICAL BLINDS | 44 CALLE CAMPOS | | | PONCE | PR | 00731 | |
| 738717 | PROFESSIONAL WAITER SERVICE | CAPARRA TERRACE | CALLE 18 SE | | SAN JUAN | PR | 00921 | |
| 831580 | Professional Walter Service | Calle 18 SE#1259, Caparra Terrace, | | | Rio Piedras | PR | 00921 | |
| 849285 | PROFESSIONAL WEAR INC. | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 414624 | PROFESSIONAL WHEEL ALIGMENT | CALLE D N 8 | JARDINES DE ARECIBO | | ARECIBO | PR | 00612 | |
| 414625 | PROFESSIONAL WHEEL ALIGMENT | JARDINES DE ARECIBO | N-8 CALLE D | | ARECIBO | PR | 00612 | |
| 738718 | PROFESSIONAL WINDOW TINTING | 506 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 738719 | PROFESSIONAL YACHT REPAIR INC | UR VALLE PUERTO REAL | F4 CALLE 1 | | FAJARDO | PR | 00738 | |
| 414626 | PROFFESIONAL FORKLIFT SERVICE | AVE HOSTOS 979 INT | | | PONCE | PR | 00716-1103 | |
| 414627 | PROFFESIONAL FORKLIFT SERVICE | PO BOX 7261 | | | PONCE | PR | 00732-7261 | |
| 414628 | PROFFESIONAL WEAR CORP | 187 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 414629 | PROFFESIONAL WEAR CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 414630 | PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | SAN JUAN | PR | 00917 | |
| 414631 | PROFICIENT PRODUCTS SYSTEMS L L C | 227 CALLE 2 | APART 229 | | TRUJILLO ALTO | PR | 00976 | |
| 738720 | PROFILE OF P.R. | PO BOX 8425 | | | SAN JUAN | PR | 00910-0425 | |
| 738721 | PROFILES DE PUERTO RICO | PO BOX 8425 | | | SAN JUAN | PR | 00936 | |
| 414632 | PROFIT LIFE SOLUTIONS INC | PO BOX 8951 | | | PONCE | PR | 00732 | |
| 738722 | PROFORM PROF. BUSINESS FORMS | PO BOX 952 | | | SAN JUAN | PR | 00902 | |
| 738723 | PROFORMAS PUERTO RICO | PO BOX 192650 | | | SAN JUAN | PR | 00919 | |
| 738724 | PROG BIOSICOSOCIAL REC CIENCIA MEDICAS | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 738725 | PROG DE CIENCIA REG EDUC DE ARECIBO | 7 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2010 | |
| 738727 | PROG DE CIENCIA REG EDUC DE ARECIBO | APARTADO 6850 | | | BAYAMON | PR | 00960 | |
| 738726 | PROG DE CIENCIA REG EDUC DE ARECIBO | PO BOX 560 | | | ISABELA | PR | 00662 | |
| 414633 | PROG EDU COM ENTREGA SERV C/O BCO PPR | BCO PPR DIVISION PRESTAMOS ESPECIAL | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414634 | PROG EDUCATIVO SALUD INTEGRAL | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728-2804 | |
| 414635 | PROG HEAD START IGL BAUTISTA QUINTANA | PMB 473 | 89 AVE. DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | |
| 414636 | PROG HEAD START IGL. BAUTISTA QUINTANA | 2000 CARR 8177 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414637 | PROG HEAD START IGL.BAUTISTA QUINTANA | 56 ESQ. PENUELAS | CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 738728 | PROG SER EDUCATIVO INTERGRALES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 414638 | PROG SERVS CON ANTELACIÓN AL JUICIO | BO SABANA SECA | CASA # 68 | | | MANATÍ | PR | 00674 | |
| 414639 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | 2000 CARR 187 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414640 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | PMB 473 | AVE. DE DIEGO 89 SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414641 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 414642 | PROGASES INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 414643 | PROGASES INC | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 414644 | PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| 738729 | PROGR PRO AYUDA ADICTOS Y FAMILIARES INC | P O BOX 525 | | | | ISABELA | PR | 00662 | |
| 1424879 | PROGRAMA ALTERNATIVA EDUCATIVA INC | ADDRESS ON FILE | | | | | | | |
| 856432 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | Calle principal #25 Esquina Ruiz Belvis | | | Morovis | PR | 00687 | |
| 856926 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | URB. JARDINES DE MONTELLANO #824 | | | MOROVIS | PR | 00687 | |
| 414645 | PROGRAMA AVANCE EN P R | HC 1 BOX 29030 | PMB DEPT | | | CAGUAS | PR | 00725-8900 | |
| 414646 | PROGRAMA AVANCE EN PUERTO RICO | LA MUDA CONTRACT BRANCH | APARTADO 29030 DPT. 484 HC 01 | | | CAGUAS | PR | 00725-8900 | |
| 414647 | PROGRAMA AVANCE EN PUERTO RICO | PMB DEPTO 484 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 414648 | PROGRAMA AVANCE EN PUERTO RICO | PROGRAMA AVANCE EN PUERTO RICO | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 738730 | PROGRAMA AYUDA A LA | PO BOX 360577 | | | | SAN JUAN | PR | 00936 | |
| 414649 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414650 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | NUM 1 CALLE PEDRO RODRIGUEZ ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 414651 | PROGRAMA CONVIVIR EN PAZ (SPT) | AVE. DE DIEGO | SUITE 105 | PMB 437 89 | | SAN JUAN | PR | 00927 | |
| 414652 | PROGRAMA DE ALTERNATIVAS EDUCATIVAS, INC | CALLE PRINCIPAL #35 | ESQUINA RUIZ BELVIS | | | MOROVIS | PR | 00687 | |
| 414653 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| 414654 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | PO BOX 1017 | | | | AGUADA | PR | 00602 | |
| 414655 | PROGRAMA DE ENLACE SERVICIO COMUNITARIO | DE AGUADILLA INC | P O BOX 4820 | | | AGUADILLA | PR | 00605 | |
| 738731 | PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414656 | PROGRAMA DE SALUD DIARIA HOARE | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 414657 | PROGRAMA DEL ADOLECENTE DE NARANJITO INC | P O BOX 891 | | | | NARANJITO | PR | 00719 | |
| 414658 | PROGRAMA DEL ADOLESCENTE DE NARANJITO | APARTADO 891 | | | | NARANJITO | PR | 00719 | |
| 414659 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | CARR. #3 KM 72.2 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414660 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | PO BOX 647 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414662 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DEL ESTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414663 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION DE PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414664 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414661 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414665 | PROGRAMA EDUCACION JURIDICA | PONTIFICIA UNIV CATOLICA PR ESC DERECHO 2250 AVE. | | | | PONCE | PR | 00717-9997 | |
| 414666 | PROGRAMA EDUCATIVO ALCANCE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414667 | PROGRAMA EDUCATIVO ALCANCE | URB ROLLING HILLS | C 89 CALLE BRAZIL | | CAROLINA | PR | 00987 | |
| 738732 | PROGRAMA EL BUEN SAMARITANO INC | P O BOX 9021870 | | | SAN JUAN | PR | 00902-1870 | |
| 738733 | PROGRAMA ESCAPE | PO BOX 2598 | | | GUAYNABO | PR | 00970 | |
| 738734 | PROGRAMA FENIX | RR 08 BOX 1490 | | | BAYAMON | PR | 00956 | |
| 414668 | PROGRAMA FORMACION Y DESARROLLO DE | TRIATLON ESC DE PR INC | 7 PROVIDENCIA | | VEGA BAJA | PR | 00693 | |
| 738735 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | PO BOX 29822 | | | SAN JUAN | PR | 00929-0822 | |
| 738736 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | URB COUNTRY CLUB | 900 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 738737 | PROGRAMA HEAD START - ARZOBISPADO DE | CALLE EIDER #900 COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 738738 | PROGRAMA MEDICO DEL NORTE INC | P O BOX 143114 | | | ARECIBO | PR | 00614-3114 | |
| 414669 | PROGRAMA MUJERES TRANSFORMANDO ESPERANZA | PO BOX 600 | | | AGUADILLA | PR | 00605 | |
| 414670 | PROGRAMA PEQUENAS LIGAS LUQUILLO INC | PO BOX 612 | | | LUQUILLO | PR | 00773 | |
| 414671 | PROGRAMA PESAC | PO BOX 2216 | | | SAN SEBASTIAN | PR | 00685 | |
| 414672 | PROGRAMA SABANA VILLAGE APARTMENTS | PO BOX 8479 | | | SAN JUAN | PR | 00910-0470 | |
| 414673 | PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 414674 | PROGRAMA SALUD MIGRANTES AGRICOLAS | 23 CALLE MONTALVO | | | ENSENADA | PR | 00647 | |
| 738739 | PROGRAMA SEASONAL HEAD START DIOC MAYAGU | 44 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| 738740 | PROGRAMA SECCION 8 VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 414675 | PROGRAMA SIVIF | GURABO COMMUNITY HEALTH CENTER | PO BOX 1277 | | GURABO | PR | 00778 | |
| 738741 | PROGRAMACION LOGICA AVANZADA | CALLE AMERICO MIRANDA 113 | SUITE NUM. 1 | | MOCA | PR | 00676 | |
| 738742 | PROGRAMING SOLUTIONS INC | 9000 TELFORD CROSSING | | | BROOKLYN PARK | MN | 55443 | |
| 414676 | PROGRAMMER'S PARADISE , INC | 4 INDUSTRAIL WAY W STE 301 | | | EATONTOWN | NJ | 07724-4246 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738743 | PROGRAMMERS PARADISE INC | PO BOX 17043 | | | NEWARK | NJ | 07194 | |
|---|---|---|---|---|---|---|---|---|
| 738744 | PROGRESIVE DJ SOUND INC | URB CAMINO DEL SOL | 531 CAMINO ESTRELLA | | VEGA BAJA | PR | 00963 | |
| 738745 | PROGRESO 65 INF | P O BOX 3966 | | | AGUADILLA | PR | 00605 | |
| 2164293 | PROGRESO 65,INC. | 3203 CARR 351 | | | MAYAGUEZ | PR | 00682-7817 | |
| 2138034 | PROGRESO 65,INC. | HUYKE LUIGI, ROBERTO | 3203 CARR 351 | | MAYAGUEZ | PR | 00682-7817 | |
| 738746 | PROGRESO CASH & CARRY | 366 CALLE VILLA | | | PONCE | PR | 00731 | |
| 738747 | PROGRESO CASH & CARRY INC | 366 CALLE VILLA | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | PONCE | PR | 00730-2716 | |
| 414677 | PROGRESO DELIGHT | PO BOX 2008 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 738748 | PROGRESO GAS | BOX 1366 | | | GUAYNABO | PR | 00970 | |
| 738749 | PROGRESSIVE CASUALTY INS CO | 6300 WILSON MILLS ROAD W 33 | | | MAYFIELD VILLAGE | OH | 44143-2182 | |
| 738750 | PROGRESSIVE FINANCE | EXT ROOSEVELT | 521 ANTOLIN NIN | | SAN JUAN | PR | 00918 | |
| 738751 | PROGRESSIVE PUB | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| 849286 | PROGRESSIVE SALES & SERVICE | PO BOX 10876 | | | SAN JUAN | PR | 00922-0876 | |
| 831581 | Progressive Sales & Services | Ave. Rooselvelt 1163, Puerto nuevo, PR | | | San Juan | PR | 00920 | |
| 414678 | PROGRESSIVE SALES & SERVICES | P.O. BOX 10876 | | | SAN JUAN | PR | 00922-0876 | |
| 414680 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00922-0876 | |
| 414679 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922-0876 | |
| 414681 | PROHEALTH THERAPY & SPORTS REHAB | HC 60 BOX 29780 | | | AGUADA | PR | 00602 | |
| 849287 | PRO-IMAGE CORP | COND IBERIA I | 554 CALLE PERSEO APT 1604 | | SAN JUAN | PR | 00920-4265 | |
| 414682 | PROJECT ACTION GROUP INC | URB ROMANY | 1830 CALLE SANTA ISABEL | | SAN JUAN | PR | 00926 | |
| 414683 | PROJECT H 20 HELP TO OTHERS INC | COND PINE GROVE ISLA VERDE | SUITE 31 B | | CAROLINA | PR | 00979 | |
| 738752 | PROJECT INNOVATION | 1362 SANTA CRUZ COURT | CHULA VISTA | | CALIFORNIA | PR | 91910 | |
| 414684 | PROJECT MAG PLANNING & EVALAUTION GROUP | 408 MH 1 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 738753 | PROJECT MAG PLANNING & EVALAUTION GROUP | VILLA NEVAREZ RIO PIEDRAS | 354 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 | |
| 2175694 | PROJECT MANAGEMENT & CONSTRUCTION CORP | 472 AVE. TITO CASTRO | MARVESA BLDG. SUITE 106 | | PONCE | PR | 00731-1749 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | PONCE | PR | 00717 | |
|---|---|---|---|---|---|---|---|---|
| 414686 | PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | NEWTON SQUARE | PA | 19073-3299 | |
| 414687 | PROJECT MANAGEMENT INSTITUTE | PMI CAPITULO DE PR | PO BOX 361697 | | SAN JUAN PR | PR | 00936-1697 | |
| 849288 | PROJECT MANAGEMENT INSTITUTE | PO BOX 194709 | | | SAN JUAN | PR | 00919-4709 | |
| 414688 | PROJECT MANAGEMENT PARTERS OF PR | P O BOX 305 | | | GUAYNABO | PR | 00970 | |
| 414689 | PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | SAN JUAN | PR | 00936 | |
| 414690 | PROJECT MANAGEMENT PARTNERS OF PR INC | PO BOX 305 | | | GUAYNABO | PR | 00970-0305 | |
| 1424880 | PROJECT MANAGEMENT RESOURCES | CALLE BENAVENTE # 1744 | URB. PURPLE TREE | | SAN JUAN | PR | 00926 | |
| 856433 | PROJECT MANAGEMENT RESOURCES | David G. Arias | Calle Benavente # 1744 | Urb. Purple Tree | San Juan | PR | 00926 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | PONCE | PR | 00717 | |
| 414692 | PROJECT MEDICAL SUPPLY | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 140 | | PONCE | PR | 00717 | |
| 738754 | PROJECT MGT ASSOC /DBA CESAR H NAZARIO | EDIF VICK CENTER | OFIC D 207 | | SAN JUAN | PR | 00925 | |
| 414693 | PROJECT SALUD | 731 WEST CYPRESS ST | | | KENETT SQUARE | MA | 19348 | |
| 831582 | Project Specialist of Puerto Rico, Inc. | P O Box 7222 | | | Ponce | PR | 00732 | |
| 414694 | PROJECT SPECIALISTS OF P R INC | PO BOX 7222 | | | PONCE | PR | 00732 | |
| 414695 | PROJECT SUPPORT INC | URB MOCA GARDENS | 562 CALLE PASCUAS | | MOCA | PR | 00676 | |
| 414696 | PROJECT WILD NATIONAL OFFICE | 5555 MORNINGSIDE DR STE 212 | | | HOUSTON | TX | 77005 | |
| 738755 | PROJECT WILD NATIONAL OFFICE | SUITE 305 GAITHERSBURG | 707 CONVERSATION LANE | | MARYLAND | MD | 20878 | |
| 831583 | Project-a-Phone | 58 Farmers Cliff Road | | | Concord | MA | 01742 | |
| 738756 | PROJECTION ADS | P O BOX 16661 | | | SAN JUAN | PR | 00908 | |
| 414697 | PROJECTION CARLOS BARRIO RUBERTE | PO BOX 7427 | | | PONCE | PR | 00732 | |
| 414698 | PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | SAN JUAN | PR | 00926-0000 | |
| 414699 | PROLAT ENTERTAIMENT | P O BOX 193549 | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738757 | PROLIMPIC SPORTS WEAR | REXVILLE | AB5 AVE LAS CUMBRES URB REXVILLE | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|
| 738758 | PROLYMPIC SPORT WEAR | AVE LAS CUMBRES AB-5 | REXVILLE | | BAYAMON | PR | 00957 | |
| 738759 | PROM ENTERTAINMENT | COND PINE GROVE SUITE 31B | | | CAROLINA | PR | 00979 | |
| 831584 | Promagine LLC | P.O. Box 307 | | | Fayetteville | NC | 28302 | |
| 414700 | PROMANI INC. | P.O. BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 414701 | PROMAS INC | PMB 326 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 414702 | PROMECH MECHANICAL CONTRACTOR CORP | PO BOX 851 | | | YAUCO | PR | 00698 | |
| 414703 | PROMED CLINICS | 1 ESTATE VANE | SUNSHINE MALL | STE 207 209 | FREDERIKSTED | VI | 00840 | |
| 414704 | PRO-MEDICAL UNIFORMS, INC. | 20 Av. Degetau | | | CAGUAS | PR | 00725 | |
| 849289 | PROMETHEUS BOOKS | 59 JOHN GLENN DRIVE | | | AMHERST | NY | 14228 | |
| 414705 | PROMETHEUS GLOBAL MEDIA LLC | 25388 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 414706 | PROMETHEUS GLOBAL MEDIA LLC | 730 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| 414707 | PROMETHEUS, INC | CALLE CACERES #312 | | | RIO PIEDRAS | PR | 00923 | |
| 738760 | PROMETRIC THOMSON LEARNING | 7600 FRANCE AVE SOUTH SUITE 100 | | | MINNEAPOLIS | MN | 55435 | |
| 414709 | PROMHE INC | BO PAJAROS CANDELARIA | CARR 863 KM 1 4 | | TOA BAJA | PR | 00960 | |
| 414710 | PROMHE INC | P O BOX 2901 | | | BAYAMON | PR | 00960 | |
| 414711 | PROMISE MEDICAL P.S.C | PO BOX 8929 | | | BAYAMON | PR | 00960-8929 | |
| 414712 | PROMISED PROPERTY REALTY GROUP INC | HC 1 BOX 6313 | | | AIBONITO | PR | 00705 | |
| 738761 | PROMISING PRACTICES CONFERENCES C/O | 3404 NEW HALLS | FERRY RD | | FLORISSANT | MO | 63033 | |
| 738763 | PROMO CENTER | PLAZA TRIPLE S | 1510 FD ROOSEVELT SUITE 11 A | | GUAYNABO | PR | 00968 | |
| 738764 | PROMO CONCEPTS | P O BOX 10419 | | | PONCE | PR | 00739 | |
| 414713 | PROMO DISH ENTERPRISE | PO BOX 55072 | | | BAYAMON | PR | 00960 | |
| 414714 | PROMO DISH INC | URB ROYAL PALM | IK22 AVE CARLOS JAVIER ANDALUZ | | BAYAMON | PR | 00956 | |
| 738765 | PROMO EMPLEO INC | URB LAS DELICIAS | 1009 CALLE GENERAL DEL VALLE | | SAN JUAN | PR | 00926 | |
| 414715 | PROMO EVENTS EXPOSITIONS INC | P O BOX 13794 | | | SAN JUAN | PR | 00908 | |
| 738766 | PROMO IDEAS | 277 CALLE PEREZ FREYTES | | | ARECIBO | PR | 00612 | |
| 738767 | PROMO IDEAS INC | 275 CALLE PEREZ FREYTES | | | ARECIBO | PR | 00612 | |
| 414716 | PROMO IMAGES DIGITAL CENTER INC | SANTA RITA | 54 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00926 | |
| 738769 | PROMO IZUSU/ E.E.R. Jr. | PO BOX 30499 | | | SAN JUAN | PR | 00929 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1984 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 738770 | PROMO PLUS | BDA VIETNAM | 6 CALLE C | | GUAYNABO | PR | 00965 | |
| 738771 | PROMO PLUS | URB VILLA VERDE | A 19 CALLE A | | GUAYNABO | PR | 00966 | |
| 738772 | PROMO PRINTING & SIGN | URB LA RIVIERA | 1315 CALLE 48 SO | | SAN JUAN | PR | 00921 | |
| 738762 | PROMO WORLD | 18 AVE ARBOLOTE | 337 PALMAR DEL RIO | | GUAYNABO | PR | 00969 | |
| 738773 | PROMOARTE | P.O BOX 791 | | | ISABELA | PR | 00662-0791 | |
| 414717 | PROMOCION DEL NORTE | PO BOX 1836 | | | VEGA BAJA | PR | 00694-1836 | |
| 738774 | PROMOCIONES ANTILLANAS | PO BOX 1789 | | | PONCE | PR | 00733-1789 | |
| 738775 | PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | SAN JUAN | PR | 00911 | |
| 738776 | PROMOCIONES DEL CARIBE | EDIF.AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | SANTURCE | PR | 00911 | |
| 738777 | PROMOCIONES DEL MAR | COND PLAYA DORADA | APT 903 A | | CAROLINA | PR | 00979 | |
| 738778 | PROMOCIONES IDALIMAR | 3 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 738779 | PROMOCIONES JOPRY | SUITE 112 MSC 332 | GRAN BULEVARD PASEOS | | SAN JUAN | PR | 00926 | |
| 738780 | PROMOCIONES ROSAN | P.O. BOX 1726 | | | CANOVANAS | PR | 00729 | |
| 738781 | PROMOCIONES TURISTICAS DEL CARIBE INC | PO BOX 194829 | | | SAN JUAN | PR | 00919-4829 | |
| 414718 | PROMOEXPORT | PO BOX 195009 | | | SAN JUAN | PR | 00919 | |
| 414719 | PROMOEXPORT | PO BOX 9024275 | | | SAN JUAN | PR | 00902-2475 | |
| 414720 | PROMOFLAG, CORP | PO BOX 142384 | | | ARECIBO | PR | 00614-2384 | |
| 414721 | PROMOLOGIX, INC | HC 5 BOX 53551 | | | AGUADILLA | PR | 00603-9511 | |
| 414722 | PROMOTION & SOLUTION GROUP CORP | P O BOX 194521 | | | SAN JUAN | PR | 00919 | |
| 738782 | PROMOTION STUDIOS | HC 01 BOX 5290 | | | MOCA | PR | 00676 | |
| 738783 | PROMOTIONAL ENHANCING SERVICES | PO BOX 1460 | | | SAN JUAN | PR | 00919 | |
| 414723 | PROMOTIONAL LINK OF PUERTO RICO | COND BA SIDE COVE | 105 ARTERIAL HOSTOS BZN 81 | | SAN JUAN | PR | 00918 | |
| 738784 | PROMOTIONAL PRINTING MANUFACTURING | IND MINILLAS | M 800 CALLE C 23 | | BAYAMON | PR | 00970 | |
| 738785 | PROMOTIONAL PRINTING MANUFACTURING | PO BOX 2570 | | | GUAYNABO | PR | 00970 | |
| 2150652 | PROMOTIONS & DIRECT, INC. | ATTN: JORGE RODRIGUEZ | 931 AMERICAN PACIFIC DR. SUITE 100, | | HENDERSON | NV | 89014 | |
| 1496814 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | San Juan | PR | 00922 | |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | San Juan | PR | 00936 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150651 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2150653 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 414724 | PROMOTIONS & EVENTS CORP | URB RIBERAS DEL SENORIAL | W8-19 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6808 |
| 414725 | PROMOTIONS DIRECT INC. | PO BOX 2125 | | | | SAN JUAN | PR | 00922 |
| 414726 | PROMOTORES AGRICOLAS NATIVOS INC | PO BOX 1338 | | | | CIALES | PR | 00638 |
| 414727 | PROMOTORES LATINOS INC | URB FLORAL PARK | 10 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 |
| 738786 | PROMOTORES Y ORGANIZADORES ARTESANALES | LOMAS VERDES | 2T-4 CALLE JACINTO | | | BAYAMON | PR | 00956 |
| 414728 | PROMOVIENDO ALTERNATIVAS SALUDABLES (PAS | PARA JOVENES Y NINOS CORP | ASSISI 1010 CARR 19 | P O BOX 59 | | GUAYNABO | PR | 00966 |
| 414729 | PROMOVIENDO ALTERNATIVAS SALUDABLES ,INC | ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 |
| 738787 | PROMOVIL 2000 | 400 Calle Juan Calaf #184 | | | | San Juan | PR | 00918 |
| 738788 | PROMSTAR ENTERTAINMENT | URB VALENCIA | 589 CALLE PEREIRA | | | SAN JUAN | PR | 00923 |
| 414730 | Pronatura | Luchetti Industrial Park | C Street, Lot 30 | | | ?Bayamón | PR | 00961 |
| 414731 | Pronatura | PO Box 3504 | Amelia Contract Station | | | CataNo | PR | 00963 |
| 414732 | PRONATURA | PO BOX 3504 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 |
| 414733 | PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 |
| 414734 | PRONET GROUP TECHNOLOGIES | CROWN HILL SENORIAL | 165 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 738789 | PRONET TECHNOLOGIES | AVE CROWN HILLS | 165 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 738790 | PRONTITO AUTO | PO BOX 55002 | STATION 1 | | | BAYAMON | PR | 00960 4002 |
| 738791 | PRONTO COPY | 2239 AVE LAS AMERICAS | EDIF TORRUELLAS | | | PONCE | PR | 00717-0763 |
| 414735 | PRONTO COPY INC | EDIF TORRUELLA 2239 | 2239 AVE LAS AMERICAS | | | PONCE | PR | 00717 |
| 414736 | PRONTO PRINTING | 373 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 |
| 849290 | PRONTO PRINTING | PO BOX 11277 | | | | SAN JUAN | PR | 00910-2377 |
| 414738 | PRONTO REALTY EE | URB VILLA LOS SANTOS | DD 35 CALLE 14 | | | ARECIBO | PR | 00612 |
| 849291 | PRONTO WASH | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705-3539 |
| 738792 | PROOF OF HONESTY | ROOUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 849292 | PRO-OFFICE | CAPARRA HEIGHTS | PO BOX 10158 | | PUERTO NUEVO | PR | 00922 |
| 738793 | PROPAGANDA FILMS | GARDENS HILLS | F 12 PASEO DEL PARQUE | | GUAYNABO | PR | 00966 |
| 414739 | PRO-PAVE CORPORATION | PO BOX 21110 | | | SAN JUAN | PR | 00928 |
| 738794 | PROPER CONSTRUCTION INC | HC 01 BOX 7085 | | | GURABO | PR | 00778 |
| 414740 | PROPERTIES P & R INC | URB MONTE VERDE REAL | 9 CALLE VEREDA | | SAN JUAN | PR | 00926 |
| 738795 | PROPERTY ACQUISITION & RELOCATION MGT CO | 623 AVE P DE LEON SUITE 506 B | | | SAN JUAN | PR | 00917 |
| 414741 | PROPERTY APEX TITLE INSURANCE | HC 02 BOX 11906 | | | HUMACAO | PR | 00791 |
| 414742 | PROPERTY APEX TITLE INSURANCE | PO BOX 3562 | | | AGUADILLA | PR | 00605 |
| 414743 | PROPERTY CONCEPTS INC | COND CANDINA SEA TOWER | 7 CALLE CANDINA APT 1101 | | SAN JUAN | PR | 00907 |
| 414744 | PROPERTY CONCIERGE CORPORATION | P.O. BOX 13131 | | | SAN JUAN | PR | 00908 |
| 414745 | PROPERTY CONCIERGS CORP | PO BOX 13131 | | | SAN JUAN | PR | 00908 |
| 738796 | PROPERTY INSURANCE CORP. | P O BOX 70324 | | | SAN JUAN | PR | 00936-8246 |
| 414746 | PROPERTY RENTAL & INV CORP | CAPARRA HEIGHTS STATION | PO BOX 11918 | | SAN JUAN | PR | 00922-1918 |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | | SAN JUAN | PR | 00918 |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 |
| 738797 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 CAP HGTS STA | | | SAN JUAN | PR | 00922-1918 |
| 2137755 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | LUIS GONZALEZ #5 | SUITE 401 | SAN JUAN | PR | 00918 |
| 2138365 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | PO BOX 11918 | CAPARRA HEIGHTS STATION | SAN JUAN | PR | 00922 |
| 414747 | PROPERTY RENTAL AND SALES | CAPARRA HEIGHTS STA | PO BOX 11918 | | SAN JUAN | PR | 00922-1918 |
| 414748 | PROPHESY FILMS CORP | HATO TEJAS | 243 ARENAS VOLCAN | | BAYAMON | PR | 00961 |
| 414749 | PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | SAN JUAN | PR | 00926 |
| 2166610 | Proposed Local Conflicts Counsel the Official Committee of Unsecured Creditors | Attn: Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1889 |
| 414750 | PROPPER INTERNATIONAL INC | 1040 W F BRENNAN AVE | PARQUE INDUSTRIAL GUANAJIBO | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849293 | PROPPER INTERNATIONAL INC | 375 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 738798 | PROPUB INC | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| 414751 | PROPUESTA INC. | NORTE 3/F | CONDOMINIO LAS TORRES | | | BAYAMON | PR | 00919 | |
| 738799 | PROPULSORES DE DEPORTES INC. | PO BOX 363562 | | | | SAN JUAN | PR | 00736-3562 | |
| 414752 | PROPULSORES DEL DEPORTE | P O BOX 363562 | | | | SAN JUAN | PR | 00936 | |
| 414753 | PROPULSORES DEL DEPORTE INC | P O BOX 368007 | | | | SAN JUAN | PR | 00936-8007 | |
| 414754 | PROPYMES INC | PO BOX 13794 | | | | SAN JUAN | PR | 00908-3794 | |
| 849294 | PROQUIP | PMB 545 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414755 | PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| 738800 | PROQUIP CORP | PMB 545 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 831585 | ProQuip Solutions Through Technology | PMB 545 PO Box 4960 | | | | Caguas | PR | 00726-4960 | |
| 738801 | PROQUIRE LLC | P O BOX 22187 | | | | CHICAGO | IL | 60673-2187 | |
| 738802 | PRORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 414757 | PROREL MANUFACTURING TECHNICAL SERVICES | PASEO MAYOR | A 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 849295 | PROSHACADEMY | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 414758 | PROSHACADEMY CONSULTING | P.O. BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 738803 | PROSHACADEMY/CARLOS COSTAS | P O BOX 191014 | | | | SAN JUAN | PR | 00919 1014 | |
| 738804 | PROSHOW ENTERPRISES INC | LEVITTOWN | 3531 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 414759 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 414760 | PROSOL-UTIER | 421 AVE MUNOZ RIVERA, CON MIDTOWN OFIC. R-7 | | | | SAN JUAN | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Munoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Muoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 1684796 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | 421 AVE. MUNOZ RIVERS, COND. MIDTOWN, OFIC. R-1 | | | SAN JUAN | PR | 00918 | |
| 414760 | PROSOL-UTIER | Maria E. Suarez-Santos | Abogago | 421 Ave. Munoz Rivera, Cond. Midtown Ofic B-1 | | San Juan | PR | 00978 | |
| 1684796 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 414761 | PROSOL-UTIER (Programa de Solidaridad de la UTIER) | Pedraza Leduc, Luis | PO Box 9063 | | | San Juan | PR | 00908 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 414764 | PROSPER CABASSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 414765 | PROSPER CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 414766 | PROSPER DE LA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 414767 | PROSPER DE LA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 414768 | PROSPER GUILLET, WENDALY | ADDRESS ON FILE | | | | | | | |
| 811690 | PROSPER GUILLET, WENDALYS | ADDRESS ON FILE | | | | | | | |
| 414769 | PROSPER GUZMAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 414770 | PROSPER GUZMAN, CARMEN GISELLE | ADDRESS ON FILE | | | | | | | |
| 414771 | PROSPER GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 414772 | PROSPER LINARES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 414773 | Prosper Ruiz, Edwin | ADDRESS ON FILE | | | | | | | |
| 414774 | PROSPER SEBASTIAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 811691 | PROSPERE MORALES, OSCAR S | ADDRESS ON FILE | | | | | | | |
| 811692 | PROSPERE MORALES, OSMAR S | ADDRESS ON FILE | | | | | | | |
| 414775 | PROSPERE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 414776 | PROSPERE SERRANO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 414777 | PROSPERE SERRANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 811693 | PROSPERE SERRANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 414778 | PROSPERE SERRANO, NORA ELSIE | ADDRESS ON FILE | | | | | | | |
| 1828174 | Prospere Serrano, Nora Elsie | ADDRESS ON FILE | | | | | | | |
| 414779 | PROSPERE SOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 414780 | PROSPERI GINES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1429700 | Prosperi, Louis A. | ADDRESS ON FILE | | | | | | | |
| 1428335 | Prosperi, Susan I. | ADDRESS ON FILE | | | | | | | |
| 414781 | PROSPERO CANALES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 414782 | PROSPERO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 414783 | PROSPERO FUENTE GARCIA | URB GOLDEN HILLS 1442 | CALLE PLUTON | | | DORADO | PR | 00646 | |
| 849296 | PROSPERO TIRE | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| 414784 | PROSPERO TIRE EXPORT INC | 130 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| 414786 | Prospero Tire Export Inc | Bo. San Anton carr. 848 km 3.3 Saint Just | | | | Carolina | PR | 00987 | |
| 414785 | PROSPERO TIRE EXPORT INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 2150662 | PROSPERO TIRE EXPORT, INC. | ATTN: JOSE RODRIGUEZ, RESIDENT AGENT | P.O. BOX 29001 | | | SAN JUAN | PR | 00926 | |
| 414787 | PROSPERO TIRE RECYCLING INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 738805 | PROSPERO TIRE RECYCLING INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929 0001 | |
| 414788 | PROSPERO TIRE RECYCLING INC | RR 4 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 1848194 | Prospery Serrano, Miguelina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1989 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414789 | PROSSAM CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 555 CALLE SERGIO CUEVA GUSTAMANTE | | | | SAN JUAN | PR | 00918 |
| 414790 | PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 |
| 738806 | PROTA CONSTRUCTION | P O BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 |
| 738807 | PROTA CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 |
| 738808 | PROTA CONSTRUCTION S E | 123 BO CUBA | CARR 2 KM 149.4 | | | MAYAGUEZ | PR | 00680 |
| 738809 | PROTA CONSTRUCTION S E | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 |
| 414791 | PROTA CONSTRUCTION S E | PO BOX 455 | | | | MAYAGUEZ | PR | 00681 |
| 738810 | PROTA CONSTRUCTION SE | PO BOX 445 | | | | MAYAGUEZ | PR | 00681 |
| 738811 | PROTEC | BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 |
| 738812 | PROTEC & GAMBLE | P O BOX 71492 | | | | SAN JUAN | PR | 00936-8592 |
| 414792 | PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 |
| 738813 | PROTECH | PMB 120 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 |
| 849297 | PRO-TECH SECURITY & MONITORING | PMB 63 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 |
| 738814 | PROTECH SECURITY & MONITORING SERVICES | P O BOX 1181 | | | | GUAYAMA | PR | 00785 |
| 738816 | PROTECO PROTECCION TECNICA | PO BOX 71331 | | | | SAN JUAN | PR | 00936 |
| 738817 | PROTECTION & PREVENTION SERVICES INC | URB VILLA ROSA II | H 2 CALLE H | | | GUAYAMA | PR | 00784 |
| 738818 | PROTECTION BUREAU INC | VILLANDALUCIA | CALLE FRONTERA SUITE 53 H | | | SAN JUAN | PR | 00926 |
| 738819 | PROTECTION DESIGNS CO. | COLLEGE PARK | 1753 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 738820 | PROTECTION DEVELOPMENT INC | 170 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 |
| 738821 | PROTECTION GALLERY | BOX 4695 | | | | QUEBRADILLA | PR | 00678 |
| 738822 | PROTECTION GATE IRON WORK // | EUSEBIO ESCALERA RIVERA | HC 1 BOX 7337 | | | LOIZA | PR | 00772 |
| 414793 | PROTECTION INTERACTIVE, CORP | URB LEVITTOWN LAKES | AJ33 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 |
| 414794 | Protective Administrative Services, Inc. | Attn: Richard Hackett, Vice President | 14755 North Outer Forty Road | Suite 400 | | St. Louis | MO | 63017-6050 |
| 414795 | Protective Administrative Services, Inc. | PO Box 770 | | | | Deerfield | IL | 60015-0770 |
| 414796 | PROTECTIVE INSURANCE COMPANY | 111 CONGRESSIONAL BLVD | SUITE 500 | | | CARMEL | IN | 46302 |
| 414797 | Protective Insurance Company | 111 Congressional Blvd., Suite 500 | | | | Carmel | IN | 46032 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414798 | Protective Insurance Company | Attn: Patrick Corydon, Vice President | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 |
| 414800 | Protective Insurance Company | Attn: Sally Wignall, Circulation of Risk | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 |
| 414801 | Protective Insurance Company | Attn: Sally Wignall, Consumer Complaint Contact | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 |
| 414802 | Protective Insurance Company | Attn: Sally Wignall, Regulatory Compliance Government | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 |
| 738823 | PROTECTIVE LIFE INS CO | P O BOX 2606 | | | | BIRMINGHAM | AL | 35202 |
| 414803 | Protective Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 414804 | Protective Life Insurance Company | Attn: A. Craig Phillips, Vice President | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414805 | Protective Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414806 | Protective Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414807 | Protective Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414808 | Protective Life Insurance Company | Attn: John Dixon, President | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414809 | Protective Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414810 | Protective Life Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 2723 | | | Birmingham | AL | 35202-2723 |
| 414811 | Protective Property & Casualty Insurance | 14755 North Outer 40 Road | Suite 400 | | | Saint Louis | MO | 63017 |
| 414812 | Protective Property & Casualty Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 |
| 414813 | Protective Property & Casualty Insurance Company | Attn: Kathryn Anderson, Premiun Tax Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 |
| 414815 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Circulation of Risk | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 |
| 414816 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Regulatory Compliance Government | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 |
| 414817 | Protective Property & Casualty Insurance Company | Attn: Scott Karchunas, President | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414818 | Protective Property & Casualty Insurance Company | c/o CT Corporation System, Agent for Service of Process | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 2175331 | PROTECTIVE SECURITY SYSTEMS INC | 763 CALLE 15 SO | | | | SAN JUAN | PR | 00922 | |
| 738824 | PROTECTIVE SECURITY SYSTEMS INC | CAPARRA TERRACE | 763 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 738825 | PROTECTO FENSE MFS CO INC | PO BOX 10372 | | | | SAN JUAN | PR | 00922 | |
| 738826 | PROTECTO FENSE MFS CO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| 414819 | PROTECTORES DE CUENCAS INC | PO BOX 1563 | | | | YAUCO | PR | 00698 | |
| 414820 | PROTEGEIX PUERTO RICO RECYCLING INC | PO BOX 1059 | | | | SAN SEBASTIAN | PR | 00685-1059 | |
| 414821 | PROTEGO FOOTWARE INC | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 738827 | PROTEL INTERNATIONAL | 4150 KIDRON RD | | | | LAKELAND | FL | 33811-1282 | |
| 849298 | PROTOCOL & DIPLOMACY INTERNATIONAL | HOTEL CARIBE HILTON | | | | SAN JUAN | PR | 00901 | |
| 738828 | PROTOCOL ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NY | 08846 | |
| 738829 | PROTOCOL ANAYTICAL SUPLPLIES | 472 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 414822 | PROTRANSPORT | PO BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 414823 | PROTRANSPORT INC | P O BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 738830 | PROTSO UTIER | RIO PLANTETION | 11 OESTE CALLE 3 | | | BAYAMON | PR | 00956 | |
| 738831 | PROUD HOMES INC | P O 11805 | | | | SAN JUAN | PR | 00922 | |
| 414824 | PROUD MARY ENTERTAIMENT | 433 N CAMDEN DRIVE SUITE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| 414825 | PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| 414826 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| 414827 | PROVI A ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| 738832 | PROVI GANCHOS INC. | 1160 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 738833 | PROVI KERCADO COLON | BO SAN ANTONIO | 8 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 738834 | PROVI PADOVANI | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 414828 | PROVIADELA MENDEZ COCA | ADDRESS ON FILE | | | | | | | |
| 414829 | PROVICIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414830 | PROVIDE SUPPORT INC | 65 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 414831 | PROVIDENCE CENTER | 528 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 414832 | PROVIDENCE COMMUNITY HEALTH | 375 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738836 | PROVIDENCIA ALFARO SANTIAGO | URB SANTA JUANA | 33 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 414833 | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | | SAN LORENZO | PR | 00754 | |
| 414834 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414835 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414837 | PROVIDENCIA ALVERIO DEL TORO | ADDRESS ON FILE | | | | | | | |
| 414838 | Providencia Bailly | ADDRESS ON FILE | | | | | | | |
| 1637772 | Providencia Bracero Cruz | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 1637772 | Providencia Bracero Cruz | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1637772 | Providencia Bracero Cruz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1637772 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 414839 | PROVIDENCIA CARMENO | ADDRESS ON FILE | | | | | | | |
| 738838 | PROVIDENCIA CARMONA ROCHE | PARC EL TUQUE | 2172 CALLE MARIO C CANALES | | | PONCE | PR | 00728-4817 | |
| 738839 | PROVIDENCIA CASTILLO DEFILLO | LLANOS DEL SUR | P 29 CALLE ESMERALDA BOX 551 | | | COTTO LAUREL | PR | 00780-0898 | |
| 738840 | PROVIDENCIA CASTRO MARTINEZ | JARDINES DE YUDELLY | EDIF 4 APTO 31 | | | LAS PIEDRAS | PR | 00771 | |
| 414840 | PROVIDENCIA CASTRO MARTINEZ | RES. JUAN JIMENEZ GARCIA | EDIF. 27 APT. 186 | | | CAGUAS | PR | 00725 | |
| 414841 | PROVIDENCIA CEPEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| 738841 | PROVIDENCIA COREA MOLINA | HC 01 BOX 4880 | | | | SABANA HOYOS | PR | 00688 | |
| 2150550 | PROVIDENCIA COTTO PEREZ | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABL | PR | 00969 | |
| 414842 | PROVIDENCIA COTTO PEREZ | PO BOX 190759 | DEPTO DE EDUCACION | | | SAN JUAN | PR | 00919 | |
| 414843 | PROVIDENCIA COTTO PEREZ | RR 10 BOX 10166 | | | | SAN JUAN | PR | 00926 | |
| 414844 | PROVIDENCIA CRESPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 738842 | PROVIDENCIA CRESPO PEREZ | 2435 CALLE LOS PADRES | CANTERA | | | SAN JUAN | PR | 00916 | |
| 738843 | PROVIDENCIA CRUZ | 81 CALLE CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 738835 | PROVIDENCIA CRUZ MANGUAL | ROYAL PALM | CRISANTEMO 1G 16 | | | BAYAMON | PR | 00956 | |
| 414846 | PROVIDENCIA CRUZ VERDEJO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738844 | PROVIDENCIA DE JESUS VAZQUEZ | BDA BUENA VISTA | 184 CALLE B | | SAN JUAN | PR | 00918 | |
| 738845 | PROVIDENCIA FARGAS CANALES | PO BOX 2120 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00984-2120 | |
| 414847 | PROVIDENCIA FELICIANO CORTES | ADDRESS ON FILE | | | | | | |
| 414848 | PROVIDENCIA FERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 738846 | PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | BAJADERO | PR | 00616-0479 | |
| 738847 | PROVIDENCIA FORTIER RIVERA | URB ROLLING HILLS | S 363 CALLE TEGUCIGAIPA | | CAROLINA | PR | 00987 | |
| 738848 | PROVIDENCIA GARAY VELEZ | SABANA LLANA | 410 CALLE 23 | | SAN JUAN | PR | 00924 | |
| 738849 | PROVIDENCIA GARCIA RODRIGUEZ | PO BOX 125 | | | SAN LORENZO | PR | 00754 | |
| 738850 | PROVIDENCIA GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 738851 | PROVIDENCIA GARRIDO SANCHEZ | URB VILLA PRADES 634 | CALLE FRANCISCO BLASINI | | SAN JUAN | PR | 00924 | |
| 738852 | PROVIDENCIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 738853 | PROVIDENCIA GUTIERREZ JIMENEZ | SAN MARTIN | 40 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00736 | |
| 738854 | PROVIDENCIA IGLESIAS | P O BOX 9020204 | | | SAN JUAN | PR | 00902 0204 | |
| 738855 | PROVIDENCIA IGLESIAS FLORES | PO BOX 1402 | | | LUQUILLO | PR | 00773 | |
| 414850 | PROVIDENCIA LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 738856 | PROVIDENCIA LOPEZ MALDONADO | URB VILLA BLANCA 21 | CALLE GRANATE | | CAGUAS | PR | 00725 | |
| 414851 | PROVIDENCIA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 414852 | PROVIDENCIA LUCIANO HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 414853 | PROVIDENCIA MARINO VINAS | ADDRESS ON FILE | | | | | | |
| 738857 | PROVIDENCIA MARRERO SIERRA | PARC SAN ISIDRO | PARC 205 C 1 | | CANOVANAS | PR | 00729 | |
| 738858 | PROVIDENCIA MARTINEZ | URB EL CAFETAL | I 4 CALLE FRANCISCO NEGRONI | | YAUCO | PR | 00698 | |
| 738859 | PROVIDENCIA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |
| 738860 | PROVIDENCIA MARTINEZ ROLDAN | HC 03 BOX 14000 | | | JUANA DIAZ | PR | 00795 | |
| 414854 | PROVIDENCIA MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 414799 | PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | |
| 414814 | PROVIDENCIA MONGE FERRER | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 738861 | PROVIDENCIA MORALES NIEVES | BO MAMEYAL | 157 A | | DORADO | PR | 00646 | |
| 1696437 | Providencia Muniz, Oquendo | ADDRESS ON FILE | | | | | | |
| 414855 | PROVIDENCIA ORELLANA FRANCOIS | ADDRESS ON FILE | | | | | | |
| 738862 | PROVIDENCIA OSORIO ARCE | ADDRESS ON FILE | | | | | | |
| 738863 | PROVIDENCIA OTERO TORRES | ADDRESS ON FILE | | | | | | |
| 414856 | PROVIDENCIA P RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 738864 | PROVIDENCIA PABON PABON | RES LA CEIBA | EDIF 21 APT 128 | | PONCE | PR | 00716 | |
| 738865 | PROVIDENCIA PAGAN SEPULVEDA | URB SAGRADO CORAZON | A 9 CALLE 3 | | PONCE | PR | 00731 | |
| 738866 | PROVIDENCIA PEREZ/ MARIEPROVI BEAUCHAMP | BO PUEBLO | 75 C/ SAN FRANCISCO | | DORADO | PR | 00646 | |
| 414857 | PROVIDENCIA POMALES POMALES | ADDRESS ON FILE | | | | | | |
| 414858 | PROVIDENCIA QUIJANO ROSS | 2BL # 149 VIA 6 | | | CAROLINA | PR | 00983-0000 | |
| 738867 | PROVIDENCIA QUIJANO ROSS | VILLA FONTANA | 2BL-144 VIA 6 | | CAROLINA | PR | 00983 | |
| 414859 | PROVIDENCIA QUILES COLON | ADDRESS ON FILE | | | | | | |
| 414860 | PROVIDENCIA QUINONES RIVERA C/O CRIM | ADDRESS ON FILE | | | | | | |
| 738868 | PROVIDENCIA RAMOS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 738869 | PROVIDENCIA RENTAL EQUIPMENT | PO BOX 1032 | | | PATILLAS | PR | 00723 | |
| 738870 | PROVIDENCIA RIOS DIAZ | HC 2 BOX 15638 | | | ARECIBO | PR | 00612 | |
| 414861 | PROVIDENCIA RIOS MATOS | ADDRESS ON FILE | | | | | | |
| 738871 | PROVIDENCIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 738872 | PROVIDENCIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 738873 | PROVIDENCIA RODRIGUEZ | URB VISTAS DEL MAR | 2314 CALLE AZABACHE | | PONCE | PR | 00716-0801 | |
| 738874 | PROVIDENCIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 414862 | PROVIDENCIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 414863 | PROVIDENCIA ROSARIO VEGA | ADDRESS ON FILE | | | | | | |
| 738875 | PROVIDENCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 738876 | PROVIDENCIA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 738877 | PROVIDENCIA SANTIAGO Y/O CARLOS E LOPEZ | HC 71 BOX 3456 | | | NARANJITO | PR | 00719 | |
| 414864 | PROVIDENCIA SEGARRA RUIZ | ADDRESS ON FILE | | | | | | |
| 414865 | PROVIDENCIA TOMASINI GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414866 | PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414867 | PROVIDENCIA VALENTIN SEGUINOT | ADDRESS ON FILE | | | | | | |
| 738878 | PROVIDENCIA VALES MENDEZ | P O BOX 1881 | | | | TRUJILLO ALTO | PR | 00977 |
| 738880 | PROVIDENCIO MARTES REPOLLET | 95 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 |
| 738881 | PROVIDENCIO MARTINEZ VEGA | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 |
| 738882 | PROVIDENCIO RIVERA SINIGAGLIA | ADDRESS ON FILE | | | | | | |
| 738883 | PROVIDENCIO RODRIGUEZ TORRES | RR 2 BOX 6105 | | | | MANATI | PR | 00674 |
| 414868 | Provident Life & Accident Insurance | 1 Fountain Square | | | | Chattanooga | FL | 37402-1307 |
| 414869 | Provident Life & Accident Insurance Company | Attn: M. Catheryn Sonsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 414870 | Provident Life & Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 414871 | Provident Life & Accident Insurance Company | Attn: Thomas R. Watjen, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 414872 | Provident Life & Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 414873 | Provident Life & Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 414874 | Provident Life & Accident Insurance Company | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 |
| 849299 | PROVI-GANCHOS | AVE. JESUS T. PIÑERO | NO. 1160 | | | PUERTO NUEVO | PR | 00921 |
| 738884 | PROVIMAR CRUZ FONSECA | I 31 URB STA ELENA | | | | YABUCOA | PR | 00767 |
| 738885 | PROVIMENTOS INC. | PO BOX 248 | | | | VEGA BAJA | PR | 00694 |
| 738886 | PROVIMI P R | P O BOX 248 | | | | VEGA BAJA | PR | 00964 |
| 414875 | PROVINCIAL II | 57 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 |
| 738887 | PROVIROSE M BERNIER RODRIGUEZ | 1486 AVE ROOSEVELT 112 | | | | SAN JUAN | PR | 00920 |
| 738888 | PROVISIONES AYALA COLON | P O BOX 272 | | | | MOCA | PR | 00676 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 414876 | PROVISIONES LEGRAND | PO BOX 192217 | | | SAN JUAN | PR | 00919-2217 |
| 738890 | PROVISIONES LEGRAND INC | P O BOX 363969 | | | SAN JUAN | PR | 00936-3969 |
| 414877 | PROVISIONES LEGRAND INC | PO BOX 192217 | | | SAN JUAN | PR | 00919-2217 |
| 738889 | PROVISIONES LEGRAND INC | PO BOX 204 | | | PONCE | PR | 00734-0204 |
| 414878 | PROVISIONES VILLAFANE INC | PO BOX 203 | | | UTUADO | PR | 00641 |
| 414879 | PROVIVIENDAS I. INC. | PO BOX 363908 | | | SAN JUAN | PR | 00936-3908 |
| 738891 | PROWIRE INC | PO BOX 193383 | | | SAN JUAN | PR | 00919-3383 |
| 738892 | PROY CORP DE INDIZACION DE PERIODICOS | BOX 113 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 738893 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | 400 CALLE CALAF SUITE 325 | | | SAN JUAN | PR | 00918 |
| 738894 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | URB VILLA NEVAREZ | 1048 CALLE 10 | | SAN JUAN | PR | 00927 |
| 414880 | PROYECT ACTION GROUP | URB EL PILAR | 1830 CALLE SANTA ISABEL | | SAN JUAN | PR | 00926 |
| 738895 | PROYECT MANAGEMENT ASSOCIATES ( PMA INC | P O BOX 21367 | | | SAN JUAN | PR | 00928 |
| 738896 | PROYECT MANAGEMENT INSTUTE [PR CHAPTER] | PO BOX 361697 | | | SAN JUAN | PR | 00936-1697 |
| 414881 | PROYECTO ACCION SOCIAL COMUNITARIA REDES | PO BOX 1864 | | | TRUJILLO ALTO | PR | 00976 |
| 738897 | PROYECTO ACTIVATE INC | PO BOX 801 | | | DORADO | PR | 00646 |
| 414882 | PROYECTO ACTIVIDADES SOCIALES | PARA DEAMBULANTES Y LA NINEZ INC | PO BOX 2037 | | GUAYAMA | PR | 00785 |
| 414883 | PROYECTO AEP 2490 / DELFI INC | PO BOX 3614 | | | AGUADILLA | PR | 00605 |
| 738898 | PROYECTO AGAR INC | P O BOX 2745 | | | CAROLINA | PR | 00984-2745 |
| 414884 | PROYECTO AGUAS INC | PO BOX 2135 | | | AGUADA | PR | 00602 |
| 738899 | PROYECTO AMOR QUE SANA INC | 9146 MARINA SUITE 201 | | | PONCE | PR | 00717-1586 |
| 414885 | PROYECTO ARTISTICO CULTURAL Y ACADEMICO | DE RIO PIEDRAS INC | PO BOX 22509 | | SAN JUAN | PR | 00931 |
| 414886 | PROYECTO AURORA | APARTADO 689 | | | CAMUY | PR | 00627 |
| 414887 | PROYECTO AURORA | P O BOX 8133 | | | ARECIBO | PR | 00613 |
| 414888 | PROYECTO CAMINO | P O BOX 463 | | | SANINT JUST | PR | 00978 |
| 738900 | PROYECTO CARIBENO DE JUSTICIA | PO BOX 21226 | | | SAN JUAN | PR | 00928 |
| 414889 | PROYECTO CEMECAV | PO BOX 745 | | | MAYAGUEZ | PR | 00681-0745 |
| 414890 | PROYECTO CEMI CENTRO ESTUDIO MATERNO INFANTILES | PO BOX 3650767 | | | SAN JUAN | PR | 00936-5067 |
| 414891 | PROYECTO CHIRINGA INC | 104 CALLE JEFFERSON APT 3 A | | | SAN JUAN | PR | 00911 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 738901 | PROYECTO CHIRINGA INC | COND MONTE SUR | 190 CALLE HOSTOS APT 340 | | | SAN JUAN | PR | 00918 |
| 738902 | PROYECTO COM PARC FLORES | BOX 1425 | | | | COAMO | PR | 00769 |
| 414892 | PROYECTO COMUNITARIO AGRO ECO TURISTICO | 505 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 |
| 738903 | PROYECTO COQUI INC | UPR | PO BOX 23360 | | | SAN JUAN | PR | 00931-3360 |
| 738904 | PROYECTO CRECE | PO BOX 9016 | | | | BAYAMON | PR | 00960 |
| 738905 | PROYECTO DE EDUC. AMBIENTAL DE P.R. | BOX 1945 | | | | VEGA ALTA | PR | 00692 |
| 414894 | PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 |
| 414895 | PROYECTO FINCA GALATEO | OFICINA ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 |
| 414896 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES C/P-971 | CAGUAS DE PR | | | CAGUAS | PR | 00725 |
| 414897 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES CALLE P-971 | | | | CAGUAS | PR | 00725 |
| 738906 | PROYECTO GUAYACAN / SYLVETTE ALMODOVAR | P O BOX 1335 | | | | LAJAS | PR | 00667 |
| 738907 | PROYECTO HEAD START | PO BOX 2396 | | | | TOA BAJA | PR | 00949 |
| 414898 | PROYECTO HEAD START MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674 5013 |
| 738908 | PROYECTO HEAD START UNION CHURCH OF SJ | PUNTA LAS MARIAS | 2396 CALLE LAUREL | | | SAN JUAN | PR | 00913 |
| 414899 | PROYECTO HOMBRE MUJER | SIERRA BAYAMON | 92-26 CALLE 78 | | | BAYAMON | PR | 00960 |
| 414900 | PROYECTO INSPIRATE | PO BOX 9117 PMB 18 | | | | BAYAMON | PR | 00960-9117 |
| 414901 | PROYECTO LA NUEVA ESPERANZA INC | PO BOX 603 | | | | SAN ANTONIO | PR | 00690 |
| 738909 | PROYECTO MACIN YOVA INC | BO SABANA HOYOS | CARR 690 KM 2.0 | | | VEGA ALTA | PR | 00692 |
| 414903 | PROYECTO MATRIA INC DBA INSTITUTO DEL | GENERO Y LA EDUCACION AVANZADA | 31 CALLE JIMENEZ SICARDO | | | CAGUAS | PR | 00725 |
| 414904 | PROYECTO NACER INC | P O BOX 6600 | | | | BAYAMON | PR | 00960 |
| 738910 | PROYECTO OASIS DE AMOR INC | URB.RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 |
| 414905 | PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 |
| 738911 | PROYECTO PILOTO DE RECUPERACION | DE MATERIALES RECICLABLES | 124 CALLE CRUZ | | | SAN JUAN | PR | 00917 |
| 414906 | PROYECTO SIN PAREDES INC | 1510 AVE PONCE DE LEON SUITE 5E | | | | SAN JUAN | PR | 00909 |
| 414907 | PROYECTO SIN PAREDES INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 |
| 738912 | PROYECTO SONRISAS INC | 1137 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414908 | PROYECTO SUENO DEL AMOR | PO BOX 4954 SUITE 287 | | | | CAGUAS | PR | 00726 | |
| 738913 | PROYECTO TALLERES INC S F | 404 NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 414909 | PROYECTO VIDAS INC | SAINT JUST STATION | PO BOX 775 | | | TRUJILLO ALTO | PR | 00978-0775 | |
| 414910 | PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZON 137 | | | | FAJARDO | PR | 00738-0000 | |
| 414911 | ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| 414912 | PROYECTOR TINGLAR DORADO | PRADERA DEL RIO | 3160 COCAL ST | | | TOA ALTA | PR | 00953 | |
| 738914 | PRP PUERTO RICO PACKERS | PO BOX 9129 | | | | CAROLINA | PR | 00988 | |
| 414913 | PRSECURE INC | URB LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 414914 | PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414915 | PRSOFT, INC. | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414916 | PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 414917 | PRTC DIRECTORIES INC | 1515 ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 738915 | PRTMA ASOC DE TESORERIA DE PR | P O BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| 738916 | PRTMA ASOC DE TESORERIA DE PR | PO BOX 40782 | | | | SAN JUAN | PR | 00940-0782 | |
| 738917 | PRUDECIO CRUZ BETANCOURT | PO BOX 3183 | | | | ARECIBO | PR | 00613-3183 | |
| 738918 | PRUDENCIA COLON PADIN | PMB 125 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 738919 | PRUDENCIA CRUZ PEREZ | URB SUNVILLE R 3 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 414918 | PRUDENCIA IZQUIERDO ALONSO | ADDRESS ON FILE | | | | | | | |
| 414919 | PRUDENCIA POLANCO SANTOS | ADDRESS ON FILE | | | | | | | |
| 738920 | PRUDENCIA RIVERA CALDERON | URB ROSA MARIA | 29 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 414920 | PRUDENCIO A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 414921 | PRUDENCIO A. LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 738922 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 414922 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 738921 | PRUDENCIO ACEVEDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 1653588 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the Acevedo-Arocho Plaintiff Group)Civil Case Num. K AC 2005-5022 | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the Acevedo Arocho Plaintiff Group) Civil Case Num. K AC 2005-5022 | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1494776 | Prudencio Acevedo Arocho et al (1601 Plaintiffs) Collectively (The Acevedo-Arocho Plaintiff Group); Civil Case Num. K AC2005-5022 | Acevedo-Arocho Plaintiff Group (1,601 Plaintiffs) | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 |
| 414923 | PRUDENCIO CARRION | ADDRESS ON FILE | | | | | | |
| 738923 | PRUDENCIO CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 |
| 738924 | PRUDENCIO GONZALEZ COTTO | PO BOX 534 | | | | GUAYAMA | PR | 00784 |
| 738925 | PRUDENCIO GONZALEZ UGARTE | ADDRESS ON FILE | | | | | | |
| 738926 | PRUDENCIO MENDEZ APONTE | 903 COND MADRESELVA | | | | GUAYNABO | PR | 00968 |
| 738927 | PRUDENCIO MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 414924 | PRUDENCIO ORTIZ BERDECIA | ADDRESS ON FILE | | | | | | |
| 849300 | PRUDENCIO PEREZ PEREZ | 33 URB RAHOLISA GDNS | | | | SAN SEBASTIÁN | PR | 00685-2415 |
| 414925 | PRUDENCIO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | |
| 738928 | PRUDENCIO RODRIGUEZ MOJICA | 62 CALLE ROMAN FREIRE | | | | MAYAGUEZ | PR | 00680 |
| 738929 | PRUDENCIO TORRES MEDINA | PLAZA DEL MERCADO | ALMACEN | | | HUMACAO | PR | 00792 |
| 414926 | Prudential Annuities Life Assurance | One Corporate Drive | | | | Shelton | CT | 06484 |
| 414927 | Prudential Annuities Life Assurance Corporation | Attn: Carol Belletiere, Consumer Complaint Contact | One Corporate Drive | | | Shelton | CT | 06484 |
| 414928 | Prudential Annuities Life Assurance Corporation | Attn: David Odenath, President | One Corporate Drive | | | Shelton | CT | 06484 |
| 414929 | Prudential Annuities Life Assurance Corporation | Attn: Hwei-CHung Shao, Vice President | One Corporate Drive | | | Shelton | CT | 06484 |
| 414930 | Prudential Annuities Life Assurance Corporation | Attn: John Bauer, Vice President | One Corporate Drive | | | Shelton | CT | 06484 |
| 414931 | Prudential Annuities Life Assurance Corporation | Attn: Lydia Morgado, Premiun Tax Contact | One Corporate Drive | | | Shelton | CT | 06484 |
| 414932 | Prudential Annuities Life Assurance Corporation | Attn: Michael Calabro, Vice President | One Corporate Drive | | | Shelton | CT | 06484 |
| 414933 | Prudential Annuities Life Assurance Corporation | Attn: Stephen Willis, Regulatory Compliance Government | One Corporate Drive | | | Shelton | CT | 06484 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 738930 | PRUDENTIAL BUILDERS S.E. | PO BOX 10172 | | | SAN JUAN | PR | 00908 | |
| 414934 | PRUDENTIAL INSURANCE COMPANY OF | AMERICA | 213 WASHINGTON ST 8TH FLOOR | | NEWARK | NJ | 07102 | |
| 2151360 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI | GATEWAY CENTER THREE | 100 MULBERRY STREET, 9TH FLOOR | | NEWARK | NJ | 07012 | |
| 2156640 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI HIGH INCOME FUND | ADDRESS ON FILE | | | | | | |
| 2151361 | PRUDENTIAL INVESTMENT PORTFOLIOS 6 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2151362 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 - PGIM ABSOLUTE | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2151363 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2151364 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM | 655 BROAD STREET, 17TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2156641 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM NATIONAL MUNI FUND | ADDRESS ON FILE | | | | | | |
| 414935 | Prudential Retirement Insurance and | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| 414936 | Prudential Retirement Insurance and Annuity Company | Attn: Carol Bellettiere, Consumer Complaint Contact | 280 Trumbull Street | | Hartford | CT | 61033 | |
| 414937 | Prudential Retirement Insurance and Annuity Company | Attn: Christine Marcks, President | 280 Trumbull Street | | Hartford | CT | 61033 | |
| 414938 | Prudential Retirement Insurance and Annuity Company | Attn: Joseph Hess, Vice President | 280 Trumbull Street | | Hartford | CT | 61033 | |
| 414939 | Prudential Retirement Insurance and Annuity Company | Attn: Lydia Morgado, Premiun Tax Contact | 280 Trumbull Street | | Hartford | CT | 61033 | |
| 414940 | Prudential Retirement Insurance and Annuity Company | Attn: Stephen Willis, Regulatory Compliance Government | 280 Trumbull Street | | Hartford | CT | 61033 | |
| 738931 | PRUDENTIAL SECURITIES INC | 255 AVE PONCE DE LEON STE 1707 | | | SAN JUAN | PR | 00917-1917 | |
| 738932 | PRUDY AUTO PARTS | P O BOX 141 | | | TRUJILLO ALTO | PR | 00977 | |
| 414941 | PRUDY SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 414942 | PRUNA DURAN, DAVID | ADDRESS ON FILE | | | | | | |
| 414943 | PRUNA DURAN, DAVID J | ADDRESS ON FILE | | | | | | |
| 414944 | Pruna Hernandez, Sheila | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414945 | PRUNA NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 414946 | PRUNA NEGRON, ROSA | ADDRESS ON FILE | | | | | | |
| 854255 | PRUNA NEGRON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1860915 | Pruna Rodriguez, Ana Lizzette | ADDRESS ON FILE | | | | | | |
| 414947 | PRUNA RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 414948 | PRUNEDA MARTINEZ, GUILLERMINA S | ADDRESS ON FILE | | | | | | |
| 414949 | PRUNES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 738933 | PRUSA DISTRIBUTING CORP | P O BOX 29001 | | | | SAN JUAN | PR | 00929 |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 738934 | PRWORKERS PROV INS FUND | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016-6901 |
| 414950 | PRXTREME CORP | P O BOX 79172 | | | | CAROLINA | PR | 00984-9172 |
| 414951 | PRYCE PICHIRILO, GEORGE | ADDRESS ON FILE | | | | | | |
| 2137756 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | CARRETERA 149 KM 13 | | | CIALES | PR | 00638-0000 |
| 2138366 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | PO BOX 1427 | | | CIALES | PR | 00638-1427 |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | | | CIALES | PR | 00638-1427 |
| 838243 | PRYMED MEDICAL CARE INC | PR-2 KM 39 8 ALGAROBO WARD | | | | VEGA BAJA | PR | 00693 |
| 738935 | PRYOR RESOURCES INC | P O BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 |
| 414952 | PS GROUP CORP | P O BOX 211 | | | | MANATI | PR | 00674-0211 |
| 414953 | PSALIDAS RODRIGUEZ, PERICLES | ADDRESS ON FILE | | | | | | |
| 414954 | PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| 849301 | PSAV PRESENTATION SERVICES | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 414955 | PSB PRODUCTIONS | PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 |
| 414956 | PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 |
| 414957 | PSD CORP | PO BOX 195502 | | | | SAN JUAN | PR | 00919-5502 |
| 414958 | PSI CONSTRUCTION CO INC | PO BOX 4956 PMB 1183 | | | | CAGUAS | PR | 00726 |
| 414959 | PSI SOLUTIONS, INC | PO BOX 194000 PMB 237 | | | | SAN JUAN | PR | 00919-4000 |
| 849302 | PSICHOLOGICAL ASSESMENT OF P.R. | PO BOX 5726 | | | | CAGUAS | PR | 00726-5726 |
| 738936 | PSICO SOCIAL EDUCATIVO INTEGRAL INC | PO BOX 983 | | | | GUAYAMA | PR | 00785 |
| 414960 | PSICOTRANSFORMACION CSP | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 |
| 414961 | PSL | PO BOX 357 | | | | HOUSTON | TX | 77235-5705 |
| 738937 | PSM CORPORATION | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741-0940 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414962 | PSY CLINIC | PO BOX 560 | | | | MERCEDITA | PR | 00715 | |
|---|---|---|---|---|---|---|---|---|---|
| 414963 | PSYCHE SERVICIOS PSICOLOGICOS | 8133 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 | |
| 738938 | PSYCHEMEDI CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 09023 | |
| 414964 | PSYCHIATRIC AND BEHAVIORAL HEALTH | MEDICAL RECORDS | 15525 POMERADO RD | STE E3 | | POWAY | CA | 92064 | |
| 738939 | PSYCHIATRIC ASSOCIATES PROFESIONAL CORP | HC 59 BOX 6859 | | | | AGUADA | PR | 00602 | |
| 414965 | PSYCHIATRIC SERVICES OF PUERTO RICO (PSPR) CORP | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918 | |
| 414966 | PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 414967 | PSYCHOEDUCATIONAL & ORG DEVELOPERS INC | LA CUMBRE | 271 SIERRA MORENA SUITE 218 | | | SAN JUAN | PR | 00926 | |
| 414968 | PSYCHOLOGICAL ASSESSMENT RESOURCES INC | 16204 N FLORIDA AVE | | | | LUTZ | FL | 33556 | |
| 414969 | PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | LUTZ, FL | | | FLORIDA | FL | 33549-0000 | |
| 414970 | PSYCHOLOGICAL CENTER INC RAFAEL QUILES MA | 11 UNION STREET | | | | LAWRENCE | MA | 01843 | |
| 414971 | PSYCHOLOGICAL CONSULTING SERVICE | PASEO LOS CORALES II | 715 CALLE MAR MEDITERRANEO | | | DORADO | PR | 00646-4535 | |
| 738940 | PSYCHOLOGICAL CORP | PO BOX 839957 | | | | SAN ANTONIO | PR | 78283-3954 | |
| 738941 | PSYCHOLOGICAL EDUCATIONAL PARTNERS INC | PMB 203 | 1387 ASHFORD AVE | | | SAN JUAN | PR | 00907-1420 | |
| 414972 | PSYCHOLOGICAL TRANSITION CONSULTANTS,INC | PO BOX 180203 | | | | CAROLINA | PR | 00981-0203 | |
| 414973 | PSYCHOLOGIST EASTERN PSYCHOTERAPY SERVICES | 126 CALALE CRUZ ORTIZ STELLA | | | | HUMACA0 | PR | 00791 | |
| 738942 | PSYCHOLOGY & MEDIATION CONSULTING SERV | PO BOX 21493 | | | | SAN JUAN | PR | 00928-1493 | |
| 414974 | PSYCHOLOGY FOR ORGANIZATIONAL | & INDIVIDUAL DEVELEOPMENT INC. | ALORA O 5 VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 738943 | PSYCHO-MED RESEARCH CONS.GROUP | REPTO METROPOLITANO | 1187 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 414975 | PSYCHOTHERAPEUTIC & IND ORGANIZATIONAL | INTERVENTION CTER OF PSYPCO CORP | P O BOX 336223 | | | PONCE | PR | 00733-6223 | |
| 414976 | PSYCHOTHERAPEUTIC HEALTH PSC | PO BOX 370905 | | | | CAYEY | PR | 00737 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414977 | PSYD AND PSYCHOLOGIC LINDA BERLIN | ATTN MEDICAL RECORDS | 1725 N UNIVERSITY DR STE 350 | | | CORAL SPRINGS | FL | 33071 | |
| 414978 | PSYPCO, CORP. | PMB 574 | 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414979 | PSYPCO, CORP. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 414980 | PSY-Q GROUP, INC | PO BOX 536 | | | | CAGUAS | PR | 00726-0536 | |
| 414981 | PSYQUES INC | PO BOX 1320 | | | | SABANA SECA | PR | 00952-1320 | |
| 738944 | PT COLLAGES INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 414982 | PT CONSULTING GROUP INC | COLLEGE PARK APARTMENTS | 200 ALCALA APT 504B | | | SAN JUAN | PR | 00921 | |
| 414983 | PT CONSULTING GROUP INC | COND COLLEGE | 200 CALLE ALCALA APT 504 | | | SAN JUAN | PR | 00921-3937 | |
| 738945 | PTCE CLEARWATER CAMPUS BOOKSTORE | 6100 154TH | AVE NORTH | | | CLEARWATER | FL | 33760 | |
| 414984 | PTD CONSULTING GROUP LLC | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| 414985 | PTELA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 738946 | PTF INC | HC 05 BOX 501 | | | | ARECIBO | PR | 00612 | |
| 738947 | PTF INC | PO BOX 1338 | | | | HATILLO | PR | 00659 | |
| 2137757 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | | BOCA RATON | FL | 33431 | |
| 414986 | PTO RICO AIR MANAGEMENT SERVICES INC | P O BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 738948 | PTO RICO ASSOC OF DISABILITY EXAMINERS | P O BOX 195315 | | | | SAN JUAN | PR | 00919-5315 | |
| 414987 | PTO RICO JOINT APPRENTICESHIP & TRAINING | HC 03 BOX 6784 | | | | DORADO | PR | 00648 | |
| 414988 | PTORICO COFFEE ROASTERS DBA CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 849303 | PTS FITNESS & HEALTH GROUP INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | | SAN JUAN | PR | 00926-3900 | |
| 1753380 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 | |
| 414989 | PUBILL DIAZ, EDGMARIES | ADDRESS ON FILE | | | | | | | |
| 414990 | PUBILL NEGRON, ZORIESHKA | ADDRESS ON FILE | | | | | | | |
| 414991 | PUBILL PINERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 738949 | PUBLI COOP | PO BOX 40060 | | | | SAN JUAN | PR | 00940 | |
| 839257 | PUBLI INVERSIONES | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 414993 | Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 738950 | PUBLIC AFFAIRS CONSULTANTS | P M B 121 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 414994 | PUBLIC AFFAIRS CONSULTANTS ,INC. | COND MADRID OFIC 1206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 414995 | PUBLIC AFFAIRS CONSULTANTS ,INC. | P O BOX 190759 | DIVISION DE RECAUDACIONES | | SAN JUAN | PR | 00919-0759 | |
|---|---|---|---|---|---|---|---|---|
| 738951 | PUBLIC BROADCASTING SERVICE | P O BOX 751550 | | | CHARLOTTE | NC | 28275 | |
| 831924 | Public Buildings Authority | Gonzalez Ortiz, Dr. Amilcar | P.O. 41029 | | San Juan | PR | 00940-1029 | |
| 738952 | PUBLIC RELATIONS & PRESS CONSU | P O BOX 40561 | | | SAN JUAN | PR | 00920 | |
| 738953 | PUBLIC RELATIONS & PRESS CONSU | URB PUERTO NUEVO | 611 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 738954 | PUBLIC SPACE PLUS | 2436 EAST RANDOL MILL ROAD | | | ARLINGTON | TX | 76011 | |
| 738955 | PUBLICACIONES CD INC | PO BOX 3185 | | | BAYAMON | PR | 00960-3185 | |
| 414996 | PUBLICACIONES EDUCATIVAS INC. | PO BOX 192337 | | | SAN JUAN | PR | 00919-2337 | |
| 414997 | PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | MAUNABO | PR | 00707 | |
| 738956 | PUBLICACIONES JTS | PO BOX 9024120 | | | SAN JUAN | PR | 00902-4120 | |
| 414998 | PUBLICACIONES JTS, INC. | PO BOX 9024120 | | | SAN JUAN | PR | 00902-4120 | |
| 771216 | PUBLICACIONES PUERTORRIQUEDAS INC | 104 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00918 | |
| 771217 | PUBLICACIONES PUERTORRIQUEDAS INC | PO BOX 195064 | | | SAN JUAN | PR | 00919-5064 | |
| 414999 | PUBLICACIONES PUERTORRIQUENAS INC | 104 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00918 | |
| 415000 | PUBLICACIONES PUERTORRIQUENAS INC | PO BOX 195064 | | | SAN JUAN | PR | 00919-5064 | |
| 849304 | Publicaciones Puertorriqueñas,Inc | PO BOX 195064 | | | SAN JUAN | PR | 00919-5064 | |
| 415001 | PUBLICACIONES YUQUIYU | 1131 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 738959 | PUBLICIDAD EN RELOJES | EL VIGIA | 49 CALLE STA ANASTACIA | | SAN JUAN | PR | 00926 | |
| 415002 | PUBLICIDAD TERE SUAREZ INC | PO BOX 360953 | | | SAN JUAN | PR | 00936-0953 | |
| 415003 | PUBLICIDAD TERE SUAREZ LLC | PO BOX 362319 | | | SAN JUAN | PR | 00936 | |
| 415004 | PUBLICIS 360 COPORATION | BUZON 29 | CALLE AMARILLO 1738 | | SAN JUAN | PR | 00926 | |
| 415005 | PUBLICMEDIA | PO BOX 361597 | | | SAN JUAN | PR | 00936-1597 | |
| 415006 | PUBLI-INVERSIONES DE PR | EL VOCERO DE PR | PO BOX 15074 | | SAN JUAN | PR | 00902 | |
| 415007 | PUBLI-INVERSIONES PUERTO RICO INC | P O BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 415008 | PUBLI-INVERSIONES PUERTO RICO, INC | AVE PONCE DE LEON 1064 | | | SAN JUAN | PR | 00907 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415009 | PUBLIMED, LLC | COND PONCE DE LEON GAARDENS APT 1403 | | | | GUAYNABO | PR | 00966 |
| 738960 | PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 |
| 415010 | PUBLIMEDIA INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 |
| 415011 | PUBLIMER ADVERTISING INC | C/O: TESORO-CONT GENERAL 99-12-785 | | | | SAN JUAN | PR | 00902-4140 |
| 415012 | PUBLIMER ADVERTISING INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 |
| 415013 | PUBLIMER ADVERTISING INC | PO BOX 8140 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8140 |
| 415014 | PUBLIO HERNANDEZ CABAN | BO CRUZ | BOX 5864 | | | MOCA | PR | 00676 |
| 738961 | PUBLISH | PO BOX 2002 | | | | SKOKIE | IL | 60076-7902 |
| 738962 | PUBLISH RECORDS SERVICE INC. | PO BOX 1597 | | | | SAN JUAN | PR | 00936 |
| 738963 | PUBLISH RECORDS SERVICE INC. | PO BOX 361597 | | | | SAN JUAN | PR | 00936 |
| 738964 | PUBLISHER S TOOLBOX | PO BOX 620036 | | | | MIDDLETON | WI | 53562 |
| 849305 | PUBLISHERS GROUP | 2255 NORTH WILLOW DRIVE | | | | LONG LAKE | MN | 55356 |
| 738965 | PUBLISHING PERFECTION | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186-1898 |
| 738966 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | COND ADA LIGIA ASHFORD | 1452 SUITE 404 CONDADO | | | SAN JUAN | PR | 00907 |
| 738967 | PUBLISHING RESOURCES INC | MINILLAS STA | P O BOX 41307 | | | SAN JUAN | PR | 00940 |
| 415016 | PUBLISHING RESOURCES, INC. | PO BOX 41307 | | | | SAN JUAN | PR | 00940 |
| 415017 | PUBLIVENT INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910-0319 |
| 415018 | PUCARA, LLC | PO BOX 1612 | | | | GUAYAMA | PR | 00785-1612 |
| 415019 | PUCCIO HERNANDEZ MD, LUCIANO | ADDRESS ON FILE | | | | | | |
| 415020 | PUCCIO MARIN, CIELOMAR | ADDRESS ON FILE | | | | | | |
| 415021 | PUCHALES DANIEL CORDERO | ADDRESS ON FILE | | | | | | |
| 415022 | PUCHALES GARCIA, EDDIE | ADDRESS ON FILE | | | | | | |
| 415023 | PUCHALES PRUNEDA, RICHARD M | ADDRESS ON FILE | | | | | | |
| 415024 | PUCHALES PRUNEDA, SYLVIA D | ADDRESS ON FILE | | | | | | |
| 415025 | PUCHALES ROLDAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 415026 | PUCHALES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | |
| 415027 | PUCHALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 415028 | PUCHALES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1765088 | Puchales, Silvia D. | ADDRESS ON FILE | | | | | | |
| 849306 | PUCHO GULF STATION | PO BOX 586 | | | | AIBONITO | PR | 00705 |
| 738968 | PUCHO LUMBER YARD INC | BO MALPASO CARR 417 KM.3.0 | | | | AGUADA | PR | 00602 |
| 849307 | PUCHO LUMBER YARD INC | BOX 991 | | | | AGUADA | PR | 00602 |
| 415029 | PUCHO POOL CENTER | PO BOX 991 | | | | AGUADA | PR | 00602 |
| 415030 | PUCHO POOL CENTER INC | PO BOX 991 | | | | AGUADA | PR | 00602 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 415031 | PUCHOLS AVILES, IVETTE | ADDRESS ON FILE | | | | | |
| 415032 | PUCHOLS CUEVAS, ELSA | ADDRESS ON FILE | | | | | |
| 415033 | PUCHOLS CUEVAS, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 415034 | PUCHOLS MALDONADO, MARCOS | ADDRESS ON FILE | | | | | |
| 738970 | PUCHOS AUTO AIR | URB RIVERVIEW | JJ 1 CALLE 27 | | BAYAMON | PR | 00961 |
| 738971 | PUCHO'S AUTO AIR | R R 36 BOX 1185 | | | SAN JUAN | PR | 00926 |
| 738972 | PUCO SUPERMARKET INC. | 300 CALLE TAPIA | | | SAN JUAN | PR | 00912 |
| 738973 | PUDIN OASIS DE AGUADA INC | HC 3 BOX 39395 | | | AGUADA | PR | 00602-1250 |
| 415035 | PUEBLA HERRERA, FABIAN | ADDRESS ON FILE | | | | | |
| 415036 | PUEBLA NUNEZ, RAUL | ADDRESS ON FILE | | | | | |
| 738974 | PUEBLITO DEL RIO SHELL STATION | PO BOX 1146 | | | LAS PIEDRAS | PR | 00771 |
| 415037 | PUEBLO COOP | P O BOX 3388 | | | CAROLINA | PR | 00984-3388 |
| 415038 | PUEBLO DE DIOS JESUS SENOR Y REY INC | P O BOX 4952 SUITE 357 | | | CAGUAS | PR | 00726 |
| 849308 | PUEBLO EXTRA | AVE LOS VETERANOS | CARR #3 PLAZA GUAYAMA | | GUAYAMA | PR | 00784 |
| 415039 | PUEBLO INC | P O BOX 1967 | | | CAROLINA | PR | 00984-1967 |
| 415040 | PUEBLO INTERNATIONAL INC | A/C VIRGEN M JIMENEZ OPE | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 |
| 415041 | PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | SAN JUAN | PR | 00936 |
| 738975 | PUEBLO INTERNATIONAL INC | P O BOX 363288 | | | SAN JUAN | PR | 00936 |
| 738976 | PUEBLO INTERNATIONAL LLC | 1300 NW 22ND ST | | | POMPANO BEACH | PR | 33069-1426 |
| 738977 | PUEBLO INTERNATIONAL LLC | PO BOX 363288 | | | SAN JUAN | PR | 00936 |
| 738978 | PUEBLO NUEVO SELF SERVICE | C/ CARBONELL #105 | | | CABO ROJO | PR | 00623 |
| 1694688 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | Carolina | PR | 00984 |
| 415042 | PUELLO ALVAREZ, CARINA E. | ADDRESS ON FILE | | | | | |
| 415043 | PUELLO ALVAREZ, DIEGO | ADDRESS ON FILE | | | | | |
| 415044 | PUELLO CARABALLO, GLORIA | ADDRESS ON FILE | | | | | |
| 415045 | PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 415047 | PUELLO GONZALEZ, SORAYA | ADDRESS ON FILE | | | | | |
| 415048 | Puello Lizardo, Virtudes M | ADDRESS ON FILE | | | | | |
| 415049 | PUELLO MELENDEZ, IVAN | ADDRESS ON FILE | | | | | |
| 415050 | PUELLO PEREZ, LENNY | ADDRESS ON FILE | | | | | |
| 415051 | Puello Perez, Miguel A | ADDRESS ON FILE | | | | | |
| 415052 | PUELLO PINA, LILIA | ADDRESS ON FILE | | | | | |
| 738979 | PUENTE AUTO REPAIR | PO BOX 89 | | | FAJARDO | PR | 00738 |
| 415053 | PUENTE AVILA, YUNITZA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2007 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415054 | PUENTE FIGUEROA, ANDRES R | ADDRESS ON FILE | | | | | | |
| 415055 | PUENTE FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 738980 | PUENTE JOBOS SERVICE STATION | APTDO. 1206 | | | | GUAYAMA | PR | 00784 |
| 415056 | PUENTE LEONARDO, CRYSTI | ADDRESS ON FILE | | | | | | |
| 415057 | Puente Martinez, Janice | ADDRESS ON FILE | | | | | | |
| 415058 | PUENTE MORCIGLIO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 415059 | PUENTE PUENTE, LUZ | ADDRESS ON FILE | | | | | | |
| 415060 | PUENTE ROBLES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 415061 | PUENTE ROLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 415062 | PUENTE ROLON, MELISA | ADDRESS ON FILE | | | | | | |
| 415063 | PUENTE TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2221404 | Puentes Rivera, Eunice | ADDRESS ON FILE | | | | | | |
| 770786 | PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 00907-0000 |
| 738981 | PUERTA DE TIERRA INVESTMENT GROUP S E | 1606 AVE PONCE DE LEON | OFICINA 601 | | | SAN JUAN | PR | 00909-1825 |
| 738982 | PUERTA DE TIERRA REALTY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 |
| 2138367 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 |
| 738983 | PUERTA DEL MAR INC | 5 YARDLEY PLACE | | | | SAN JUAN | PR | 00911 |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | | | MANATI | PR | 00674 |
| 2164296 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | | | MANATI | PR | 00674 |
| 2138368 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | RODRIGUEZ VEGA, ROBERTO | PO BOX 1101 | | | MANATI | PR | 00674 |
| 738984 | PUERTA LA BAHIA | URB MERCEDITA | 1493 CALLE ALBA | | | PONCE | PR | 00717 |
| 415065 | PUERTA LOPEZ, NUBIA | ADDRESS ON FILE | | | | | | |
| 415066 | PUERTA LUCHINI, LUIS | ADDRESS ON FILE | | | | | | |
| 415067 | PUERTA NORTE MAIL & PARKING SYSTEM INC | CARR # 2 EDIF 51 | | | | MANATI | PR | 00674 |
| 415068 | PUERTAS DE ESPERANZA DE MANATI | CALLE RAMOS VELEZ # 14 | | | | MANATI | PR | 00674-0000 |
| 738985 | PUERTAS DE ESPERANZA DE MANATI INC | 14 CALLE RAMOS VELEZ | | | | MANATI | PR | 00674 |
| 738986 | PUERTAS MARTINEZ | BOX 1064 | | | | VIEQUES | PR | 00765 |
| 738987 | PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 |
| 738988 | PUERTAS ROLLADIZAS INC | PO BOX 192856 | | | | SAN JUAN | PR | 00919 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 849309 | PUERTAS Y VENTANAS DEL CENTRO | EXT. SAN JOSE | A26 CALLE 2 | | GURABO | PR | 00778 | |
| 738989 | PUERTAS Y VENTANAS DEL NORTE | HC 03 BOX 15240 | | | QUEBRADILLA | PR | 00678 | |
| 415069 | PUERTAS Y VENTANAS J M INC | HC 3 BOX 15240 | | | QUEBRADILLAS | PR | 00678 | |
| 738991 | PUERTO CARIBE INC | PO BOX 267 | | | VEGA ALTA | PR | 00692 | |
| 738992 | PUERTO DEL REY INC | PO BOX 1186 | | | FAJARDO | PR | 00738 | |
| 738993 | PUERTO DEL REY MARINA & | PO BOX 1186 | | | FAJARDO | PR | 00738 | |
| 738995 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | CATANO | PR | 00963 | |
| 738994 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | SAN JUAN | PR | 00919 | |
| 415070 | PUERTO NUEVO ESSO SERVICE STA | VILLA BORINQUEN | 1314 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920-2809 | |
| 415071 | PUERTO NUEVO ESSO SERVICENTER | AVE F.D. ROOSEVELT NUM 1314 | | | PUERTO NUEVO | PR | 00915 | |
| 738996 | PUERTO NUEVO FASHIONS | URB PUERTO NUEVO | 601 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 415072 | PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | SAN JUAN | PR | 00936-7131 | |
| 415073 | PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | SAN JUAN | PR | 00936-7131 | |
| 2175326 | PUERTO NUEVO SECURITY GUARD INC-1 | P.O. BOX 367131 | | | SAN JUAN | PR | 00936-7131 | |
| 415074 | PUERTO NUEVO SECURITY GUARDS | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920-4056 | |
| 2168412 | PUERTO NUEVO SECURITY GUARDS, INC | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 2168413 | PUERTO NUEVO SECURITY GUARDS, INC | P.O. BOX 367131 | ATTN: GLADYS GARCIA, RESIDENT AGENT | | SAN JUAN | PR | 00936 | |
| 2168414 | PUERTO NUEVO SECURITY GUARDS, INC | PUERTO NUEVO | 403 ARDENAS | | SAN JUAN | PR | 00920 | |
| 2152309 | PUERTO NUEVO SECURITY GUARDS, INC. | ATTN: GLADYS GARCIA, RESIDENT AGENT | P.O. BOX 367131 | | SAN JUAN | PR | 00936 | |
| 2152310 | PUERTO NUEVO SECURITY GUARDS, INC. | GLADYS GARCIA | 1003 CALLE ALEJANDRIA | | SAN JUAN | PR | 00920 | |
| 837715 | PUERTO REAL APARTMENTS, LP | 267 CALLE SAN JORGE APT 6C | | | SAN JUAN | PR | 00912 | |
| 2137429 | PUERTO REAL APARTMENTS, LP | PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE APT 6C | | SAN JUAN | PR | 00912 | |
| 415076 | PUERTO RICAN AMERICAN INSUR | G.P.O. BOX 70333 | | | HATO REY | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 415077 | PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | SAN JUAN | PR | 00926 |
| 849310 | PUERTO RICAN AMERICAN INSURANCE COMPANY | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 |
| 1421153 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | SAN JUAN | PR | 00926-9499 |
| 415078 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | SAN JUAN | PR | 00926 |
| 1421155 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | SAN JUAN | PR | 00926 |
| 415079 | PUERTO RICAN AMERICAN INSURANCE COMPNAY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | SAN JUAN | PR | 00926-9499 |
| 415080 | PUERTO RICAN AMERICAN LIFE | P.O. BOX 70297 | | | SAN JUAN | PR | 00936-8297 |
| 849311 | PUERTO RICAN ART & CRAFTS | 204 FORTALEZA STREET | | | OLD SAN JUAN | PR | 00901 |
| 738998 | PUERTO RICAN CARS INC | P.O. BOX 24210 | | | OKLAHOMA CITY | OK | 73124 |
| 738997 | PUERTO RICAN CARS INC | PO BOX 38084 | | | SAN JUAN | PR | 00937 |
| 415082 | PUERTO RICAN CARS INC | PO BOX 481 | | | MERCEDITA | PR | 00715 |
| 738999 | PUERTO RICAN CREATIVE DESIGNS | HC 005 BOX 39001 | | | SAN SEBASTIAN | PR | 00685 |
| 415083 | PUERTO RICAN FAMILY INSTITUTE INC | MEDICAL RECORDS JERSEY CITY MENTAL HEALT | 35 JOURNAL SQUARE SUITE 528 | | JERSEY CITY | NJ | 07306 |
| 415084 | PUERTO RICAN FAMILY INSTITUTE INC | PO BOX 29608 | | | SAN JUAN | PR | 00929-0608 |
| 739000 | PUERTO RICAN HERITAGE AND CULTURAL COMMI | 734 N LASALLE SUITE 1010 | | | CHICAGO | IL | 60610 |
| 415085 | PUERTO RICAN INST FOR HIGHERLEARNING INC | FAIR VIEW | 1889 FCO QUINDOS | | SAN JUAN | PR | 00926 |
| 415086 | PUERTO RICAN INSTITUTE FOR HIGHER LEARNING | PO BOX 9024140 | | | SAN JUAN | PR | 00902 |
| 739001 | PUERTO RICAN INSURANCE AGENCY INC | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 |
| 739002 | PUERTO RICAN PIZZA INC | PO BOX 1030 | | | MAYAGUEZ | PR | 00681 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2010 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 739003 | PUERTO RICAN REG GROUP OF BLINDED VETERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 739004 | PUERTO RICAN SPECIAL COMM SERVICES | PO BOX 2739 | | | | SAN GERMAN | PR | 00683 | |
| 2151168 | PUERTO RICO - GO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 739005 | PUERTO RICO 40 T | URB VILLAMAR | 126 ISLA VERDE DELTA | | | CAROLINA | PR | 00979 | |
| 415087 | PUERTO RICO 500 ANOS | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 739006 | PUERTO RICO 7 INC | PO BOX 364468 | | | | SAN JUAN | PR | 00936 4468 | |
| 2152050 | PUERTO RICO AAA PORT BOND FD II INC | PUERTO RICO AAA PORTFOLIO BOND FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169898 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169897 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152051 | PUERTO RICO AAA PORT BOND FD INC | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169900 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169899 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152052 | PUERTO RICO AAA PORTFOLIO BOND FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169904 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169901 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 2152053 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 2169903 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 2169902 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 2152054 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2169906 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 |
| 2169905 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 2151919 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA BUILDING | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
|---|---|---|---|---|---|---|---|---|---|
| 770787 | PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 415088 | PUERTO RICO ADVANCE TECHNOLOGY | PMB 596 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 415089 | PUERTO RICO AFFILIATE OF SUSANI G KOMEN | BREAST CANCER FOUNDATION | 650 AVE MUNOZ RIVERA OFIC 200 | | | SAN JUAN | PR | 00918 | |
| 739007 | PUERTO RICO AGREGATES | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739009 | PUERTO RICO AGREGATES CO | BO BARRAZAS | CARR 853 KM 2 6 | | | CAROLINA | PR | 00985 | |
| 739008 | PUERTO RICO AGREGATES CO | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739010 | PUERTO RICO AGRO | BOX 33481 HC-03 | | | | HATILLO | PR | 00659-9616 | |
| 415090 | PUERTO RICO AIRCRAFT SUPPLIESRS INC. | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |
| 739011 | PUERTO RICO ALARM SYSTEM INC | DORAVILLE | SEC 2 BKL 2 LT 27 | | | DORADO | PR | 00646 | |
| 415091 | PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| 739012 | PUERTO RICO ALARMS, CO. | 1604 ENCARNACION | CAPARRA HEIGHTS | | | PUERTO NUEVO | PR | 00920 | |
| 415092 | PUERTO RICO ALL SERVICES CORP | P O BOX 2502 | | | | TOA BAJA | PR | 00951-2502 | |
| 415093 | PUERTO RICO ALLIANCE FOR HEALTH PHYSICAL | 45 URB PASEO REAL | | | | DORADO | PR | 00646 | |
| 739013 | PUERTO RICO ALMANACS INC. | PO BOX 9582 | | | | SAN JUAN | PR | 00908 | |
| 739014 | PUERTO RICO AMATEUR RADIO LAAQUE INC | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 415094 | PUERTO RICO AMBULANCE SERVICE | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 415095 | PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| 415096 | PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 770788 | PUERTO RICO AMERICAN COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415097 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2013 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421156 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 1421157 | PUERTO RICO AMERICAN INSURANCE COMPANY, ET. ALS. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 |
| 415098 | PUERTO RICO APPAREL MANUFACTURING CORP | P O BOX 3134 | | | | MAYAGUEZ | PR | 00681 |
| 415099 | PUERTO RICO APPAREL MFG CORP | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 |
| 415100 | PUERTO RICO APPRAISALS LLC | 1725 CARR 1993 | EXT PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 739015 | PUERTO RICO APPRAISERS & REAL ESTATES SE | 1959 LOIZA STREET SUITE 304 | | | | SAN JUAN | PR | 00911 |
| 415101 | PUERTO RICO APPRAISERS & REAL STATE SERV. | SUITE 304 1259 LOIZA ST. | | | | SANTURCE | PR | 00911 |
| 1808042 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 |
| 415102 | Puerto Rico Aqueducts and Sewer Authority | 604 Avenida Barbosa | Edif. Sergio Cuevas Bustamante | | | San Juan | PR | 00916 |
| 415103 | Puerto Rico Aqueducts and Sewer Authority | PO Box 7066 | | | | San Juan | PR | 00916-7066 |
| 1424881 | PUERTO RICO AQUEDUCTS AND SEWERS AUTHORITY | ADDRESS ON FILE | | | | | | |
| 739016 | PUERTO RICO ART & CRAFT | OLD SAN JUAN | 204 FORTALEZA ST | | | SAN JUAN | PR | 00902 |
| 415104 | PUERTO RICO ART & EDUCATION ALLIANCE INC | 726 CALLE HOARE | ESQ LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 415105 | PUERTO RICO ART GROUP | EDIF CASO PISO 12 OFIC 1205 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 415106 | PUERTO RICO ASCD | 130 WWINSTON CHURCHILL AVE. | PMB 110 SUITE 1 | | | SAN JUAN | PR | 00926 |
| 415107 | PUERTO RICO ASCD | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 |
| 415108 | PUERTO RICO ASCD | PO BOX 32154 | | | | PONCE | PR | 00732-2154 |
| 415109 | PUERTO RICO ASPHALT LLC | P O BOX 25252 | | | | SANJUAN | PR | 00928 |
| 415110 | PUERTO RICO ASSOC OF GAMERS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 |
| 415111 | PUERTO RICO ASSOCIATION OF CRIMINAL DEFENSE LAWYER | PROGRAMA DE EDUCACION JURIDICA CONTINUA | PO BOX 191 | | | SAN JUAN | PR | 00919-1559 |
| 415112 | PUERTO RICO ATTORNEYS & COUNSELLORS AT LAW, P S C | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839258 | PUERTO RICO ATTORNEYS AND COUNSELLORS | PO BOX 362111 | | | | SAN JUAN | PR | 00936-2122 |
| 830464 | Puerto Rico Attorneys and Counselors at Law PSC | Attn: Jose F Chaves Caraballo | 203 Calle Eleonor Roosevelt | | | Hato Rey | PR | 00918-3006 |
| 415113 | PUERTO RICO AUDIO TOURS LLC | P O BOX 19061 | | | | SAN JUAN | PR | 00956-3101 |
| 415114 | PUERTO RICO AUDIOLOGY CLINIC | RR 4 BOX 1263M | | | | BAYAMON | PR | 00956 |
| 739017 | PUERTO RICO AUTO CORP | PO BOX 1445 | | | | SAN JUAN | PR | 00919 |
| 415115 | PUERTO RICO AUTO GLASS | PO BOX 6417 | | | | BAYAMON | PR | 00960 |
| 415116 | PUERTO RICO AUTO GLASS DIST | PUERTO NUEVO | 274 AVE DE DIEGO Y CALLE 14 | | | SAN JUAN | PR | 00920 |
| 849313 | PUERTO RICO AUTO GLASS DISTRIBUTORS | URB PUERTO NUEVO | 274 AVE DE DIEGO | | | SAN JUAN | PR | 00920-2213 |
| 1893524 | Puerto Rico BAN (CE) LLC | ADDRESS ON FILE | | | | | | |
| 1818004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1882750 | Puerto Rico BAN (CIII) LLC | | | | | New York | NY | 10019 |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 1896631 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 856435 | PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | BATISTA, LUZ C. | PMB 516, 200 Rafael Cordero Ave. Suite 140 | | | Caguas | PR | 00725-3757 |
| 1424882 | PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | PMB 516, 200 RAFAEL CORDERO AVE. SUITE 140 | | | | CAGUAS | PR | 00725-3757 |
| 415117 | PUERTO RICO BASEBALL MARKETING LLC | P O BOX 141900 | | | | ARECIBO | PR | 00614 |
| 415118 | PUERTO RICO BASEBALL UMPIRE ACADEMY | RIO PIEDRAS HEIGHTS | 211 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 |
| 415119 | PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 |
| 415120 | PUERTO RICO BEDDING & FORM CORP | PLAZA CAROLINA | PO BOX 8710 | | | CAROLINA | PR | 00988 |
| 2152055 | PUERTO RICO BONDS C/O ROD MURPHY | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 |
| 739018 | PUERTO RICO BOOKSTORE | URB QUINTAS LAS MUESAS | 91 E 4 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 |
| 415121 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BO Vallas Torres X1 | Mercedita | | | PONCE | PR | 00715 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415122 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BOX 204, MERCEDITA | | | | PONCE | PR | 00715-0204 |
| 739019 | PUERTO RICO CAMERA REPAIR | PO BOX 5094 | | | | CAROLINA | PR | 00984 |
| 849314 | PUERTO RICO CAPS & GOWNS | PO BOX 9322 | | | | CAGUAS | PR | 00725 |
| 739020 | PUERTO RICO CAR CARE INC | 975 AVE WEST MAIN | | | | BAYAMON | PR | 00961 |
| 415123 | PUERTO RICO CARIBBEAN STARS F C INC | 520 VIA GUAJANA | | | | CAGUAS | PR | 00727-3057 |
| 415124 | PUERTO RICO CATERING INC | CALL BOX 5000 STE 217 | | | | SAN GERMAN | PR | 00683 |
| 415125 | PUERTO RICO CHAPTER OF S.H.R.M | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 |
| 415126 | PUERTO RICO CHILDRENS HOSPITAL | DEPTO MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 |
| 415127 | PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960 |
| 739021 | PUERTO RICO CLEARING HOUSE ASSOCIATION I | PMB 615 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 |
| 739022 | PUERTO RICO COATING SYSTEMS | 2058 CALLE ESPANA | | | | SAN JUAN | PR | 00911 |
| 739023 | PUERTO RICO COATING SYSTEMS | 2058 ESPAŽA STREET | | | | SANTURCE | PR | 00911 |
| 849315 | PUERTO RICO COFFEE ROASTERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 |
| 739024 | PUERTO RICO COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908 |
| 415128 | PUERTO RICO COLLECTION & LEGAL SERVICE | PO BOX 1913 | | | | CANOVANAS | PR | 00729-1913 |
| 415129 | PUERTO RICO COMMUNITY FOUNDATION | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 |
| 415130 | PUERTO RICO COMMUNITY FOUNDATION, INC | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 |
| 415131 | PUERTO RICO COMMUNITY FOUNDATION, INC | Y/O ANDREA BARRIENTOS | PO BOX 70362 | | | SAN JUAN | PR | 00936-8362 |
| 831586 | Puerto Rico Computer | PO Box 192036 | | | | San Juan | PR | 00919 |
| 415132 | PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 |
| 849316 | PUERTO RICO COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 |
| 739025 | PUERTO RICO CONCRETE SPECIALTY | JARD DE CAGUAS | 15 CALLE A | | | CAGUAS | PR | 00725 |
| 739026 | PUERTO RICO CONVENTION BUREAU | 255 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739027 | PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | | SAN JUAN | PR | 00936 |
| 415133 | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 |
| 415134 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | 405 AVE ESMERALDA | SUITE 102 PMB 661 | | | GUAYNABO | PR | 00969 |
| 415135 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 |
| 415136 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 739028 | PUERTO RICO CRANE SERVICE | HC 02 BOX 16998 | | | | ARECIBO | PR | 00612 |
| 739029 | PUERTO RICO CRUSHING | PO BOX 11370 | | | | SAN JUAN | PR | 00922 |
| 415137 | PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 |
| 415138 | PUERTO RICO DAILY SUN | PO BOX 364302 | | | | SAN JUAN | PR | 00936 |
| 415139 | PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 |
| 415140 | PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 |
| 415141 | PUERTO RICO DANKA INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 |
| 415142 | PUERTO RICO DATA TECHNOLOGY CORP | PO BOX 456 | | | | VILLALBA | PR | 00766-0456 |
| 739030 | PUERTO RICO DENTAL | P O BOX 366316 | | | | SAN JUAN | PR | 00936 6316 |
| 739031 | PUERTO RICO DENTAL EQUIPMENT | SUIT 17 EL MONTE MALL | | | | SAN JUAN | PR | 00919 |
| 739032 | PUERTO RICO DENTAL PRODUCTS | PO BOX 366316 | | | | SAN JUAN | PR | 00936 |
| 1424883 | PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES | ADDRESS ON FILE | | | | | | |
| 739033 | PUERTO RICO DIAMOND PRODUCT | P O BOX 1487 | | | | LAS PIEDRAS | PR | 00971 |
| 415143 | PUERTO RICO DRAGON BOAT FEDERATION INC | URB SUMMIT HILLS | 551 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 |
| 739034 | PUERTO RICO DRUG INC | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9028082 | | SAN JUAN | PR | 00902-0082 |
| 739035 | PUERTO RICO DRUG INC | P O BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 |
| 739036 | PUERTO RICO DRUG INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 415144 | PUERTO RICO DRUG INC | PO BOX 9023833 | | | | SAN JUAN | PR | 00902-3833 |
| 415145 | PUERTO RICO DUST CONTROL | P.O. BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |
| 1424884 | PUERTO RICO DUST CONTROL | PO BOX 360546 | | | | SAN JUAN | PR | 00936-0546 |
| 415147 | PUERTO RICO DUST CONTROL SERV Y/O REIMAR | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |
| 831793 | Puerto Rico Dust Control Serv. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415149 | PUERTO RICO EAR CLINIC | CENTRO II | 500 AVE MUNOZ RIVERA STE 607 | | | SAN JUAN | PR | 00918 | |
| 415148 | PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 770789 | Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 00907-3802 | |
| 415150 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 415151 | PUERTO RICO ELECTRICAL DISTRIBUTORS | PMB 529 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 415152 | PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 24 O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 415153 | PUERTO RICO EMERGENCY SERVICES PRES INC | PO BOX 1875 | | | | MOCA | PR | 00676 | |
| 415154 | PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| 849317 | PUERTO RICO ENVELOPES,INC | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 739038 | PUERTO RICO ESCOLAR INC. | PO BOX 29482 | | | | SAN JUAN | PR | 00929 | |
| 739039 | PUERTO RICO FARM CREDIT ACA | PO BOX 363649 | | | | SAN JUAN | PR | 00936-3649 | |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| 415155 | PUERTO RICO FEDERAL CREDIT UNION | P O BOX 12011 | | | | SAN JUAN | PR | 000920 | |
| 415156 | PUERTO RICO FILM ACADEMY | PO BOX 10937 | | | | SAN JUAN | PR | 00922-0937 | |
| 415157 | PUERTO RICO FILM INDUSTRY CLUSTER INC | PO BOX 195383 | | | | SAN JUAN | PR | 00918-5383 | |
| 1256753 | PUERTO RICO FILMS ACADEMY | ADDRESS ON FILE | | | | | | | |
| 739040 | PUERTO RICO FILMS ENTERTAIMENT | HC 02 BOX 22435 | | | | RIO GRANDE | PR | 00745 | |
| 415158 | PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 415159 | PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| 739041 | PUERTO RICO FIRE PRO INC | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00921 | |
| 415160 | PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 415161 | PUERTO RICO FIRE PRO, INC. | AVE JESUS T PINERO #1580 | SUITE 202 CAPARRA TERRAC | | | SAN JUAN | PR | 00921 | |
| 831587 | Puerto Rico Fire Pro, Inc. | Ave. Jesús T. Pinero 1580, Suite 202 | | | | San Juan | PR | 00921 | |
| 849318 | PUERTO RICO FIRE SERVICE | PO BOX 211 | | | | UTUADO | PR | 00641 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 739042 | PUERTO RICO FIREWORKS DISPLAY INC | PO BOX 8859 | | | | BAYAMON | PR | 00960 | |
|---|---|---|---|---|---|---|---|---|---|
| 2152056 | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Claudio D. Ballester, Exec. Director | UBS Trust Company of Puerto Rico | 250 Munoz Compnay of Puerto Rico, 10th Floor | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | White & Case | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Finanical Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 2169910 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169909 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152057 | PUERTO RICO FIXED INCOME FUND III, INC | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2169908 | PUERTO RICO FIXED INCOME FUND III, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2169907 | PUERTO RICO FIXED INCOME FUND III, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 2151512 | PUERTO RICO FIXED INCOME FUND INC | PUERTO RICO AAA PORTFOLIO BOND FUND, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2152058 | PUERTO RICO FIXED INCOME FUND INC | PUERTO RICO FIXED INCOME FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |
| 2151513 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2152059 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |
| 2169915 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 |
| 2169912 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 2151514 | PUERTO RICO FIXED INCOME FUND INC III | PUERTO RICO AAA PORTFOLIO BOND FUND III, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2152060 | PUERTO RICO FIXED INCOME FUND INC III | PUERTO RICO FIXED INCOME FUND III, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169914 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169913 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151515 | PUERTO RICO FIXED INCOME FUND INC V | PUERTO RICO AAA PORTFOLIO BOND FUND V, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152061 | PUERTO RICO FIXED INCOME FUND INC V | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169918 | PUERTO RICO FIXED INCOME FUND INC V | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169917 | PUERTO RICO FIXED INCOME FUND INC V | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151516 | PUERTO RICO FIXED INCOME FUND IV INC | PUERTO RICO AAA PORTFOLIO BOND FUND IV, INC | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152062 | PUERTO RICO FIXED INCOME FUND IV INC | PUERTO RICO FIXED INCOME FUND IV, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2152063 | PUERTO RICO FIXED INCOME FUND IV, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 2169920 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunnighman and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169919 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152064 | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2169924 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169923 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 2152065 | PUERTO RICO FIXED INCOME FUND VI, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Executive Director | c/o Government Development Bank of Puerto Rico | Roberto Sanchez Villela Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: John K. Cunningham Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street-7W | | New York | NY | 10286 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | | Miami | FL | 33131 | |
| 2169922 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169921 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152066 | PUERTO RICO FIXED INCOME FUND, INC | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169916 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169911 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 415162 | PUERTO RICO FLOOR | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739043 | PUERTO RICO FLOOR SERVICE | 4 RADIOVILLE | AVE. RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739044 | PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| 739045 | PUERTO RICO FLOOR SERVICES &SUPPLIES INC | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739046 | PUERTO RICO FLORAL MARKETING | COLL Y TOSTE 327 | | | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415163 | PUERTO RICO FLORAL MARKETING CORP. | URB. BALDRICH | CALLE COLL Y TOSTE #327 | | | SAN JUAN | PR | 00918 | |
| 415164 | PUERTO RICO FLORING CORP | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 739047 | PUERTO RICO FOAM SYSTEMS INC | PO BOX 52303 | | | | TOA BAJA | PR | 00950-2303 | |
| 739048 | PUERTO RICO FOOD & PAPER INC | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 739049 | PUERTO RICO FRIED CHICKEN | P O BOX 3026 | | | | CAYEY | PR | 00737 | |
| 415165 | PUERTO RICO GAS FG 1658 LIC 10 | BO DULCE CARR 1 | K 18 7 CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 415166 | PUERTO RICO GIFTED SCHOOL ALLIANCE | PO BOX 1773 | | | | GUAYAMA | PR | 00785 | |
| 2152067 | PUERTO RICO GNMA & US GOVERNMENT TARG | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169926 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169925 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: John K. Cunningham & Robbir T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 415167 | PUERTO RICO GOLF ASSOCIATION | PARADISE COMMERCIAL CENTER | 264 SUITE 11 AVE MATADERO | | | SAN JUAN | PR | 00920 | |
| 739050 | PUERTO RICO GOLF RESORT S E | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 415168 | PUERTO RICO GOURMET PRODUCTS | PO BOX 11419 | | | | SAN JUAN | PR | 00922-1419 | |
| 415169 | PUERTO RICO GOURMET PRODUCTS INC | PO BOX 11410 | | | | SAN JUAN | PR | 00922-1419 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739051 | PUERTO RICO GROWERS SUPPLIES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 415170 | PUERTO RICO HANGERS INC | URB VISTA ALEGRE | 1655 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 415171 | PUERTO RICO HARBOR PILOT LINK HANDLING CORP | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 739052 | PUERTO RICO HEALTH CARE GROUP | 8169 COND SAN VICENTE | 312 CALLE CONCORDANCIA | | | PONCE | PR | 00717-1563 | |
| 415172 | PUERTO RICO HEALTH CARE MANAGEMENT GROUP | RECORDS MEDICOS | CARR NO 31 KM 4 0 | | | NAGUABO | PR | 00718 | |
| 415173 | PUERTO RICO HEALTH CREDENTIALING | PO BOX 362105 | | | | SAN JUAN | PR | 00936 | |
| 770791 | PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 00907-2830 | |
| 1631664 | Puerto Rico Highway and Transportation Authority | c/o Development and Construction Law Group, LLC | 1771 PR-844 | Litheda Heights | | San Juan | PR | 00926 | |
| 1797965 | Puerto Rico Highway and Transportation Authority | c/o Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 | |
| 415174 | PUERTO RICO HOOPS / RAFAEL TORRES MOLINA | PMB 166 35 JUAN C DE BORBOA | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 415175 | PUERTO RICO HOSPITAL | BOX 158 | | | | CAROLINA | PR | 00986 | |
| 415176 | PUERTO RICO HOSPITAL | JARD INDUSTRIALES DE CAROLINA | LOTE 4 AVE ROSENDO VELA | | | CAROLINA | PR | 00987 | |
| 831588 | Puerto Rico Hospital | PO Box 158 | | | | Carolina | PR | 00986 | |
| 774415 | Puerto Rico Hospital Supply | Call Box 158 | | | | Carolina | PR | 00986-0158 | |
| 415177 | PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 415178 | PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROILINA | PR | 00986-0158 | |
| 415179 | PUERTO RICO HOSPITAL SUPPLY INC | JARD DE CAROLINA | LOT 4 AVE ROSENDO VELA ACOSTA | | | CAROLINA | PR | 00987 | |
| 771219 | PUERTO RICO HOSPITAL SUPPLY INC | PO BOX 158 | | | | CAROLINA | PR | 00983-0158 | |
| 415180 | PUERTO RICO HOSPITAL SUPPLY, INC | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | | | Carolina | PR | 00986 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | | | San Juan | PR | 00918 | |
| 739053 | PUERTO RICO HOSTING COM | 12 BO RINCON URB EL PRADO | | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2025 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 739056 | PUERTO RICO HOTEL O P C O SAND | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917 | |
| 739054 | PUERTO RICO HOTEL O P C O SAND | 187 AVE ISLA VERDE | | | CAROLINA | PR | 00914-6676 | |
| 739055 | PUERTO RICO HOTEL O P C O SAND | PO BOX 6676 | | | SAN JUAN | PR | 00914-6676 | |
| 739057 | PUERTO RICO HYDRAULIC SERVICES | BO GUADIANA | HC 73 BOX 5576 | | NARANJITO | PR | 00719 | |
| 415181 | PUERTO RICO HYDRAULIC SUPPLY INC | PO BOX 1265 | | | GURABO | PR | 00778 | |
| 415182 | PUERTO RICO ICE TECHNOLOGIES INC | PO BOX 16515 | | | SAN JUAN | PR | 00908-6515 | |
| 739058 | PUERTO RICO IND MFG PERATIONS CORP | P O BOX 2910 | RD 744 KM 1 1 | | GUAYAMA | PR | 00785 2910 | |
| 1591587 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | San Juan | PR | 00936-2350 | |
| 415183 | PUERTO RICO INDUSTRIAL HEALTH SERVICES | 3011 PLAZA PLAYERA CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 415184 | PUERTO RICO INDUSTRIAL SERVICES ER INC | PO BOX 1235 | | | PENUELAS | PR | 00624-1235 | |
| 415185 | PUERTO RICO INF TECHNOLOGY CLUSTER | PICO CENTER | 120 AVE CONDADO STE 102 | | SAN JUAN | PR | 00907 | |
| 415186 | PUERTO RICO INFORMATION TECHNOLOGY CLUSTER | 120 AVE CONDADO | SUITE 102 PICO CENTER | | SAN JUAN | PR | 00907 | |
| 415187 | PUERTO RICO INSTITUTE OF ROBOTICS | PO BOX 71325 STE 95 | | | SAN JUAN | PR | 00936 | |
| 415188 | PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | MAYAGUEZ | PR | 00681-1117 | |
| 415189 | PUERTO RICO INTERNATIONAL SALT CORP | PO BOX 1117 | | | MAYAGUEZ | PR | 00681-1117 | |
| 415190 | PUERTO RICO INTERPRETERS FOR THE DEAF | 400 JUAN CALAF PMB 55 | | | SAN JUAN | PR | 00918 | |
| 739059 | PUERTO RICO INTL FILM FESTIVAL | 70 MAYAGUEZ STREET B-1 | | | HATO REY | PR | 00918 | |
| 1535180 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1541458 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1535180 | Puerto Rico Investors Bond Fund I | Manual de Llovios | PO Box 362708 | | San Juan | PR | 00936-2708 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1542143 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1555166 | Puerto Rico Investors Bond Fund I | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1547646 | Puerto Rico Investors Bond Fund I | PO Box 362708 | | | | San Juan | PR | 00936-2708 | |
| 1535180 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1541458 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | | Miami | FL | 33131 | |
| 2152279 | PUERTO RICO INVESTORS BOND FUND I, INC. | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1548976 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547346 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1548976 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | San Juan | PR | 00918 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1530473 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506499 | Puerto Rico Investors Tax-Free Fund Inc. II | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1530386 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506499 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00098 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1549007 | Puerto Rico Investors Tax-Free Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1549007 | Puerto Rico Investors Tax-Free Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-4488 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 2152280 | PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel De Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 |
| 1503768 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 1504136 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 |
| 415191 | PUERTO RICO IS THE ANSWER | PO BOX 13669 | | | | SAN JUAN | PR | 00908-6669 |
| 739060 | PUERTO RICO ISLANDERS F C CORP | 1565 CARR 2 EDIF RIGTH FIELD | ESTADIO JUAN R LOUBRIEL | | | BAYAMON | PR | 00959-8027 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 1260395 | Puerto Rico Land Administration | Attn: Carlos E. Cardona Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | |
| 1775554 | Puerto Rico Land Administration | Carlos E. Cardona-Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | |
| 1605488 | Puerto Rico Land Administration | J-16 Calle Mary Wood, Apt. A | | | | San Juan | PR | 00926-1844 | |
| 1775554 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | |
| 415192 | PUERTO RICO LAND AND FRUIT, S.E. | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEÓN STE 414 | | SAN JUAN | PR | 00907 | |
| 415193 | PUERTO RICO LAND AND FRUIT, S.E. | HENRY O. FREESE SOUFFRONT | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 415194 | PUERTO RICO LAND AND FRUIT, S.E. | ORLANDO H. MARTINEZ ECHECHARRIA | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 415195 | PUERTO RICO LAND AND FRUIT, S.E. | RAUL M. ARIAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 415196 | PUERTO RICO LAND AND FRUIT, S.E. | ROSA M. CORRADA COLÓN | PO Box 192 | | | San Juan | PR | 00902-0192 | |
| 415197 | PUERTO RICO LAND AND FRUIT/ PV PROPERTIE | 206 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00926 | |
| 739061 | PUERTO RICO LAW ENFORCEMENT | PO BOX 36695 | | | | SAN JUAN | PR | 00936 6995 | |
| 415198 | PUERTO RICO LAWN SERVICE | VILLAS DE CARRAIZO | 166 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| 415199 | PUERTO RICO LEGAL ADUSERS LLC | PO BOX 19586 | | | | SAN JUAN | PR | 00910 | |
| 415200 | PUERTO RICO LEGAL ADVOCATES INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 606 | | | SAN JUAN | PR | 00918 | |
| 855660 | Puerto Rico Legal Advocates PSC | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855660 | Puerto Rico Legal Advocates PSC | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 415201 | PUERTO RICO LEGAL ED LLC | PMB 683 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 738990 | PUERTO RICO LIFE INSURANCE | 185 AVE. FD ROOSEVELT STE 140 | | | | SAN JUAN | PR | 00917 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415202 | PUERTO RICO LIFT TRUCK SERV | PO BOX 361374 | | | SAN JUAN | PR | 00936 | |
| 415203 | PUERTO RICO LITTLE LADS BASKEBALL INC | P O BOX 8787 | | | PONCE | PR | 00732-8787 | |
| 415204 | PUERTO RICO LUMBER YARD | BO MONTANA SAN ANTONIO | CARR 110 KM 29.8 | | AGUADILLA | PR | 00603 | |
| 415205 | PUERTO RICO MAGIC TARPOU CORP | PO BOX 6153 LOIZA STA | | | SAN JUAN | PR | 00914 | |
| 849319 | PUERTO RICO MANAGEMENT ECONOMIC | CONSULTANTS, INC. | 1424 BANCO POPULAR CENTER | | SAN JUAN | PR | 00918 | |
| 415206 | PUERTO RICO MANUFACTURING EXTENCION INC | MERCANTIL PLAZA BUILDING | SUITE 819 | | HATO REY | PR | 00918 | |
| 415207 | PUERTO RICO MANUFACTURING EXTENSION INC | WORLD PLAZA BUILDING 268 | AVE MUNOZ RIVERA SUITE 10 | | HATO REY | PR | 00918 | |
| 739062 | PUERTO RICO MARITIME SCHOOL | PO BOX 3131 | | | BAYAMON | PR | 00960 | |
| 739063 | PUERTO RICO MASSAGE & BODYWORK INSTITUTE | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 415208 | PUERTO RICO MASTER SWIMMING LAGUE INC | PO BOX 11994 | | | SAN JUAN | PR | 00922-1994 | |
| 415209 | PUERTO RICO MECHANICAL | P O BOX 195121 | | | SAN JUAN | PR | 00919-5121 | |
| 2151857 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY | #33 RESOLUCION STREET, SUITE 702 | | | SAN JUAN | PR | 00920 | |
| 415212 | Puerto Rico Medical Defense Insurance Company | Attn: David Shepperd, Actuary | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | San Juan | PR | 90739-907 | |
| 415213 | Puerto Rico Medical Defense Insurance Company | Attn: Dennis Hanftwurzel, President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | San Juan | PR | 90739-907 | |
| 415214 | Puerto Rico Medical Defense Insurance Company | Attn: Juan A. Terrassa, Vice President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | San Juan | PR | 90739-907 | |
| 739064 | PUERTO RICO MEDICAL EQUIPMENT | URB ALTURAS DE FLAMBOYAN | FF 4 A AVE TNTEN NELSON MARTINEZ | | BAYAMON | PR | 00961 | |
| 415215 | PUERTO RICO MEDICAL TURISM CORPORATION | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 | |
| 415216 | PUERTO RICO MEMORIAL, INC | 4225 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-5219 | |
| 415217 | PUERTO RICO MERCHANDISING INC | P O BOX 10322 | | | SAN JUAN | PR | 00922-0322 | |
| 739065 | PUERTO RICO METAL SERVICE | P O BOX 2559 | | | TOA BAJA | PR | 00951-2559 | |
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | ASOCIACION DE GARANTIA DE SEGUROS MISCELANEOS | ATTN: Rafael Rocher | PO Box 364967 | San Juan | PR | 00936-4967 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | Fernandez, Collins, Cuyar & PLA | Attn: Robert T. Collins Viera | PO Box 00902-3905 | | San Juan | PR | 00902-3905 | |
| 739066 | PUERTO RICO MODES UNITED NATIONAL | 1307 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 739067 | PUERTO RICO MODES UNITED NATIONAL | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 2152068 | PUERTO RICO MORT BACKED & US GOVT FD | PUERTO RICO MORTGAGE-BACKED & US GOVE | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169928 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169927 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2152069 | PUERTO RICO MORTGAGE-BACKED & US GOVE | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169930 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169929 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 415218 | PUERTO RICO MOTOR COACH | BOX 190811 | | | | HATO REY | PR | 00919-0811 | |
| 739068 | PUERTO RICO MOTORCYCLE CENTER | PO BOX 1271 | | | | CAGUAS | PR | 00725 | |
| 415219 | PUERTO RICO MVP WARRIORS CORP | HERMANOS DAVILA | P 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 739069 | PUERTO RICO NAUTIC INC | PO BOX 195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 415220 | PUERTO RICO NEUROSURGERY & SPINE LLC | 369 DORADO BCH E | | | | DORADO | PR | 00646-2216 | |
| 739070 | PUERTO RICO NEWS PAPER GUIL | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 739071 | PUERTO RICO NUCLEAR | 123 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 415221 | PUERTO RICO OB GYN GROUP | PO BOX 372489 | | | | CAYEY | PR | 00737 | |
| 415222 | PUERTO RICO OFFICE MACHINE | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 739072 | PUERTO RICO OFFICE MACHINES | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 739073 | PUERTO RICO OFFICE MACHINES INC | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 415223 | PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 415224 | PUERTO RICO OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 415225 | PUERTO RICO OFFICIALS & SPORTS MGT INC | PO BOX 3602 | | | | CAROLINA | PR | 00984-3602 | |
| 739074 | PUERTO RICO OPORTUNITY PROGRAM | URB STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 739075 | PUERTO RICO PERFUSION INC | 376 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00919 | |
| 739076 | PUERTO RICO PERFUSSION INC | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 739077 | PUERTO RICO PHOTO A V DISTRIBUTOR | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| 739078 | PUERTO RICO PLASTIC COMP | P O BOX 1709 | | | | SAN JUAN | PR | 00902 | |
| 739079 | PUERTO RICO POISON CENTER INC | PMB 453 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 739080 | PUERTO RICO POOL TABLES INC | CANTERA | 762 AVE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 849320 | PUERTO RICO PORTABLE AIR CONDITIONING | 2000 CARR. 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 415226 | PUERTO RICO PORTABLE AIR CONDITIONING | PMB 221 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966 | |
| 1424885 | PUERTO RICO PORTS AUTHORITY | PO BOX 362829 | | | | SAN JUAN | PR | 00907 | |
| 856930 | PUERTO RICO PORTS AUTHORITY | PUERTO RICO PORTS AUTHORITY | Calle Lindbergh 64, | Antigua Base Naval Miramar | P.O. Box 362829 | San Juan | PR | 00907 | |
| 739081 | PUERTO RICO PRECAST CONCRETE | PO BOX 51059 | | | | TOA BAJA | PR | 00950-1059 | |
| 415227 | PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| 739082 | PUERTO RICO PRIVATE POLICE | P O BOX 51623 | | | | BAYAMON | PR | 00950 | |
| 1523051 | Puerto Rico Public Finance | María Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |
| 415228 | PUERTO RICO QUEER FILM FEST | P O BOX 9021099 | | | | SAN JUAN | PR | 00902-1099 | |
| 739083 | PUERTO RICO RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739084 | PUERTO RICO REBUILDERS | PO BOX 3525 | | | | CAROLINA | PR | 00628 |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 |
| 415230 | PUERTO RICO RENTAL INC | PO BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 |
| 1424886 | PUERTO RICO RETAIL STORES INC | ADDRESS ON FILE | | | | | | |
| 856931 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | EDIF. KODAK AVE. CAMPO RICO | ESQ. 246 URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 856437 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | PO BPX 190839 | | | SAN JUAN | PR | 00919 |
| 415231 | PUERTO RICO RETAIL STORES, INC. | | | | | HATO REY | PR | 00919 |
| 415232 | PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 |
| 415233 | PUERTO RICO ROLLING DOORS INC | P O BOX 192252 | | | | SAN JUAN | PR | 00919-2252 |
| 739085 | PUERTO RICO SAFE KIDS | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 |
| 739086 | PUERTO RICO SAFETY CORPORATION | PO BOX 3885 | | | | AGUADILLA | PR | 00605 |
| 849321 | PUERTO RICO SALES | DISCOUNT | AVENIDA FERNANDEZ JUN | | | SAN JUAN | PR | 00908 |
| 415234 | PUERTO RICO SALES & MEDICAL SERVICES | CAMPO RICO OFFICE PLAZA | 10000 AVE CAMPO RICO SUITE 112 | | | CAROLINA | PR | 00983 |
| 415235 | PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 |
| 739087 | PUERTO RICO SALES & SERVICES | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 |
| 415236 | PUERTO RICO SALES & SERVICES- SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 |
| 415237 | PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 |
| 415238 | PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 |
| 415239 | PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 |
| 837683 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | | SAN JUAN | PR | 00918 |
| 2137430 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 |
| 739088 | PUERTO RICO SCREEN | 270 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739089 | PUERTO RICO SCREEN | PO BOX 2059 | | | | MAYAGUEZ | PR | 00681 | |
| 849322 | PUERTO RICO SECURITY & AUDIO Y/O ENRIQUE ESCANELLAS | PEM COURT | B5 CALLE A | | | SAN JUAN | PR | 00926-1459 | |
| 739090 | PUERTO RICO SENTRY DOG | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 739091 | PUERTO RICO SEWING SUPPLIES | PO BOX 1143 | | | | LAJAS | PR | 00667-1143 | |
| 415240 | PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 415241 | PUERTO RICO SLEEP CENTERS | 400 AVE ROOSEVELT STE 409 | | | | SAN JUAN | PR | 00918 | |
| 415242 | PUERTO RICO SOCCER LEAGUE NFD CORP | P O BOX 9021208 | | | | SAN JUAN | PR | 00902 | |
| 415243 | PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| 415244 | PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN PR | PR | 00909 | |
| 739092 | PUERTO RICO SOLAR PRODUCTS | PO BOX 702 | | | | MOCA | PR | 00676 | |
| 831794 | Puerto Rico Solar Products | PO BOX 702, Expreso, 111 Km 5.9 | | | | Moca | PR | 00676 | |
| 415245 | PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 739093 | PUERTO RICO SPINE & SPORTS PSC | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 739094 | PUERTO RICO STOCK | 1264 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 415246 | PUERTO RICO STORAGE FORKLIFT DIV INC | P O BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415247 | PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415248 | PUERTO RICO SUN OIL | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| 739095 | PUERTO RICO SUN OIL CO | PO BOX 186 | | | | YABUCOA | PR | 00787 | |
| 739096 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 849323 | PUERTO RICO SUPPLIES CO | P.O. BOX 11908 | | | | SAN JUAN | PR | 00918 | |
| 739097 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 415249 | PUERTO RICO SUPPLIES CORP | P O BOX 79674 | | | | CAROLINA | PR | 00979 | |
| 415250 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 2150669 | PUERTO RICO SUPPLIES GROUP INC. | ATTN: FRANCISCO J. GARCIA, RESIDENT AGENT | 250 MUNOZ RIVERA AVENUE, 14TH FLOOR | AMERICAN INTERNATIONAL PLAZA BLDG | | SAN JUAN | PR | 00918 | |
| 2150670 | PUERTO RICO SUPPLIES GROUP INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 2150668 | PUERTO RICO SUPPLIES GROUP INC. | CARMEN E. RIVERA | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | 208 PONCE DE LEON AVENUE SUITE 1600 | | SAN JUAN | PR | 00918 | |
| 2150671 | PUERTO RICO SUPPLIES GROUP INC. | FRANCISCO J. GARCIA | PO Box 11908 | | | SAN JUAN | PR | 00922-1908 | |
| 2166591 | Puerto Rico Supplies Group, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162641 | Puerto Rico Supplies Group, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | S/ Lourdes Arroyo-Portela | | San Juan | PR | 00936-8294 | |
| 739098 | PUERTO RICO SURFING FEDERACION INC | G 4 TORREMOLINOS CALLE D | | | | GUAYNABO | PR | 00969 | |
| 415251 | PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| 415252 | PUERTO RICO TEL CO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415253 | PUERTO RICO TELEPHONE CO | A/C: RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| 415254 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¦BEEPERS¿ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415255 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¨BEEPERS¨ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415256 | PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| 415257 | PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 2176802 | PUERTO RICO TELEPHONE CO | CLARO/PRT | DIVISION COBROS-AGENCIAS DE GOBIERNO | PO BOX 71220 | | SAN JUAN | PR | 00936 | |
| 415258 | PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 415259 | PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| 415260 | PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| 415261 | PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 415262 | PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| 415263 | PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| 415264 | PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| 415265 | PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| 415266 | PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| 415267 | PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 415268 | PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| 415269 | PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 415270 | PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | VERIZON | | | SAN JUAN | PR | 00936-8635 | |
| 2164305 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2137433 | PUERTO RICO TELEPHONE CO, INC. | BIRD. ROOSEVELT 1515 | | | GUAYNABO | PR | 00968 | |
|---|---|---|---|---|---|---|---|---|
| 2138039 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 | |
| 2204298 | Puerto Rico Telephone Co. ELA | Gerardo Cruz Cruz | HC 3 Box 37575 | | Caguas | PR | 00725 | |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | Fajardo | PR | 00738 | |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | Caguas | PR | 00727 | |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | Guaynabo | PR | 00969 | |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | Bayamon | PR | 00956 | |
| 415271 | PUERTO RICO TELEPHONE CO./TEL | TRATAMIENTO DE COBROS A AGENCIAS DE GOBIERNO PO BO | | | SAN JUAN | PR | 00936-8501 | |
| 830466 | Puerto Rico Telephone Company | Attn: Ana M . Betancourt | 1515 F.D. Roosevelt Avenue | | Guaynabo | PR | 00968 | |
| 830465 | Puerto Rico Telephone Company | Attn: Enrique Ortiz de Montellano Rangel | 1515 F.D. Roosevelt Avenue | | Guaynabo | PR | 00968 | |
| 415273 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71220 | | | SAN JUAN | PR | 00936-8502 | |
| 415274 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71402 | | | SAN JUAN | PR | 00936-8502 | |
| 831591 | Puerto Rico Telephone Company (CLARO) | P O Box 307 | | | Gurabo | PR | 00778 | |
| 831589 | Puerto Rico Telephone Company (CLARO) | P.O. Box 71401 | | | San Juan | PR | 00936 | |
| 831590 | Puerto Rico Telephone Company (CLARO) | Villa Fontana | Via 63 Bloque 3 Cn-6 | | Carolina | PR | 00983 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | Guaynabo | PR | 00968 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | SAN JUAN | PR | 00936-0998 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 415275 | PUERTO RICO TELEPHONE COMPANY DBA CLARO | PO BOX 360998 | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415276 | PUERTO RICO TELEPHONE COMPANY INC | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2205722 | Puerto Rico Telephone Company, ELA | Victoria C. Calderon Gutierrez | PO Box 9022933 | | | San Juan | PR | 00902-2933 |
| 2150530 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: DARIO MIMOSO | AVENIDA FRANKLIN D ROOSEVELT 1500 | | | SAN JUAN | PR | 00925 |
| 2150528 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 |
| 2150529 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2150531 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 2168415 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI, ESQ. | PO BOX 364225 | | | SAN JUAN | PR | 00936 |
| 415277 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | 1515 F.D. Roosevelt Avenue | | | | Guaynabo | PR | 00968 |
| 415278 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 |
| 415279 | PUERTO RICO TESOL | P O BOX 366828 | | | | SAN JUAN | PR | 00936-6828 |
| 415280 | PUERTO RICO TEST AND SERVICE CORP | URB SANTA JUANITA | UU1 CALLE 39 PMB 416 | | | BAYAMON | PR | 00956-4792 |
| 739099 | PUERTO RICO THE ONE NETWORK SOLUTION INC | PMB 377 P O BOX 6400 | | | | CAYEY | PR | 00737 |
| 415281 | PUERTO RICO TINTES INC | URB CAPARRA TERR | 1313 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 739100 | PUERTO RICO TIRE INC. | PO BOX 29203 | | | | SAN JUAN | PR | 00929 |
| 1424887 | PUERTO RICO TOURISM COMPANY | ADDRESS ON FILE | | | | | | |
| 739101 | PUERTO RICO TOWING & BARGE CO | P.O.BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 |
| 739102 | PUERTO RICO TRANSMATIC PARTS I | #294 CALLE VILLA | | | | PONCE | PR | 00731 |
| 739104 | PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES A 10 | | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739103 | PUERTO RICO TRANSMATIC PARTS I | URB LOMAS VERDES | A 10 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 739105 | PUERTO RICO TRANSMISSION | CAPARRA TERRACE S.O.816 ESQ 18 C/7 | | | PIO PIEDRAS | PR | 00920 | |
| 415282 | PUERTO RICO TRIATHLON INC | 1573 CALLE PARAISO APT 202 | | | SAN JUAN | PR | 00926 | |
| 415283 | PUERTO RICO TRUCK AND SALES | PALMAS INDUSTRIAL PARK | 869 CARR KM 1.5 | | CATANO | PR | 00962 | |
| 415284 | PUERTO RICO TRUCKS PARTS & PEFORMANCE INC | BO LAVADERO | 6700 CARR 345 | | HORMIGUEROS | PR | 00660-8600 | |
| 415285 | PUERTO RICO ULTRA RUMERS INC | PO BOX 8283 | | | PONCE | PR | 00732 | |
| 739106 | PUERTO RICO VACUUM CENTER | 1101 AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00920 | |
| 831592 | Puerto Rico Valve & Fitting Co. (Swagelok) | P.O. Box 664 | | | Guayama | PR | 00785 | |
| 739107 | PUERTO RICO VENTURE FORUM | BANCO POPULAR BUILDING | 206 CALLE TETUAN SUITE 506 | | SAN JUAN | PR | 00902 | |
| 415286 | PUERTO RICO WAREHOUSING MANAGEMENT CORP | P O BOX 3867 | | | CAROLINA | PR | 00984 | |
| 415287 | PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | SAN JUAN | PR | 00908-3702 | |
| 415288 | PUERTO RICO WATER MANAGEMENT | 216 CALLE DEL VALLE | MARGINAL BALDORIOTY DE CASTRO | | SAN JUAN | PR | 00911-2328 | |
| 415289 | PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |
| 739108 | PUERTO RICO WETLAND FOUNDATION | 530 CONSTITUTION AVE ST 320 | | | SAN JUAN | PR | 00901 | |
| 739109 | PUERTO RICO WIRE | PO BOX 363167 | | | SAN JUAN | PR | 00936 | |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | Bayamon | PR | 00961 | |
| 739110 | PUERTO RICO WIRE PRODUCTS INC | 124 DE HOSTOS AVE | PONCE PLAYA ROAD | | PONCE | PR | 00734 | |
| 415290 | PUERTO RICO WIRE PRODUCTS INC | 509 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 415292 | Puerto Rico Wire Products, Inc. | PO BOX 363167 | | | SAN JUAN | PR | 00936-3167 | |
| 1595527 | PUERTO RICO WIRE PRODUCTS,INC. | ADDRESS ON FILE | | | | | | |
| 739111 | PUERTO RICO WUSHU FEDERATIVOS INC | 7 CALLE ACASIA MIRADOR ECHEVARRIA | | | CAYEY | PR | 00737 | |
| 415293 | PUERTO RICO Y TU INC | SECTOR EL CINCO | 1527 AVE P DE LEON SUITE 210 | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415294 | PUERTORICAN TOWER TELECOM CORP | PO BOX 37 | | | | PALMER | PR | 00721-0037 | |
| 415295 | PUERTORICO-DJ COM INC | PO BOX 318 | | | | ANASCO | PR | 00610-0318 | |
| 1422477 | PUERTORRIQUEÑOS, EDUCADORES | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | | SAN JUAN | PR | 00909 | |
| 739112 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PO BOX 367107 | | | | SAN JUAN | PR | 00936-7107 | |
| 739113 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PUERTO NUEVO | 1017 NE CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 2220467 | Pueyo Colon, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 415296 | PUEYO FONT, JOSE | ADDRESS ON FILE | | | | | | | |
| 415297 | PUEYO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 415298 | PUEYO PUEYO, ENID M | ADDRESS ON FILE | | | | | | | |
| 811694 | PUGH SALLES, JOHANNES A | ADDRESS ON FILE | | | | | | | |
| 415299 | PUGLISI CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 2023872 | Pugols Del Rio, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 739114 | PUIG BARBARA FERNANDEZ RUBIO | URB RIO HONDO 3 | CD18 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 415300 | PUIG BARREDA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 415301 | Puig Benitez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 811695 | PUIG BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 415302 | Puig Caballero, Angel R. | ADDRESS ON FILE | | | | | | | |
| 415303 | Puig Caballero, Sheyla I | ADDRESS ON FILE | | | | | | | |
| 415304 | PUIG CACERES & ASSOCIATES INC | COND SAN ALBERTO OFIC 415 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 415305 | PUIG CARRION, GISELA | ADDRESS ON FILE | | | | | | | |
| 415306 | PUIG CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| 415308 | PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 415307 | PUIG COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 811696 | PUIG DE JESUS, BEATRIZ C | ADDRESS ON FILE | | | | | | | |
| 415309 | PUIG DIAZ, ANGEL GERARDO | ADDRESS ON FILE | | | | | | | |
| 415310 | PUIG DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 415311 | Puig Diaz, Kevin | ADDRESS ON FILE | | | | | | | |
| 415312 | PUIG DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 415313 | PUIG DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 415314 | PUIG FERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 415315 | PUIG FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 811697 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| 415316 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415317 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE |
| 811698 | PUIG GOMEZ, GEIDY | ADDRESS ON FILE |
| 415318 | PUIG GONZALEZ, IVAN | ADDRESS ON FILE |
| 415319 | PUIG GUIDI, GLAUCO A | ADDRESS ON FILE |
| 811699 | PUIG HERNANDEZ, JAIME | ADDRESS ON FILE |
| 415320 | PUIG HERNANDEZ, JAIME F | ADDRESS ON FILE |
| 415321 | PUIG HERNANDEZ, JOSE | ADDRESS ON FILE |
| 415322 | PUIG HERNANDEZ, OSVALDO | ADDRESS ON FILE |
| 415323 | PUIG HERNANDEZ, PEDRO E | ADDRESS ON FILE |
| 415324 | PUIG HIDALGO, ANGEL | ADDRESS ON FILE |
| 415325 | PUIG HIDALGO, OMAR | ADDRESS ON FILE |
| 415326 | PUIG MAGAZ, MANUEL | ADDRESS ON FILE |
| 415327 | PUIG MARCANO, ENRIQUE | ADDRESS ON FILE |
| 415328 | PUIG MARTINEZ, RICHARD | ADDRESS ON FILE |
| 415329 | PUIG MEDINA, MICHELLE | ADDRESS ON FILE |
| 415329 | PUIG MEDINA, MICHELLE | ADDRESS ON FILE |
| 415330 | PUIG MEDINA, WILFREDO ANTONIO | ADDRESS ON FILE |
| 415331 | PUIG MONTANEZ, ANGEL | ADDRESS ON FILE |
| 415332 | PUIG MORALES, JUAN C. | ADDRESS ON FILE |
| 415333 | PUIG MORALES, LOURDES | ADDRESS ON FILE |
| 415334 | PUIG ORTIZ, MIGUEL | ADDRESS ON FILE |
| 415335 | PUIG POLO, MARIA M | ADDRESS ON FILE |
| 415336 | PUIG QUINTERO, JUAN | ADDRESS ON FILE |
| 415337 | PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE |
| 415338 | PUIG RAMIREZ MD, HECTOR | ADDRESS ON FILE |
| 415339 | PUIG RIVERA MD, JOSE L | ADDRESS ON FILE |
| 415340 | PUIG RIVERA, ANA | ADDRESS ON FILE |
| 811701 | PUIG RIVERA, ELENA | ADDRESS ON FILE |
| 811702 | PUIG RIVERA, VANNIA A | ADDRESS ON FILE |
| 415341 | PUIG RODRIGUEZ, FERNANDO | ADDRESS ON FILE |
| 415342 | PUIG ROMAN, EVELYN | ADDRESS ON FILE |
| 415343 | PUIG RULLAN, KATALINA | ADDRESS ON FILE |
| 415344 | PUIG SANTOS, NANCY | ADDRESS ON FILE |
| 415345 | PUIG SEGARRA, ANA | ADDRESS ON FILE |
| 415346 | PUIG SEGARRA, SUSANA | ADDRESS ON FILE |
| 415347 | PUIG SERBIA, JOAN | ADDRESS ON FILE |
| 415348 | PUIG VAZQUEZ, CARLOS | ADDRESS ON FILE |
| 1950233 | Puig, Jackelyn | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415350 | PUIG, JUAN C. | ADDRESS ON FILE | | | | | | |
| 415351 | PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | SAN JUAN | PR | 00907 | |
| 2090465 | Puiles Excia, Miguel A | ADDRESS ON FILE | | | | | | |
| 415352 | PUJADAS MARI MD, JUAN S | ADDRESS ON FILE | | | | | | |
| 415353 | PUJALS DALECCIO, JULIO | ADDRESS ON FILE | | | | | | |
| 415354 | PUJALS GONZALEZ, LINA | ADDRESS ON FILE | | | | | | |
| 415355 | PUJALS JANER, NORMA | ADDRESS ON FILE | | | | | | |
| 415356 | PUJALS MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 415357 | PUJALS PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 415358 | PUJALS RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 415359 | PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 415360 | PUJALS SANCHEZ, IVELISSE M | ADDRESS ON FILE | | | | | | |
| 415361 | PUJALS TORREGROSA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 415362 | PUJOL BETANCOURT, ANA DEL C | ADDRESS ON FILE | | | | | | |
| 415363 | PUJOL BETANCOURT, ANA DEL C. | ADDRESS ON FILE | | | | | | |
| 415364 | PUJOL ROJAS, LUIS | ADDRESS ON FILE | | | | | | |
| 415365 | PUJOL TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 811703 | PUJOL TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 415366 | PUJOLS ABREU, ARNALDO | ADDRESS ON FILE | | | | | | |
| 415367 | PUJOLS BERSO, SANTA EMILSY | ADDRESS ON FILE | | | | | | |
| 415368 | Pujols Cardona, Isaac | ADDRESS ON FILE | | | | | | |
| 415369 | PUJOLS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 415370 | PUJOLS DE CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 415371 | PUJOLS DE JESUS, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 415372 | PUJOLS DEL RIO, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 415373 | PUJOLS DEL RIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2024097 | Pujols Del Rio, Carmen L. | ADDRESS ON FILE | | | | | | |
| 415374 | PUJOLS DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1689977 | Pujols Diaz, Maritza | ADDRESS ON FILE | | | | | | |
| 415375 | PUJOLS FUENTES, JOHAN I | ADDRESS ON FILE | | | | | | |
| 415376 | PUJOLS FUENTES, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 1637432 | PUJOLS FUENTES, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 415378 | PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 415377 | PUJOLS GOMEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 415379 | PUJOLS GONZALEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | |
| 415380 | PUJOLS GONZALEZ MD, MARIA D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415381 | PUJOLS GONZALEZ, ELVIA M | ADDRESS ON FILE | | | | | | |
| 415382 | PUJOLS IGLESIAS, NORMA I | ADDRESS ON FILE | | | | | | |
| 415383 | PUJOLS IGLESIAS, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 2097655 | Pujols Iglesias, Shelia M. | ADDRESS ON FILE | | | | | | |
| 415384 | PUJOLS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 415385 | PUJOLS JIMENEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 811704 | PUJOLS JIMENEZ, ANGEL D | ADDRESS ON FILE | | | | | | |
| 415386 | PUJOLS LOPEZ, DAYLENE | ADDRESS ON FILE | | | | | | |
| 415387 | PUJOLS LOPEZ, MARIE L | ADDRESS ON FILE | | | | | | |
| 1765708 | Pujols Lopez, Marie L. | ADDRESS ON FILE | | | | | | |
| 415388 | PUJOLS MANCEBO, DULCE | ADDRESS ON FILE | | | | | | |
| 415389 | PUJOLS MARTINEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 415390 | PUJOLS MEDINA, SHEILA J | ADDRESS ON FILE | | | | | | |
| 811706 | PUJOLS MEDINA, SHEILA J | ADDRESS ON FILE | | | | | | |
| 811707 | PUJOLS MEDINA, SHEILA L | ADDRESS ON FILE | | | | | | |
| 415391 | PUJOLS MOLINA, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 415392 | PUJOLS MORALES, ARLENE | ADDRESS ON FILE | | | | | | |
| 811708 | PUJOLS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 415394 | PUJOLS NOBOA, ADAN E | ADDRESS ON FILE | | | | | | |
| 415395 | PUJOLS ORTA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 811709 | PUJOLS OTERO, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 2116058 | Pujols Otero, Gricely | ADDRESS ON FILE | | | | | | |
| 2083078 | Pujols Otero, Gricely | ADDRESS ON FILE | | | | | | |
| 415398 | PUJOLS OTERO, GRICELY | ADDRESS ON FILE | | | | | | |
| 415399 | PUJOLS PAGAN, MERIELYS | ADDRESS ON FILE | | | | | | |
| 415400 | PUJOLS PELLOT, MAYRA ESTHER | ADDRESS ON FILE | | | | | | |
| 415401 | PUJOLS PENA, HERIBERTO L | ADDRESS ON FILE | | | | | | |
| 415402 | PUJOLS PENA, LUIS | ADDRESS ON FILE | | | | | | |
| 1259164 | PUJOLS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 415403 | PUJOLS PEREZ, MISHEILA | ADDRESS ON FILE | | | | | | |
| 415404 | PUJOLS PIMENTEL, IRIS J | ADDRESS ON FILE | | | | | | |
| 415405 | PUJOLS RAMIREZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 415406 | PUJOLS RAMIREZ, OBED | ADDRESS ON FILE | | | | | | |
| 415407 | PUJOLS RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 415408 | PUJOLS RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 415409 | PUJOLS RUIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 415410 | PUJOLS SANCHEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 415411 | PUJOLS SELLA, ADA T | ADDRESS ON FILE | | | | | | |
| 2126953 | Pujols Sella, Edith | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415412 | PUJOLS SELLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1992790 | Pujols Sella, Jose Elis | ADDRESS ON FILE | | | | | | | |
| 415413 | PUJOLS SELLA, NOELIA M | ADDRESS ON FILE | | | | | | | |
| 415414 | Pujols Soto, Agustin | ADDRESS ON FILE | | | | | | | |
| 1973956 | Pujols Soto, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 415416 | PUJOLS SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 415417 | PUJOLS SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 415418 | PUJOLS SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1966487 | PUJOLS SOTO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1799753 | PUJOLS SOTO, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 415419 | PUJOLS SOTO, LILLIAN L | ADDRESS ON FILE | | | | | | | |
| 2035955 | PUJOLS SOTO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 415420 | PUJOLS SOTO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 2028545 | Pujols Soto, Luis H. | ADDRESS ON FILE | | | | | | | |
| 415421 | Pujols Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 415422 | PUJOLS SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 415423 | PUJOLS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 415424 | PUJOLS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 415425 | PUJOLS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 811711 | PUJOLS, ANAYAN A | ADDRESS ON FILE | | | | | | | |
| 739116 | PUKEI LO SANTIAGO | PO BOX 411 | | | | YABUCOA | PR | 00767 | |
| 415426 | PULDON GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 415427 | PULGAR AHUMADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 415428 | PULICHINO LELONG, LIVIA | ADDRESS ON FILE | | | | | | | |
| 415429 | PULIDO CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| 415430 | PULIDO FREGOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415431 | PULIDO REY, MARIA | ADDRESS ON FILE | | | | | | | |
| 415432 | PULIDO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 739117 | PULIDORES DEL OESTE | 191 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 739118 | PULLEN PLANT MART | PO BOX 724 | | | | MAYAGUEZ | PR | 00681 | |
| 1876669 | Pulliza Cosme, Herminia | ADDRESS ON FILE | | | | | | | |
| 415433 | Pulliza Garcia, Allan X. | ADDRESS ON FILE | | | | | | | |
| 415434 | PULLIZA GONZALEZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 415435 | PULLIZA IRIZARRY, JOAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 415436 | PULLIZA MARQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 415437 | PULLIZA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 415438 | PULLIZA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 415439 | PULLIZA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 415440 | PULLIZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 415441 | PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 415442 | PULLIZA TORRES, VALERIE | ADDRESS ON FILE | | | | | |
| 415443 | PULLIZA VELAZQUEZ, GLADYNEL | ADDRESS ON FILE | | | | | |
| 415444 | PULLIZA VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | |
| 415445 | PULLIZA VELAZQUEZ, SUSAN | ADDRESS ON FILE | | | | | |
| 415446 | PULM CRIT CARE MED ASSOCS | 1631 NORTH FRONT STREET | | | HARRISBURG | PA | 17102 |
| 739119 | PULMISERV CORP | JARD DE COUNTRY CLUB | 4 CALLE 165 D A | | CAROLINA | PR | 00983 |
| 415447 | PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | CAROLINA | PR | 00983 |
| 739120 | PULMO LAB | 2225 PONCE BY PASS STE 702 | | | PONCE | PR | 00717-1379 |
| 739121 | PULMO METRICS | PO BOX 306 | | | CIDRA | PR | 00739 |
| 415448 | PULMONARY ASSOCIATION | ATTENTION MEDICAL RECORDS | 4305 N MESA ST STE A | | EL PASO | TX | 79902-1105 |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | SAN JUAN | PR | 00910 |
| 739122 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | SANTURCE | SAN JUAN | PR | 00909 |
| 739123 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 415450 | PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | SANTURCE | PR | 00910 |
| 415451 | PULMONARY SERVICES PUERTO RICO INC | 1824 AVE FENANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 415452 | PULMONARYDIAGNOSTIC &REHABILITATION CORP | VALLE ARRIBA HEIGHTS | AC 3 AVE MONSERRATE | | CAROLINA | PR | 00983 |
| 415453 | PULMONOLOGOS DE PUERTO RICO | COND PROFESSIONAL CTR STE 310 | CALLE MUÑOZ RIVERA ESQ GOYCO | | CAGUAS | PR | 00725 |
| 1422869 | PULSAR DE PUERTO RICO | HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING SUITE 403-A | AVE. PONCE DE LEÓN 623 | SAN JUAN | PR | 00917 |
| 415454 | PULSAR DE PUERTO RICO | LCDO. HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING | SUITE 403-A | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 |
| 415455 | PULSAR INC | 105 CALLE DEL CRISTO APT 2 | | | SAN JUAN | PR | 00901 |
| 415456 | PULSAR OF PR INC | P O BOX 13637 | | | SAN JUAN | PR | 00908-3637 |
| 415457 | PULSO ACTIVO INC | PO BOX 1974 | | | COAMO | PR | 00769 |
| 415458 | PULTEGROUP INC | 100 BLOOMFIELD HILLS | PARKWAY STE 300 | | BLOOMFIELD HILLS | MI | 48304 |
| 415459 | PULTER, DANIEL | ADDRESS ON FILE | | | | | |
| 739125 | PULULA FARM INC | PO BOX 404 | | | HATILLO | PR | 00659-0404 |
| 415460 | PUMA ENERGY CARIBE LLC | CARR 28 KM2.0 | LUCHETTI INDUSTRIAL PARK | | BAYAMON | PR | 00961 |
| 415461 | PUMA ENERGY CARIBE LLC | PO BOX 11961 | | | SAN JUAN | PR | 00922 1961 |
| 415462 | PUMA ENERGY PR | PO BOX 11929 | | | SAN JUAN | PR | 00922 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415463 | PUMA ENERGY PUERTO RICO INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 415464 | PUMA ENERGY REFINING AND SUPPLY LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922-1961 | |
| 415465 | PUMA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 415466 | PUMAREJO BLANCO, NIEVES | ADDRESS ON FILE | | | | | | | |
| 415467 | PUMAREJO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 415468 | PUMAREJO CRESPO, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| 415469 | PUMAREJO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 415470 | PUMAREJO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 415471 | PUMAREJO GERENA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 415472 | PUMAREJO MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 415473 | PUMAREJO RIOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| 415474 | PUMAREJO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 415476 | PUMAREJO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 415475 | Pumarejo Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 415477 | PUMAREJO SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 415478 | PUMAREJO TORRENS, PABLO | ADDRESS ON FILE | | | | | | | |
| 415479 | Pumarejo Villanueva, Nayda | ADDRESS ON FILE | | | | | | | |
| 739126 | PUMP CONTROL & ELECTRIC MAINT. INC. | HC 02 BOX 15681 | | | | CAROLINA | PR | 00985 | |
| 739127 | PUMP CONTROL & ELECTRIC MAINT. INC. | PO BOX 774 | | | | CAROLINA | PR | 00986 | |
| 415480 | PUMPS & POWER EQUIPMENT, INC | PO BOX 366895 | | | | SAN JUAN | PR | 00936-6895 | |
| 415481 | PUNCHIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 415482 | PUNNY ILIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 415483 | PUNTA ALEGRE LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 739129 | PUNTA ARENAS CONCRETE | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| 739130 | PUNTA BORINQUEN ESSO | AVE MONTEMAR | HC 05 BOX 54104 | | | AGUADILLA | PR | 00603-9541 | |
| 739131 | PUNTA BORINQUEN GOLF & COUNTRY CLUB | PO BOX 250369 | | | | AGUADILLA | PR | 00604-0369 | |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | 300 GOLF ROAD, RAMEY BASE | | | | AGUADILLA PUEBLO | PR | 00603 | |
| 2137759 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | Golf Road, Ramey Base | | | Aguadilla | PR | 00603 | |
| 2138369 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | P.O. BOX 250369 | | | AGUADILLA | PR | 00604 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164306 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | | AGUADILLA | PR | 00604 |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250444 | | | | AGUADILLA | PR | 00604-0444 |
| 2164308 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | | AGUADILLA | PR | 00604 |
| 838078 | PUNTA BORINQUEN SHOPPING CENTER, INC. | E Parade, Maleza Baja | | | | AGUADILLA | PR | 00604 |
| 2138040 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | E PARADE, MALEZA BAJA | | | AGUADILLA | PR | 00604 |
| 2137434 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | RAMEY SHPG CTR CAL BLT703 | | | Aguadilla | PR | 00604 |
| 838076 | PUNTA BORINQUEN SHOPPING CENTER, INC. | RAMEY SHPG CENTER CAL BLT703 | | | | AGUADILLA | PR | 00604 |
| 739133 | PUNTA GUILARTE CATERING | URB JARDINES DE GUAMANI | G 5 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 415484 | PUNTA LIMA WIND FARM LLC | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 |
| 415485 | PUNTA SANTIAGO DEVELOPMENT CORP | URB EL SENORIAL | 200 AVE WINSTON CHURCHILL OFIC 303 | | | SAN JUAN | PR | 00926 |
| 739134 | PUNTA SANTIAGO SHELL/VICTOR A SEPULVEDA | PO BOX 189 | | | | YABUCOA | PR | 00767 |
| 739135 | PUNTA SANTIAGO'S SHELL | PO BOX 189 | | | | YABUCOA | PR | 00767 |
| 739128 | PUNTA TAMARINDO INC | PO BOX 313 | | | | CULEBRA | PR | 00775 |
| 849324 | PUNTO CARIBE RESTAURANT | URB FAJARDO GDSN | 470 CALLE NOGAL | | | FAJARDO | PR | 00738-2999 |
| 415486 | PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38 STE. 235 | | | | BAYAMON | PR | 00961-0000 |
| 415487 | PUNTO GRAFICO | 1591 AVE JESUS T. PINEIRO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 849325 | PUNTO ORO BAKERY | URB VILLA DEL CARMEN | 3290 TOSCANIA | | | PONCE | PR | 00716-2258 |
| 739136 | PUNTO ORO TEXACO GASOLINAS DEL SUR | 2903 PONCE BAY PASS | | | | PONCE | PR | 00731-7504 |
| 739137 | PUNTO ROJO | P O BOX 79773 | | | | CAROLINA | PR | 00984 |
| 739138 | PUNTO T INC | 618 FIGUEROA ST | | | | SANTURCE | PR | 00907 |
| 1421158 | PUNTO VERDE | GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA PO. BOX 13713 | | | SAN JUAN | PR | 00908 |
| 415488 | PUNTO VERDE | LIC. GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA | PO. BOX 13713 | | SAN JUAN | PR | 00908 |
| 415489 | PUNTO VERDE | LIC. RAMOS LUIÑA, GUILLERMO J. | LCDO. GUILLERMO RAMOS LUIÑA | PO. BOX 22763 | | SAN JUAN | PR | 00931 |
| 415490 | PUNTO VERDE GC INC | MIRAMAR | 709 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 415491 | PUNTO VERDE GC INC | PO BOX 363264 | | | | SAN JUAN | PR | 00936 |
| 770792 | PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 00907-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739139 | PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 415492 | PUNTONET VALLE, ANAY | ADDRESS ON FILE | | | | | | | |
| 415493 | PUPO ORTEGA, LIUBA | ADDRESS ON FILE | | | | | | | |
| 811712 | PUPO ORTEGA, LIUBA | ADDRESS ON FILE | | | | | | | |
| 739140 | PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 739141 | PURA A RIVERA RUBERO | URB VENUS GARDENS NORTE | AT 22 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 415494 | PURA A RIVERA RUBERO | VENUS GARDEN NORTE AT 22 PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 849326 | PURA A TEXEIRA RODRIGUEZ | APARTADO 762 | | | | CAROLINA | PR | 00986 | |
| 739142 | PURA BONILLA ACOSTA | 164 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00985 | |
| 415495 | PURA BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 849327 | PURA C MALAVE CRESPO | URB RIO CRISTAL | 904 CALLE MIGUEL MAYMON | | | MAYAGUEZ | PR | 00680-1914 | |
| 415496 | PURA C RUIZ DE CLAVEROL | ADDRESS ON FILE | | | | | | | |
| 739143 | PURA C VEGA ORTIZ | URB EL CEREZAL | 1657 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 739144 | PURA C. LUYANDO | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 739145 | PURA COLON OLIVO | MAGNOLIA GARDENS | Q 17 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 739146 | PURA CONCEPCION CASTRO | P O BOX 2099 | | | | BAYAMON | PR | 00960 2099 | |
| 739147 | PURA COTTO LOPEZ | URB ALMIRA | AF2 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 415497 | PURA DEL C DEDOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739148 | PURA DEL C MORA RUIZ | ADDRESS ON FILE | | | | | | | |
| 739149 | PURA E MENDEZ /DEL PISO NO PASA | 13 T 24 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 739150 | PURA E MENDEZ MARQUEZ | P O BOX 51409 | | | | TOA BAJA | PR | 00950 | |
| 415498 | PURA ENERGIA INC | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| 415499 | PURA HERNANDEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 739151 | PURA HERNANDEZ ESCORIAZA | ADDRESS ON FILE | | | | | | | |
| 739152 | PURA I FUSTE | COND PARK BOULEVARD APT 505 | | | | SAN JUAN | PR | 00913 | |
| 739153 | PURA I RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 739154 | PURA J CRUZ RIVERA | MANSIONES MONTE VERDE | 169 CALLE PRECIOSA | | | CAYEY | PR | 00736-4161 | |
| 415500 | PURA J MASSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 739155 | PURA L RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 739156 | PURA L VEGA RODRIGUEZ | HACIENDA LA MATILDE | 5417 CALL SURCO | | | PONCE | PR | 00728 | |
| 415501 | PURA LOPEZ TORO | ADDRESS ON FILE | | | | | | | |
| 415502 | PURA M BELGODERE ROMANY | ADDRESS ON FILE | | | | | | | |
| 415503 | PURA M DE LEON EXPOSITO | URB MUNOZ RIVERA | 6 C/ ALBORADA | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2048 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2137760 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | | GUAYNABO | PR | 00969 |
| 415504 | PURA M LEBRON GARCIA | ADDRESS ON FILE | | | | | | |
| 415505 | PURA M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 739157 | PURA MALDONADO SUAREZ | P O BOX 3421 | | | | VEGA ALTA | PR | 00692 |
| 739158 | PURA MONSERRATE AYALA HERNANDEZ | PO BOX 381 | | | | NARANJITO | PR | 00719-0381 |
| 415506 | PURA MONTES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 739159 | PURA ORTIZ PAGAN | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 |
| 739160 | PURA QUINTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00936 |
| 739162 | PURA RAMIREZ APONTE | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 739161 | PURA RAMIREZ APONTE | URB. EL VELADO 404 AVE. HOSTOS | | | | SAN JUAN | PR | 00918-3017 |
| 415507 | PURA RAMOS PREZ | ADDRESS ON FILE | | | | | | |
| 739163 | PURA RIVERA PEREZ | BO MUCARABONES | PARC 23 | | | TOA ALTA | PR | 00953 |
| 415508 | PURA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 739164 | PURA SANTIAGO | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 739165 | PURA SANTIAGO MARTY | ADDRESS ON FILE | | | | | | |
| 415509 | PURA SEDA / FRANK NIEVES | ADDRESS ON FILE | | | | | | |
| 739166 | PURA SERGENTON SERRANO | VILLA LOS OLMOS | 23 CALLE 1 | | | SAN JUAN | PR | 00927 |
| 415510 | PURAS BAEZ MD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 415511 | PURCELL AREVALO MD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 415512 | PURCELL AREVALO, JOSE | ADDRESS ON FILE | | | | | | |
| 415513 | PURCELL CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 415514 | PURCELL DONATE, DORIS | ADDRESS ON FILE | | | | | | |
| 415515 | PURCELL MARRERO, JOSE A | ADDRESS ON FILE | | | | | | |
| 415516 | PURCELL MARTI, SYLVIA | ADDRESS ON FILE | | | | | | |
| 415517 | PURCELL MATTEI, MANUEL | ADDRESS ON FILE | | | | | | |
| 415519 | PURCELL MUNIZ, JENNIFER A. | ADDRESS ON FILE | | | | | | |
| 415520 | PURCELL MURPHY, YANIRA A | ADDRESS ON FILE | | | | | | |
| 301104 | PURCELL NATALI, MARIE ANNE | ADDRESS ON FILE | | | | | | |
| 415521 | PURCELL ROWLAND, DIEGO | ADDRESS ON FILE | | | | | | |
| 415522 | PURCELL SALGADO, MYRNA J | ADDRESS ON FILE | | | | | | |
| 415523 | PURCELL SANTONI, JOSE | ADDRESS ON FILE | | | | | | |
| 415524 | PURCELL SANTONI, MARIANO | ADDRESS ON FILE | | | | | | |
| 415525 | PURCELL SOLER, ISMAEL | ADDRESS ON FILE | | | | | | |
| 415526 | PURCELL SOLER, MIGUEL L | ADDRESS ON FILE | | | | | | |
| 415527 | PURCELL TERRON, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 415528 | PURCELL VILLAFANE, MARIE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415529 | PURCELL, VICTOR | ADDRESS ON FILE | | | | | | |
| 1461928 | Purcell, Vivian | 1507 Ashford Ave | Apt. 901 | | | San Juan | PR | 00911-1110 |
| 831047 | Purcell, Vivian | Cond Tenerife 901 | 16 Culnoss Road | | | San Juan | PR | 00911 |
| 415530 | PURCELLSOLER, ISMAEL | ADDRESS ON FILE | | | | | | |
| 739167 | PURCHASE POWER | P O BOX 856042 | | | | LOUIVILLE | KY | 40285-6042 |
| 415531 | PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 |
| 849328 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 |
| 415532 | PURDUE UNIVERSITY | RM 133 HOV HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2044 |
| 415533 | PURE COMFORT LLC | PO BOX 587 | SASINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 415534 | PURE HEALTH INC. | 243 CALLE PARIS PMB 1798 | | | | SAN JUAN | PR | 00917 |
| 415535 | PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 |
| 415536 | PURE POWER PROTECTION INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | LEVITTOWN | PR | 00949 |
| 415537 | PURE SOUND INSTRUMENT REPAIR | 87A AVE BETANCES | HERMANAS DAVILA | | | BAYAMON | PR | 00959 |
| 415538 | PURE SOUND INSTRUMENT REPAIR | HERMANAS DAVILA | 87-A AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 |
| 2138370 | PURICO | 1108 Avenue Las Palmas | | | | SAN JUAN | PR | 00907 |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | | | SAN JUAN | PR | 00956 |
| 837977 | PURICO | PO BOX 13922 | | | | SAN JUAN | PR | 00908 |
| 2137761 | PURICO | PURICO, LLC | PO BOX 13922 | | | SAN JUAN | PR | 00908 |
| 415539 | PURICO S E | PO BOX 13922 | | | | SANTURCE | PR | 00908-5051 |
| 739168 | PURIFICACION LOPEZ JURGO | PO BOX 6741 | | | | SAN JUAN | PR | 00914 |
| 739169 | PURIFICACION PEREZ FLORES | ADDRESS ON FILE | | | | | | |
| 415540 | PURIFICACION RIVERA CARATINI | URB VILLA CAROLINA | 31 2 CALLE 8 | | | CAROLINA | PR | 00985 |
| 415541 | PURIFICADORES AGUA ELENA INC | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 |
| 739170 | PURITAN CLOTHING COMPANY | DRAWER 730 | 408 MAIN STREET | | | HYANNIS | MA | 02601-3904 |
| 415542 | PURO C TORRES | ADDRESS ON FILE | | | | | | |
| 739171 | PURO MARTINEZ ROBLES | PO BOX 142095 | | | | ARECIBO | PR | 00614-2095 |
| 415543 | PURO TEATRO INC | PO BOX 16027 | | | | SAN JUAN | PR | 00908-6027 |
| 415544 | PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 |
| 415545 | PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 |
| 2153905 | PUTNAM | ADDRESS ON FILE | | | | | | |
| 2156739 | PUTNAM | ADDRESS ON FILE | | | | | | |
| 1509360 | Putnam Calderon, Pamela | ADDRESS ON FILE | | | | | | |
| 415546 | PUTNAM LAC HOLDING LLC | 1511 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1506083 | Putnam LAC Holding, LLC | c/o Jeremy Griffiths, Chi | 1511 Ave Ponce De Leon, Ciudadela Suite C | | | San Juan | PR | 00909 | |
| 1506083 | Putnam LAC Holding, LLC | Moore & Van Allen PLLC, | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 |
| 1506054 | Putnam Stop 22 Holdings LLC | ADDRESS ON FILE | | | | | | |
| 1506054 | Putnam Stop 22 Holdings LLC | ADDRESS ON FILE | | | | | | |
| 415547 | PUTTAGUNTA MD, SAILAJA | ADDRESS ON FILE | | | | | | |
| 415548 | PUVA TEK CENTRO DERMATOLOGICO | REPARTO METROPOLITANO | SE 978 CALLE 42 | | | SAN JUAN | PR | 00921 |
| 739172 | PUVILL LIBROS SA | ESTANY 13 NAVE D1 08038 | | | | BARCELONA | | |
| 415549 | PUYARENA PABON, FELIX | ADDRESS ON FILE | | | | | | |
| 415550 | PUYARENA TAVAREZ, LITZI M. | ADDRESS ON FILE | | | | | | |
| 415551 | PUYARENA VALENTIN, PEDRO JUAN | ADDRESS ON FILE | | | | | | |
| 739173 | PV CONSTRUCION INC | PO BOX 3270 | | | | MAYAGUEZ | PR | 00681-3270 |
| 739174 | PV DISTRIBUTOR CORPORATION | P O BOX 362834 | | | | SAN JUAN | PR | 00936 2834 |
| 415552 | PV PROPERTIES INC | P O BOX 13942 | | | | SAN JUAN | PR | 00908 |
| 415553 | PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 |
| 849329 | PVH MOTOR CORP D/B/A AUTO GRUPO 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 |
| 415554 | PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 |
| 415555 | PVSR PHARMACEUTICAL VALIDATION SOLUTIONS AND R | PO BOX 1548 | | | | VEGA BAJA | PR | 00694-1548 |
| 739175 | PWC PRODUCT SALES LLC | P O BOX 7247 6822 | | | | PHILADELPHIA | PA | 19170 6822 |
| 415556 | PWC PRODUCT SALES LLC | PO BOX 71220 | | | | SAN JUAN | PR | 00936 |
| 831593 | PWE Corp. | 303 Guipuzcoa, Urb Valencia | | | | San Juan | PR | 00923 |
| 739176 | PWI INTERNATIONAL INC | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 |
| 415557 | PYATT PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 415558 | PYATT VILLANUEVA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 415518 | PYCHEM CORPORATION PSC | PO BOX 1132 | | | | BOQUERON | PR | 00622-1132 |
| 415559 | PYEM SE SERVICIOS EDUCATIVOS, INC. | DORAVILLE PLAZA | CARR 695 KM 2.0 BOTTIGUILLAR | | | DORADO | PR | 00646 |
| 415560 | PYEM SE SERVICIOS EDUCATIVOS, INC. | P.O. BOX 256 | | | | VEGA ALTA | PR | 00692 |
| 739177 | PYLAM PRODUCTS CO INC | 2175 E CEDAR ST | | | | TEMPE | AZ | 85281 |
| 1434021 | Pyle, Robert | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1434021 | Pyle, Robert | ADDRESS ON FILE | | | | | | | |
| 415561 | PYNAMIDS ARCHITECTS CORP | PMB 294 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 739178 | PYNG MEDICAL CORP | 7-13511 CRESTWOOD PLACE | | | | RICHMOND | BC | BC V6V 2E9 | Canada |
| 739179 | PYRAMID DESING GROUP CORP | 206 ELEANOR ROOSEVELT SUITE E | | | | SAN JUAN | PR | 00918-3033 | |
| 415562 | PYRAMID LEARNING ADVISOR CORP | 12 JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 739180 | PYRAMID LEARNING ADVISOR CORP | PMB 479 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 415563 | PYRAMID LEARNING, CORP | P.O. BOX 6400-281 | | | | CAYEY | PR | 00737 | |
| 739181 | PYRAMID MEDIA /D/B/A PYRAMID FILMS CORP | PO BOX 1048 | | | | SANTA MONICA | CA | 90406 | |
| 415564 | PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| 739182 | PYRAMID NATIONAL PRESSPORT | 480 NATIONAL PRESS BUILDING | | | | WASHINGTON DC | WA | 20045 | |
| 739183 | PYRAMID SECURITY SERVICE Y/O | P O BOX 407174 | | | | FORT LAUDERDALE | FL | 33340 7174 | |
| 739184 | PYRAMID SECURITY SERVICE Y/O | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 739185 | PYROMETER ASSOC. INC. | PO BOX 11435 | | | | SAN JUAN | PR | 00910 | |
| 415565 | PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| 739186 | Q & S POWER SYSTEM | MSC 1924 5000 | | | | AGUADA | PR | 00602 | |
| 415566 | Q & S POWER SYSTEM INC | PO BOX 5000 PMB 924 | | | | AGUADA | PR | 00602 | |
| 415567 | Q CONSTRUCTION & MAINTENANCE INC | HC 3 BOX 12796 | | | | CAMUY | PR | 00627 | |
| 2175898 | Q D PAINTING, INC | P.O. BOX 2179 | | | | COAMO | PR | 00769 | |
| 739187 | Q DEVELOPMENT INC | BOX 429 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 739188 | Q ELECTRONICS INC | P O BOX 28 F | | | | SAN JUAN | PR | 00920 | |
| 415568 | Q J P LABORATORIES SERVICES INC | PO BOX 1064 | | | | ARECIBO | PR | 00613 | |
| 415569 | Q J VOLIBOLTEAM ONE | CIUDAD JARDIN 3 | 237 CALLE GUAMA | | | TOA ALTA | PR | 00953 | |
| 415570 | Q LINK WIRELESS, LCC | 1502 CALLE MARTÍN TRAVIESO | | | | DANIA BEACH | FL | 33004 | |
| 415571 | Q LINK WIRELESS, LCC | 499 EAST SHERIDAN ST. | SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| 739189 | Q MATIC PR INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919 | |
| 415574 | Q R & ASOCIADOS LLC | 250 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00918 | |
| 1771388 | Q. Rodriguez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 739190 | Q.B. CONSTRUCTION S.E. | PO BOX 362066 | | | | SAN JUAN | PR | 00936 | |
| 415575 | QADIR MD, ABDUL | ADDRESS ON FILE | | | | | | | |
| 415576 | QASIM STANAZAI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415578 | QBE OPTIMA INSURANCE CO. Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421159 | QBE OPTIMA INSURANCE CO. Y FIRST BANK Y SÁNCHEZ FERREIRA, CARMEN | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415579 | QBE OPTIMA INSURANCE CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415580 | QBE OPTIMA INSURANCE CO., FIRST BANK Y CARMEN SÁNCHEZ FERREIRA | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421160 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421161 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| 415582 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421163 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421164 | QBE OPTIMA INSURANCE COMPANY; JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415584 | QBE Reinsurance Corporation | 88 Pine Street | Wall Street Plaza | | | New York | NY | 10005 | |
| 415585 | QBE Reinsurance Corporation | Attn: Kenny Timothy Michael, President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415586 | QBE Reinsurance Corporation | Attn: Scott Pryor, Vice President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415593 | QBE Seguros | Level 5, 2 Park Street | | | | Sydney | NSW | 2000 | Australia |
| 415587 | QBE Seguros | Attn: Luis Fernando Mathieu Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415588 | QBE Seguros | Attn: Luis Fernando Mathiew Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415589 | QBE Seguros | Attn: Maria Ramirez, Circulation of Risk | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415590 | QBE Seguros | Attn: Maria Ramirez, Consumer Complaint Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415591 | QBE Seguros | Attn: Maria Ramirez, Regulatory Compliance Government | PO Box 195500 | | | San Juan | PR | 91955-919 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 415592 | QBE Seguros | Attn: Pedro Medina, Premiun Tax Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
|---|---|---|---|---|---|---|---|---|---|
| 1672137 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | |
| 1788950 | QBE Seguros | Edgardo Sanabria | Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | San Juan | PR | 00919-5598 | |
| 1673629 | QBE Seguros | Francisco San Miguel- Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1421139 | QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1592590 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1687868 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1788950 | QBE Seguros | PO Box 191636 | | | | San Juan | PR | 00919-1636 | |
| 1421165 | QBE SEGUROS Y FIRST BANK PUERTO RICO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415595 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 415596 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421167 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 1693326 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415597 | QBS QUALITY FOR BUSINESS SUCCESS, INC | Suite 1210 MCS Plaza | 255 Ponce de León Ave. | | | HATO REY | PR | 00917 | |
| 849330 | QG INDUSTRIES INC. | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |
| 831594 | Qiagen | 19300 GERMANTOWN RD | | | | GERNMANTOWN | MD | 20874 | |
| 739191 | QIAGEN INC | 19300 Germantown Rd | | | | Germantown | MD | 20874-1415 | |
| 2156642 | QIC DIVERSIFIED FIXED INTEREST FUND | ADDRESS ON FILE | | | | | | | |
| 415598 | QINETIX GROUP MANAGEMENT LLC | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 200 | | | GUAYNABO | PR | 00968 | |
| 415599 | QING HUANG | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415600 | QING HUANG | ADDRESS ON FILE | | | | | | |
| 415601 | QIÑONES RODRIGUEZ, SULYNELL | ADDRESS ON FILE | | | | | | |
| 415602 | QIUNONES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 415603 | QIUNONESANGULO, MANUEL | ADDRESS ON FILE | | | | | | |
| 739192 | QLT MERCHANDISING CORP | 160 SOUTHWEST 12TH AVE BLDG 106 | | | DEERFIELD BEACH | FL | 33442-3102 | |
| 739193 | QM RESOURCES INC | PO BOX 2068 | | | AIBONITO | PR | 00705 | |
| 831595 | Q-Matic Puerto Rico, Inc. | PO Box 192795 | | | San Juan | PR | 00919 | |
| 739194 | QMC MEDIA INC | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1820 | |
| 739195 | QMC MEDIA INC | PO BOX 9021 | | | SAN JUAN | PR | 00908 | |
| 739196 | QMG BUSINESS CONSULTING | EDIF CIMAS | 1803 AVE P DE LEON SUITE 106 PDA 26 | | SAN JUAN | PR | 00909 | |
| 415604 | QOLEDO AGUIAR, SHEOHARA | ADDRESS ON FILE | | | | | | |
| 739197 | QORE TECHNOLOGIES | PO BOX 10778 | | | SAN JUAN | PR | 00922-0778 | |
| 739198 | QPR MFG GROUP INC | 234 SABANETA INDUSTRIAL PARK | | | MERCEDITA | PR | 00715 | |
| 415605 | QRS INTERNATIONAL | 55 CAMBRIDGE ST | | | BURLINTON | MA | 01803 | |
| 415606 | QUACKENBOS GEHMAN, MARSHALL | ADDRESS ON FILE | | | | | | |
| 415607 | QUADRAMED AFFINITY CORPORATION` | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 831596 | Quadrangle Research, LLC. | P.O. Box 12873 | Research Triangle Park | | Durham | NC | 27709 | |
| 739199 | QUADREL LEASING DE PR | PO BOX 51397 | | | TOA BAJA | PR | 00950-1397 | |
| 415608 | QUALCON GENERAL CONTRACTOR | P O BOX 1264 | | | GURABO | PR | 00778-1264 | |
| 415609 | QUALEX CARIBE CORP | CORPORATE TAX DEPARTMENT | 343 STATE ST | | ROCHESTER | NY | 14650-0904 | |
| 739200 | QUALI FORMS | PLAZA RIO HONDO | ZIP MAIL Z M S SUITE 284 | | BAYAMON | PR | 00961-3100 | |
| 415610 | QUALIFICATION & MAINTENANCE SERVICE INC | 8 PASEO DEL PARQUE | | | AGUADILLA | PR | 00603-9381 | |
| 415611 | QUALIFICATION & REGULATORY CONSULTANTS GROUP INC | 247 URB LA SERRANIA | | | CAGUAS | PR | 00725-1808 | |
| 415612 | QUALITECH CONST REMO SERV INC | AVE MUNOZ RIVERA SUITE 203 | EDIF DARLINGTON 1007 | | SAN JUAN | PR | 00925 | |
| 2175897 | QUALITECH CONSTRUCTION & REMODELING SERVICES,INC. | AVE. MUNOZ RIVERA | 1007 SUITE 804 | | SAN JUAN | PR. | 00927 | |
| 739201 | QUALITEX INC | FERNANDEZ JUNCOS STATION | P O BOX 8916 | | SANTURCE | PR | 00910 | |
| 739202 | QUALITI SYSTEMS | 2810 VALLE DE ANDALUCIA | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151858 | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALL GOYCO #100 ESTE | | | CAGUAS | PR | 00725 |
| 1618580 | Quality & Reliable Services Inc | Edificio Quality Plaza Calle Goyco #100 Este | | | Caguas | PR | 00725 |
| 739203 | QUALITY & SERVICE bUSINESS PRODUCTS | P O BOX 1436 | | | BAYAMON | PR | 00960-1436 |
| 415613 | QUALITY ACCOUNTING & FINANCIAL SERVICES | PO BOX 2112 | | | BARCELONETA | PR | 00617 |
| 415614 | QUALITY ADJUSTER GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 415615 | QUALITY AIR REFRIGERATION SERVICE | P O BOX 3225 | | | CAROLINA | PR | 00984 |
| 415616 | QUALITY AIR REFRIGERATION SERVICE INC | P O BOX 3225 | | | CAROLINA | PR | 00984-3225 |
| 415617 | QUALITY ALTERNATIVES | PMB 1163 BOX 4956 | | | CAGUAS | PR | 00726 |
| 739204 | QUALITY AMERICA INC. | PO BOX 18896 | | | TUCSON | AZ | 85731-8896 |
| 415618 | QUALITY AND RELIABLE SERVICE | PO BOX 8188 | | | CAGUAS | PR | 00726 |
| 739205 | QUALITY ART COLLISION | PO BOX 5312 | | | SABANA SECA | PR | 00952 |
| 415619 | QUALITY ASPHALT CONCRETE GROUP | AVE TITO CASTRO 609 | SUITE 102 PMB 384 | | PONCE | PR | 00829-0175 |
| 415620 | QUALITY AUDIO VISUAL INC | PO BOX 8846 | | | SAN JUAN | PR | 00910-8846 |
| 415621 | QUALITY AUDITS AND CONSULTING PROFESSIONALS INC | PO BOX 1962 | | | ANASCO | PR | 00610-1962 |
| 415622 | QUALITY AUTO BODY REPAIR | BOX 134 | | | HORMIGUEROS | PR | 00660-0134 |
| 739206 | QUALITY AUTO BODY REPAIR SHOP | P O BOX 1037 | | | SABANA SECA | PR | 00952-1037 |
| 739207 | QUALITY AUTO SERVICES | P O BOX 199 | | | MOCA | PR | 00676 |
| 739208 | QUALITY BAG MFG CORP | SAN ISIDRO INDUSTRIAL PARK | PO BOX 585 | | CANOVANAS | PR | 00729-0585 |
| 739209 | QUALITY BUSINESS INC | 1142 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | San Juan | PR | 00917 |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | San Juan | PR | 00919-5598 |
| 739210 | QUALITY CATERING SERVICE | 53 CALLE MIGUEL SANTIN | | | MAYAGUEZ | PR | 00680 |
| 415623 | QUALITY CLAIMS MANAGEMENT CORPORATION | PO BOX 87611 | | | SAN DIEGO | CA | 92138-7611 |
| 739211 | QUALITY CLEANER | 15 DR VEVE | | | JUANA DIAZ | PR | 00795 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 849331 | QUALITY CLEANER | URB GOMEZ 5 | | | HUMACAO | PR | 00791-4224 | |
| 415624 | QUALITY CLEANING PRODUCTS | PMB 546 A | P O BOX 607071 | | BAYAMON | PR | 00960-7071 | |
| 415625 | QUALITY COMMUNICATION CORP | HC 645 BOX 6305 | | | TRUJILLO ALTO | PR | 00976 | |
| 415626 | QUALITY CONCRE-MIX INC | PO BOX 1234 | | | SABANA SECA | PR | 00952 | |
| 415627 | QUALITY CONCRETE MIX INC | P O BOX 1234 | | | SABANA SECA | PR | 00952 | |
| 415628 | QUALITY CONCRETE MIX INC | P O BOX 1302 | | | BAYAMON | PR | 00960-0000 | |
| 2176726 | QUALITY CONSTRUCTION SERVICE, S.E. | A&M TOWER CALLE DEL PARQUE | 207 PISO 2 SANTURCE | | SAN JUAN | PR | 00912 | |
| 415629 | QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER PISO 2 CALLE DEL PARQUE | | | SANTURCE | PR | 00912-0000 | |
| 415630 | QUALITY CONSTRUCTION SERVICES II LLC | A M TOWER PISO 2 | 207 CALLE DEL PARQUE | | SAN JUAN | PR | 00912 | |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | Santurce | PR | 00912 | |
| 849332 | QUALITY CONSTRUCTION SERVICES, S.E. | A&M TOWER PISO #2 | 207 CALLE DEL PARQUE | | SAN JUAN | PR | 00912 | |
| 415631 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDA. TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | SAN JUAN | PR | 00907 | |
| 415632 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. CARLOS QUILICHINI TEISSONNIERE | PO BOX 193120 | | SAN JUAN | PR | 00919-3120 | |
| 415633 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. LUIS G. MARTÍNEZ LLORÉNS | PO BOX 9023904 | | SAN JUAN | PR | 00902-3904 | |
| 1421168 | QUALITY CONSTRUCTION SERVICES, S.E. | TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | SAN JUAN | PR | 00907 | |
| 739212 | QUALITY CONSTRUCTIONS Y/O | URB LA PROVIDENCIA | J14 CALLE 1 | | PONCE | PR | 00731 | |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | Guaynabo | PR | 00969-4704 | |
| 415634 | QUALITY CONTROL COMPLIANCE SOLUTIONS INC | RR 1 BOX 2507 | | | CIDRA | PR | 00739-9860 | |
| 739213 | QUALITY COUNCIL OF PUERTO RICO | P O BOX 10000 SUITE 264 | | | CAYEY | PR | 00737 | |
| 739214 | QUALITY DATA INC | P O BOX 364831 | | | SAN JUAN | PR | 00936 4831 | |
| 739215 | QUALITY DEVELOPMENT CORP | 206 CALLE E ROOSEVELT SUITE 203 | | | SAN JUAN | PR | 00918-3033 | |
| 739216 | QUALITY DEVELOPMENT RJCA CORP | PO BOX 5286 | | | SAN SEBASTIAN | PR | 00685 | |
| 415635 | QUALITY EDUCATIONAL SERVICES INC. | PO BOX 363351 | | | SAN JUAN | PR | 00936-3351 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415636 | QUALITY ELECTRIC & PLUMBING, INC | PO BOX 1999 | | | MANATI | PR | 00674 | |
| 739217 | QUALITY ELECTRIC S E | PO BOX 3900 | | | MAYAGUEZ | PR | 00681-3900 | |
| 415637 | QUALITY ELECTROPLATING CORP | PO BOX 6570 | | | CAGUAS | PR | 00726 | |
| 415638 | QUALITY ENERGY SOLUTIONS CORP | 774 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 415639 | QUALITY ENERGY SOLUTIONS CORP | URB LAS LOMAS | 774 AVE SAN PATRICIO | | SAN JUAN | PR | 00921-1303 | |
| 415640 | QUALITY EQUIPMENT INC. | P O BOX 10455 | | | SAN JUAN | PR | 00922 | |
| 739218 | QUALITY FISH DISTRIBUTORS | 9 O 5 URB EL CAFETAL | | | YAUCO | PR | 00698 | |
| 739219 | QUALITY FOR BUSINES SUCCESS INC | BANK TRUST PLAZA | 1210-255 AVE P DE LEON | | SAN JUAN | PR | 00917 | |
| 415641 | QUALITY FOR BUSINESS SUCCES INC | PO BOX 10732 | | | SAN JUAN | PR | 00922 | |
| 849333 | QUALITY FOR BUSINESS SUCCESS, INC. | MCS PLAZA | 255 AVE PONCE DE LEON STE1210 | | SAN JUAN | PR | 00917-1912 | |
| 739220 | QUALITY FRUITS PROD CORP Y BCO POPULAR | PO BOX 9 | | | YAUCO | PR | 00698 | |
| 415642 | QUALITY GLASS INDUSTRIES INC | 121 AVE PONCE DE LEON | | | RIO PIEDRE | PR | 00926 | |
| 739221 | QUALITY GLASS SHOP | 1221 AVE PONCE DE LEON | | | SAN JUAN | PR | 00929 | |
| 415643 | QUALITY GLAZING CONTRACTORES | BO VENEZUELA 1221 | AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 739222 | QUALITY GROUP CORP | VILLA DEL CARMEN | 712 SICILIA | | PONCE | PR | 00716 | |
| 415644 | QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | PONCE | PR | 00716 | |
| 739223 | QUALITY GYM [NICOLAS GONZALEZ | PO BOX 253 | | | SAN GERMAN | PR | 00683 | |
| 415645 | QUALITY HOME SATELLITE CORP | VILLA ROSA 1 | A4 AVE LOS VETERANOS | | GUAYAMA | PR | 00784 | |
| 739224 | QUALITY HOMES INC | URB VENUS GARDENS | 675 CALLE CUPIDO | | SAN JUAN | PR | 00926 | |
| 739225 | QUALITY IMPROVEMENT PROF RESEARCH | RESEARCH ORGANIZATION INC | 605 EDIF MERCANTIL PLZ | | SAN JUAN | PR | 00918 | |
| 415646 | QUALITY IMPROVEMENT TRAINERS INC | P O BOX 1027 | | | SABANA SECA | PR | 00952 | |
| 849334 | QUALITY IND SAFETY PROD | SAFETY PRODUCTS | P O BOX 2286 | | TOA BAJA | PR | 00951 | |
| 739226 | QUALITY INDUSTRIAL SAFETY | PO BOX 2286 | | | TOA BAJA | PR | 00951 | |
| 739227 | QUALITY INDUSTRIAL SERVICES CORP | URB SANTA JUANITA | PMB 175 C/ 39 | | BAYAMON | PR | 00956 | |
| 415647 | QUALITY INDUSTRIAL SERVICES, CORP | BOX 175 CALLE 39 UU - 1 SANTA JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415648 | QUALITY INSTRUCTIONAL SUPPORT INC | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00966 |
| 415649 | QUALITY INSTRUCTIONAL SUPPORT INC | P O BOX 7602 | | | | CAGUAS | PR | 00726 |
| 415650 | QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 |
| 415651 | QUALITY INSURANCE AGENCY GROUP INC | URB FLORAL PARK | 107 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 |
| 415652 | QUALITY INSURANCE INC | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 |
| 415653 | QUALITY LOCK & KEY CENTER | AVE. ESMERALDA 201-B URB. PONCE DE LEON | | | | GUAYNABO | PR | 00967 |
| 739228 | QUALITY LOCK & KEY CENTER | P O BOX 3943 | | | | GUAYNABO | PR | 00970-3943 |
| 849335 | QUALITY LOCK & KEY CENTER | URB PONCE DE LEON | 201 AVENIDA ESMERALDA | | | GUAYNABO | PR | 00967 |
| 415654 | QUALITY MAINTENANCE AND MANAGEMENT CORP. | PMB 306 35 JC DE BORBON STE. 67 | | | | GUAYNABO | PR | 00969-5375 |
| 415655 | QUALITY MAINTENANCE MANAGEMENT, CORP | PMB 165 200 RAFAEL CORDERO | STE 140 | | | CAGUAS | PR | 00725 |
| 739229 | QUALITY MARINE | HC 1 BOX 18135 | | CABO ROJO | | CABO ROJO | PR | 00623 |
| 739230 | QUALITY MARINE INC | HC 02 BOX 18135 | | | | CABO ROJO | PR | 00623 |
| 415656 | QUALITY MECH ENGINEERING INC | PO BOX 10114 | | | | SAN JUAN | PR | 00922 |
| 739231 | QUALITY MED TRANSPORT AMBULANCE/JAVIER R | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 |
| 739232 | QUALITY MOTORS | BOX 31 | | | | MANATI | PR | 00674 |
| 739233 | QUALITY MUFFLERS | BO SANTANA 1053 | | | | ARECIBO | PR | 00612 |
| 739234 | QUALITY MUSIC WAREHOUSE | PO BOX 926 | | | | TOA BAJA | PR | 00951 |
| 739235 | QUALITY NISSAN | BOX 31 | | | | MANATI | PR | 00674 |
| 415657 | QUALITY NISSAN | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 |
| 415658 | QUALITY NISSAN | PO BOX 31 | | | | MANATI | PR | 00674 |
| 415659 | QUALITY NISSAN | ROAD #2 KM 49.00 | | | | MANATI | PR | 00674 |
| 415660 | QUALITY NISSAN SERVICE | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 |
| 415661 | QUALITY NISSAN SERVICE | PO BOX 31 | | | | MANATI | PR | 00674 |
| 739236 | QUALITY NOVA FOOD INTERNATIONAL | PO BOX 771 | | | | CABO ROJO | PR | 00623 |
| 739237 | QUALITY OFFICE | PMB 264 B-5 | CALLE TABONUCO SUITE A-9 | | | GUAYNABO | PR | 00968-3003 |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739238 | QUALITY OUTCOME CONTRACTORS IN | ESTANCIAS DEL GOLF CLUB #578 | | | | PONCE | PR | 00730 |
| 839522 | Quality Outcome Contractors Inc. | Carlos Luis Baez-Colon | Estancias del Golf Club #578 | | | Ponce | PR | 00730 |
| 1483384 | Quality Outcome Contractors Inc. | Estancias del Golf Club #578 | | | | Ponce | PR | 00730 |
| 839522 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 |
| 739239 | QUALITY PAINTING CONTRACTORS INC | PO BOX 117 | | | | YAUCO | PR | 00698 |
| 739240 | QUALITY PAPER DISTRIBUTORS | 159 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 739241 | QUALITY PRODUCTS | COND ATRIM BOX 9 | CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918-6141 |
| 739242 | QUALITY PROGRESS | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 |
| 739243 | QUALITY RENTAL | BO MALPASO | CARR 417 KM 2 2 INT | | | AGUADA | PR | 00602 |
| 849336 | QUALITY RENTAL | PO BOX 972 | | | | AGUADA | PR | 00602 |
| 739244 | QUALITY RENTAL | PO BOX VICTORIA STATION | | | | AGUADILLA | PR | 00605 |
| 415662 | QUALITY ROOFING AND SERVICES INC | URB. ESTANCIAS DEL BOSQUE # 44 | | | | BAYAMON | PR | 00956 |
| 849337 | QUALITY SCREENS | PO BOX 170 | | | | AÑASCO | PR | 00610 |
| 849338 | QUALITY SEA FOOD REST | HC 3 BOX 19345 | | | | ARECIBO | PR | 00612 |
| 739245 | QUALITY SECURITY GUARDS INC. | PO BOX 360106 | | | | SAN JUAN | PR | 00936-0106 |
| 415663 | QUALITY SERVICE PHARMACY INC | P O BOX 686 | | | | CAMUY | PR | 00627 |
| 739246 | QUALITY SOLAR SYSTEM | CAR.R. 111 BO. VOLADORAS | | | | MOCA | PR | 00676 |
| 739248 | QUALITY SOLUTIONS GROUP | 9240 SUNSET DR STE 115 | | | | MIAMI | FL | 33173 |
| 739247 | QUALITY SOLUTIONS GROUP | PO BOX 830576 | | | | MIAMI | FL | 33283-0576 |
| 739249 | QUALITY SOUND AND TIRE CENTER | VILLA CAROLINA | 27 6 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00982 |
| 415664 | QUALITY SPORTS MANAGEMENT GROUP INC | URB REXMANOR | A10 CALLE 3 | | | GUAYAMA | PR | 00784-6003 |
| 415665 | QUALITY STAR SERVICES INC | PO BOX 9636 | | | | SAN JUAN | PR | 00908-0636 |
| 415666 | QUALITY TAX PRO | PO BOX 3473 | | | | RIO GRANDE | PR | 00745 |
| 415667 | QUALITY TECHNICAL & BEAUTY COLLEGE | 12 CALLE BETANCES | | | | BAYAMON | PR | 00961 |
| 739250 | QUALITY TECHNICAL GROUP | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 |
| 415668 | QUALITY TROPHY CENTER | PASEO LAS COLINAS 1809 | | | | PONCE | PR | 00717-2235 |
| 739251 | QUALITY TROPHY CORP | URB CONSTANCIA PONCE BY PASS | 1809 PASEO LAS COLINAS | | | PONCE | PR | 00717 |
| 739254 | QUALITY VERTICAL BLINDS | PO BOX 60820 | | | | BAYAMON | PR | 00960 |
| 849339 | QUALITY VERTICAL BLINDS | URB INDUSTRIAL MINILLAS | D STREET SUITE 204 | | | BAYAMON | PR | 00963 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739252 | QUALITY VERTICAL BLINDS | Z A 8 AVE COMERIO | RIVERVIEW | | | BAYAMON | PR | 00959 | |
| 739253 | QUALITY VERTICAL BLINDS | ZONA INDUSTRIAL MINILLAS | CALLE D 304 SUIT 2 | | | BAYAMON | PR | 00959 | |
| 415669 | QUALITY VISION CENTER | ARECIBO SHOPPING CENTER SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 415670 | QUALITY WATER RESOURCES INC | PO BOX 535 | | | | GURABO | PR | 00778 | |
| 1256754 | QUALITY WATER SERVICE | ADDRESS ON FILE | | | | | | | |
| 849340 | QUALITY WATER SERVICE & DISTRIBUTION CO. | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 839259 | QUALITY WATER SERVICE AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902 | |
| 415671 | QUALITY WATER SERVICE& DISTRIBUTION CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415672 | QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415673 | QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 739256 | QUALITY WELDING PRODUCTS | CARR 1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 739255 | QUALITY WELDING PRODUCTS | MSC 451 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 415674 | QUALITY WORK INC | COLISEUM TOWER 2105 | AVE. ARTERIAL B | | | SAN JUAN | PR | 00918 | |
| 415675 | QUALITY WORKS INC | THE COLISEUM TOWER | 2105 AVE ARTERIAL B 576 | | | SAN JUAN | PR | 00918 | |
| 415676 | QUALITY, IMPROVEMENT | ADDRESS ON FILE | | | | | | | |
| 849341 | QUANTEGY INC | 529 ANDALUCIA SUITE J | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 739257 | QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612-2621 | |
| 739258 | QUANTUM EDUCATIONAL TECHNOGOGIES | PMB 415 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 849342 | Quantum Books | 4 Cambridge Center | | | | Cambridge | MA | 02142 | |
| 849343 | QUANTUM BUSINESS ENGINEERING | TORRE II | 90 CARR 165 STE 504 | | | GUYANABO | PR | 00968-8067 | |
| 415677 | QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 415678 | QUANTUM BUSINESS ENGINEERING INC | CTRO INTL DE MERCADEO | 90 CARR 165 SUITE 504 TORRE II | | | GUAYNABO | PR | 00968 | |
| 415679 | QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 415680 | QUANTUM COMPUTER INC | URB BORINQUEN GDNS | DD16 CALLE GARDENIA | | SAN JUAN | PR | 00926-6312 | |
| 415681 | QUANTUM CONSULTING | URB LA ALAMEDA | 831 CALLE ASABACHE | | SAN JUAN | PR | 00926 | |
| 415682 | QUANTUM CONSULTING ENGINEERS INC | URB CARIBE | 1661 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2714 | |
| 739259 | QUANTUM CONTROLS CORP | RR 3 BOX 3239 | | | SAN JUAN | PR | 00926 | |
| 415683 | QUANTUM CORP | PO BOX 9020821 | | | SAN JUAN | PR | 00902-0821 | |
| 415684 | QUANTUM CPA'S, PSC | PO BOX 10662 | | | SAN JUAN | PR | 00922 | |
| 415685 | QUANTUM ECONOMICS INC | 1353 AVE LUIS VIGOREAUX PMB 477 | | | GUAYNABO | PR | 00966-2715 | |
| 415686 | QUANTUM INC | SILICON VALLEY BANK DEPT 0596 | PO BOX 120596 | | DALLAS | TX | 75312 | |
| 415687 | QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | SAN JUAN | PR | 00936-4584 | |
| 739260 | QUANTUM LEAD ASSOCIATES INC | 5651 CORPORATE WAY SUITE 4 | | | WEST PALM BEACH | FL | 33407 | |
| 415688 | QUANTUM MECHANICS LLC | PMB 191 | 130 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 739261 | QUANTUM METRO CENTER CORP | PO BOX 191310 | | | SAN JUAN | PR | 00919-1310 | |
| 2156662 | QUANTUM PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 739262 | QUANTUM PRODUCTS | PO BOX 1003 | | | TEANECK | NJ | 07666 | |
| 415689 | QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | GUAYNABO | PR | 00968 | |
| 415690 | QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | GUAYNABO | PR | 00968-8059 | |
| 415691 | QUANTUM SYSTEMS INTEGRATORS INC | PMB 202 | B5 TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| 831597 | QUAOAR | P. M.B 145 PO BOX 30500 | CARR.670 KM.2.7 SECTOR LA GRUA | | MANATI | PR | 00674 | |
| 415692 | QUAOAR SOLUTIONS GROUP INC | PO BOX 30500 PMB 145 | | | MANATI | PR | 00674 | |
| 415693 | QUARTERMASTER GF INC | PO BOX 33 | | | MAYAGUEZ | PR | 00681 | |
| 415694 | QUASAR SOLUTIONS GROUP CORP | PMB 294 P O BOX 30500 | | | MANATI | PR | 00674 | |
| 415695 | QUE HAY COMMUNICATIONS, INC | HC 1 BOX 1124 | | | CABO ROJO | PR | 00622 | |
| 739263 | QUE POLLO INC | CENTRO COMERCIAL VALLE ARRIBA HEIGH | 101 AVE FIDALGO DIAZ | | CAROLINA | PR | 00984 | |
| 739265 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | TORRE NORTE APT 9 B | | GUAYNABO | PR | 00966 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415696 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| 739264 | QUEBEC MORRO VEGA | EL PLANTIO | G 19 E CALLE JACANA | | TOA BAJA | PR | 00949 | |
| 1694263 | QUEBRADA BONITA CR | ADDRESS ON FILE | | | | | | |
| 1694263 | QUEBRADA BONITA CR | ADDRESS ON FILE | | | | | | |
| 2180216 | Quebrada Bonita Crl | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | San Juan | PR | 00917-3113 | |
| 2180216 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey | PO Box 270036 | | San Juan | PR | 00928-2836 | |
| 739268 | QUEBRADA ESSO SERVICE STATION11 | P O BOX 561400 | | | GUAYANILLA | PR | 00656 | |
| 739269 | QUEBRADA GRANDE | PO BOX 508 | | | NAGUABO | PR | 00718 | |
| 739270 | QUEBRADAS ESSO SERVICENTER | PO BOX 193 | | | GUAYANILLA | PR | 00656 | |
| 739271 | QUEBRADILLAS AUTO GLASS | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 415697 | QUEBRADILLAS AUTO RENTAL, INC | HC02 BOX 9507 | | | QUEBRADILLAS | PR | 00678 | |
| 739272 | QUEBRADILLAS FOOD WAREHOUSE | CENTRO COMERCIAL LOCAL 1 | | | QUEBRADILLAS | PR | 00678 | |
| 415698 | QUEBRADILLAS FUTBOL CLUB INC | PO BOX 1549 | | | QUEBRADILLAS | PR | 00678 | |
| 739273 | QUEBRADILLAS SERVICE STATION TEXACO | PO BOX 1196 | | | QUEBRADILLAS | PR | 00678-1196 | |
| 415700 | QUECY A AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 415701 | QUEDASTE RETRATAO | SUITE 322 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 415703 | QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | |
| 415702 | QUEEMAN CONCEPCION, CHARLES | ADDRESS ON FILE | | | | | | |
| 415704 | QUEEMAN CONCEPCION, MARIA DE LOS M | ADDRESS ON FILE | | | | | | |
| 415705 | QUEEMAN GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 739276 | QUEEN DEVELOPERS INC | VILLA CLEMENTINA | A-1 CALLE MARGARITA | | GUAYNABO | PR | 00969 | |
| 739275 | QUEEN PRODUCTIONS | P O BOX 11711 | CAPARRA STATION | | SAN JUAN | PR | 00902 | |
| 739277 | QUEENLAND MORALES RUIZ | C/O INST RADIOLOGICO DEL NORTE | P O BOX 1485 | | VEGA BAJA | PR | 00694-1485 | |
| 415706 | QUEENS HOSPITAL CENTER | 12800 MIDDKEBROK ROAD STE 400 | GERMANTOWN | | GERMNTOWN | MD | 20874 | |
| 415707 | QUEENS MEDICAL ASSOCIATES | 176 60 UNION TURNPIKE | STE 360 | | FRESH MEADOWS | NY | 11366 | |
| 415708 | QUEENSY MORONTA ARAUJO | ADDRESS ON FILE | | | | | | |
| 415709 | QUEIPO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 415710 | QUEIPO GUEVARA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 415711 | QUEIPO JORGE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 834346 | Queipo, Roberto Cruz | ADDRESS ON FILE | | | | | | |
| 739278 | QUEIZA RIVERA MARTINEZ | HC 01 BOX 5456 | | | | SALINAS | PR | 00751 |
| 301710 | QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1502412 | QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1495520 | Quelis Sanchez, Marilyn | ADDRESS ON FILE | | | | | | |
| 301710 | QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 415712 | QUELIS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 415713 | QUELIZ JIMENEZ, YUBERKYS | ADDRESS ON FILE | | | | | | |
| 415714 | QUELMI REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 739279 | QUENILIA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 1810618 | QUENTIN C. SOPRANO, TRUSTEE | ADDRESS ON FILE | | | | | | |
| 739280 | QUENTIN RICHARDSON | 1950 STEMMONS FREWAY SUITE 6001 | | | | DALLAS | TX | 75207 |
| 415715 | QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 |
| 1722598 | QUERO CRADO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1957887 | Quero Criado, Mabel | ADDRESS ON FILE | | | | | | |
| 1933353 | Quero Criado, Sonia E | ADDRESS ON FILE | | | | | | |
| 415716 | QUERO TORRES, EMMA | ADDRESS ON FILE | | | | | | |
| 415717 | QUEROL ROMERO, MARIA T | ADDRESS ON FILE | | | | | | |
| 811713 | QUERSOLA ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | |
| 739281 | QUERUBE PEREZ COLON | PO BOX 637 | | | | MARICAO | PR | 00606 |
| 739282 | QUERUBE RECORDS INC | ADDRESS ON FILE | | | | | | |
| 415718 | QUERUBIN ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 415720 | QUERVALU ESPINOSA, ANA | ADDRESS ON FILE | | | | | | |
| 415721 | Quesada Alicea, Jose R | ADDRESS ON FILE | | | | | | |
| 415722 | QUESADA ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 415723 | QUESADA ALVAREZ, MARISABEL L | ADDRESS ON FILE | | | | | | |
| 415724 | QUESADA BANGO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1967041 | Quesada Bravo, Helen F.A. | ADDRESS ON FILE | | | | | | |
| 415725 | QUESADA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 415726 | QUESADA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 415727 | QUESADA CRUZ, ALMA | ADDRESS ON FILE | | | | | | |
| 415728 | QUESADA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 415729 | QUESADA ESPRO, ERNEST D | ADDRESS ON FILE | | | | | | |
| 1649468 | Quesada Espro, Ernest D. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 415730 | QUESADA FIGUEROA, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 1818340 | Quesada Garcia, Isolina | ADDRESS ON FILE | | | | | | | | |
| 1731294 | Quesada Gaston, Emma | ADDRESS ON FILE | | | | | | | | |
| 1990705 | Quesada Gaston, Emma | ADDRESS ON FILE | | | | | | | | |
| 1421169 | QUESADA GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 1421169 | QUESADA GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 415731 | QUESADA GONZALEZ, ORESTES | ADDRESS ON FILE | | | | | | | | |
| 415732 | QUESADA GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 415733 | QUESADA IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | | |
| 415734 | QUESADA LAO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 415735 | Quesada Lao, Jose L | ADDRESS ON FILE | | | | | | | | |
| 1259165 | QUESADA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 415736 | QUESADA LUGO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 415737 | QUESADA MALARET, VON MARIE | ADDRESS ON FILE | | | | | | | | |
| 415738 | QUESADA MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | | |
| 415739 | QUESADA MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 811714 | QUESADA MILLAN, VICTOR A | ADDRESS ON FILE | | | | | | | | |
| 415740 | QUESADA MILLER, AUSBERTO | ADDRESS ON FILE | | | | | | | | |
| 37803 | Quesada Miller, Ausberto Antonio | ADDRESS ON FILE | | | | | | | | |
| 2096164 | Quesada Moreno, Miguel Angel | ADDRESS ON FILE | | | | | | | | |
| 1465454 | Quesada Moris, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 415741 | QUESADA NATAL, ALBA G | ADDRESS ON FILE | | | | | | | | |
| 415742 | QUESADA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 415743 | QUESADA OLAVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 415744 | Quesada Ortiz, Jorge L | ADDRESS ON FILE | | | | | | | | |
| 415745 | QUESADA QUINTERO, ANTOINE X | ADDRESS ON FILE | | | | | | | | |
| 415746 | QUESADA RIVERA, RUFINO | ADDRESS ON FILE | | | | | | | | |
| 415747 | Quesada Rodriguez, Jerry | ADDRESS ON FILE | | | | | | | | |
| 415748 | QUESADA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 415749 | QUESADA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 415750 | QUESADA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 415751 | QUESADA ROIG, MARIA C. | ADDRESS ON FILE | | | | | | | | |
| 415752 | QUESADA SILVESTRINI, EMMA J | ADDRESS ON FILE | | | | | | | | |
| 415753 | QUESADA SUAREZ MD, LUIS J | ADDRESS ON FILE | | | | | | | | |
| 811715 | QUESADA TORRES, BRITGIE | ADDRESS ON FILE | | | | | | | | |
| 415754 | QUESADA TORRES, MARLEEN I | ADDRESS ON FILE | | | | | | | | |
| 2029781 | Quesada Torres, Marleen I. | ADDRESS ON FILE | | | | | | | | |
| 415719 | QUESADA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 415755 | QUESADA VELAZQUEZ, ANEPXY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415756 | QUESADA VIROLA, MARIA C | ADDRESS ON FILE | | | | | | |
| 415757 | QUESOS VACA NEGRA | ADDRESS ON FILE | | | | | | |
| 831598 | Quest | 210 Car 865 | | | | Toa Baja | PR | 00949-0000 |
| 415758 | QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 |
| 415759 | QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 |
| 415760 | QUEST DIAGNOSTICS INCORPORATED | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 |
| 1859290 | Quest Diagnostics of PR Inc | ADDRESS ON FILE | | | | | | |
| 415761 | QUEST DIAGNOSTICS OF PUERTO RICO INC | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 |
| 2159845 | Quest Diagnostics of Puerto Rico, Inc. | c/o Fast Solutions LLC | Attn: The Prentice-Hall Corporation System | Puerto Rico, Inc. | Citi Tower, 252, Ponce de Leon Avenue | San Juan | PR | 00918 |
| 2159847 | Quest Diagnostics of Puerto Rico, Inc. | c/o Morris James | Attn: Mr. Brett Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 |
| 1849544 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 | Local 105 | | | Guaynabo | PR | 00966 |
| 1870461 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gauynabo | PR | 00966 |
| 739283 | QUEST FOR SUCCESS | GPO BOX 361737 | | | | SAN JUAN | PR | 00936-1737 |
| 415762 | QUEST INTEGRATED COMMUNICATIONS | EL PARAISO INDUSTRIAL PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 |
| 739284 | QUEST MANAGEMENT CORP | PO BOX 9021 | | | | SAN JUAN | PR | 00908 |
| 415763 | QUEST PRODUCTION DESIGN GROUP INC | EL PARAISO IND PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 |
| 739285 | QUEST SOFWARE | P O BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 |
| 415764 | QUEST WORLDWIDE INC | 625 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00917-4819 |
| 415766 | QUESTELL AGUIRRE, ARLENE | ADDRESS ON FILE | | | | | | |
| 415767 | QUESTELL ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 415768 | QUESTELL CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 415769 | QUESTELL CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1867142 | Questell Cruz, Nelson | 38 Union | | | | Santa Isabel | PR | 00757 |
| 2175838 | QUESTELL CRUZ, NELSON | BOX 102 | | | | Santa Isabel | PR | 00757 |
| 1841370 | Questell Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 1841370 | Questell Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 415771 | QUESTELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415772 | QUESTELL CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1620953 | Questell Cruz, Teresa | ADDRESS ON FILE | | | | | | | |
| 415773 | QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |
| 415774 | QUESTELL FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 415775 | QUESTELL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 415776 | QUESTELL LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 415777 | QUESTELL LOPEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 415778 | QUESTELL LUGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415779 | QUESTELL MARTINEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 415780 | QUESTELL MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2040926 | Questell Martinez, Edwardo | ADDRESS ON FILE | | | | | | | |
| 415781 | QUESTELL MELENDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 415782 | QUESTELL MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 415783 | QUESTELL MONTES, FELICITA B | ADDRESS ON FILE | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | ADDRESS ON FILE | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | ADDRESS ON FILE | | | | | | | |
| 415785 | QUESTELL NIEVES, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 415786 | QUESTELL SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1425716 | QUESTELL SERRANO, MELVIN A. | ADDRESS ON FILE | | | | | | | |
| 415788 | QUESTELL TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 415789 | QUESTELL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 415790 | QUESTEX MEDIA GROUP INC | 3 SPEEK ST STE 300 | | | | NEWTON | MA | 01701-4664 | |
| 415791 | QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 739286 | QUETCI NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 415792 | QUETCY G. RUIZ FREITES | ADDRESS ON FILE | | | | | | | |
| 739287 | QUETCY I GARCIA COTTO | HC 55 BOX 8105 | | | | CEIBA | PR | 00735 | |
| 415793 | QUETCY MARIEL SOTO MAISONET | ADDRESS ON FILE | | | | | | | |
| 415794 | QUETELL RIVERA, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 811716 | QUETELL RIVERA, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 415795 | QUETELL ROBLES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2033923 | Quetell Roman, Hector M | ADDRESS ON FILE | | | | | | | |
| 415797 | QUETELL ROMAN, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 415796 | QUETELL ROMAN, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 2030055 | Quetell Roman, Hector Manuel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1873883 | QUETELL ROMON, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 415798 | QUETELL TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 415799 | QUETELL VELAZQUEZ, NESTOR S | ADDRESS ON FILE | | | | | | | |
| 415800 | QUETELL VILARINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2052654 | Quetell Vilarino, Francisco H. | ADDRESS ON FILE | | | | | | | |
| 2066143 | Quetell Vilarino, Francisco H. | ADDRESS ON FILE | | | | | | | |
| 2003293 | Quetell Vilarino, Francisco Humberto | ADDRESS ON FILE | | | | | | | |
| 415801 | QUETSY A TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 415802 | QUETSY JORDAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 415803 | QUETTELL CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 415804 | QUETZY A ALEQUIN VELEZ | CALLE DELTA | 1347 PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 739288 | QUETZY A ALEQUIN VELEZ | RES VILLAS DE MABO | EDIF 16 APT 100 | | | GUAYNABO | PR | 00969 | |
| 739289 | QUETZY J MORALES FERRER | PO BOX 776 | | | | NARANJITO | PR | 00719 | |
| 1745865 | Queveda Torres, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 415807 | QUEVEDO ALFARO, KIM | ADDRESS ON FILE | | | | | | | |
| 415808 | QUEVEDO APONTE, JAYSON | ADDRESS ON FILE | | | | | | | |
| 415809 | QUEVEDO ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 415810 | QUEVEDO BONILLA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| 415812 | QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 584873 | Quevedo Bonilla, Vicente | ADDRESS ON FILE | | | | | | | |
| 415811 | QUEVEDO BONILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 415813 | QUEVEDO CANON, FABIO | ADDRESS ON FILE | | | | | | | |
| 415814 | QUEVEDO LOPEZ, RODOLFO E. | ADDRESS ON FILE | | | | | | | |
| 415815 | QUEVEDO MORALES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 415816 | QUEVEDO MOTTA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 415817 | QUEVEDO MOTTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 415818 | QUEVEDO PADUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 415819 | QUEVEDO PADUA, YDASHIA | ADDRESS ON FILE | | | | | | | |
| 415820 | QUEVEDO QUEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 415821 | QUEVEDO SANTOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 415822 | QUEVEDO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1981938 | Quevedo Santos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 415823 | QUEVEDO SANTOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 415824 | QUEVEDO TORRES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1840409 | Quevedo Torres, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 415825 | QUEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 415826 | QUEVEDO, DAYAMI | ADDRESS ON FILE | | | | | | |
| 415829 | QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | |
| 415827 | QUEZADA CANELA, JOSEFA X. | ADDRESS ON FILE | | | | | | |
| 415830 | QUEZADA DE LA CRUZ, CEFERINA | ADDRESS ON FILE | | | | | | |
| 415831 | QUEZADA GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 811718 | QUEZADA HERNANDEZ, CARINA M | ADDRESS ON FILE | | | | | | |
| 415832 | QUEZADA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 415833 | QUEZADA TOLENTINO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 415834 | QUEZADA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 415835 | QUEZADA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 415836 | QUEZADA, GABRIEL DE JESUS ANTONIO | ADDRESS ON FILE | | | | | | |
| 739290 | QUI NESS | PO BOX 1631 | | | | CAROLINA | PR | 00984 |
| 415837 | Qui&ones Felician, Romualdo | ADDRESS ON FILE | | | | | | |
| 415838 | Qui&ones Figuero, Jecksan J | ADDRESS ON FILE | | | | | | |
| 415839 | Qui&ones Gonzalez, Rafael | ADDRESS ON FILE | | | | | | |
| 415840 | Qui&ones Hernandez, Luis | ADDRESS ON FILE | | | | | | |
| 739291 | QUIꓘONEZ & RODRIGUEZ | AVE PONCE DELEON 1663 | | | | SANTURCE | PR | 00909 |
| 415841 | QUIALA ARIAS, KENYA | ADDRESS ON FILE | | | | | | |
| 739292 | QUIANA D AMARO BERLINGERI | BO PALO SECO | TUMBAO T 47 | | | MAUNABO | PR | 00707 |
| 739293 | QUIANA D AMARO BERLINGERI | BOX T 47 | BO TUMBAO | | | MAUNABO | PR | 00707 |
| 415842 | QUIANES GALINDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 415844 | QUIANES RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 415845 | QUIANES RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 811719 | QUIANES ROSA, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 415846 | QUIANES ROSA, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 739294 | QUIANNA BARRADA ESTRELLA | BAYAMON GARDEN | EDI 1 APT 103 | | | BAYAMON | PR | 00956 |
| 739295 | QUIÑONES DIEZ SILVA & ASOC. | PO BOX 1743 | | | | SAN JUAN | PR | 00919 |
| 415828 | QUIAPO ENTERPRISES INC | URB EL ROCIO | 10 CALLE MADRESELVA | | | CAYEY | PR | 00736-4879 |
| 415847 | QUIARA CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 415848 | QUIARA MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 415849 | QUICENO ALVAREZ, GEYSON | ADDRESS ON FILE | | | | | | |
| 849344 | QUICK AUTO PAINT & BODY REPAIR | RR 6 BOX 9867 | | | | SAN JUAN | PR | 00926 |
| 415850 | QUICK COMMUNCATION | A 35 AVE LAS CUMBRES | | | | BAYAMON | PR | 00957 |
| 415852 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415853 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 |
| 415855 | QUICK DELIVERY INC | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 |
| 415856 | QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 |
| 415857 | QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 |
| 415858 | Quick Delivery Inc. | Cond Altavista Torre 1 | Apt. 7-B | | | Guaynabo | PR | 00969 |
| 831599 | Quick Delivery Service | Reparto Metropolitano 54 Se 1229 | | | | Rio Piedras | PR | 00921 |
| 739296 | QUICK FIRE INC | SIERRA BAYAMON | 63-4 CALLE 53 | | | BAYAMON | PR | 00961 |
| 1462403 | Quick III, Leslie C. | ADDRESS ON FILE | | | | | | |
| 415859 | QUICK LUPE INC | URB OCEAN FRONT | 3438 CALLE ATLANTICO | | | VEGA BAJA | PR | 00693 |
| 739297 | QUICK MAINTENANCE | PO BOX 245 | | | | SAN GERMAN | PR | 00683 |
| 739298 | QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 |
| 415860 | QUICK PRINTING | 105 COLON ST | | | | AGUADA | PR | 00602 |
| 415861 | QUICK SERVICE AUTO CARE INC | 364 CALLE SAN JORGE | APT 9C | | | SAN JUAN | PR | 00912 3319 |
| 415862 | QUICK SERVICE AUTO CARE INC | PO BOX 1345 | PMB 113 | | | TOA ALTA | PR | 00954 |
| 415863 | QUICK SERVICE JR INC | 708 AVE RAMON RIOS ROMAN | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 739299 | QUICKBOOKS TRAINING CENTER | P O BOX 3916 | | | | GUAYNABO | PR | 00970 3916 |
| 739300 | QUICKIE INSTALLERS | PO BOX 245 | | | | CAROLINA | PR | 00986 |
| 415864 | QUICKLINE PAVIMENT CORP | HC 9 BOX 62701 | | | | CAGUAS | PR | 00725-9254 |
| 415865 | QUIDGLEY CIARES, CARLOS | ADDRESS ON FILE | | | | | | |
| 415866 | QUIDGLEY CIARES, ELVIN | ADDRESS ON FILE | | | | | | |
| 415867 | QUIDGLEY VIERA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 415868 | QUIDLEY RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2027541 | QUIELES OCASIO, GERARDO | ADDRESS ON FILE | | | | | | |
| 415869 | QUIEN MD, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 415870 | QUIGLEY ARAVENA, BRENNA | ADDRESS ON FILE | | | | | | |
| 415871 | QUIGLEY ARAVENA, EDWARD | ADDRESS ON FILE | | | | | | |
| 415872 | QUIGLEY ELECTRICAL CONSTRACTOR | CAPARRA TERRACE | 1481 CALLE 4 S O | | | SAN JUAN | PR | 00921 |
| 415873 | QUIGLEY LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 415874 | QUIGLEY NEGRON, SYLVIA L | ADDRESS ON FILE | | | | | | |
| 1498579 | Quigley, Loretta A. | ADDRESS ON FILE | | | | | | |
| 415875 | QUIINOS DIAZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 415876 | QUIJADA AGUDO, ANDREA | ADDRESS ON FILE | | | | | | |
| 415877 | QUIJADA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415878 | QUIJANO AMADOR, MANUEL | ADDRESS ON FILE | | | | | | |
| 415879 | QUIJANO ARROYO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 415880 | QUIJANO AYALA, JOHANNI | ADDRESS ON FILE | | | | | | |
| 415881 | QUIJANO AYALA, MARIANGELI | ADDRESS ON FILE | | | | | | |
| 415882 | QUIJANO AYUSO, GLORY S | ADDRESS ON FILE | | | | | | |
| 854256 | QUIJANO AYUSO, NILSA E. | ADDRESS ON FILE | | | | | | |
| 415883 | QUIJANO AYUSO, NILSA E. | ADDRESS ON FILE | | | | | | |
| 415884 | QUIJANO CABAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 415885 | QUIJANO CAJIGAS, LUZ | ADDRESS ON FILE | | | | | | |
| 415886 | QUIJANO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | |
| 811721 | QUIJANO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 415887 | QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | |
| 415888 | QUIJANO CRUZ, DAMARIS E. | ADDRESS ON FILE | | | | | | |
| 415889 | QUIJANO CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 415890 | QUIJANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 415891 | QUIJANO CRUZ, JOHANSEN | ADDRESS ON FILE | | | | | | |
| 415892 | QUIJANO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 811722 | QUIJANO CRUZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 415893 | QUIJANO CRUZ, NINOTCHKA | ADDRESS ON FILE | | | | | | |
| 415894 | QUIJANO DELESTRE, SARAH M | ADDRESS ON FILE | | | | | | |
| 811723 | QUIJANO DIAZ, IRASKI | ADDRESS ON FILE | | | | | | |
| 415895 | QUIJANO DIAZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 415896 | QUIJANO ENCARNACION, JOEL | ADDRESS ON FILE | | | | | | |
| 415897 | QUIJANO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 415899 | QUIJANO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 415900 | QUIJANO FERNANDEZ, MARTHA J. | ADDRESS ON FILE | | | | | | |
| 415901 | QUIJANO FIGUEROA, LIZAIRA | ADDRESS ON FILE | | | | | | |
| 415902 | QUIJANO GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 415903 | QUIJANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 1867167 | Quijano Garcia, Maria E | ADDRESS ON FILE | | | | | | |
| 1723680 | Quijano Garcia, Maria E | ADDRESS ON FILE | | | | | | |
| 415904 | QUIJANO GOMEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 415905 | QUIJANO GOMEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 415906 | QUIJANO GUADALUPE, DAVID W. | ADDRESS ON FILE | | | | | | |
| 415907 | QUIJANO HERNANDEZ, DOEL G | ADDRESS ON FILE | | | | | | |
| 811724 | QUIJANO HUERTA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 415908 | QUIJANO HUERTAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 415909 | QUIJANO LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 415910 | QUIJANO LOPEZ, OMAR | ADDRESS ON FILE |
| 415911 | QUIJANO MENDOZA, LUIS | ADDRESS ON FILE |
| 415912 | Quijano Montanez, Rosa | ADDRESS ON FILE |
| 415913 | QUIJANO NATER, YAHAIRA | ADDRESS ON FILE |
| 415914 | QUIJANO OLMO, ARIEL A | ADDRESS ON FILE |
| 415915 | QUIJANO PAGAN, HECTOR | ADDRESS ON FILE |
| 415916 | QUIJANO PAGAN, IVONNE | ADDRESS ON FILE |
| 415917 | QUIJANO PALES, AIXA | ADDRESS ON FILE |
| 415918 | QUIJANO RAMOS, EVELYN | ADDRESS ON FILE |
| 1816919 | Quijano Ramos, Zayda | ADDRESS ON FILE |
| 415920 | QUIJANO RIVERA, BRENDA LEE | ADDRESS ON FILE |
| 415921 | QUIJANO RIVERA, DAVID | ADDRESS ON FILE |
| 415922 | QUIJANO RIVERA, EDUARDO | ADDRESS ON FILE |
| 415923 | QUIJANO RIVERA, IRIS | ADDRESS ON FILE |
| 415924 | QUIJANO RIVERA, KATHERINE | ADDRESS ON FILE |
| 415925 | Quijano Rodrig, Francisco J | ADDRESS ON FILE |
| 415926 | QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE |
| 415927 | QUIJANO RODRIGUEZ, FRANCES | ADDRESS ON FILE |
| 415928 | QUIJANO RODRIGUEZ, LUZ E | ADDRESS ON FILE |
| 298765 | QUIJANO ROMAN, MARIA I | ADDRESS ON FILE |
| 415929 | QUIJANO ROMERO, ILEANA | ADDRESS ON FILE |
| 415930 | QUIJANO ROMERO, SYLVIA | ADDRESS ON FILE |
| 415931 | QUIJANO ROSA, IVETTE | ADDRESS ON FILE |
| 415931 | QUIJANO ROSA, IVETTE | ADDRESS ON FILE |
| 415932 | QUIJANO ROSS, PROVIDENCIA | ADDRESS ON FILE |
| 415933 | QUIJANO ROSSY, ADRIANA | ADDRESS ON FILE |
| 415934 | QUIJANO ROSSY, VIVIANA | ADDRESS ON FILE |
| 415935 | QUIJANO ROSSY, VIVIANA | ADDRESS ON FILE |
| 415936 | QUIJANO SANCHEZ, CARMEN | ADDRESS ON FILE |
| 415937 | QUIJANO SANCHEZ, MARIA | ADDRESS ON FILE |
| 415938 | QUIJANO SANJURJO, CELINES | ADDRESS ON FILE |
| 415939 | QUIJANO SEDA, GABRIELA | ADDRESS ON FILE |
| 415940 | QUIJANO TRINIDAD, JENIFFER P. | ADDRESS ON FILE |
| 415941 | QUIJANO VARGAS, ARIEL E | ADDRESS ON FILE |
| 415942 | QUIJANO VARGAS, ARIEL E. | ADDRESS ON FILE |
| 415943 | QUIJANO VARGAS, CARMEN | ADDRESS ON FILE |
| 415944 | QUIJANO VARGAS, PASCUAL | ADDRESS ON FILE |
| 415945 | QUIJANO VEGA, MARISOL | ADDRESS ON FILE |
| 415946 | QUIJANO VIVES, IRMA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415947 | QUIJANO Y AYALA FAMILY TRUST | PO BOX 364086 | | | | SAN JUAN | PR | 00936 | |
| 415948 | QUIJANO, SOMARY I. | ADDRESS ON FILE | | | | | | |
| 1536683 | Quijano, Vilmari | ADDRESS ON FILE | | | | | | |
| 1536683 | Quijano, Vilmari | ADDRESS ON FILE | | | | | | |
| 739302 | QUIJOTE CASH & CARRY INC | BO BUCANA SITIO FATIMA | PO BOX 10059 | | | PONCE | PR | 00732 | |
| 739301 | QUIJOTE CASH & CARRY INC | P O BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 739303 | QUIJOTE QUICK LONCH | BO BUCANA SITIO FATIMA APT 10059 | | | | PONCE | PR | 00732 | |
| 739304 | QUIJOTE QUICK LUNCH | PO BOX 10059 | | | | PONCE | PR | 00732 | |
| 1862444 | Quila Rodriguez, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 2101280 | Quile Aviles, Iris Leticia | ADDRESS ON FILE | | | | | | |
| 2083028 | Quilea Ortiz, Jose | ADDRESS ON FILE | | | | | | |
| 1581517 | Quiles , Ivelisse Alcover | ADDRESS ON FILE | | | | | | |
| 415949 | QUILES , JOHANNA | ADDRESS ON FILE | | | | | | |
| 415950 | QUILES ACEVEDO, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 415951 | Quiles Acevedo, Hector | ADDRESS ON FILE | | | | | | |
| 415952 | QUILES ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 415953 | Quiles Acevedo, Jesus M | ADDRESS ON FILE | | | | | | |
| 415954 | QUILES ACEVEDO, LUDY | ADDRESS ON FILE | | | | | | |
| 415955 | QUILES ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 811725 | QUILES ACOSTA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 415956 | QUILES ADAMES, BRAULY | ADDRESS ON FILE | | | | | | |
| 415957 | QUILES ADORNO, MARITZA | ADDRESS ON FILE | | | | | | |
| 415958 | QUILES ADORNO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 415959 | QUILES ALDANONDO, KEVIN | ADDRESS ON FILE | | | | | | |
| 415960 | QUILES ALDANONDO, KEVIN J | ADDRESS ON FILE | | | | | | |
| 415961 | QUILES ALDARONDO, ZAIRA | ADDRESS ON FILE | | | | | | |
| 415962 | QUILES ALGARIN, MARTA I | ADDRESS ON FILE | | | | | | |
| 1990827 | Quiles Algarin, Marta I. | ADDRESS ON FILE | | | | | | |
| 811726 | QUILES ALICEA, DIANA | ADDRESS ON FILE | | | | | | |
| 415963 | QUILES ALICEA, DIANA M | ADDRESS ON FILE | | | | | | |
| 415964 | Quiles Alicea, Edgardo | ADDRESS ON FILE | | | | | | |
| 415965 | QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | |
| 415966 | QUILES ALICEA, PETER | ADDRESS ON FILE | | | | | | |
| 415967 | QUILES ALVARADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 415968 | QUILES ALVARADO, JANISSE | ADDRESS ON FILE | | | | | | |
| 415969 | QUILES ALVAREZ, GENEROSA | ADDRESS ON FILE | | | | | | |
| 415970 | QUILES ALVAREZ, ISAMARIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415971 | QUILES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 415972 | QUILES ALVAREZ, RUBEN R | ADDRESS ON FILE | | | | | | |
| 415973 | QUILES ALVES, NELSON A | ADDRESS ON FILE | | | | | | |
| 415974 | QUILES ALVES, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 415975 | QUILES ANDUJAR, YAHNCARLOS | ADDRESS ON FILE | | | | | | |
| 415976 | QUILES APONTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 415977 | QUILES APONTE, ISMAEL A | ADDRESS ON FILE | | | | | | |
| 415978 | QUILES APONTE, JACKELINE | ADDRESS ON FILE | | | | | | |
| 415980 | QUILES AQUINO, NILMA | ADDRESS ON FILE | | | | | | |
| 415981 | QUILES AQUINO, YAIRA | ADDRESS ON FILE | | | | | | |
| 2187793 | Quiles Arce, Nestor | ADDRESS ON FILE | | | | | | |
| 2187793 | Quiles Arce, Nestor | ADDRESS ON FILE | | | | | | |
| 415983 | QUILES ARROYO, ADIANYD | ADDRESS ON FILE | | | | | | |
| 415984 | QUILES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 415985 | QUILES ARROYO, EVA L | ADDRESS ON FILE | | | | | | |
| 415986 | QUILES ARROYO, HEBER | ADDRESS ON FILE | | | | | | |
| 415987 | QUILES ARROYO, ILEANA | ADDRESS ON FILE | | | | | | |
| 415988 | QUILES ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 1747885 | Quiles Arroyo, Jorge L. | ADDRESS ON FILE | | | | | | |
| 415989 | QUILES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 811727 | QUILES ARVELO, ELBA | ADDRESS ON FILE | | | | | | |
| 415990 | QUILES ARVELO, ELBA L | ADDRESS ON FILE | | | | | | |
| 415991 | QUILES ARVELO, JUANITA | ADDRESS ON FILE | | | | | | |
| 415992 | QUILES ARVELO, MARIA | ADDRESS ON FILE | | | | | | |
| 415993 | QUILES AVILA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 415994 | QUILES AVILES, HILDA | ADDRESS ON FILE | | | | | | |
| 415995 | QUILES AVILES, IRIS L | ADDRESS ON FILE | | | | | | |
| 2067921 | QUILES AVILES, IRIS L | ADDRESS ON FILE | | | | | | |
| 2017491 | Quiles Aviles, Iris Leticia | ADDRESS ON FILE | | | | | | |
| 2081154 | Quiles Aviles, Iris Leticia | ADDRESS ON FILE | | | | | | |
| 811728 | QUILES AVILES, YARELIS | ADDRESS ON FILE | | | | | | |
| 415996 | QUILES AVILES, YARELIS | ADDRESS ON FILE | | | | | | |
| 415997 | QUILES AVILES, YISARIS | ADDRESS ON FILE | | | | | | |
| 415998 | QUILES AVILEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 415999 | QUILES AYALA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 416000 | QUILES AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 416001 | QUILES BAEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 416002 | QUILES BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 416003 | QUILES BAEZ, MINERVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416004 | QUILES BARAHONA, YANETTE | ADDRESS ON FILE | | | | | | |
| 811729 | QUILES BARNECET, MARGIE | ADDRESS ON FILE | | | | | | |
| 811730 | QUILES BARNECET, MARGIE S | ADDRESS ON FILE | | | | | | |
| 416005 | QUILES BARNECET, MARGIE S | ADDRESS ON FILE | | | | | | |
| 416006 | QUILES BARRIOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 416007 | QUILES BAYON, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 416008 | Quiles Bayon, Ismael | ADDRESS ON FILE | | | | | | |
| 416009 | QUILES BEAUCHAMP, CARMEN M | ADDRESS ON FILE | | | | | | |
| 416010 | QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | |
| 416011 | QUILES BEAUCHAMP, LUZ | ADDRESS ON FILE | | | | | | |
| 416012 | Quiles Belen, Nelson | ADDRESS ON FILE | | | | | | |
| 416014 | QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | |
| 416013 | QUILES BELTRAN, JUAN | ADDRESS ON FILE | | | | | | |
| 416015 | QUILES BERMONTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 416016 | Quiles Berrios, Alexander | ADDRESS ON FILE | | | | | | |
| 811731 | QUILES BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 416018 | QUILES BETANCOURT, LUZ A | ADDRESS ON FILE | | | | | | |
| 416019 | QUILES BORRERO, JOSE D | ADDRESS ON FILE | | | | | | |
| 1613758 | QUILES BORRERO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 416020 | QUILES BORRERO, MARIELA | ADDRESS ON FILE | | | | | | |
| 416021 | QUILES BORRERO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 416022 | QUILES BORRERO, MELISSA | ADDRESS ON FILE | | | | | | |
| 811732 | QUILES BOSQUE, ANA | ADDRESS ON FILE | | | | | | |
| 811733 | QUILES BOSQUE, ANA R. | ADDRESS ON FILE | | | | | | |
| 416023 | QUILES CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 416024 | QUILES CABRERA, NYDIA V | ADDRESS ON FILE | | | | | | |
| 416025 | QUILES CAEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 416026 | QUILES CANALES, MONICA | ADDRESS ON FILE | | | | | | |
| 416027 | QUILES CANCEL, YORLY M. | ADDRESS ON FILE | | | | | | |
| 416028 | QUILES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1931860 | Quiles Carde , Awilda | ADDRESS ON FILE | | | | | | |
| 416029 | QUILES CARDE, AWILDA | ADDRESS ON FILE | | | | | | |
| 416030 | QUILES CARDE, JOSE | ADDRESS ON FILE | | | | | | |
| 811734 | QUILES CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 416032 | QUILES CARDONA, JUANA | ADDRESS ON FILE | | | | | | |
| 416033 | QUILES CARDONA, MINERVA | ADDRESS ON FILE | | | | | | |
| 416034 | QUILES CARDONA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 416035 | QUILES CARMONA, YEZENIA | ADDRESS ON FILE | | | | | | |
| 416036 | QUILES CARRASQUILLO, BLANCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416037 | QUILES CARRASQUILLO, FELIX A. | ADDRESS ON FILE | | | | | | |
| 416038 | QUILES CARRASQUILLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 416039 | QUILES CARTAGENA, AIDA F | ADDRESS ON FILE | | | | | | |
| 416040 | QUILES CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 416041 | QUILES CASIANO, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 416042 | QUILES CASIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 2033297 | Quiles Castellar, Daisy | ADDRESS ON FILE | | | | | | |
| 2041834 | QUILES CASTELLAR, DAISY | ADDRESS ON FILE | | | | | | |
| 1881326 | Quiles Castellar, Daisy | ADDRESS ON FILE | | | | | | |
| 416044 | QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 416045 | QUILES CASTRO, RUTH N. | ADDRESS ON FILE | | | | | | |
| 416046 | QUILES CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | |
| 416047 | QUILES CHARON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 416048 | QUILES CHARON, ELISA | ADDRESS ON FILE | | | | | | |
| 2202810 | Quiles Charón, Elisa | ADDRESS ON FILE | | | | | | |
| 416049 | Quiles Cintron, Miguel A | ADDRESS ON FILE | | | | | | |
| 416050 | QUILES CLASS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 416051 | QUILES CLAUDIO, DOMITILA | ADDRESS ON FILE | | | | | | |
| 416052 | Quiles Claudio, Juan R | ADDRESS ON FILE | | | | | | |
| 416053 | QUILES COLON, ANARILIS | ADDRESS ON FILE | | | | | | |
| 416054 | QUILES COLON, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1489527 | QUILES COLON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 416055 | QUILES COLON, JANNISELY | ADDRESS ON FILE | | | | | | |
| 416056 | QUILES COLON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 811735 | QUILES COLON, LILLIAM J | ADDRESS ON FILE | | | | | | |
| 416057 | QUILES COLON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 416058 | QUILES COLON, LIZ | ADDRESS ON FILE | | | | | | |
| 416059 | QUILES COLON, MIGDARIS | ADDRESS ON FILE | | | | | | |
| 416060 | QUILES COLON, NOEMI | ADDRESS ON FILE | | | | | | |
| 416061 | QUILES COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 416062 | QUILES CONTRERAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 416064 | QUILES CORDERO, NEYSHA | ADDRESS ON FILE | | | | | | |
| 416063 | Quiles Cordero, Neysha | ADDRESS ON FILE | | | | | | |
| 416065 | Quiles Correa, Angel L | ADDRESS ON FILE | | | | | | |
| 1425717 | QUILES CORTES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 416067 | QUILES COSME, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 811736 | QUILES COTTO, CELINEHT | ADDRESS ON FILE | | | | | | |
| 416068 | QUILES COTTO, CELINEHT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416069 | QUILES COTTO, ELLIS | ADDRESS ON FILE | | | | | | |
| 416070 | QUILES COTTO, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 416071 | QUILES COTTO, JULIA | ADDRESS ON FILE | | | | | | |
| 811737 | QUILES COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 416072 | QUILES COTTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 416073 | Quiles Cruz, Angel M | ADDRESS ON FILE | | | | | | |
| 416074 | QUILES CRUZ, BASILIA | ADDRESS ON FILE | | | | | | |
| 416075 | QUILES CRUZ, ERNIZ | ADDRESS ON FILE | | | | | | |
| 416076 | QUILES CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 416078 | QUILES CUEVAS, ELSA | ADDRESS ON FILE | | | | | | |
| 416079 | QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | |
| 416080 | QUILES CUEVAS, EMILIA | ADDRESS ON FILE | | | | | | |
| 416081 | QUILES CUEVAS, ERMIS D | ADDRESS ON FILE | | | | | | |
| 1259166 | QUILES CUEVAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 416082 | QUILES CUEVAS, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 416083 | QUILES CUEVAS, HECTOR E | ADDRESS ON FILE | | | | | | |
| 416084 | QUILES CUEVAS, LYDIA | ADDRESS ON FILE | | | | | | |
| 416085 | QUILES CUEVAS, SONIA | ADDRESS ON FILE | | | | | | |
| 416031 | Quiles Cuevas, Sonia M | ADDRESS ON FILE | | | | | | |
| 416086 | QUILES DE GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 811738 | QUILES DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 416087 | QUILES DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | |
| 416088 | QUILES DE LEON, ONIX | ADDRESS ON FILE | | | | | | |
| 416089 | QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 416090 | QUILES DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 416091 | QUILES DE ORTIZ, EVA | ADDRESS ON FILE | | | | | | |
| 416092 | QUILES DEL TORO, ELENA | ADDRESS ON FILE | | | | | | |
| 416093 | QUILES DEL TORO, IRIS V. | ADDRESS ON FILE | | | | | | |
| 416094 | QUILES DELGADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 416095 | QUILES DELGADO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1897720 | QUILES DELGADO, JOSUE E | ADDRESS ON FILE | | | | | | |
| 1765441 | Quiles Delgado, Maribel | ADDRESS ON FILE | | | | | | |
| 416096 | QUILES DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 416099 | QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | |
| 416098 | QUILES DELGADO, SHERWIN | ADDRESS ON FILE | | | | | | |
| 416100 | QUILES DENIZARD, HECTOR | ADDRESS ON FILE | | | | | | |
| 416101 | QUILES DEYA, NATALIA | ADDRESS ON FILE | | | | | | |
| 416102 | QUILES DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 416103 | QUILES DIAZ, DELMA T | ADDRESS ON FILE |
| 416104 | QUILES DIAZ, FELIX | ADDRESS ON FILE |
| 416105 | QUILES DIAZ, FLORENCIO | ADDRESS ON FILE |
| 416106 | QUILES DIAZ, JESSICA | ADDRESS ON FILE |
| 416107 | QUILES DIAZ, JOSE | ADDRESS ON FILE |
| 416108 | QUILES DIAZ, JOSE | ADDRESS ON FILE |
| 416109 | QUILES DIAZ, JOSE A. | ADDRESS ON FILE |
| 416111 | QUILES DIAZ, MIGDALIA | ADDRESS ON FILE |
| 416112 | QUILES DIAZ, MIGUEL | ADDRESS ON FILE |
| 741538 | QUILES DIAZ, RAMON A | ADDRESS ON FILE |
| 416113 | QUILES DIAZ, RAMON A. | ADDRESS ON FILE |
| 416114 | QUILES DIEPPA, SARA | ADDRESS ON FILE |
| 811740 | QUILES ESTRADA, EDITH | ADDRESS ON FILE |
| 416115 | QUILES ESTRADA, EDITH M | ADDRESS ON FILE |
| 416116 | QUILES ESTRADA, MARIANELA | ADDRESS ON FILE |
| 416117 | QUILES ESTREMERA, JUDCEL | ADDRESS ON FILE |
| 416118 | QUILES EXCIA, MIGUEL A | ADDRESS ON FILE |
| 2042468 | Quiles Excia, Miguel A. | ADDRESS ON FILE |
| 416119 | QUILES FABIAN, ALEJANDRA | ADDRESS ON FILE |
| 416120 | QUILES FALU, LUIS A | ADDRESS ON FILE |
| 1788490 | QUILES FALU, RAFAEL E. | ADDRESS ON FILE |
| 811741 | QUILES FERNANDEZ, CARMEN P | ADDRESS ON FILE |
| 416121 | QUILES FERRER TORRES, BLANCA L | ADDRESS ON FILE |
| 1949613 | QUILES FIGUEROA, GLENDA E. | ADDRESS ON FILE |
| 416122 | Quiles Figueroa, Glenda E. | ADDRESS ON FILE |
| 416123 | QUILES FIGUEROA, HECTOR E | ADDRESS ON FILE |
| 416124 | QUILES FIGUEROA, JESSICA | ADDRESS ON FILE |
| 1680172 | Quiles Figueroa, Raymond | ADDRESS ON FILE |
| 1680172 | Quiles Figueroa, Raymond | ADDRESS ON FILE |
| 416125 | QUILES FONTANEZ, JAVIER | ADDRESS ON FILE |
| 416126 | QUILES FRANCO, OSVALDO | ADDRESS ON FILE |
| 416127 | QUILES GARCIA, ALEJANDRO | ADDRESS ON FILE |
| 416128 | Quiles Garcia, Alejandro A. | ADDRESS ON FILE |
| 416129 | QUILES GARCIA, ANGELICA | ADDRESS ON FILE |
| 416130 | QUILES GARCIA, BETZAIDA | ADDRESS ON FILE |
| 1823435 | Quiles Garcia, Efrain | ADDRESS ON FILE |
| 416131 | Quiles Garcia, Eliezer | ADDRESS ON FILE |
| 416132 | QUILES GARCIA, GABRIEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 416133 | QUILES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416134 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | | | |
| 416135 | QUILES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 416136 | QUILES GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416137 | QUILES GARCIA, LEYDA | ADDRESS ON FILE | | | | | | | |
| 416138 | QUILES GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 416139 | QUILES GARCIA, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| 849345 | QUILES GINES MARIA S | COND VALANECIA SUITES APT B-6 | 322 CALLE BADAJOS | | | SAN JUAN | PR | 00923-1547 | |
| 416140 | QUILES GIORGI, CELSO | ADDRESS ON FILE | | | | | | | |
| 416141 | QUILES GIOVANNETTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| 416142 | QUILES GIOVANNTTI, FLORECITA | ADDRESS ON FILE | | | | | | | |
| 416143 | QUILES GOMEZ, SZARITZA | ADDRESS ON FILE | | | | | | | |
| 1965842 | Quiles Gonzales, Minerva | ADDRESS ON FILE | | | | | | | |
| 1421170 | QUILES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1938529 | Quiles Gonzalez, Brigida | ADDRESS ON FILE | | | | | | | |
| 416144 | QUILES GONZALEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 416145 | QUILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416146 | QUILES GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 416147 | QUILES GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 416148 | QUILES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416149 | QUILES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 416150 | QUILES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 416151 | QUILES GONZALEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 416152 | QUILES GONZALEZ, NILSA W. | ADDRESS ON FILE | | | | | | | |
| 416153 | QUILES GUERRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 416154 | QUILES GUTIERREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 416155 | QUILES GUTIERREZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 416156 | QUILES GUTIERREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 416157 | QUILES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 416158 | QUILES GUZMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 416159 | QUILES HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416160 | QUILES HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 416161 | QUILES HERNANDEZ, IRILIS | ADDRESS ON FILE | | | | | | | |
| 811743 | QUILES HERNANDEZ, IRILIS | ADDRESS ON FILE | | | | | | | |
| 416162 | QUILES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 416163 | QUILES HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 416164 | QUILES HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416165 | QUILES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 416166 | QUILES INFANTE, TANIA | ADDRESS ON FILE | | | | | | |
| 416167 | QUILES INGLES, ILEANA | ADDRESS ON FILE | | | | | | |
| 416168 | QUILES IRIZARRY, WILMARIS | ADDRESS ON FILE | | | | | | |
| 416169 | QUILES JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 416170 | Quiles Jimenez, Pablo M | ADDRESS ON FILE | | | | | | |
| 416171 | QUILES JUARBE, JUAN | ADDRESS ON FILE | | | | | | |
| 416172 | QUILES JUSTINIANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 416173 | QUILES KERCADO, JAIME G | ADDRESS ON FILE | | | | | | |
| 416174 | QUILES KERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 416175 | QUILES LARACUENTE, JESSICA I | ADDRESS ON FILE | | | | | | |
| 416176 | QUILES LASANTA, NELSON | ADDRESS ON FILE | | | | | | |
| 416177 | QUILES LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2051881 | Quiles Lisojo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 416178 | Quiles Lisojo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 416179 | QUILES LLANES, MARYLIE | ADDRESS ON FILE | | | | | | |
| 416181 | QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | |
| 416180 | QUILES LLANES, NATALIE | ADDRESS ON FILE | | | | | | |
| 416182 | QUILES LLANES, WALMARIE | ADDRESS ON FILE | | | | | | |
| 1620228 | Quiles Llanes, Walmarie | ADDRESS ON FILE | | | | | | |
| 416183 | QUILES LLANOS, MARITZA E | ADDRESS ON FILE | | | | | | |
| 416184 | QUILES LLOPIZ, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 416185 | Quiles Llopiz, Yomaira | ADDRESS ON FILE | | | | | | |
| 1421172 | QUILES LÓPEZ PEDRO A. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 416187 | QUILES LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 416188 | QUILES LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 416189 | QUILES LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 416190 | Quiles Lopez, Eddie A | ADDRESS ON FILE | | | | | | |
| 643307 | Quiles Lopez, Efrain | ADDRESS ON FILE | | | | | | |
| 416191 | QUILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 416192 | QUILES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 416193 | QUILES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 811745 | QUILES LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 416194 | QUILES LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 416195 | QUILES LOPEZ, MILDRED M. | ADDRESS ON FILE | | | | | | |
| 416196 | QUILES LOPEZ, MYDNA | ADDRESS ON FILE | | | | | | |
| 416197 | Quiles Lopez, Nelson | ADDRESS ON FILE | | | | | | |
| 397695 | Quiles Lopez, Pedro | ADDRESS ON FILE | | | | | | |
| 1930968 | Quiles Lopez, Pedro A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416186 | Quiles Lopez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 1930968 | Quiles Lopez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 416198 | QUILES LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 416199 | QUILES LOPEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 416200 | QUILES LORENZANA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 416201 | QUILES LORENZANA, JOANNY E | ADDRESS ON FILE | | | | | | | |
| 416202 | QUILES LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 416203 | QUILES LOUCIL, ANA T | ADDRESS ON FILE | | | | | | | |
| 416204 | QUILES LOUCIL, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 1847248 | Quiles Loucil, Virgenmina E. | ADDRESS ON FILE | | | | | | | |
| 2057629 | Quiles Lousil, Virgenmina E. | ADDRESS ON FILE | | | | | | | |
| 416205 | QUILES LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 416206 | QUILES LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| 416207 | QUILES MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 416208 | QUILES MALDONADO, JORGE G. | ADDRESS ON FILE | | | | | | | |
| 416209 | QUILES MALDONADO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 416210 | QUILES MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 416211 | QUILES MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1691247 | QUILES MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 416212 | QUILES MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416213 | QUILES MANGUAL, CATHERYN | ADDRESS ON FILE | | | | | | | |
| 811747 | QUILES MANTILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416214 | QUILES MANTILLA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 416215 | QUILES MARCANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 416216 | QUILES MARCANO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 416217 | QUILES MARCHANY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 811748 | QUILES MARCHANY, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 416219 | QUILES MARCHY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 416220 | QUILES MARGARITO, ALICE | ADDRESS ON FILE | | | | | | | |
| 416221 | QUILES MARGARITO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 416222 | QUILES MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 416224 | QUILES MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 416225 | QUILES MARTINEZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 416226 | QUILES MARTINEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 416227 | QUILES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 416228 | QUILES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 416229 | QUILES MARTINEZ, MIRAINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416230 | QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | |
| 1735905 | QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | |
| 416231 | QUILES MARTINEZ, NILMA | ADDRESS ON FILE | | | | | | |
| 416233 | QUILES MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 416234 | QUILES MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 416235 | QUILES MARTINEZ, YARILIZ | ADDRESS ON FILE | | | | | | |
| 416236 | QUILES MASON, FARRAH | ADDRESS ON FILE | | | | | | |
| 416237 | QUILES MATEO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 416238 | QUILES MATOS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 416239 | QUILES MATOS, LUZ | ADDRESS ON FILE | | | | | | |
| 416240 | QUILES MATOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416241 | QUILES MATOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 416242 | QUILES MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | |
| 416243 | QUILES MEDICAL INC, | PO BOX 645 | | | SANTA ISABEL | PR | 00757 | |
| 416244 | QUILES MEDINA, DAYSI J | ADDRESS ON FILE | | | | | | |
| 416245 | QUILES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | |
| 416246 | QUILES MEDINA, EVERINO | ADDRESS ON FILE | | | | | | |
| 416247 | QUILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 416248 | QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 416249 | QUILES MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 811749 | QUILES MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 416250 | QUILES MEDINA, JOSE D | ADDRESS ON FILE | | | | | | |
| 416251 | QUILES MEJIAS, NEYSHA | ADDRESS ON FILE | | | | | | |
| 416252 | QUILES MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 811750 | QUILES MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 416253 | QUILES MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 416254 | QUILES MELENDEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 416255 | QUILES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 811751 | QUILES MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 416256 | QUILES MENDEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 416257 | QUILES MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2049227 | Quiles Mendez, Betzaida | ADDRESS ON FILE | | | | | | |
| 416258 | QUILES MENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 416259 | QUILES MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 416260 | QUILES MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 416261 | QUILES MENDEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 416262 | QUILES MERCADO, KEISCHA N | ADDRESS ON FILE | | | | | | |
| 1758658 | QUILES MERCADO, KIMMARA | ADDRESS ON FILE | | | | | | |
| 811752 | QUILES MERLY, LISANDRA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416264 | QUILES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1259167 | QUILES MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 416265 | QUILES MIRANDA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1778958 | Quiles Miró, Maribel A. | ADDRESS ON FILE | | | | | | | |
| 1737918 | Quiles Miro, Maribel Alicia | ADDRESS ON FILE | | | | | | | |
| 1750589 | Quiles Miró, Maribel Alicia | ADDRESS ON FILE | | | | | | | |
| 1750589 | Quiles Miró, Maribel Alicia | ADDRESS ON FILE | | | | | | | |
| 416266 | Quiles Mitchell, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 416267 | Quiles Mojica, Aracelis | ADDRESS ON FILE | | | | | | | |
| 416268 | QUILES MOJICA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 416269 | QUILES MOLINA, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 416270 | QUILES MOLINA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 416271 | QUILES MOLINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 416272 | QUILES MOLINA, MYRNA T | ADDRESS ON FILE | | | | | | | |
| 416273 | QUILES MONTALVO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 416274 | QUILES MONZON, NYDIA B. | ADDRESS ON FILE | | | | | | | |
| 416276 | QUILES MORALES, CORAL | ADDRESS ON FILE | | | | | | | |
| 416277 | QUILES MORALES, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 416278 | QUILES MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 416279 | QUILES MORALES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 416280 | QUILES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 416281 | QUILES MORALES, ODELIX M | ADDRESS ON FILE | | | | | | | |
| 811753 | QUILES MORENO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 416282 | QUILES MORENO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 416283 | QUILES MORENO, GLICED | ADDRESS ON FILE | | | | | | | |
| 1633164 | Quiles Moreno, Reimundo | ADDRESS ON FILE | | | | | | | |
| 416284 | Quiles Moreno, Reimundo | ADDRESS ON FILE | | | | | | | |
| 416285 | QUILES MUNOZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 416286 | QUILES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 416287 | QUILES NAVARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 416288 | QUILES NAZARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 416289 | QUILES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 811754 | QUILES NEGRON, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 416290 | QUILES NEGRON, JELIMAR | ADDRESS ON FILE | | | | | | | |
| 416291 | QUILES NIEVES, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 2067145 | Quiles Nieves, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 1988536 | Quiles Nieves, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 2089293 | Quiles Nieves, Blanca R. | ADDRESS ON FILE | | | | | | | |
| 416292 | QUILES NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2003743 | Quiles Nieves, Elena | ADDRESS ON FILE | | | | | |
| 416293 | QUILES NIEVES, ELENA | ADDRESS ON FILE | | | | | |
| 416294 | QUILES NIEVES, GLENDA L | ADDRESS ON FILE | | | | | |
| 1974747 | Quiles Nieves, Hilda | ADDRESS ON FILE | | | | | |
| 416295 | QUILES NIEVES, HILDA | ADDRESS ON FILE | | | | | |
| 416296 | QUILES NIEVES, IVEN | ADDRESS ON FILE | | | | | |
| 416297 | QUILES NIEVES, JUAN | ADDRESS ON FILE | | | | | |
| 416298 | Quiles Nieves, Juan C. | ADDRESS ON FILE | | | | | |
| 416299 | QUILES NIEVES, MARIA | ADDRESS ON FILE | | | | | |
| 811755 | QUILES NIEVES, MARIA | ADDRESS ON FILE | | | | | |
| 416300 | QUILES NORAT, MELBA | ADDRESS ON FILE | | | | | |
| 416301 | QUILES NUNEZ, IRIANA | ADDRESS ON FILE | | | | | |
| 416302 | QUILES NUNEZ, XAVIER | ADDRESS ON FILE | | | | | |
| 416303 | QUILES OCASIO, CARMEN L | ADDRESS ON FILE | | | | | |
| 2134858 | Quiles Ocasio, Carmen L. | ADDRESS ON FILE | | | | | |
| 416304 | QUILES OCASIO, ELBA L | ADDRESS ON FILE | | | | | |
| 416305 | QUILES OCASIO, GERARDO | ADDRESS ON FILE | | | | | |
| 2055567 | Quiles Ocasio, Gerardo | ADDRESS ON FILE | | | | | |
| 416306 | QUILES OCASIO, JAVIER | ADDRESS ON FILE | | | | | |
| 416307 | QUILES OCASIO, MARISTELLA | ADDRESS ON FILE | | | | | |
| 2074133 | QUILES OCASIO, MARISTELLA | ADDRESS ON FILE | | | | | |
| 2134816 | Quiles Ocasio, Maristella | ADDRESS ON FILE | | | | | |
| 416308 | QUILES OCASIO, RUBEN | ADDRESS ON FILE | | | | | |
| 739305 | QUILES OCEAN LAND CORP & VICTOR JOSE | RODRIGUEZ RIVERA | P O BOX 194053 | | SAN JUAN | PR | 00919-4053 |
| 1984891 | Quiles Oguendo, Maria M | ADDRESS ON FILE | | | | | |
| 1832478 | QUILES OLIVERAS, LUZ AIDA | ADDRESS ON FILE | | | | | |
| 416309 | QUILES OLIVERAS, SILIANA | ADDRESS ON FILE | | | | | |
| 1894786 | Quiles Oliveras, Siliana | ADDRESS ON FILE | | | | | |
| 416310 | QUILES OLMO, ANGEL | ADDRESS ON FILE | | | | | |
| 416311 | QUILES OLMO, RUTH | ADDRESS ON FILE | | | | | |
| 1971769 | Quiles Oquendo, Javier | ADDRESS ON FILE | | | | | |
| 416312 | QUILES OQUENDO, JAVIER | ADDRESS ON FILE | | | | | |
| 1971769 | Quiles Oquendo, Javier | ADDRESS ON FILE | | | | | |
| 416313 | QUILES OQUENDO, MARIA M | ADDRESS ON FILE | | | | | |
| 1985431 | Quiles Oquendo, Maria M. | ADDRESS ON FILE | | | | | |
| 416314 | Quiles Oquendo, Ricardo | ADDRESS ON FILE | | | | | |
| 416315 | QUILES ORAMA, EIRLEEN J | ADDRESS ON FILE | | | | | |
| 416316 | QUILES ORAMA, LILLIAM | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416317 | QUILES ORTEGA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 416318 | QUILES ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1706323 | Quiles Ortiz, Alba N. | ADDRESS ON FILE | | | | | | | |
| 416319 | QUILES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416320 | QUILES ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 416321 | QUILES ORTIZ, DESSIREMARY | ADDRESS ON FILE | | | | | | | |
| 416322 | Quiles Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 416323 | QUILES ORTIZ, HERI | ADDRESS ON FILE | | | | | | | |
| 416324 | QUILES ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 811756 | QUILES ORTIZ, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 2058421 | Quiles Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 416325 | QUILES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416326 | QUILES ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 416327 | QUILES ORTIZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| 416328 | Quiles Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 416329 | QUILES ORTIZ, MARIELY M | ADDRESS ON FILE | | | | | | | |
| 416330 | QUILES ORTIZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 416331 | QUILES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 416332 | QUILES ORTIZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 1873171 | Quiles Ortiz, Victor Joel | ADDRESS ON FILE | | | | | | | |
| 811757 | QUILES OTERO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 416333 | QUILES PABON, HILDA | ADDRESS ON FILE | | | | | | | |
| 416334 | QUILES PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2142290 | Quiles Pabron, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 2055428 | Quiles Pacheco, Celso | ADDRESS ON FILE | | | | | | | |
| 416335 | QUILES PACHECO, CELSO | ADDRESS ON FILE | | | | | | | |
| 416336 | QUILES PACHECO, CLARA I | ADDRESS ON FILE | | | | | | | |
| 416337 | QUILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 416338 | QUILES PADRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 416339 | QUILES PAGAN, IRIS A | ADDRESS ON FILE | | | | | | | |
| 1362928 | QUILES PARRILLA, NILDA | ADDRESS ON FILE | | | | | | | |
| 416340 | QUILES PENA, MONICA | ADDRESS ON FILE | | | | | | | |
| 416341 | QUILES PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 416342 | QUILES PEREZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 416343 | QUILES PEREZ, CRISTINA DEL | ADDRESS ON FILE | | | | | | | |
| 416344 | QUILES PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 416345 | QUILES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425718 | QUILES PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 416347 | QUILES PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416348 | QUILES PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 416349 | QUILES PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 416350 | QUILES PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 416351 | QUILES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 811758 | QUILES PEREZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 416352 | QUILES PEREZ, JOANNE M | ADDRESS ON FILE | | | | | | |
| 416353 | QUILES PEREZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 416354 | QUILES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 416355 | QUILES PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 416356 | QUILES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 416357 | QUILES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 416358 | QUILES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 416359 | QUILES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 416360 | QUILES PEREZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | |
| 416361 | QUILES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 416362 | QUILES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | |
| 416363 | QUILES PIZARRO, AUREA L | ADDRESS ON FILE | | | | | | |
| 849346 | QUILES POOL SERVICE | CIUDAD MASSO | A1 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 1998958 | Quiles Pratts, Betzaida | ADDRESS ON FILE | | | | | | |
| 416364 | QUILES PRATTS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 811759 | QUILES PRATTS, FAVIOLA M | ADDRESS ON FILE | | | | | | |
| 416365 | QUILES PRATTS, ROSA J. | ADDRESS ON FILE | | | | | | |
| 2107807 | Quiles Pratts, Rosa J. | ADDRESS ON FILE | | | | | | |
| 849347 | QUILES PUMAREJO DANIEL | 1230 BOULEVARD DE SAN LUIS | | | | COTO LAUREL | PR | 00780-2245 |
| 416366 | QUILES PUMAREJO, DANIEL | ADDRESS ON FILE | | | | | | |
| 416367 | QUILES PUMAREJO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 416368 | QUILES QUILES, ANA M. | ADDRESS ON FILE | | | | | | |
| 416369 | QUILES QUILES, ENID L | ADDRESS ON FILE | | | | | | |
| 416370 | Quiles Quiles, Joel | ADDRESS ON FILE | | | | | | |
| 416371 | QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | |
| 416372 | QUILES QUILES, JULISSA | ADDRESS ON FILE | | | | | | |
| 416373 | Quiles Quiles, Lisandro | ADDRESS ON FILE | | | | | | |
| 416374 | QUILES QUILES, MAGDA | ADDRESS ON FILE | | | | | | |
| 2104256 | Quiles Quiles, Maria T. | ADDRESS ON FILE | | | | | | |
| 416375 | QUILES QUILES, MARITZA | ADDRESS ON FILE | | | | | | |
| 416376 | Quiles Quiles, Miguel | ADDRESS ON FILE | | | | | | |
| 416377 | QUILES QUILES, NESTOR | ADDRESS ON FILE | | | | | | |
| 1421173 | QUILES QUILES, ROBERTO | MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 |
| 416378 | QUILES QUILES, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416379 | QUILES QUILES, WYLMER | ADDRESS ON FILE | | | | | | | |
| 416380 | Quiles Quinones, Javier | ADDRESS ON FILE | | | | | | | |
| 416381 | QUILES QUINONES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 811760 | QUILES QUINTANA, YISEL | ADDRESS ON FILE | | | | | | | |
| 416382 | QUILES QUINTANA, YISEL N. | ADDRESS ON FILE | | | | | | | |
| 416383 | QUILES RAMIREZ, CRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 416384 | QUILES RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 416385 | QUILES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 811761 | QUILES RAMIREZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 811762 | QUILES RAMIREZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 416386 | Quiles Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 416387 | QUILES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 416388 | QUILES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416389 | QUILES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416390 | QUILES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 811763 | QUILES RAMOS, KARINA | ADDRESS ON FILE | | | | | | | |
| 416391 | QUILES RAMOS, LEONELY | ADDRESS ON FILE | | | | | | | |
| 416392 | QUILES RAMOS, LOUIS JOHN | ADDRESS ON FILE | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1765445 | QUILES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2103078 | Quiles Ramos, Midalia | ADDRESS ON FILE | | | | | | | |
| 1975331 | Quiles Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 416394 | QUILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 416395 | QUILES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 416396 | QUILES RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 811764 | QUILES RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 416397 | QUILES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 416398 | QUILES REYES, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 811766 | QUILES REYES, YORIEL M | ADDRESS ON FILE | | | | | | | |
| 416399 | QUILES REYNOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416400 | QUILES REYNOSO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 416401 | QUILES RIVERA MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 416402 | QUILES RIVERA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| 416403 | QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 416404 | QUILES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 416405 | Quiles Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 416406 | QUILES RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 416407 | QUILES RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416408 | QUILES RIVERA, ANNETTE MARIE | ADDRESS ON FILE | | | | | | |
| 416409 | QUILES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 416410 | QUILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 416411 | QUILES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 416412 | QUILES RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | |
| 1867300 | QUILES RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | |
| 416413 | QUILES RIVERA, EDA | ADDRESS ON FILE | | | | | | |
| 416414 | QUILES RIVERA, EDGAR A | ADDRESS ON FILE | | | | | | |
| 416415 | QUILES RIVERA, GERARDO J | ADDRESS ON FILE | | | | | | |
| 416416 | QUILES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 416418 | QUILES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 671831 | Quiles Rivera, Ismael | ADDRESS ON FILE | | | | | | |
| 811768 | QUILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 416419 | QUILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 416420 | QUILES RIVERA, JOE | ADDRESS ON FILE | | | | | | |
| 416421 | QUILES RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 416422 | QUILES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 416423 | QUILES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 416425 | Quiles Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 416424 | QUILES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 416426 | QUILES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 416427 | QUILES RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 416428 | QUILES RIVERA, LIZ | ADDRESS ON FILE | | | | | | |
| 416429 | QUILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 416431 | QUILES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 416432 | QUILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 416433 | QUILES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 416434 | Quiles Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 416435 | QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 416436 | QUILES RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 416437 | QUILES RIVERA, MODESTO A | ADDRESS ON FILE | | | | | | |
| 416438 | QUILES RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 416439 | QUILES RIVERA, NISBET | ADDRESS ON FILE | | | | | | |
| 416441 | QUILES RIVERA, NOEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416442 | QUILES RIVERA, NOEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 416440 | Quiles Rivera, Noel | Po Box 750 | | | | Guanica | PR | 00653 | |
| 1421174 | QUILES RIVERA, NOEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 416443 | QUILES RIVERA, NYVIA M | ADDRESS ON FILE | | | | | | | |
| 416444 | QUILES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416445 | Quiles Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 416446 | QUILES RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 416447 | Quiles Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 416448 | QUILES RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 416449 | Quiles Rivera, Rosita | ADDRESS ON FILE | | | | | | | |
| 416450 | Quiles Rivera, Sandra I | ADDRESS ON FILE | | | | | | | |
| 416451 | QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416452 | QUILES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416453 | QUILES RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 811769 | QUILES RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 416455 | QUILES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 416456 | QUILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416457 | QUILES RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| 416458 | QUILES RODRIGUEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| 416459 | QUILES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 416460 | QUILES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416461 | QUILES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 416462 | QUILES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416463 | QUILES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2060710 | Quiles Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 416464 | QUILES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 416465 | QUILES RODRIGUEZ, DELVIN | ADDRESS ON FILE | | | | | | | |
| 416466 | QUILES RODRIGUEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 416467 | QUILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 416468 | QUILES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 416469 | QUILES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416470 | QUILES RODRIGUEZ, ELBIN | ADDRESS ON FILE | | | | | | | |
| 1421175 | QUILES RODRÍGUEZ, ELBIN V . CARLOS PUIG, JUAN, SEC. DE HACIENDA | TANIA RUIZ | PMB 243 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 416472 | QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416471 | QUILES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2035388 | QUILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 416473 | QUILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 416474 | QUILES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 416475 | QUILES RODRIGUEZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 416476 | Quiles Rodriguez, Ivan | ADDRESS ON FILE | | | | | | |
| 416477 | QUILES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 416478 | QUILES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 416479 | QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 416480 | QUILES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 416481 | QUILES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 416482 | QUILES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 1882061 | QUILES RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 416483 | QUILES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 416484 | QUILES RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 416485 | QUILES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416486 | QUILES RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 416487 | QUILES RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 2077885 | Quiles Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 416488 | QUILES RODRIGUEZ, OZIEL | ADDRESS ON FILE | | | | | | |
| 416489 | Quiles Rodriguez, Pedro | ADDRESS ON FILE | | | | | | |
| 416490 | QUILES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 416491 | QUILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 416492 | QUILES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 416493 | QUILES RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | |
| 416494 | QUILES RODRIGUEZ, SOL T | ADDRESS ON FILE | | | | | | |
| 1732579 | Quiles Rodriguez, Sol Teresa | ADDRESS ON FILE | | | | | | |
| 416495 | QUILES RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 416496 | QUILES RODRIGUEZ, ZENIA M | ADDRESS ON FILE | | | | | | |
| 416497 | QUILES ROJAS, LUZ | ADDRESS ON FILE | | | | | | |
| 416498 | QUILES ROLDAN, ADALINIS | ADDRESS ON FILE | | | | | | |
| 811772 | QUILES ROLDAN, NANCY | ADDRESS ON FILE | | | | | | |
| 1869216 | Quiles Roldan, Nancy | ADDRESS ON FILE | | | | | | |
| 416501 | QUILES ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | |
| 416502 | QUILES ROMAN, ROSA M | ADDRESS ON FILE | | | | | | |
| 416503 | QUILES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 416504 | QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 416505 | QUILES ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 416506 | QUILES ROMERO, LUIS D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416507 | QUILES ROSA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 811773 | QUILES ROSA, DANIEL | ADDRESS ON FILE | | | | | | |
| 416508 | QUILES ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 416509 | QUILES ROSA, JUDITH | ADDRESS ON FILE | | | | | | |
| 416510 | QUILES ROSA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 416511 | QUILES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 770793 | QUILES ROSADO | ADDRESS ON FILE | | | | | | |
| 416512 | QUILES ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2011642 | Quiles Rosado, Carmen M. | ADDRESS ON FILE | | | | | | |
| 416513 | QUILES ROSADO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 416514 | QUILES ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 416515 | QUILES ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 416516 | QUILES ROSADO, NELLY | ADDRESS ON FILE | | | | | | |
| 416517 | QUILES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 416500 | Quiles Rosario, Hector | ADDRESS ON FILE | | | | | | |
| 416518 | QUILES ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | |
| 854257 | QUILES ROSARIO, YANOLIES | ADDRESS ON FILE | | | | | | |
| 416520 | QUILES ROSAS MD, JOSE D | ADDRESS ON FILE | | | | | | |
| 416521 | QUILES ROSAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 416522 | QUILES ROSAS, DANIEL E | ADDRESS ON FILE | | | | | | |
| 1958132 | Quiles Rosas, Daniel E. | ADDRESS ON FILE | | | | | | |
| 2044958 | Quiles Rosas, Daniel E. | ADDRESS ON FILE | | | | | | |
| 1958574 | Quiles Rosas, Daniel E. | ADDRESS ON FILE | | | | | | |
| 1958132 | Quiles Rosas, Daniel E. | ADDRESS ON FILE | | | | | | |
| 1259168 | QUILES RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 416523 | QUILES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 416524 | QUILES RUIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 854258 | QUILES SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 416525 | QUILES SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 416526 | QUILES SANCHEZ, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 811774 | QUILES SANCHEZ, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 416527 | Quiles Santana, Jorge I | ADDRESS ON FILE | | | | | | |
| 2059078 | Quiles Santana, Juan A. | ADDRESS ON FILE | | | | | | |
| 854259 | QUILES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 416528 | QUILES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 416529 | QUILES SANTANA, OCTAVIO J | ADDRESS ON FILE | | | | | | |
| 416530 | QUILES SANTANA, RAUL | ADDRESS ON FILE | | | | | | |
| 416531 | QUILES SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421176 | QUILES SANTIAGO, ADALBERTO Y OTROS | EDUARDO A. VERA RAMIREZ | 1606 AVE. PONCE DE LEON ED. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 416533 | QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 416534 | QUILES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 416535 | QUILES SANTIAGO, ELIA M. | ADDRESS ON FILE | | | | | | |
| 1996909 | QUILES SANTIAGO, ELIA MARIA | ADDRESS ON FILE | | | | | | |
| 416536 | Quiles Santiago, Javier A | ADDRESS ON FILE | | | | | | |
| 416537 | QUILES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 416538 | Quiles Santiago, Jorge L | ADDRESS ON FILE | | | | | | |
| 416539 | QUILES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 2093302 | Quiles Santiago, Luz S. | ADDRESS ON FILE | | | | | | |
| 416540 | QUILES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416541 | QUILES SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | |
| 2126857 | Quiles Santiago, Norma | ADDRESS ON FILE | | | | | | |
| 416542 | QUILES SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 811775 | QUILES SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | |
| 416543 | QUILES SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | |
| 416544 | QUILES SANTIAGO, SOL | ADDRESS ON FILE | | | | | | |
| 416545 | QUILES SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | |
| 811776 | QUILES SANTIAGO, YESENIA D | ADDRESS ON FILE | | | | | | |
| 416546 | QUILES SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 416547 | QUILES SANTOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 416548 | QUILES SARIEGO, KEYLA | ADDRESS ON FILE | | | | | | |
| 416549 | QUILES SEDA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 416550 | QUILES SEDA, MERCEDITA A | ADDRESS ON FILE | | | | | | |
| 1740900 | Quiles Seda, Mercedita A. | ADDRESS ON FILE | | | | | | |
| 416551 | QUILES SEDA, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 416552 | QUILES SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 811777 | QUILES SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 811778 | QUILES SEGARRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 416553 | QUILES SEGARRA, RUBEN | ADDRESS ON FILE | | | | | | |
| 416554 | QUILES SEPULVEDA, NANCY | ADDRESS ON FILE | | | | | | |
| 1930044 | Quiles Serra, Dinorah | 7 Reparto Jerusalem | Calle Maria de la Rosa | | Isabela | PR | 00662 | |
| 1852802 | Quiles Serra, Dinorah | 7 Reparto Jerusalem Calle Maria | de la bosa | | Isabela | PR | 00662 | |
| 416555 | QUILES SERRA, DINORAH | REPARTO JERUSALEN | BUZON 7 CALLE MARIA DE LA ROSA | | ISABELA | PR | 00662 | |
| 416556 | QUILES SERRA, MOISES | ADDRESS ON FILE | | | | | | |
| 416557 | QUILES SERRA, ZAMAIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416558 | QUILES SERRANO, ILEA N | ADDRESS ON FILE | | | | | | | |
| 1585972 | QUILES SERRANO, ILEA N. | ADDRESS ON FILE | | | | | | | |
| 1592558 | Quiles Serrano, Ilea N. | ADDRESS ON FILE | | | | | | | |
| 416559 | Quiles Serrano, Lillian | ADDRESS ON FILE | | | | | | | |
| 1863596 | Quiles Serrano, Lillian | ADDRESS ON FILE | | | | | | | |
| 416560 | QUILES SERRANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 416562 | QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1784503 | Quiles Serrano, Yolanda | ADDRESS ON FILE | | | | | | | |
| 416561 | QUILES SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 416563 | QUILES SIERRA, DAVID G | ADDRESS ON FILE | | | | | | | |
| 416564 | QUILES SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416565 | QUILES SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 416566 | QUILES SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 416567 | QUILES SOTO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 416568 | Quiles Soto, Israel | ADDRESS ON FILE | | | | | | | |
| 416569 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416570 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 416571 | QUILES SOTO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 416572 | QUILES SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2002443 | Quiles Soto, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2030217 | QUILES SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2084785 | Quiles Soto, Noemi | ADDRESS ON FILE | | | | | | | |
| 1998726 | Quiles Soto, Noemi | ADDRESS ON FILE | | | | | | | |
| 811779 | QUILES SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 416574 | QUILES SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 416576 | QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 416575 | QUILES SUAREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 416577 | QUILES SUAREZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| 416578 | QUILES TERRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| 416579 | QUILES TOLEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 416580 | QUILES TORRES MD, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 416581 | QUILES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416582 | QUILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416583 | Quiles Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| 416584 | Quiles Torres, Felix J. | ADDRESS ON FILE | | | | | | | |
| 416585 | QUILES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 416586 | QUILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 811780 | QUILES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 416587 | QUILES TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416588 | QUILES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 416589 | Quiles Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 2155538 | Quiles Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 416590 | QUILES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 416591 | QUILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 416592 | QUILES TORRES, KARINA | ADDRESS ON FILE | | | | | | | |
| 811781 | QUILES TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 416593 | QUILES TORRES, LUZ C | ADDRESS ON FILE | | | | | | | |
| 811782 | QUILES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 416594 | QUILES TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 416595 | QUILES TORRES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 416596 | QUILES TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 416597 | Quiles Torres, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 854260 | QUILES TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 416598 | QUILES TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 416599 | QUILES TORRES, ROSA H | ADDRESS ON FILE | | | | | | | |
| 2155700 | Quiles Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 416600 | QUILES VALLE, ISMARIT | ADDRESS ON FILE | | | | | | | |
| 416601 | QUILES VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 416602 | QUILES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 416603 | Quiles Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |
| 416604 | QUILES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 416605 | QUILES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 416606 | QUILES VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 416607 | QUILES VAZQUEZ, NADJA V | ADDRESS ON FILE | | | | | | | |
| 811783 | QUILES VAZQUEZ, NADJA V | ADDRESS ON FILE | | | | | | | |
| 849348 | QUILES VEGA MIGUEL A | CENTRO JUDICIAL | | | | BAYAMON | PR | 00959 | |
| 2233567 | Quiles Vega, Carlos A | ADDRESS ON FILE | | | | | | | |
| 416608 | Quiles Vega, PEDRO | ADDRESS ON FILE | | | | | | | |
| 416609 | QUILES VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 416610 | QUILES VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 416611 | QUILES VELEZ, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| 416612 | QUILES VELEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1599970 | Quiles Velez, Elsal | ADDRESS ON FILE | | | | | | | |
| 416613 | QUILES VELEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 416614 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 1651881 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 1651881 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 416615 | QUILES VELEZ, YANICE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416616 | QUILES VICENTY, ALBERTO | ADDRESS ON FILE | | | | | | |
| 416617 | QUILES VIDRO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 416618 | QUILES VIENTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 416619 | Quiles Vientos, Luis R | ADDRESS ON FILE | | | | | | |
| 416620 | QUILES VIVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 416621 | QUILES VIVES, SARAH | ADDRESS ON FILE | | | | | | |
| 416622 | QUILES ZEDA, MAYNA | ADDRESS ON FILE | | | | | | |
| 416623 | QUILES, CARMEN P | ADDRESS ON FILE | | | | | | |
| 416624 | QUILES, EDGAR H. | ADDRESS ON FILE | | | | | | |
| 1800390 | Quiles, Joe | ADDRESS ON FILE | | | | | | |
| 2207845 | Quiles, Juan José | ADDRESS ON FILE | | | | | | |
| 2207845 | Quiles, Juan José | ADDRESS ON FILE | | | | | | |
| 416625 | QUILES, LUZ | ADDRESS ON FILE | | | | | | |
| 416626 | QUILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416627 | QUILES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 416628 | QUILES, RICARDO | ADDRESS ON FILE | | | | | | |
| 1444481 | Quiles, Roberto | ADDRESS ON FILE | | | | | | |
| 1421177 | QUILES, SOTO | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 416629 | QUILES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 416630 | QUILES,GERONIMO | ADDRESS ON FILE | | | | | | |
| 416631 | QUILES,JOSE L. | ADDRESS ON FILE | | | | | | |
| 416632 | QUILES,JOSE L. | ADDRESS ON FILE | | | | | | |
| 416633 | QUILESGONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 416634 | QUILESVELEZ, ANA Z | ADDRESS ON FILE | | | | | | |
| 416635 | QUILEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1658226 | Quilichini , Norman A. | ADDRESS ON FILE | | | | | | |
| 416636 | QUILICHINI ARBONA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 416637 | QUILICHINI BARROW, ALICE | ADDRESS ON FILE | | | | | | |
| 416638 | QUILICHINI CAMPO, JUAN | ADDRESS ON FILE | | | | | | |
| 416639 | QUILICHINI DOYLE, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 416640 | QUILICHINI GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 811784 | QUILICHINI LOMBARDI, MARIA | ADDRESS ON FILE | | | | | | |
| 416641 | QUILICHINI LOMBARDI, MARIA E | ADDRESS ON FILE | | | | | | |
| 739306 | QUILICHINI OLIVER & MEDINA | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 |
| 416642 | QUILICHINI OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 416643 | QUILICHINI ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 416644 | QUILICHINI ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1531324 | QUILICHINI ORTIZ, JESSICA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1523282 | Quilichini Ortiz, Nicole | ADDRESS ON FILE | | | | | | |
| 1537611 | Quilichini Paz , Carlos A | ADDRESS ON FILE | | | | | | |
| 1550144 | QUILICHINI PAZ, DELIA | ADDRESS ON FILE | | | | | | |
| 416645 | QUILICHINI PAZ, FLORENCE | ADDRESS ON FILE | | | | | | |
| 1525774 | QUILICHINI PAZ, FLORENCE | ADDRESS ON FILE | | | | | | |
| 1498545 | Quilichini Paz, Madeline | ADDRESS ON FILE | | | | | | |
| 416646 | QUILICHINI PAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 416647 | QUILICHINI SANTAELLA, NORMAN | ADDRESS ON FILE | | | | | | |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | ADDRESS ON FILE | | | | | | |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1562023 | Quilichini Teissonniere, Manuel A | ADDRESS ON FILE | | | | | | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 2180217 | Quilichini, Florence | Urb Camino de Sur | 310 Calle Canario | | | Ponce | PR | 00716-2806 |
| 1572220 | QUILICHINI, HUGO L. | ADDRESS ON FILE | | | | | | |
| 416648 | QUILINCHINI ALBORS, LUIS | ADDRESS ON FILE | | | | | | |
| 416649 | QUILINCHINI SANTAELLA, NORMAN A. | ADDRESS ON FILE | | | | | | |
| 739307 | QUILL COPORATION | PO BOX 94081 | | | | PALATINE | IL | 60094 |
| 416650 | QUILL CORPORATION | 100 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 |
| 739308 | QUILONIDES RIVERO MENDEZ | 868 AVE ASHFORD APT 701 | | | | SAN JUAN | PR | 00907 |
| 1965449 | Quils Oeasio, Geraldo | ADDRESS ON FILE | | | | | | |
| 416651 | QUIMICA FILM CORP | REPARTO VALENCIA | AK17-A CALLE11 | | | BAYAMON | PR | 00959 |
| 416652 | QUIMIO AMBDRV SERV MED, CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 |
| 416653 | QUINCIANO SANTIAGO BURGOS | C 9 EXT VILLA VERDE | | | | CAYEY | PR | 00736 |
| 739309 | QUINCIANO SANTIAGO BURGOS | PO BOX 372579 | | | | CAYEY | PR | 00737 |
| 416654 | QUINCOCES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 739310 | QUINCY MEDICAL CENTER | 114 WHITWELL ST | | | | QUINCY | MA | 02169 |
| 416655 | QUINDE CASTELLANO, CHIRSTOPHER | ADDRESS ON FILE | | | | | | |
| 739311 | QUINLAN PUBLISHING CO INC | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 |
| 1985823 | Quinmes Villegas, Norma | ADDRESS ON FILE | | | | | | |
| 1498427 | Quinn Carrady, Jason C. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1498427 | Quinn Carrady, Jason C. | ADDRESS ON FILE | | | | | | |
| 416656 | QUINN PADRE, LUIS | ADDRESS ON FILE | | | | | | |
| 416657 | QUINO MARCENARO, BLANCA R | ADDRESS ON FILE | | | | | | |
| 416658 | QUINOINES FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | |
| 1654906 | Quiñone, Jaime L. | ADDRESS ON FILE | | | | | | |
| 1746982 | Quinones $ Sanchez, P.S.C. | ADDRESS ON FILE | | | | | | |
| 416659 | QUINONES & ARBONA LAW OFFICES PSC | DORAL BANK PLAZA SUITE 701 A | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 416660 | QUINONES & ARBONA LAW OFFICES PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 2176296 | QUINONES & RODRIGUEZ TALLER BORINQUEN | P.O. BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 416661 | QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416662 | QUINONES ABADIA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 416663 | QUINONES ABREU, WALESKA | ADDRESS ON FILE | | | | | | |
| 416664 | Quinones Acevedo, Alvin F | ADDRESS ON FILE | | | | | | |
| 416665 | QUINONES ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 416666 | QUINONES ACEVEDO, HARVEY | ADDRESS ON FILE | | | | | | |
| 416667 | QUINONES ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 416668 | QUINONES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416669 | QUINONES ACEVEDO, NANCY DANETTE | ADDRESS ON FILE | | | | | | |
| 811785 | QUINONES ACEVEDO, NATALIE | ADDRESS ON FILE | | | | | | |
| 1968389 | QUINONES ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | |
| 416671 | QUINONES ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 416672 | QUINONES ACEVEDO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 416673 | QUINONES ACEVEDO, YOMALIA | ADDRESS ON FILE | | | | | | |
| 854261 | QUIÑONES ACEVEDO, YOMALIA | ADDRESS ON FILE | | | | | | |
| 416674 | QUINONES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | |
| 416675 | QUINONES ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 416676 | QUINONES ACOSTA, WANDA | ADDRESS ON FILE | | | | | | |
| 1560114 | QUINONES ACOSTA, WANDA J. | ADDRESS ON FILE | | | | | | |
| 811786 | QUINONES ADORNO, ELSENID | ADDRESS ON FILE | | | | | | |
| 811787 | QUINONES ADORNO, EVELYN | ADDRESS ON FILE | | | | | | |
| 416678 | QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | |
| 416679 | QUINONES ADORNO, ILIANA | ADDRESS ON FILE | | | | | | |
| 416680 | QUINONES AGUILAR, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 416681 | QUINONES AGUIRRE MD, JOSE | ADDRESS ON FILE | | | | | | |
| 416682 | QUINONES AGUIRRE, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 416683 | QUINONES ALAMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416684 | QUINONES ALBARRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1465724 | QUINONES ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 416685 | QUINONES ALBARRAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| 416686 | QUINONES ALBERT, GERARDO | ADDRESS ON FILE | | | | | | | |
| 416687 | QUINONES ALBINO, ADELA | ADDRESS ON FILE | | | | | | | |
| 416688 | Quinones Albino, Arcadio | ADDRESS ON FILE | | | | | | | |
| 416689 | QUINONES ALBINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 416690 | QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 416691 | QUINONES ALBINO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 416692 | QUINONES ALBINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416693 | QUINONES ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2148174 | Quinones Albino, Oneida | ADDRESS ON FILE | | | | | | | |
| 416694 | QUINONES ALBINO, SARA | ADDRESS ON FILE | | | | | | | |
| 416695 | QUINONES ALBINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 416696 | QUINONES ALDARONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 811788 | QUINONES ALDARONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 416697 | QUINONES ALEJANDRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 416698 | QUINONES ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 416699 | QUINONES ALENOT, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| 416700 | QUINONES ALENOT, RAMON L | ADDRESS ON FILE | | | | | | | |
| 416701 | QUINONES ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 416702 | QUINONES ALFONSO, MINARTA I | ADDRESS ON FILE | | | | | | | |
| 416703 | Quinones Algarin, Francisco | ADDRESS ON FILE | | | | | | | |
| 416704 | QUINONES ALGARIN, LOUIS | ADDRESS ON FILE | | | | | | | |
| 811789 | QUINONES ALGARIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 811790 | QUINONES ALICEA, ELISA | ADDRESS ON FILE | | | | | | | |
| 1624828 | Quinones Alicea, Elisa | ADDRESS ON FILE | | | | | | | |
| 1745092 | Quiñones Alicea, Elisa | ADDRESS ON FILE | | | | | | | |
| 416705 | QUINONES ALICEA, ELISA D | ADDRESS ON FILE | | | | | | | |
| 416706 | QUINONES ALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 811791 | QUINONES ALICEA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 416707 | QUINONES ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416708 | QUINONES ALLENDE, VEREMUNDO | ADDRESS ON FILE | | | | | | | |
| 416709 | QUINONES ALMEYDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 416710 | QUIÑONES ALMODOVAR MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 416711 | QUINONES ALMODOVAR, ALICE | ADDRESS ON FILE | | | | | | | |
| 416712 | QUINONES ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 416714 | QUINONES ALMODOVAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 416715 | QUINONES ALONSO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 416716 | QUINONES ALOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 416717 | QUINONES ALUMINIUM | HC 3 BOX 14434 | | | | YAUCO | PR | 00698 | |
| 849349 | QUIÑONES ALUMINUM | HC 03 BOX 14431 | | | | YAUCO | PR | 00698 | |
| 416718 | QUINONES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 416719 | QUINONES ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 416720 | QUINONES ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 416721 | Quinones Alvarez, Edna L | ADDRESS ON FILE | | | | | | | |
| 416723 | QUINONES ALVAREZ, PABLO M | ADDRESS ON FILE | | | | | | | |
| 2091058 | Quinones Alvarez, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 2013276 | Quinones Alvarez, Pablo M. | ADDRESS ON FILE | | | | | | | |
| 416724 | QUINONES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416725 | QUINONES AMADEO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 416726 | QUINONES AMANTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 811792 | QUINONES AMANTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 811793 | QUINONES AMANTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 416727 | QUINONES AMARO, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 416728 | QUINONES ANDINO, JORGE J | ADDRESS ON FILE | | | | | | | |
| 416729 | QUINONES ANDINO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1975520 | Quinones Andino, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 416730 | QUINONES ANDREU, SHARON I | ADDRESS ON FILE | | | | | | | |
| 416731 | QUINONES ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416732 | QUINONES ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 416733 | QUINONES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 416734 | QUINONES APONTE, JUANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416735 | QUINONES APONTE, VICENTE | ADDRESS ON FILE | | | | | | |
| 416736 | QUINONES AQUINO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 416737 | QUINONES ARACIL, GLENDA | ADDRESS ON FILE | | | | | | |
| 1599407 | Quinones Aracil, Glenda I | ADDRESS ON FILE | | | | | | |
| 416738 | QUINONES ARACIL, GLENDA I | ADDRESS ON FILE | | | | | | |
| 416739 | QUINONES ARENAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 416740 | Quinones Arguinzoni, Javier | ADDRESS ON FILE | | | | | | |
| 416741 | QUINONES AROCHO, ENRIQUE A. | ADDRESS ON FILE | | | | | | |
| 416742 | QUINONES AROCHO, MARIA | ADDRESS ON FILE | | | | | | |
| 416743 | Quinones Arquinzoni , George | ADDRESS ON FILE | | | | | | |
| 811794 | QUINONES ARRIAGA, DAYANA M | ADDRESS ON FILE | | | | | | |
| 1951711 | Quinones Arrigoit, Merida Rosa | ADDRESS ON FILE | | | | | | |
| 416744 | Quinones Arroyo, Ana J | ADDRESS ON FILE | | | | | | |
| 416745 | QUINONES ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 811795 | QUINONES ARROYO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 416746 | QUINONES ARROYO, EDGAR | ADDRESS ON FILE | | | | | | |
| 416747 | QUINONES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 416749 | QUINONES ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 811796 | QUINONES ARROYO, JESSICA | ADDRESS ON FILE | | | | | | |
| 2005517 | Quinones Arroyo, Jessica | ADDRESS ON FILE | | | | | | |
| 416751 | QUINONES ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 416752 | Quinones Arroyo, Jorge I | ADDRESS ON FILE | | | | | | |
| 1756426 | Quiñones Arroyo, Jorge I. | Urb. Monte Elena 116 Calle Pomarrosa | | | | Dorado | PR | 00646-5603 | |
| 416753 | QUINONES ARROYO, JUDITH E. | ADDRESS ON FILE | | | | | | |
| 416754 | Quiñones Arroyo, Linda | ADDRESS ON FILE | | | | | | |
| 1361806 | QUINONES ARROYO, NANCY | ADDRESS ON FILE | | | | | | |
| 416755 | QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | |
| 416756 | QUINONES ARTAU, FEDERICO | ADDRESS ON FILE | | | | | | |
| 416757 | QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | |
| 416758 | QUINONES ARZUAGA, ROXANA | ADDRESS ON FILE | | | | | | |
| 416759 | QUINONES ASENCIO, JANYRA | ADDRESS ON FILE | | | | | | |
| 416760 | QUINONES AVELLANET, ISABEL A | ADDRESS ON FILE | | | | | | |
| 416761 | QUINONES AVILA, VALERIE | ADDRESS ON FILE | | | | | | |
| 416762 | QUINONES AVILES, ANGEL J | ADDRESS ON FILE | | | | | | |
| 416763 | QUINONES AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 416764 | QUINONES AVILES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 416765 | QUINONES AVILES, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416766 | QUINONES AVILES, SULMARIE | ADDRESS ON FILE | | | | | | | |
| 416767 | Quinones Ayala, Alexis | ADDRESS ON FILE | | | | | | | |
| 416768 | QUINONES AYALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 416769 | QUINONES AYALA, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 416770 | QUINONES AYALA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 811797 | QUINONES AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416771 | QUINONES AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| 811798 | QUINONES AYALA, DENISE | ADDRESS ON FILE | | | | | | | |
| 416772 | QUINONES AYALA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 416773 | QUINONES AYALA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 416775 | QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 416774 | QUINONES AYALA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1259169 | QUINONES AYALA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 416722 | QUINONES AYALA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416776 | QUINONES AYALA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 416777 | QUINONES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 416778 | QUINONES AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| 416779 | QUINONES AYALA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 416780 | QUINONES AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| 416781 | QUINONES AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1982540 | Quinones Ayala, Rafael | ADDRESS ON FILE | | | | | | | |
| 416782 | QUINONES AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 416783 | QUINONES AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 811799 | QUINONES AYALA, ROLANDO F. | ADDRESS ON FILE | | | | | | | |
| 416784 | QUINONES AYALA, WILDA | ADDRESS ON FILE | | | | | | | |
| 416785 | Quinones Baez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 416786 | QUINONES BAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1471319 | Quinones Baez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1471319 | Quinones Baez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 416787 | Quinones Baez, Axel W | ADDRESS ON FILE | | | | | | | |
| 416788 | QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416789 | QUINONES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 416790 | Quinones Baez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 416791 | Quinones Baez, Carlos L | ADDRESS ON FILE | | | | | | | |
| 1852106 | Quinones Baez, Carlos Luis | ADDRESS ON FILE | | | | | | | |
| 1962219 | Quinones Baez, Iris Betsy | ADDRESS ON FILE | | | | | | | |
| 416792 | QUINONES BAEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 416793 | QUINONES BAEZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| 811801 | QUINONES BAEZ, NEISHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416794 | QUINONES BAEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 416795 | Quinones Baez, Valerie E | ADDRESS ON FILE | | | | | | |
| 416796 | QUINONES BANUCHI, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 416797 | QUINONES BANUCHI, YAMILET | ADDRESS ON FILE | | | | | | |
| 416798 | QUINONES BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 416799 | QUINONES BARBOSA, NEPHTALY | ADDRESS ON FILE | | | | | | |
| 811802 | QUINONES BARRETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 416800 | QUINONES BARRETO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 416801 | QUINONES BARRETO, JUAN | ADDRESS ON FILE | | | | | | |
| 1736980 | Quinones Barreto, Juan R. | ADDRESS ON FILE | | | | | | |
| 811803 | QUINONES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2005720 | QUINONES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 416802 | QUINONES BARRETO, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 416803 | QUINONES BARRIERA, LILIA | ADDRESS ON FILE | | | | | | |
| 416804 | QUINONES BARRIERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 416805 | QUINONES BARRIS, EDNA | ADDRESS ON FILE | | | | | | |
| 416806 | QUINONES BATISTA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 416807 | QUINONES BAUZA, ESTHER | ADDRESS ON FILE | | | | | | |
| 416808 | QUINONES BAUZA, LUZ E | ADDRESS ON FILE | | | | | | |
| 416809 | QUINONES BAUZA, MARIA | ADDRESS ON FILE | | | | | | |
| 416810 | QUINONES BAYON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 416811 | QUIÑONES BAYRON MD, JACOBO | ADDRESS ON FILE | | | | | | |
| 416812 | QUINONES BAYRON, JACOBO | ADDRESS ON FILE | | | | | | |
| 416813 | QUINONES BEAUCHAMP, IRMA D | ADDRESS ON FILE | | | | | | |
| 416814 | QUINONES BEAUCHAMP, OFELIA | ADDRESS ON FILE | | | | | | |
| 416815 | QUINONES BECERRIL, LISANDRA | ADDRESS ON FILE | | | | | | |
| 416816 | QUINONES BELTRAN, MARIA B | ADDRESS ON FILE | | | | | | |
| 1745807 | Quinones Beltran, Maria B. | ADDRESS ON FILE | | | | | | |
| 416817 | QUINONES BELTRAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 416818 | QUINONES BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 416819 | QUINONES BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 811804 | QUINONES BENITEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1489179 | QUIÑONES BENITEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 430935 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1421178 | QUIÑONES BENÍTEZ, RAÚL | MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 |
| 416820 | QUINONES BENITEZ, RAUL O | ADDRESS ON FILE | | | | | | |
| 1700969 | Quinones Benitez, Raul O. | ADDRESS ON FILE | | | | | | |
| 416821 | QUINONES BENITEZ, SALOME | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416822 | QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416823 | QUINONES BENJAMIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 416824 | QUINONES BERBERENA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 416825 | QUINONES BERBERENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 1594965 | Quinones Bermudez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 1618097 | Quinones Bermudez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 416826 | QUINONES BERRIOS, KERMIT A. | ADDRESS ON FILE | | | | | | | |
| 416827 | Quinones Betancou, Quisaira | ADDRESS ON FILE | | | | | | | |
| 416828 | QUINONES BEZARES, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 416829 | QUINONES BIRRIEL, RUTHENID | ADDRESS ON FILE | | | | | | | |
| 416830 | QUIÑONES BODEGA MD, REBECCA D | ADDRESS ON FILE | | | | | | | |
| 416831 | QUINONES BON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 416832 | Quinones Bon, Zachary | ADDRESS ON FILE | | | | | | | |
| 416833 | QUINONES BON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 416834 | QUINONES BONANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 416835 | Quinones Bonano, Raul | ADDRESS ON FILE | | | | | | | |
| 416836 | Quinones Bonano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 416837 | QUINONES BONET, VERONICA | ADDRESS ON FILE | | | | | | | |
| 416838 | QUINONES BONILLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 416839 | Quinones Bonilla, Enid | ADDRESS ON FILE | | | | | | | |
| 1797866 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1965236 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1963067 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1797866 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1963067 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1965236 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 1942027 | Quinones Bonilla, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 416840 | QUINONES BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 811805 | QUINONES BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 416841 | QUINONES BONILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 416842 | Quinones Borges, Luis M | ADDRESS ON FILE | | | | | | | |
| 416843 | Quinones Borgos, William | ADDRESS ON FILE | | | | | | | |
| 416844 | Quinones Boria, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 416845 | QUINONES BORRERO, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| 416846 | QUINONES BORRERO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 416847 | QUINONES BRAVO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 416848 | QUINONES BRENS, ALFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416850 | QUINONES BURGOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 416849 | Quinones Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| 416851 | QUINONES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 416852 | QUINONES BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 416853 | QUINONES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 416854 | QUINONES BURGOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| 416855 | QUINONES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 416856 | QUINONES CABALLER, YADIRA | ADDRESS ON FILE | | | | | | | |
| 416857 | QUINONES CABAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| 416858 | QUINONES CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 416860 | QUINONES CABAN, MARIDELIZ | ADDRESS ON FILE | | | | | | | |
| 416859 | Quinones Caban, Marideliz | ADDRESS ON FILE | | | | | | | |
| 416862 | QUINONES CACERES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 811806 | QUINONES CALCANO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 416863 | QUINONES CALDAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 416864 | QUINONES CALDERON, ANA D | ADDRESS ON FILE | | | | | | | |
| 416865 | QUINONES CALDERON, DAPHNE A. | ADDRESS ON FILE | | | | | | | |
| 416866 | QUINONES CALDERON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2024964 | Quinones Calderon, Sylvia | ADDRESS ON FILE | | | | | | | |
| 811807 | QUINONES CALES, DAMIRELIX | ADDRESS ON FILE | | | | | | | |
| 1581060 | Quinones Camacho, Carlos | ADDRESS ON FILE | | | | | | | |
| 416868 | QUINONES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1598740 | QUINONES CAMACHO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 1962959 | Quinones Camacho, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2132782 | Quinones Camacho, Eduardo | ADDRESS ON FILE | | | | | | | |
| 416870 | Quinones Camacho, Eduardo O | ADDRESS ON FILE | | | | | | | |
| 416871 | QUINONES CAMACHO, EVA | ADDRESS ON FILE | | | | | | | |
| 416872 | QUINONES CAMACHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416873 | QUINONES CAMACHO, GOSVANNY | ADDRESS ON FILE | | | | | | | |
| 416874 | QUINONES CAMACHO, GRACE | ADDRESS ON FILE | | | | | | | |
| 416875 | QUINONES CAMACHO, HINDELBRANDO | ADDRESS ON FILE | | | | | | | |
| 416876 | Quinones Camacho, Jose R | ADDRESS ON FILE | | | | | | | |
| 416877 | QUINONES CAMPUSANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 811808 | QUINONES CANALES, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416878 | QUINONES CANCEL, FRANCHESCA S | ADDRESS ON FILE | | | | | | |
| 416879 | QUINONES CANCEL, YADIRA | ADDRESS ON FILE | | | | | | |
| 2137435 | QUINONES CANDAL CORP. | QUIÑONES CANDAL, ANDRÉS F | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | TRUJILLO ALTO | PR | 00976 |
| 2164312 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 |
| 416880 | QUINONES CANDELARIA, LYDIA | ADDRESS ON FILE | | | | | | |
| 416881 | QUINONES CANDELARIO, MARCIANA JOBITA | ADDRESS ON FILE | | | | | | |
| 416882 | QUINONES CAPACETT, CARLOS | ADDRESS ON FILE | | | | | | |
| 416883 | QUINONES CAPACETTI, CARLOS | ADDRESS ON FILE | | | | | | |
| 854263 | QUIÑONES CAPACETTI, CARLOS S. | ADDRESS ON FILE | | | | | | |
| 416884 | QUINONES CAPACETTI, DIANA | ADDRESS ON FILE | | | | | | |
| 416885 | QUINONES CAPO, ANGELES | ADDRESS ON FILE | | | | | | |
| 416886 | QUINONES CAPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1819148 | Quinones Capo, Francisco Jose | ADDRESS ON FILE | | | | | | |
| 811809 | QUINONES CAPO, LYDIA | ADDRESS ON FILE | | | | | | |
| 416887 | QUINONES CAPO, LYDIA A | ADDRESS ON FILE | | | | | | |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 416888 | QUIÑONES CARABALLO MD, FREDDIE | ADDRESS ON FILE | | | | | | |
| 416889 | QUINONES CARABALLO, ALBERTO A. | ADDRESS ON FILE | | | | | | |
| 416890 | QUINONES CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | |
| 416891 | QUINONES CARABALLO, BENNY | ADDRESS ON FILE | | | | | | |
| 416892 | QUINONES CARABALLO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 416893 | QUINONES CARABALLO, CESAR A. | ADDRESS ON FILE | | | | | | |
| 1935208 | Quinones Caraballo, Edgard A | ADDRESS ON FILE | | | | | | |
| 2094280 | QUINONES CARABALLO, EDGARD A. | ADDRESS ON FILE | | | | | | |
| 416894 | QUINONES CARABALLO, EDGARD A. | ADDRESS ON FILE | | | | | | |
| 2069256 | Quinones Caraballo, Francisco | ADDRESS ON FILE | | | | | | |
| 416895 | QUINONES CARABALLO, FREDESWINDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416896 | QUINONES CARABALLO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 416897 | QUINONES CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 416899 | QUINONES CARABALLO, JOSELIN | ADDRESS ON FILE | | | | | | |
| 811810 | QUINONES CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | |
| 416900 | QUINONES CARABALLO, LUCILA | ADDRESS ON FILE | | | | | | |
| 1999589 | Quinones Caraballo, Madeline | ADDRESS ON FILE | | | | | | |
| 2005663 | Quinones Caraballo, Madeline | ADDRESS ON FILE | | | | | | |
| 416902 | QUINONES CARABALLO, MARIA J | ADDRESS ON FILE | | | | | | |
| 811811 | QUINONES CARABALLO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 811812 | QUINONES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | |
| 416903 | QUINONES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | |
| 416905 | QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | |
| 416904 | QUINONES CARABALLO, NORIBETH | ADDRESS ON FILE | | | | | | |
| 416906 | QUINONES CARABALLO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 416907 | QUINONES CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 416908 | QUINONES CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 416909 | QUINONES CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 416910 | QUINONES CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 416911 | Quinones Cardona, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 416912 | QUINONES CARDONA, GRACIA M | ADDRESS ON FILE | | | | | | |
| 416913 | QUINONES CARDONA, ILIANA | ADDRESS ON FILE | | | | | | |
| 416914 | QUINONES CARDONA, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 416915 | QUINONES CARDONA, MANUEL | ADDRESS ON FILE | | | | | | |
| 811813 | QUINONES CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 811814 | QUINONES CARDONA, NATASHA | ADDRESS ON FILE | | | | | | |
| 811815 | QUINONES CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 416916 | QUINONES CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 416917 | QUINONES CARDONA, RUFINO | ADDRESS ON FILE | | | | | | |
| 2056202 | Quinones Cardona, Yesenia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 416919 | QUINONES CARMONA, CARMEN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 416920 | QUINONES CARMONA, GAIL | ADDRESS ON FILE | | | | | | |
| 416921 | QUINONES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | |
| 811816 | QUINONES CARRADERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 416922 | QUINONES CARRADERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 416923 | QUINONES CARRAS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 416925 | QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | |
| 2014550 | QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | |
| 416924 | QUINONES CARRASQUILLO, DEYMI | ADDRESS ON FILE | | | | | | |
| 416926 | QUINONES CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 416927 | QUINONES CARRASQUILLO, EVYLYN | ADDRESS ON FILE | | | | | | |
| 416928 | QUINONES CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | |
| 416929 | QUINONES CARRASQUILLO, KEYLA V. | ADDRESS ON FILE | | | | | | |
| 332375 | QUINONES CARRASQUILLO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 416930 | Quinones Carrasquillo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 416931 | QUINONES CARRASQUILLO, ODALYS | ADDRESS ON FILE | | | | | | |
| 416934 | QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 416933 | QUINONES CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 416935 | QUINONES CARRERO, JUAN D | ADDRESS ON FILE | | | | | | |
| 416936 | QUINONES CARRION, ALEXIS | ADDRESS ON FILE | | | | | | |
| 416937 | QUINONES CARRION, AUREA | ADDRESS ON FILE | | | | | | |
| 416938 | QUINONES CARRION, DALITZA | ADDRESS ON FILE | | | | | | |
| 416939 | Quinones Carrion, Jose A | ADDRESS ON FILE | | | | | | |
| 416940 | QUINONES CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 416942 | QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | |
| 416941 | QUINONES CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416943 | QUINONES CASANOVA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 854264 | QUIÑONES CASANOVA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 416944 | QUINONES CASTAING, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 811817 | QUINONES CASTANON, YARITZA I | ADDRESS ON FILE | | | | | | | |
| 416945 | QUINONES CASTELLANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 811818 | QUINONES CASTELLANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 416946 | QUINONES CASTELLANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 416947 | QUINONES CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1877027 | Quinones Castillo, Maribel | ADDRESS ON FILE | | | | | | | |
| 416948 | QUINONES CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 416949 | Quinones Castro, Efrain | ADDRESS ON FILE | | | | | | | |
| 416950 | QUINONES CASTRO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 811819 | QUINONES CASTRO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 416951 | QUINONES CASTRO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 1811818 | Quinones Castro, Liza M. | ADDRESS ON FILE | | | | | | | |
| 416952 | Quinones Castro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 416953 | Quinones Castro, Reimundo | ADDRESS ON FILE | | | | | | | |
| 416954 | Quinones Castro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 416955 | QUINONES CEBALLO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 416956 | QUINONES CEBOLLERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 811820 | QUINONES CEPEDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416957 | QUINONES CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 416958 | QUINONES CEPEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 416959 | QUINONES CEPEDA, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| 416960 | QUINONES CEREZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 416961 | QUINONES CEREZO, RAUL | ADDRESS ON FILE | | | | | | | |
| 416962 | QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2101826 | QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2113646 | QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2085309 | Quinones Cervera, Rafaela | ADDRESS ON FILE | | | | | | | |
| 1965998 | QUINONES CERVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 416963 | QUINONES CHAPMAN, BALERYN I | ADDRESS ON FILE | | | | | | | |
| 416964 | Quinones Chavez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 416965 | QUINONES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416966 | QUINONES CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 416967 | QUINONES CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 416968 | QUINONES CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 416970 | QUINONES CINTRON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1692125 | QUINONES CINTRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 416971 | QUINONES CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 416972 | QUINONES CINTRON, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 416973 | QUINONES CINTRON, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 416974 | QUINONES CINTRON, VILMARYS M | ADDRESS ON FILE | | | | | | | |
| 416975 | QUINONES CINTRON, ZULIVETTE | ADDRESS ON FILE | | | | | | | |
| 811821 | QUINONES CIRILO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 416977 | QUINONES CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 416978 | QUINONES CLAUDIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 416979 | QUINONES CLAUDIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 416980 | QUINONES CLAVEL, IVONNE | ADDRESS ON FILE | | | | | | | |
| 416981 | QUINONES CLEMENTE, ELBA | ADDRESS ON FILE | | | | | | | |
| 416982 | QUINONES CLEMENTE,ALFREDO | ADDRESS ON FILE | | | | | | | |
| 811822 | QUINONES COBEO, ALJENIS M | ADDRESS ON FILE | | | | | | | |
| 811823 | QUINONES COBEO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 416983 | QUINONES COBEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1810104 | QUINONES COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1676429 | Quinones Collazo, Edith | ADDRESS ON FILE | | | | | | | |
| 416984 | QUINONES COLLAZO, EDITH | ADDRESS ON FILE | | | | | | | |
| 416985 | QUINONES COLLAZO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 416986 | QUIÑONES COLON MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 416987 | QUIÑONES COLON MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 811824 | QUINONES COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 811825 | QUINONES COLON, ANTONY | ADDRESS ON FILE | | | | | | | |
| 416988 | QUINONES COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| 416989 | Quinones Colon, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 811826 | QUINONES COLON, ESMIRNA D | ADDRESS ON FILE | | | | | | | |
| 416990 | QUINONES COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 416991 | QUINONES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 811827 | QUINONES COLON, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 811828 | QUINONES COLON, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 416992 | QUINONES COLON, JOANN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 416993 | QUINONES COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 811829 | QUINONES COLON, KATY A | ADDRESS ON FILE | | | | | | | |
| 416994 | QUINONES COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 416995 | QUINONES COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 416996 | QUINONES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 416997 | QUINONES COLON, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 416998 | QUINONES COLON, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 416999 | QUINONES CORCINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417000 | Quiñones Corcino, Carlos J | ADDRESS ON FILE | | | | | | | |
| 417001 | QUINONES CORCINO, LINDA G | ADDRESS ON FILE | | | | | | | |
| 417002 | QUINONES CORCINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 417003 | QUIÑONES CORDERO MD, ERIC A | ADDRESS ON FILE | | | | | | | |
| 811831 | QUINONES CORDERO, ANA | ADDRESS ON FILE | | | | | | | |
| 417004 | QUINONES CORDERO, ANA R | ADDRESS ON FILE | | | | | | | |
| 417005 | QUINONES CORDERO, HELEN B | ADDRESS ON FILE | | | | | | | |
| 417006 | Quinones Cordero, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 811832 | QUINONES CORDERO, SOCORRO I. | ADDRESS ON FILE | | | | | | | |
| 417007 | QUINONES CORDERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 811833 | QUINONES CORDERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 811834 | QUINONES CORDERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 417008 | QUINONES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417009 | QUINONES CORDOVA, DIHATZA M | ADDRESS ON FILE | | | | | | | |
| 417010 | QUINONES CORDOVA, GERTY A | ADDRESS ON FILE | | | | | | | |
| 1851351 | Quinones Cornier, Nilsa | ADDRESS ON FILE | | | | | | | |
| 417011 | QUINONES CORNIER, NILSA | ADDRESS ON FILE | | | | | | | |
| 417012 | QUINONES CORPORAN, MILAGRITO | ADDRESS ON FILE | | | | | | | |
| 417013 | QUINONES CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 417014 | Quinones Correa, Mariano | ADDRESS ON FILE | | | | | | | |
| 417016 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 417015 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 417017 | QUINONES CORREDOR, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1761644 | Quinones Corredor, Wanda Iveliz | ADDRESS ON FILE | | | | | | | |
| 417018 | QUINONES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 811835 | QUINONES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 811836 | QUINONES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 417019 | QUINONES CORTES, LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417020 | QUINONES CORTES, MARTA | ADDRESS ON FILE | | | | | | |
| 417021 | QUINONES CORTIJO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2065754 | Quinones Costa, Reimundo | ADDRESS ON FILE | | | | | | |
| 2208702 | Quinones Cotto, Maria L. | ADDRESS ON FILE | | | | | | |
| 1580687 | Quinones Couracho, Carlos | ADDRESS ON FILE | | | | | | |
| 417022 | QUINONES COURNIER, ANGEL L | ADDRESS ON FILE | | | | | | |
| 417023 | QUINONES CRESPO, GLADYS | ADDRESS ON FILE | | | | | | |
| 417024 | QUINONES CRESPO, HERIBERTO E. | ADDRESS ON FILE | | | | | | |
| 417025 | QUINONES CRESPO, JOEL | ADDRESS ON FILE | | | | | | |
| 417026 | QUINONES CRESPO, JORGE | ADDRESS ON FILE | | | | | | |
| 811837 | QUINONES CRESPO, JORGE L | ADDRESS ON FILE | | | | | | |
| 1947992 | QUINONES CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 417028 | QUINONES CRESPO, REY | ADDRESS ON FILE | | | | | | |
| 417029 | QUINONES CRESPO, SONIA G | ADDRESS ON FILE | | | | | | |
| 1711484 | QUINONES CRESPO, SONIA GRISSEL | ADDRESS ON FILE | | | | | | |
| 1793457 | Quinones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | |
| 1645924 | Quiñones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | |
| 1739704 | Quiñones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | |
| 1788093 | Quiñones Crespo, Sonia Grissel | ADDRESS ON FILE | | | | | | |
| 417030 | QUINONES CRESPO, YOHARA | ADDRESS ON FILE | | | | | | |
| 417031 | QUINONES CRUZ, ALEX J | ADDRESS ON FILE | | | | | | |
| 417032 | QUINONES CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 811839 | QUINONES CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 2149367 | Quinones Cruz, Ana L. | ADDRESS ON FILE | | | | | | |
| 417033 | QUINONES CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 417034 | QUINONES CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2026107 | Quinones Cruz, Awilda | ADDRESS ON FILE | | | | | | |
| 417035 | QUINONES CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 417036 | QUINONES CRUZ, CARLA | ADDRESS ON FILE | | | | | | |
| 417037 | QUINONES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 417038 | QUINONES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 417039 | QUINONES CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 417040 | QUINONES CRUZ, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 417041 | QUINONES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1849742 | QUINONES CRUZ, DIANE | ADDRESS ON FILE | | | | | | |
| 417042 | QUINONES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417043 | QUINONES CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 417044 | QUINONES CRUZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 417045 | QUINONES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 417046 | QUINONES CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 417047 | QUINONES CRUZ, HANSY | ADDRESS ON FILE | | | | | | |
| 811840 | QUINONES CRUZ, HANSY | ADDRESS ON FILE | | | | | | |
| 417048 | QUINONES CRUZ, JEANNET | ADDRESS ON FILE | | | | | | |
| 417049 | QUINONES CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 417050 | QUINONES CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 417051 | QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 417052 | QUINONES CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 417053 | QUINONES CRUZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 417054 | QUINONES CRUZ, KETSIA | ADDRESS ON FILE | | | | | | |
| 417055 | QUINONES CRUZ, LICIA | ADDRESS ON FILE | | | | | | |
| 417056 | QUINONES CRUZ, LISANDRO A | ADDRESS ON FILE | | | | | | |
| 417057 | QUINONES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 417058 | QUINONES CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 417059 | QUIÑONES CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 417060 | QUIÑONES CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 301711 | QUINONES CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 417061 | QUINONES CRUZ, MARY | ADDRESS ON FILE | | | | | | |
| 417062 | QUINONES CRUZ, MARY LIZ | ADDRESS ON FILE | | | | | | |
| 1534623 | QUINONES CRUZ, MAYTE | ADDRESS ON FILE | | | | | | |
| 417063 | QUINONES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 417064 | QUINONES CRUZ, MONICA | ADDRESS ON FILE | | | | | | |
| 417065 | QUINONES CRUZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 417066 | QUINONES CRUZ, SANDRA N | ADDRESS ON FILE | | | | | | |
| 417067 | QUINONES CRUZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 417068 | QUINONES CRUZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 811841 | QUINONES CRUZ, TISHABALID | ADDRESS ON FILE | | | | | | |
| 417069 | QUINONES CRUZ, TISHABALID | ADDRESS ON FILE | | | | | | |
| 417070 | QUINONES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 417071 | Quinones Cruz, Vivian | ADDRESS ON FILE | | | | | | |
| 417072 | QUINONES CUEBAS, MARIA | ADDRESS ON FILE | | | | | | |
| 417073 | QUINONES CUEVAS, ANES | ADDRESS ON FILE | | | | | | |
| 417074 | QUINONES CUEVAS, BEATRICE | ADDRESS ON FILE | | | | | | |
| 417075 | QUINONES CUEVAS, JOSE E. | ADDRESS ON FILE | | | | | | |
| 417076 | QUINONES CURET, JOSE | ADDRESS ON FILE | | | | | | |
| 2035688 | Quinones Dalmay, Wanda | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2112 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 417077 | QUINONES DAVILA, JOHN | ADDRESS ON FILE |
| 417078 | QUINONES DAVILA, RITA I | ADDRESS ON FILE |
| 417079 | QUINONES DE CARDONA, NEYSA | ADDRESS ON FILE |
| 417080 | QUINONES DE CORDOVA, NEYSA | ADDRESS ON FILE |
| 417081 | QUINONES DE COS, JOSUE | ADDRESS ON FILE |
| 417082 | QUINONES DE JESUS , OLGA J | ADDRESS ON FILE |
| 417083 | Quinones De Jesus, Alexander | ADDRESS ON FILE |
| 811843 | QUINONES DE JESUS, ANA M | ADDRESS ON FILE |
| 417084 | QUINONES DE JESUS, AWILDA | ADDRESS ON FILE |
| 417085 | QUINONES DE JESUS, BIOMARIE | ADDRESS ON FILE |
| 417086 | QUINONES DE JESUS, CARMEN A | ADDRESS ON FILE |
| 417087 | Quinones De Jesus, Gilberto | ADDRESS ON FILE |
| 417088 | QUINONES DE JESUS, HECTOR | ADDRESS ON FILE |
| 417089 | QUINONES DE JESUS, JOSE N | ADDRESS ON FILE |
| 417090 | QUINONES DE JESUS, LINDA | ADDRESS ON FILE |
| 417091 | QUINONES DE JESUS, MANUEL | ADDRESS ON FILE |
| 417092 | QUINONES DE JESUS, OSVALDO | ADDRESS ON FILE |
| 417093 | QUINONES DE JESUS, ROBERTO | ADDRESS ON FILE |
| 417094 | QUINONES DE JESUS, WILFREDO | ADDRESS ON FILE |
| 1677755 | QUINONES DE JESUS, WILFREDO | ADDRESS ON FILE |
| 1655734 | Quinones De Jesus, Wilfredo | ADDRESS ON FILE |
| 2097681 | Quinones De Jesus, Zoraida | ADDRESS ON FILE |
| 417095 | QUINONES DE LEON, GABRIEL | ADDRESS ON FILE |
| 1494518 | Quinones de Ortiz, Judith | ADDRESS ON FILE |
| 417096 | QUINONES DE ORTIZ, JUDITH | ADDRESS ON FILE |
| 417097 | QUINONES DE RIVERA, MAYRA | ADDRESS ON FILE |
| 417098 | QUINONES DE RIVERA, NILMA L | ADDRESS ON FILE |
| 417099 | QUINONES DE RODRIGUEZ, IVONNE | ADDRESS ON FILE |
| 417100 | QUINONES DEL CASTILLO, FRANCES M | ADDRESS ON FILE |
| 1778101 | QUINONES DEL CASTILLO, FRANCIS M. | ADDRESS ON FILE |
| 417101 | QUINONES DEL VALLE, LINNETTE | ADDRESS ON FILE |
| 1699588 | Quinones Del Valle, Zoraida | ADDRESS ON FILE |
| 1974267 | Quinones Delgado, Maria D. | ADDRESS ON FILE |
| 1905216 | Quinones Delgado, Maria Doloris | ADDRESS ON FILE |
| 417102 | QUINONES DELGADO, MARIA M | ADDRESS ON FILE |
| 417103 | QUINONES DELGADO, NITZA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417104 | QUINONES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417105 | QUINONES DELGADO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 417106 | QUINONES DELGADO, YOLEINEE M | ADDRESS ON FILE | | | | | | | |
| 417107 | QUIÑONES DIAZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 417109 | QUINONES DIAZ SILVA Y ASOCIADO | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 417110 | QUINONES DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1636212 | QUINONES DIAZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 417111 | QUINONES DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 417112 | QUINONES DIAZ, CLARA M. | ADDRESS ON FILE | | | | | | | |
| 416898 | Quinones Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 417113 | QUINONES DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 1786753 | Quiñones Diaz, Denise | ADDRESS ON FILE | | | | | | | |
| 417114 | QUINONES DIAZ, DITZA | ADDRESS ON FILE | | | | | | | |
| 417115 | QUINONES DIAZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 417116 | QUINONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 417117 | QUINONES DIAZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 417118 | QUINONES DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 417119 | QUINONES DIAZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 417120 | QUINONES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 417121 | QUINONES DIAZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| 417122 | QUINONES DIAZ, KEISHA M | ADDRESS ON FILE | | | | | | | |
| 811844 | QUINONES DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 417123 | QUINONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 417124 | QUIÑONES DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 417125 | QUINONES DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 811845 | QUINONES DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 417126 | QUINONES DIAZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 417127 | Quinones Diaz, Waldemar | ADDRESS ON FILE | | | | | | | |
| 417128 | QUINONES DIAZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| 811846 | QUINONES DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 417129 | QUINONES DIAZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 417131 | QUINONES DICKMAN, CANDICE | ADDRESS ON FILE | | | | | | | |
| 811847 | QUINONES DICUPE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 417132 | QUINONES DICUPE, TOMAS O | ADDRESS ON FILE | | | | | | | |
| 1421179 | QUIÑONES DIEZ SILVA ASOCIADOS | ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417133 | QUIÑONES DIEZ SILVA ASOCIADOS | LCDA. ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 |
| 417135 | QUIÑONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | |
| 417136 | QUINONES DOMINGUEZ, IRMA A | ADDRESS ON FILE | | | | | | |
| 417137 | QUINONES DROSS, OBED | ADDRESS ON FILE | | | | | | |
| 417138 | QUINONES DROSS, OTNIEL | ADDRESS ON FILE | | | | | | |
| 417139 | QUINONES DUENO, SHAMIR | ADDRESS ON FILE | | | | | | |
| 417140 | QUINONES EBRANSON, FE | ADDRESS ON FILE | | | | | | |
| 811848 | QUINONES EBRANSON, FE | ADDRESS ON FILE | | | | | | |
| 417141 | QUINONES EBRANZON ANDREA Y ALEJANDRO ROS | ADDRESS ON FILE | | | | | | |
| 417142 | QUINONES ECHEANDIA, SORAYA | ADDRESS ON FILE | | | | | | |
| 417143 | QUINONES ECHEVARRIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 417144 | QUINONES ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 417145 | QUINONES ELIZA, JOAN K | ADDRESS ON FILE | | | | | | |
| 417146 | QUINONES ELIZA, NIULKA | ADDRESS ON FILE | | | | | | |
| 811849 | QUINONES ENRIQUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 417147 | QUINONES ENRIQUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 417148 | QUINONES ESCALERA, AXEL | ADDRESS ON FILE | | | | | | |
| 417149 | QUIÑONES ESCALERA, AXEL R. | POR DERECHO PROPIO | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | Bayamón | PR | 00956 |
| 1421180 | QUIÑONES ESCALERA, AXEL R. | QUIÑONES ESCALERA, AXEL R. | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | BAYAMÓN | PR | 00956 |
| 417150 | QUINONES ESCALERA, DIANA | ADDRESS ON FILE | | | | | | |
| 811850 | QUINONES ESCALERA, DIANA | ADDRESS ON FILE | | | | | | |
| 417151 | Quinones Escalera, Israel | ADDRESS ON FILE | | | | | | |
| 811851 | QUINONES ESCALERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 417152 | QUINONES ESCALERA, MAYRA Y | ADDRESS ON FILE | | | | | | |
| 417153 | QUINONES ESCALERA, MYRTHA L | ADDRESS ON FILE | | | | | | |
| 417154 | QUINONES ESCALERA, NILDA | ADDRESS ON FILE | | | | | | |
| 417155 | QUINONES ESCOBAR, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | |
| 417156 | QUINONES ESCOBAR, JOSEPH | ADDRESS ON FILE | | | | | | |
| 417157 | QUINONES ESPADA, ANA V. | ADDRESS ON FILE | | | | | | |
| 417158 | QUINONES ESPADA, YAIRE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417159 | QUINONES ESQUILIN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 417160 | Quinones Esquilin, Luis A | ADDRESS ON FILE | | | | | | | |
| 417161 | QUINONES ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 417162 | QUINONES ESTELA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1657405 | Quinones Estela, Carmen Ines | ADDRESS ON FILE | | | | | | | |
| 417163 | QUINONES ESTRADA, SOL J. | ADDRESS ON FILE | | | | | | | |
| 854265 | QUIÑONES ESTRADA, SOL J. | ADDRESS ON FILE | | | | | | | |
| 417164 | QUINONES EURASQUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417165 | QUINONES FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| 417167 | QUINONES FALCON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417168 | QUINONES FEBRES, LIANA | ADDRESS ON FILE | | | | | | | |
| 854266 | QUIÑONES FEBRES, LIANA Y. | ADDRESS ON FILE | | | | | | | |
| 417169 | QUINONES FELIBERTY, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 417170 | QUINONES FELIBERTY, LILLINETTE | ADDRESS ON FILE | | | | | | | |
| 417171 | QUINONES FELICIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 417172 | QUINONES FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417173 | QUINONES FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 417174 | Quinones Feliciano, Edgar | ADDRESS ON FILE | | | | | | | |
| 1935675 | Quinones Feliciano, Edgar | ADDRESS ON FILE | | | | | | | |
| 417175 | QUINONES FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 417176 | QUINONES FELICIANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 417177 | QUINONES FELICIANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 417178 | QUINONES FELICIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 811853 | QUINONES FELICIANO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 417179 | QUINONES FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| 417180 | QUINONES FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1874332 | Quinones Feliciano, Julio E. | ADDRESS ON FILE | | | | | | | |
| 417181 | QUINONES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1990220 | Quinones Feliciano, Minerva | ADDRESS ON FILE | | | | | | | |
| 811854 | QUINONES FELICIANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 417183 | QUINONES FELICIANO, NELLY M | ADDRESS ON FILE | | | | | | | |
| 811855 | QUINONES FELICIANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 417184 | QUINONES FELICIANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 417185 | QUINONES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| 417186 | QUINONES FELICIANO, PETER | ADDRESS ON FILE | | | | | | | |
| 417187 | QUINONES FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417188 | QUINONES FELIX, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417189 | Quinones Fermaint, Francisco J | ADDRESS ON FILE | | | | | | |
| 417190 | QUIÑONES FERNANDEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | |
| 417191 | QUINONES FERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 811856 | QUINONES FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 417192 | QUINONES FERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 417193 | QUIÑONES FERRER MD, HIRAM | ADDRESS ON FILE | | | | | | |
| 417194 | QUINONES FERRER MD, HITAM | ADDRESS ON FILE | | | | | | |
| 417195 | QUINONES FERRER, ASTRID | ADDRESS ON FILE | | | | | | |
| 417196 | QUINONES FERRER, EDGARD | ADDRESS ON FILE | | | | | | |
| 417197 | QUINONES FERRER, ELLY | ADDRESS ON FILE | | | | | | |
| 811857 | QUINONES FERRER, ILEANA | ADDRESS ON FILE | | | | | | |
| 417198 | QUINONES FERRER, ILEANA | ADDRESS ON FILE | | | | | | |
| 1653013 | QUINONES FERRER, ILEANA | ADDRESS ON FILE | | | | | | |
| 1603922 | Quiñones Ferrer, Ileana | ADDRESS ON FILE | | | | | | |
| 417199 | QUINONES FERRER, RAMON D | ADDRESS ON FILE | | | | | | |
| 417200 | QUINONES FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | |
| 417201 | QUIÑONES FIGUEROA, AGNES Y. | ADDRESS ON FILE | | | | | | |
| 811858 | QUINONES FIGUEROA, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 417203 | QUINONES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 417204 | QUINONES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 417205 | QUINONES FIGUEROA, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 417206 | QUINONES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 417207 | QUINONES FIGUEROA, CASANDRA M | ADDRESS ON FILE | | | | | | |
| 417208 | QUINONES FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1421181 | QUINONES FIGUEROA, CRISTIAN L. | EBENECER LOPEZ RUYOL | PO BOX 3257 | | CAROLINA | PR | 00984 | |
| 417210 | QUINONES FIGUEROA, DIMARIS | ADDRESS ON FILE | | | | | | |
| 417211 | QUINONES FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 417212 | QUINONES FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 417213 | QUINONES FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 417214 | QUINONES FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417216 | QUINONES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2148403 | Quinones Figueroa, Luis A. | ADDRESS ON FILE | | | | | | | |
| 417217 | QUINONES FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 417218 | QUINONES FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1975527 | Quinones Figueroa, Olga I. | ADDRESS ON FILE | | | | | | | |
| 417220 | QUINONES FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| 417221 | Quinones Figueroa, Shirley A | ADDRESS ON FILE | | | | | | | |
| 417222 | QUINONES FIGUEROA, SOEL | ADDRESS ON FILE | | | | | | | |
| 1506765 | QUINONES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 417223 | QUINONES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| 417224 | Quinones Flores, Angel M | ADDRESS ON FILE | | | | | | | |
| 417225 | QUINONES FLORES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 2072577 | Quinones Flores, Antonio | ADDRESS ON FILE | | | | | | | |
| 417226 | Quinones Flores, Antonio | ADDRESS ON FILE | | | | | | | |
| 811859 | QUINONES FLORES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 417227 | QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 417228 | QUINONES FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 811860 | QUINONES FLORES, GREISA M | ADDRESS ON FILE | | | | | | | |
| 417229 | QUINONES FLORES, HAYDMARIE | ADDRESS ON FILE | | | | | | | |
| 417230 | QUINONES FLORES, HILDA L. | ADDRESS ON FILE | | | | | | | |
| 417231 | QUINONES FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 417232 | QUINONES FLORES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417232 | QUINONES FLORES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417233 | QUINONES FLORES, LISETTE | ADDRESS ON FILE | | | | | | | |
| 417234 | QUINONES FLORES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417235 | QUINONES FLORES, WIGMARIS | ADDRESS ON FILE | | | | | | | |
| 417236 | QUINONES FONTALVO, LEONEL | ADDRESS ON FILE | | | | | | | |
| 417237 | QUINONES FONTANEZ, SOL Y | ADDRESS ON FILE | | | | | | | |
| 811862 | QUINONES FONTANEZ, SOL Y | ADDRESS ON FILE | | | | | | | |
| 1511516 | QUIÑONES FORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 1511516 | QUIÑONES FORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| 417238 | QUINONES FORTEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1506322 | Quinones Fortez, Felix | ADDRESS ON FILE | | | | | | | |
| 1506322 | Quinones Fortez, Felix | ADDRESS ON FILE | | | | | | | |
| 1517584 | Quiñones Fortez, Felix | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 1497510 | Quiñones Fortez, Felix | ADDRESS ON FILE |
| 1505723 | Quiñones Fortez, Felix | ADDRESS ON FILE |
| 1517584 | Quiñones Fortez, Felix | ADDRESS ON FILE |
| 417239 | Quinones Fortez, Felix M. | ADDRESS ON FILE |
| 811863 | QUINONES FORTIER, RUTHMARIE | ADDRESS ON FILE |
| 417240 | QUINONES FRANCO, LIZA | ADDRESS ON FILE |
| 417241 | QUINONES FREYTES, GLADYS | ADDRESS ON FILE |
| 417242 | Quinones Fuentes, Adalberto | ADDRESS ON FILE |
| 417243 | QUINONES FUENTES, ANA I | ADDRESS ON FILE |
| 417244 | QUINONES FUENTES, BETTY | ADDRESS ON FILE |
| 417245 | QUINONES FUENTES, CARMEN M | ADDRESS ON FILE |
| 417246 | QUINONES FUENTES, JUAN M | ADDRESS ON FILE |
| 1754828 | Quiñones Fuentes, Maria Cristina | ADDRESS ON FILE |
| 417247 | QUINONES FUENTES, MARIA M | ADDRESS ON FILE |
| 417248 | QUINONES FUENTES, MARIANA DEL P. | ADDRESS ON FILE |
| 417249 | QUINONES FUENTES, WILLIAM | ADDRESS ON FILE |
| 1639697 | Quinones Galarza, Angela | ADDRESS ON FILE |
| 1465441 | QUINONES GALARZA, ANGELA | ADDRESS ON FILE |
| 417250 | QUINONES GALARZA, GUILLERMINA | ADDRESS ON FILE |
| 417251 | Quinones Galarza, Guillermo | ADDRESS ON FILE |
| 417252 | QUINONES GALARZA, TAYSIR | ADDRESS ON FILE |
| 417253 | QUINONES GALINDO, JOSUE | ADDRESS ON FILE |
| 811864 | QUINONES GALINDO, YOLANDA | ADDRESS ON FILE |
| 1899204 | QUINONES GARAY, RICHARD | ADDRESS ON FILE |
| 417254 | QUINONES GARAY, STELLA | ADDRESS ON FILE |
| 417255 | QUINONES GARAY, STELLA | ADDRESS ON FILE |
| 811865 | QUINONES GARAY, YVETTE | ADDRESS ON FILE |
| 417257 | QUINONES GARCIA, AMARILIS | ADDRESS ON FILE |
| 417258 | QUINONES GARCIA, ANGEL | ADDRESS ON FILE |
| 417259 | QUINONES GARCIA, ANGEL D | ADDRESS ON FILE |
| 417260 | QUINONES GARCIA, ARTURO | ADDRESS ON FILE |
| 417261 | QUINONES GARCIA, AURIA | ADDRESS ON FILE |
| 417262 | QUINONES GARCIA, CARLOS M | ADDRESS ON FILE |
| 417263 | QUINONES GARCIA, FERMARYLISE | ADDRESS ON FILE |
| 417264 | QUINONES GARCIA, FRANK | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417265 | QUINONES GARCIA, IRMA I | ADDRESS ON FILE | | | | | | |
| 2221776 | Quiñones Garcia, Irma I. | ADDRESS ON FILE | | | | | | |
| 417266 | QUINONES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 417267 | QUINONES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 811866 | QUINONES GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 417268 | QUINONES GARCIA, LUZ D | ADDRESS ON FILE | | | | | | |
| 2001638 | Quiñones Garcia, Lydia E | ADDRESS ON FILE | | | | | | |
| 1949755 | Quiñones Garcia, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1934474 | Quinones Garcia, Lydia E. | ADDRESS ON FILE | | | | | | |
| 417269 | QUINONES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 417270 | QUINONES GARCIA, NYDIA | ADDRESS ON FILE | | | | | | |
| 417271 | QUINONES GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 417272 | QUINONES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 417273 | QUINONES GAS | ADDRESS ON FILE | | | | | | |
| 417274 | QUINONES GIOVANNETTI, JANETTE | ADDRESS ON FILE | | | | | | |
| 1759779 | Quinones Girona, Rosguely | ADDRESS ON FILE | | | | | | |
| 417275 | QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | |
| 417276 | QUINONES GIRONA, ROSGUELY | ADDRESS ON FILE | | | | | | |
| 417277 | QUINONES GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 417278 | QUINONES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 417279 | QUINONES GOMEZ, NAOMY R. | ADDRESS ON FILE | | | | | | |
| 417280 | QUINONES GOMEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 417281 | QUINONES GOMEZ, RUBEN R | ADDRESS ON FILE | | | | | | |
| 2042252 | Quinones Gomez, Sylvia M. | ADDRESS ON FILE | | | | | | |
| 417282 | QUIÑONES GONZALEZ MD, JEFFREY | ADDRESS ON FILE | | | | | | |
| 417283 | QUIÑONES GONZALEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 417284 | QUINONES GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 417285 | QUINONES GONZALEZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 811867 | QUINONES GONZALEZ, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 811868 | QUINONES GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 417286 | QUINONES GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | |
| 417287 | QUINONES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417289 | QUINONES GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 417290 | QUINONES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1438174 | QUINONES GONZALEZ, CLARO | ADDRESS ON FILE | | | | | | |
| 417291 | QUINONES GONZALEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 417292 | QUINONES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 417293 | QUINONES GONZALEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 811870 | QUINONES GONZALEZ, ELIZABE | ADDRESS ON FILE | | | | | | |
| 2197813 | Quiñones Gonzalez, Elizabe | ADDRESS ON FILE | | | | | | |
| 2197530 | Quiñones González, Elizabé | ADDRESS ON FILE | | | | | | |
| 417295 | QUINONES GONZALEZ, EMMA L | ADDRESS ON FILE | | | | | | |
| 417296 | QUINONES GONZALEZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 417297 | QUINONES GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 417298 | QUINONES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 417299 | QUINONES GONZALEZ, FRANSUAS | ADDRESS ON FILE | | | | | | |
| 2021623 | Quinones Gonzalez, Genoveva | ADDRESS ON FILE | | | | | | |
| 417300 | QUINONES GONZALEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 2021623 | Quinones Gonzalez, Genoveva | ADDRESS ON FILE | | | | | | |
| 417301 | QUINONES GONZALEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 417302 | QUINONES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 811871 | QUINONES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 417303 | QUINONES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 417304 | QUINONES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 417305 | QUINONES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 417306 | QUINONES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 417307 | QUINONES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 417308 | QUINONES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 417309 | QUINONES GONZALEZ, JUANITO | ADDRESS ON FILE | | | | | | |
| 417130 | QUINONES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1913481 | Quinones Gonzalez, Julio E. | Urb. Altura de Yauco | Calle 5-5-16 | | | Yauco | PR | 00698 |
| 417310 | QUINONES GONZALEZ, LOUIS P | ADDRESS ON FILE | | | | | | |
| 1257368 | QUINONES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 417311 | Quinones Gonzalez, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417312 | QUINONES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 417313 | QUINONES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 417314 | QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417315 | QUINONES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417316 | QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 417317 | QUINONES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 417318 | QUINONES GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 417319 | QUINONES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 417320 | QUINONES GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 2140913 | Quinones Gonzalez, Pablo | ADDRESS ON FILE | | | | | | | |
| 417321 | QUINONES GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 417322 | QUINONES GONZALEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| 1421183 | QUIÑONES GONZALEZ, ZORAIDA | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 417323 | QUINONES GONZALEZ, ZULMA H. | ADDRESS ON FILE | | | | | | | |
| 417324 | QUIÑONES GONZLEZ, ARACELIS | LCDO. RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 1421184 | QUIÑONES GONZLEZ, ARACELIS | RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 417326 | QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 417325 | QUINONES GOTAY, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 417327 | QUINONES GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1952814 | Quinones Guadalupe, Minerva Sara | ADDRESS ON FILE | | | | | | | |
| 416969 | QUINONES GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 417166 | QUINONES GUEVAREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 417256 | QUINONES GUILLERMARD, TOMAS | ADDRESS ON FILE | | | | | | | |
| 417328 | QUINONES GUTIERREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 417329 | QUINONES GUZMAN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 811872 | QUINONES GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 811873 | QUINONES GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 417330 | QUINONES GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1678121 | Quinones Guzman, Jaime L. | ADDRESS ON FILE | | | | | | | |
| 1465471 | QUINONES GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 417331 | QUINONES GUZMAN, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 417332 | QUINONES GUZMAN, NORMA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2074852 | Quinones Guzman, Norma I. | ADDRESS ON FILE |
| 417333 | QUINONES GUZMAN, STEPHANIE | ADDRESS ON FILE |
| 417334 | QUINONES GUZMAN, TEUDY | ADDRESS ON FILE |
| 417335 | QUINONES HELENA, JULIANA | ADDRESS ON FILE |
| 417336 | QUINONES HERNANDEZ, ALICIA | ADDRESS ON FILE |
| 417337 | QUINONES HERNANDEZ, CARLOS | ADDRESS ON FILE |
| 417338 | QUINONES HERNANDEZ, CARMELO | ADDRESS ON FILE |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | ADDRESS ON FILE |
| 417339 | QUINONES HERNANDEZ, CARMEN A | ADDRESS ON FILE |
| 417340 | QUINONES HERNANDEZ, ECXER | ADDRESS ON FILE |
| 2010614 | QUINONES HERNANDEZ, ECXER | ADDRESS ON FILE |
| 1897694 | Quinones Hernandez, Ecxer | ADDRESS ON FILE |
| 417341 | Quinones Hernandez, Elvin R | ADDRESS ON FILE |
| 417342 | QUINONES HERNANDEZ, HIRAM | ADDRESS ON FILE |
| 417343 | QUINONES HERNANDEZ, JENNIFER M | ADDRESS ON FILE |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | ADDRESS ON FILE |
| 1795114 | QUINONES HERNANDEZ, LUIS | ADDRESS ON FILE |
| 417344 | QUINONES HERNANDEZ, LUIS R | ADDRESS ON FILE |
| 417345 | QUINONES HERNANDEZ, MARTA | ADDRESS ON FILE |
| 417346 | QUINONES HERNANDEZ, MILITZA | ADDRESS ON FILE |
| 417347 | QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE |
| 417348 | QUINONES HERNANDEZ, RAMON | ADDRESS ON FILE |
| 2148165 | Quinones Hernandez, Reivauso Luis | ADDRESS ON FILE |
| 417350 | QUINONES HERNANDEZ, RUTH | ADDRESS ON FILE |
| 417351 | QUINONES HERNANDEZ, TANISHA | ADDRESS ON FILE |
| 417352 | QUINONES HERNANDEZ, WANDA | ADDRESS ON FILE |
| 811874 | QUINONES HERNANDEZ, YADIRIS | ADDRESS ON FILE |
| 811875 | QUINONES HERNANDEZ, YADIRIS | ADDRESS ON FILE |
| 417354 | QUIÑONES HIDALGO MD, EMETERIO A | ADDRESS ON FILE |
| 811876 | QUINONES HILARIO, DANNY | ADDRESS ON FILE |
| 811877 | QUINONES HILERIO, DANNY D | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1696202 | Quinones Iglesia, Moraima | ADDRESS ON FILE | | | | | | |
| 417355 | Quinones Iglesia, Ramon | ADDRESS ON FILE | | | | | | |
| 417356 | QUINONES IGLESIAS, IDALIA | ADDRESS ON FILE | | | | | | |
| 1781625 | Quiñones Iglesias, Idalia | ADDRESS ON FILE | | | | | | |
| 417357 | QUINONES IGLESIAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 417358 | QUINONES IGLESIAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 417359 | QUINONES IGLESIAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 417360 | QUINONES IRIZARRY, ANA M | ADDRESS ON FILE | | | | | | |
| 1757503 | QUINONES IRIZARRY, ANA M. | APARTADO 560828 | | | | GUAYANILLA | PR | 00656 |
| 1909796 | QUINONES IRIZARRY, ANA M. | APARTADO 560828 | | | | GUAYANILLO | PR | 00656 |
| 1909858 | Quinones Irizarry, Ana M. | Apartedo | | | | Guayanilla | PR | 00656 |
| 417361 | QUINONES IRIZARRY, BARBARA C | ADDRESS ON FILE | | | | | | |
| 1949804 | Quiñones Irizarry, Carmen A | HC 5 Box 7852 | | | | Yauco | PR | 00698 |
| 1966698 | Quinones Irizarry, Carmen A. | ADDRESS ON FILE | | | | | | |
| 417362 | Quinones Irizarry, Exel | ADDRESS ON FILE | | | | | | |
| 417363 | QUINONES IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2062990 | Quinones Irizarry, Gladys I | ADDRESS ON FILE | | | | | | |
| 811878 | QUINONES IRIZARRY, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 417364 | QUINONES IRIZARRY, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 417365 | QUINONES IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | |
| 417366 | QUINONES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1421185 | QUIÑONES IRIZARRY, MICHAEL A. | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 ESQ. FRANKLIN D. ROOSEVELT SUITE 1-A | | | SAN JUAN | PR | 00921 |
| 1870812 | Quinones Irizarry, Milagros | ADDRESS ON FILE | | | | | | |
| 417367 | QUINONES IRIZARRY, MYRTA | ADDRESS ON FILE | | | | | | |
| 417368 | QUINONES IRIZARRY, NEIDY | ADDRESS ON FILE | | | | | | |
| 417369 | QUINONES IRIZARRY, PABLO A | ADDRESS ON FILE | | | | | | |
| 417370 | QUINONES IRIZARRY, ROSA J | ADDRESS ON FILE | | | | | | |
| 811879 | QUINONES IRIZARRY, ROSA J. | ADDRESS ON FILE | | | | | | |
| 811880 | QUINONES IRIZARRY, ROSA J. | ADDRESS ON FILE | | | | | | |
| 417371 | QUINONES IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | |
| 417372 | QUINONES IRIZARRY, SAHILY | ADDRESS ON FILE | | | | | | |
| 811881 | QUINONES IRIZARRY, SUHEIDY | ADDRESS ON FILE | | | | | | |
| 811882 | QUINONES IRIZARRY, VIRMARYS | ADDRESS ON FILE | | | | | | |
| 417373 | QUINONES IRIZARRY, VIRMARYS | ADDRESS ON FILE | | | | | | |
| 1965172 | Quinones Irizarry, Zenaida | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 417374 | QUINONES IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 417375 | QUINONES JAIME, CARMEN J. | ADDRESS ON FILE | | | | | | | | |
| 417376 | QUINONES JAIME, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 417377 | QUINONES JIMENEZ, ALIANY | ADDRESS ON FILE | | | | | | | | |
| 811883 | QUINONES JIMENEZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 417378 | QUINONES JIMENEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 417379 | QUINONES JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 1507916 | Quinones Jimenez, Eugenia | ADDRESS ON FILE | | | | | | | | |
| 417380 | QUINONES JIMENEZ, IGNACIO V | ADDRESS ON FILE | | | | | | | | |
| 1967420 | Quinones Jimenez, Ignacio V. | ADDRESS ON FILE | | | | | | | | |
| 417381 | QUINONES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 417382 | QUINONES JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 417383 | QUINONES JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 417384 | QUINONES JORDAN, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 2101167 | Quinones Juarbe, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 1259170 | QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 417385 | QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 417386 | QUINONES JUARBE, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 1859606 | Quinones Juarbe, Hiram | ADDRESS ON FILE | | | | | | | | |
| 1859606 | Quinones Juarbe, Hiram | ADDRESS ON FILE | | | | | | | | |
| 417387 | QUINONES JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 417388 | QUINONES JUARBE, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1495766 | Quiñones Juarbe, Ramón | ADDRESS ON FILE | | | | | | | | |
| 2013285 | Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 2067989 | Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 1997748 | Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 1997748 | Quinones Juarbe, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 417390 | QUINONES JUSINO, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 417391 | QUINONES JUSTINIANO, MARIA G | ADDRESS ON FILE | | | | | | | | |
| 417392 | QUINONES LABOY, ISMENIA | ADDRESS ON FILE | | | | | | | | |
| 417393 | Quinones Laboy, Pablo | ADDRESS ON FILE | | | | | | | | |
| 417394 | QUINONES LACEN, KEISHA Y. | ADDRESS ON FILE | | | | | | | | |
| 1646931 | Quinones Lacourt, Alma | ADDRESS ON FILE | | | | | | | | |
| 417395 | QUINONES LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | | |
| 417396 | QUINONES LAMBOY, GLADYS M | ADDRESS ON FILE | | | | | | | | |
| 417397 | QUINONES LAMBOY, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 417398 | QUINONES LAMBOY, YALILA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2069980 | Quinones Lanzo, Betty | ADDRESS ON FILE | | | | | | | |
| 417399 | QUINONES LANZO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 417401 | QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417400 | QUINONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 417402 | QUINONES LARA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1473716 | Quinones Laracuente, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 417403 | QUINONES LATORRE, LORENA | ADDRESS ON FILE | | | | | | | |
| 417404 | QUINONES LAUREANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 417405 | QUINONES LAW OFFFICE | PO BOX 270431 | | | | SAN JUAN | PR | 00928-2431 | |
| 417406 | QUINONES LEBRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1869986 | Quinones Lebron, Enrique | ADDRESS ON FILE | | | | | | | |
| 417407 | QUINONES LEBRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 417408 | QUINONES LEBRON, HEIDIMEL | ADDRESS ON FILE | | | | | | | |
| 417409 | QUINONES LEBRON, IVELISE | ADDRESS ON FILE | | | | | | | |
| 1259171 | QUINONES LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 417410 | QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| 417411 | QUINONES LEBRON, JORGE F | ADDRESS ON FILE | | | | | | | |
| 417412 | QUINONES LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417413 | QUINONES LEBRON, KARINA | ADDRESS ON FILE | | | | | | | |
| 417414 | QUINONES LEBRON, LIZMEL | ADDRESS ON FILE | | | | | | | |
| 417415 | QUINONES LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| 811884 | QUINONES LEBRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417416 | QUINONES LEBRON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 417417 | QUINONES LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 417418 | QUINONES LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| 417419 | QUINONES LIND, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417420 | QUINONES LIND, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| 417421 | QUINONES LLAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| 417422 | QUINONES LLOPIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 417423 | QUINONES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417424 | Quinones Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| 811885 | QUINONES LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 417425 | QUINONES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 417426 | QUINONES LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 417427 | QUINONES LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 417428 | QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417429 | QUINONES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417430 | QUINONES LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417431 | QUINONES LOPEZ, DARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417433 | QUINONES LOPEZ, EDNA G | ADDRESS ON FILE | | | | | | |
| 417434 | Quinones Lopez, Edward | ADDRESS ON FILE | | | | | | |
| 417435 | QUINONES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2108079 | QUINONES LOPEZ, ELI M. | ADDRESS ON FILE | | | | | | |
| 417436 | QUINONES LOPEZ, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 417437 | QUINONES LOPEZ, FREDDYSON | ADDRESS ON FILE | | | | | | |
| 417438 | QUINONES LOPEZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 417439 | QUINONES LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 417440 | Quinones Lopez, Jorge M | ADDRESS ON FILE | | | | | | |
| 417441 | QUINONES LOPEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 417442 | QUINONES LOPEZ, LOREANA | ADDRESS ON FILE | | | | | | |
| 811886 | QUINONES LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 417443 | QUINONES LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 811887 | QUINONES LOPEZ, MICHELETTE | ADDRESS ON FILE | | | | | | |
| 2030953 | Quinones Lopez, Michelette | ADDRESS ON FILE | | | | | | |
| 417444 | QUINONES LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 417445 | QUINONES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 417446 | QUINONES LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 417447 | QUINONES LOPEZ, SORANGEL | ADDRESS ON FILE | | | | | | |
| 417449 | QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 417448 | QUINONES LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 417450 | QUINONES LOPEZ, ZAVIEL | ADDRESS ON FILE | | | | | | |
| 811888 | QUINONES LOPEZ, ZAVIEL H | ADDRESS ON FILE | | | | | | |
| 417451 | QUINONES LORENZO, AIXA | ADDRESS ON FILE | | | | | | |
| 417452 | QUINONES LOUIS, JOHANNES | ADDRESS ON FILE | | | | | | |
| 1421186 | QUIÑONES LOZADA, JOSÉ A. | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 |
| 417454 | QUINONES LOZADA, MARTHA | ADDRESS ON FILE | | | | | | |
| 417455 | QUINONES LOZADA, MARTIN | ADDRESS ON FILE | | | | | | |
| 2052868 | QUINONES LUGO , LILYVETTE | ADDRESS ON FILE | | | | | | |
| 417456 | QUINONES LUGO, BIRMAIK | ADDRESS ON FILE | | | | | | |
| 417457 | QUINONES LUGO, BIRMAIR | ADDRESS ON FILE | | | | | | |
| 417458 | QUINONES LUGO, DORIS | ADDRESS ON FILE | | | | | | |
| 417459 | QUINONES LUGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 417460 | QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 417461 | QUINONES LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 417462 | QUINONES LUGO, ELBA I | ADDRESS ON FILE | | | | | | |
| 1818761 | Quinones Lugo, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417463 | QUINONES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1818761 | Quinones Lugo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 417464 | QUINONES LUGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 417465 | QUINONES LUGO, LIBRADA | ADDRESS ON FILE | | | | | | |
| 1617588 | Quinones Lugo, Librada | ADDRESS ON FILE | | | | | | |
| 417466 | QUINONES LUIGGI, CARLOS E | ADDRESS ON FILE | | | | | | |
| 417467 | QUINONES LUIGGI, TOMAS | ADDRESS ON FILE | | | | | | |
| 417468 | QUINONES LUNA, LUIS A | ADDRESS ON FILE | | | | | | |
| 417469 | QUINONES LUNA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1259172 | QUINONES MACHADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 417471 | QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | |
| 417470 | QUINONES MACHADO, IVAN | ADDRESS ON FILE | | | | | | |
| 417472 | QUINONES MACHADO, LUZ | ADDRESS ON FILE | | | | | | |
| 417474 | QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | |
| 417473 | QUINONES MADERA, FELIX | ADDRESS ON FILE | | | | | | |
| 417475 | QUINONES MADERA, GISELA | ADDRESS ON FILE | | | | | | |
| 417476 | QUINONES MADERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 417477 | QUINONES MADERA, LISBET | ADDRESS ON FILE | | | | | | |
| 1667204 | Quiñones Madera, Lisbet | ADDRESS ON FILE | | | | | | |
| 417478 | QUINONES MADERA, LUIS | ADDRESS ON FILE | | | | | | |
| 417479 | QUINONES MADERA, MILADYS | ADDRESS ON FILE | | | | | | |
| 417480 | QUINONES MALAVE, EDWIN | ADDRESS ON FILE | | | | | | |
| 417481 | QUINONES MALAVE, WANDA | ADDRESS ON FILE | | | | | | |
| 1832112 | QUINONES MALDONADO , RAMON | H.C. 01 BOX 9846 | | | | PENUELAS | PR | 00624 |
| 1832005 | QUINONES MALDONADO , RAMON | H.C. 03 Box 9846 | | | | Penuelas | | |
| 417482 | QUINONES MALDONADO, ADA SOL | ADDRESS ON FILE | | | | | | |
| 2026077 | Quinones Maldonado, Ana | ADDRESS ON FILE | | | | | | |
| 417483 | QUINONES MALDONADO, ANA J | ADDRESS ON FILE | | | | | | |
| 1966105 | Quinones Maldonado, Ana J. | ADDRESS ON FILE | | | | | | |
| 1966515 | Quinones Maldonado, Ana J. | ADDRESS ON FILE | | | | | | |
| 1966071 | QUINONES MALDONADO, ANA J. | ADDRESS ON FILE | | | | | | |
| 417484 | QUINONES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1322084 | QUINONES MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 417485 | QUINONES MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 417486 | QUINONES MALDONADO, GABRIEL O | ADDRESS ON FILE |
| 811889 | QUINONES MALDONADO, GABRIEL O | ADDRESS ON FILE |
| 417432 | QUINONES MALDONADO, JUAN | ADDRESS ON FILE |
| 811890 | QUINONES MALDONADO, LEYDA | ADDRESS ON FILE |
| 417487 | QUINONES MALDONADO, LUZ N | ADDRESS ON FILE |
| 1977399 | QUINONES MALDONADO, LUZ N. | ADDRESS ON FILE |
| 417488 | QUINONES MALDONADO, MARIA V | ADDRESS ON FILE |
| 417489 | QUINONES MALDONADO, MICHELLE | ADDRESS ON FILE |
| 1767237 | QUIÑONES MALDONADO, MIGUEL A. | ADDRESS ON FILE |
| 1767237 | QUIÑONES MALDONADO, MIGUEL A. | ADDRESS ON FILE |
| 417490 | QUINONES MALDONADO, OLGA | ADDRESS ON FILE |
| 417491 | QUINONES MALDONADO, RUTH | ADDRESS ON FILE |
| 417492 | QUINONES MALDONADO, VANESSA | ADDRESS ON FILE |
| 1765879 | Quinones Maldonado, Vanessa | ADDRESS ON FILE |
| 1778069 | Quiñones Maldonado, Vanessa | ADDRESS ON FILE |
| 811891 | QUINONES MANGUAL, IRIS | ADDRESS ON FILE |
| 417493 | QUINONES MANGUAL, IRIS | ADDRESS ON FILE |
| 417494 | QUINONES MANSO, NELSON | ADDRESS ON FILE |
| 417495 | QUINONES MANZAN, JOEL | ADDRESS ON FILE |
| 417496 | QUINONES MARCANO, ADLEEN | ADDRESS ON FILE |
| 417497 | QUINONES MARCANO, JAVIER P | ADDRESS ON FILE |
| 417499 | QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE |
| 417498 | QUINONES MARCANO, LOUHAZEL | ADDRESS ON FILE |
| 417500 | QUINONES MARCANO, SILQUIA | ADDRESS ON FILE |
| 417501 | QUINONES MARI, SYLVETTE | ADDRESS ON FILE |
| 417502 | QUINONES MARI, SYLVETTE A. | ADDRESS ON FILE |
| 854267 | QUIÑONES MARI, SYLVETTE A. | ADDRESS ON FILE |
| 417503 | QUINONES MARIN, CARMEN M. | ADDRESS ON FILE |
| 417504 | QUINONES MARIO, GRACE | ADDRESS ON FILE |
| 417505 | QUINONES MARIO, JOSE E | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2129 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1784442 | Quiñones Mario, José E. | ADDRESS ON FILE | | | | | | |
| 417506 | QUINONES MARQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 417507 | QUINONES MARQUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 417509 | QUINONES MARQUEZ, NILDA I. | ADDRESS ON FILE | | | | | | |
| 417510 | QUINONES MARQUEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 417511 | Quinones Marrero, Maribell | ADDRESS ON FILE | | | | | | |
| 811892 | QUINONES MARTES, MARCOS | ADDRESS ON FILE | | | | | | |
| 417512 | QUINONES MARTES, MARCOS | ADDRESS ON FILE | | | | | | |
| 417513 | QUINONES MARTES, YAIR N | ADDRESS ON FILE | | | | | | |
| 417514 | QUINONES MARTINE, MARIA I | ADDRESS ON FILE | | | | | | |
| 417515 | QUINONES MARTINEZ, ABELARDO | ADDRESS ON FILE | | | | | | |
| 417516 | QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 811894 | QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 417517 | QUINONES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 417518 | QUINONES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 417519 | QUINONES MARTINEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 811895 | QUINONES MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 417520 | QUINONES MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 417521 | QUINONES MARTINEZ, EVA G | ADDRESS ON FILE | | | | | | |
| 417522 | QUINONES MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 417523 | QUINONES MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 417524 | QUINONES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 417525 | QUINONES MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 417526 | QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 417527 | QUINONES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 811896 | QUINONES MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 417528 | QUINONES MARTINEZ, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 417529 | QUINONES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 417530 | QUINONES MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 1995247 | QUINONES MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1823670 | Quinones Martinez, Maria Ivette | ADDRESS ON FILE | | | | | | |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | ADDRESS ON FILE | | | | | | |
| 417531 | QUINONES MARTINEZ, MELVA N. | ADDRESS ON FILE | | | | | | |
| 811897 | QUINONES MARTINEZ, NOEL A | ADDRESS ON FILE | | | | | | |
| 417532 | QUINONES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 417533 | QUINONES MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417534 | QUINONES MARTINEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 417535 | Quinones Martinez, Robert | ADDRESS ON FILE | | | | | | |
| 417536 | Quinones Martinez, Ruth | ADDRESS ON FILE | | | | | | |
| 417537 | QUINONES MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 417538 | QUINONES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 417539 | QUINONES MARZAN, CARMEN G | ADDRESS ON FILE | | | | | | |
| 417540 | QUINONES MATIAS, ANA I | ADDRESS ON FILE | | | | | | |
| 417541 | QUINONES MATIAS, JUAN F | ADDRESS ON FILE | | | | | | |
| 417542 | Quinones Matos, Adelita | ADDRESS ON FILE | | | | | | |
| 417543 | QUINONES MATOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 417544 | Quinones Matos, Angel M | ADDRESS ON FILE | | | | | | |
| 417545 | QUINONES MATOS, CAROLINE | ADDRESS ON FILE | | | | | | |
| 417546 | Quinones Matos, Edwin | ADDRESS ON FILE | | | | | | |
| 417547 | QUINONES MATOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1614828 | Quinones Matos, Edwin | ADDRESS ON FILE | | | | | | |
| 417548 | QUINONES MATOS, ESTHER | ADDRESS ON FILE | | | | | | |
| 417549 | QUINONES MATOS, JOANELIS | ADDRESS ON FILE | | | | | | |
| 417550 | Quinones Matos, Juan D. | ADDRESS ON FILE | | | | | | |
| 417551 | QUINONES MATOS, MARLAIN | ADDRESS ON FILE | | | | | | |
| 1678331 | Quiñones Matos, Marlain | ADDRESS ON FILE | | | | | | |
| 417552 | QUINONES MATOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 417553 | QUINONES MATOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 417554 | QUINONES MATOS, RAUL | ADDRESS ON FILE | | | | | | |
| 417555 | QUINONES MATOS, RENE | ADDRESS ON FILE | | | | | | |
| 417556 | QUINONES MATOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 417557 | Quinones Maysone, Francisco | ADDRESS ON FILE | | | | | | |
| 417558 | QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | |
| 417559 | QUINONES MAYSONET, LYMARIE | ADDRESS ON FILE | | | | | | |
| 417560 | QUINONES MEDINA CORP | PO BOX 6 | | | | MOCA | PR | 00676-0006 |
| 417561 | QUINONES MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 417562 | QUINONES MEDINA, ANA | ADDRESS ON FILE | | | | | | |
| 417563 | QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | |
| 417564 | QUINONES MEDINA, ANA M. | ADDRESS ON FILE | | | | | | |
| 417565 | QUINONES MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 417566 | QUINONES MEDINA, ANGIE | ADDRESS ON FILE | | | | | | |
| 417567 | QUINONES MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1532689 | QUINONES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1532689 | QUINONES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417568 | QUINONES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417569 | Quinones Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| 417570 | QUINONES MEDINA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 1786999 | QUIÑONES MEDINA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 417571 | QUINONES MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 417572 | QUINONES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417573 | QUINONES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417574 | Quinones Medina, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 811898 | QUINONES MEDINA, JENIFFER C | ADDRESS ON FILE | | | | | | | |
| 417575 | QUINONES MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 417576 | QUINONES MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 811899 | QUINONES MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1627115 | Quinones Medina, Maria | ADDRESS ON FILE | | | | | | | |
| 1935236 | Quinones Medina, Maria M | ADDRESS ON FILE | | | | | | | |
| 417577 | QUINONES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 811900 | QUINONES MEDINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 417579 | QUINONES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 811901 | QUINONES MEDINA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 417580 | QUINONES MEDINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1618335 | Quinones Medina, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 811902 | QUINONES MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| 417581 | QUINONES MEDINA, TIACHIANA | ADDRESS ON FILE | | | | | | | |
| 811903 | QUINONES MEDINA, WILNELLYS Y | ADDRESS ON FILE | | | | | | | |
| 417582 | QUINONES MEDINA, YANISSE | ADDRESS ON FILE | | | | | | | |
| 417583 | QUINONES MEJIAS, IRIS | ADDRESS ON FILE | | | | | | | |
| 417584 | QUINONES MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 854268 | QUIÑONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417587 | QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| 417586 | QUINONES MELENDEZ, DENICIA | ADDRESS ON FILE | | | | | | | |
| 417588 | QUINONES MELENDEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 417589 | QUINONES MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417590 | QUINONES MELENDEZ, FLORITA | ADDRESS ON FILE | | | | | | | |
| 811904 | QUINONES MELENDEZ, FLORITA | ADDRESS ON FILE | | | | | | | |
| 417591 | QUINONES MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 417592 | QUINONES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1941946 | Quinones Melendez, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 417594 | QUINONES MELENDEZ, JUSTINA | ADDRESS ON FILE | | | | | | | | |
| 417595 | QUINONES MELENDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 417596 | QUINONES MELENDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | | |
| 417597 | QUINONES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 417598 | QUINONES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 417599 | Quinones Melendez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 417600 | QUINONES MENDEZ, AILEEN J | ADDRESS ON FILE | | | | | | | | |
| 417601 | QUINONES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 417602 | QUINONES MENDEZ, HAYMEE | ADDRESS ON FILE | | | | | | | | |
| 811906 | QUINONES MENDEZ, HAYMEE | ADDRESS ON FILE | | | | | | | | |
| 417603 | QUINONES MENDEZ, IDANGELY | ADDRESS ON FILE | | | | | | | | |
| 417604 | QUINONES MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 417605 | Quinones Mendez, Jose F. | ADDRESS ON FILE | | | | | | | | |
| 417606 | QUINONES MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | | |
| 417607 | QUINONES MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | | | |
| 417608 | QUINONES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 2052757 | Quinones Menedez, Iris A. | ADDRESS ON FILE | | | | | | | | |
| 417609 | QUINONES MENENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 1732392 | Quinones Menendez, Iris Adriana | ADDRESS ON FILE | | | | | | | | |
| 417610 | QUINONES MERCADO, DUNECHKA | ADDRESS ON FILE | | | | | | | | |
| 811908 | QUINONES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 417612 | QUINONES MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 811909 | QUINONES MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 417613 | QUINONES MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 1694958 | Quinones Mercado, Maria Elisa | ADDRESS ON FILE | | | | | | | | |
| 417614 | QUINONES MERCADO, YVETTE | ADDRESS ON FILE | | | | | | | | |
| 811910 | QUINONES MERCADO, YVETTE | ADDRESS ON FILE | | | | | | | | |
| 417615 | QUINONES MERLE, ESTHER G | ADDRESS ON FILE | | | | | | | | |
| 811911 | QUINONES MERLE, ESTHER G | ADDRESS ON FILE | | | | | | | | |
| 1902381 | Quinones Merle, Esther G. | ADDRESS ON FILE | | | | | | | | |
| 811912 | QUINONES MERLE, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 417616 | QUINONES MERLE, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | ADDRESS ON FILE | | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417617 | QUINONES MILIAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 417618 | QUINONES MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 417619 | QUINONES MIRANDA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 417620 | QUINONES MIRANDA, WIDALYS | ADDRESS ON FILE | | | | | | |
| 417621 | QUINONES MISLAN, BEVERLY | ADDRESS ON FILE | | | | | | |
| 417622 | QUINONES MOJICA, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 417623 | QUINONES MOJICA, CHAYRA | ADDRESS ON FILE | | | | | | |
| 417624 | QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | |
| 417625 | QUINONES MOJICA, ELAMAR | ADDRESS ON FILE | | | | | | |
| 417626 | QUINONES MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 417627 | QUINONES MOLINA, DIANNE | ADDRESS ON FILE | | | | | | |
| 417628 | QUINONES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 811913 | QUINONES MOLINA, EUNICE M | ADDRESS ON FILE | | | | | | |
| 417630 | QUINONES MOLINA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 417631 | QUINONES MOLINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2112345 | QUINONES MONGA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2097390 | Quinones Monge, Katina | ADDRESS ON FILE | | | | | | |
| 417632 | QUINONES MONGE, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2104742 | Quinones Monge, Maria E. | ADDRESS ON FILE | | | | | | |
| 2046985 | Quinones Monse, Maria E. | ADDRESS ON FILE | | | | | | |
| 417633 | QUINONES MONTALVO, DAMALY | ADDRESS ON FILE | | | | | | |
| 417634 | QUINONES MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 854269 | QUINONES MONTALVO, GINA A | ADDRESS ON FILE | | | | | | |
| 417635 | QUINONES MONTALVO, GINA A. | ADDRESS ON FILE | | | | | | |
| 417636 | QUINONES MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 417637 | QUINONES MONTANEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1966101 | Quinones Montanez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 417638 | QUINONES MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1780497 | Quinones Montanez, Ivan E | ADDRESS ON FILE | | | | | | |
| 811914 | QUINONES MONTANEZ, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 2124692 | Quinones Montanez, Magdiel E | ADDRESS ON FILE | | | | | | |
| 417639 | QUINONES MONTANEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 417640 | QUINONES MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417641 | QUINONES MONTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 811915 | QUINONES MONTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 417642 | QUINONES MONTES, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 1813123 | Quinones Montes, Esther Alicia | ADDRESS ON FILE | | | | | | | |
| 417643 | QUINONES MONTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 417644 | QUINONES MORA, HEYDIMAR | ADDRESS ON FILE | | | | | | | |
| 417645 | QUINONES MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 417646 | QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417647 | QUINONES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417593 | QUINONES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1888180 | QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 1951558 | Quinones Morales, David | ADDRESS ON FILE | | | | | | | |
| 417648 | QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 417649 | QUINONES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 417650 | QUINONES MORALES, DIANA M | ADDRESS ON FILE | | | | | | | |
| 417651 | QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417652 | QUINONES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 417653 | QUINONES MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 417654 | QUINONES MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 811917 | QUINONES MORALES, ELIYANIS | ADDRESS ON FILE | | | | | | | |
| 1918457 | Quinones Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 417655 | QUINONES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2158964 | Quinones Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 417656 | QUINONES MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 417657 | QUINONES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 417658 | QUINONES MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 811918 | QUINONES MORALES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 417659 | QUINONES MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| 2093320 | Quinones Morales, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 417660 | QUINONES MORALES, MARIRIS | ADDRESS ON FILE | | | | | | | |
| 417661 | QUINONES MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 417662 | QUINONES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1425719 | QUINONES MORALES, NORBER | ADDRESS ON FILE | | | | | | | |
| 417663 | QUINONES MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 811919 | QUINONES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 417664 | QUINONES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 417666 | QUINONES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417667 | QUINONES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 417668 | QUINONES MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 417669 | QUINONES MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 417670 | QUINONES MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 417671 | QUINONES MORALES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 417672 | QUINONES MORALES,NORBER | ADDRESS ON FILE | | | | | | | |
| 417673 | QUINONES MORELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 417674 | QUINONES MORENO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1748065 | QUINONES MORET, JOSUE | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 811920 | QUINONES MORET, YAYRA | ADDRESS ON FILE | | | | | | | |
| 417675 | QUINONES MOYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417677 | QUINONES MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417676 | Quinones Moya, Javier | ADDRESS ON FILE | | | | | | | |
| 811921 | QUINONES MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417678 | QUINONES MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 417679 | QUINONES MUJICA, NYRMA I | ADDRESS ON FILE | | | | | | | |
| 417680 | QUINONES MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 417681 | QUINONES MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 417682 | QUINONES MUNIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 2105460 | Quinones Muniz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 417683 | QUINONES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 417684 | QUINONES MUNIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1988327 | Quinones Muniz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 417685 | QUINONES MUNIZ, MILKA S. | ADDRESS ON FILE | | | | | | | |
| 854270 | QUIÑONES MUÑIZ, MILKA S. | ADDRESS ON FILE | | | | | | | |
| 417686 | QUINONES MUNIZ, MYRTA I | ADDRESS ON FILE | | | | | | | |
| 417687 | QUINONES MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1943468 | Quinones Muniz, Teodoro I | ADDRESS ON FILE | | | | | | | |
| 417688 | QUINONES MUNIZ, TEODORO I | ADDRESS ON FILE | | | | | | | |
| 2095980 | QUINONES MUNIZ, TEODORO I. | ADDRESS ON FILE | | | | | | | |
| 417689 | QUINONES MUNIZ, ZOE N. | ADDRESS ON FILE | | | | | | | |
| 417690 | QUINONES MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 417691 | QUINONES MUNOZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1911812 | Quinones Munoz, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 2130592 | Quinones Munoz, Hector Luis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417692 | QUINONES MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 417693 | QUINONES MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 811922 | QUINONES MUNOZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 417694 | QUINONES MUNOZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| 417695 | QUINONES MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 417696 | QUINONES NATAL, ARIANA | ADDRESS ON FILE | | | | | | | |
| 417697 | QUINONES NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 417698 | QUINONES NAVARRETO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 417699 | QUINONES NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1808809 | QUINONES NAVARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1752886 | Quiñones Navarro, Juanita | ADDRESS ON FILE | | | | | | | |
| 1674050 | Quiñones Navarro, Juanita | ADDRESS ON FILE | | | | | | | |
| 417700 | QUINONES NAVARRO, LAURA | ADDRESS ON FILE | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | ADDRESS ON FILE | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A..R.Q ( A MINOR CHILD) , TAILUMA | ADDRESS ON FILE | | | | | | | |
| 417665 | QUINONES NAVEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417702 | Quinones Nazario, Antony | ADDRESS ON FILE | | | | | | | |
| 1606405 | Quinones Nazario, Judith B. | ADDRESS ON FILE | | | | | | | |
| 417703 | QUINONES NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417704 | Quinones Negron, Arelis | ADDRESS ON FILE | | | | | | | |
| 417705 | QUINONES NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 417706 | QUINONES NEGRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1690595 | Quinones Negron, Clarixa | ADDRESS ON FILE | | | | | | | |
| 417707 | QUINONES NEGRON, CLARIXA | ADDRESS ON FILE | | | | | | | |
| 417708 | QUINONES NEGRON, DADGIE M | ADDRESS ON FILE | | | | | | | |
| 811923 | QUINONES NEGRON, DADGIE M | ADDRESS ON FILE | | | | | | | |
| 1788942 | Quiñones Negron, Dadgie M | ADDRESS ON FILE | | | | | | | |
| 1806582 | Quiñones Negron, Dadgie M | ADDRESS ON FILE | | | | | | | |
| 417710 | QUINONES NEGRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 417711 | Quinones Negron, Gizette | ADDRESS ON FILE | | | | | | | |
| 1768876 | QUIÑONES NEGRON, GIZETTE | ADDRESS ON FILE | | | | | | | |
| 417712 | QUINONES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 417713 | QUINONES NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 854271 | QUIÑONES NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 417714 | QUINONES NEGRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 417715 | Quinones Negron, Liz A. | ADDRESS ON FILE | | | | | | | |
| 1958516 | Quinones Negron, Liz Angelica | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1958516 | Quinones Negron, Liz Angelica | ADDRESS ON FILE | | | | | | | |
| 811924 | QUINONES NEGRON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 417716 | QUINONES NEGRON, MARIANA | ADDRESS ON FILE | | | | | | | |
| 417717 | QUINONES NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 417718 | QUINONES NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 417719 | QUINONES NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| 417720 | QUINONES NEGRON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 417721 | QUINONES NEGRON, ZOE | ADDRESS ON FILE | | | | | | | |
| 811925 | QUINONES NEGRON, ZOE | ADDRESS ON FILE | | | | | | | |
| 417722 | QUINONES NEGRONI, WANDA | ADDRESS ON FILE | | | | | | | |
| 2002401 | Quinones Negroni, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 417723 | QUIÑONES NIEVES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 417724 | QUINONES NIEVES, ABNEL A | ADDRESS ON FILE | | | | | | | |
| 417725 | QUINONES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 417726 | QUINONES NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 811926 | QUINONES NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417727 | QUINONES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 417728 | QUINONES NIEVES, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 417729 | QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 417730 | QUINONES NIEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 417731 | QUINONES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2016450 | Quinones Nieves, Luis Heriberto | ADDRESS ON FILE | | | | | | | |
| 811927 | QUINONES NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 417732 | QUINONES NIEVES, RITA DEL | ADDRESS ON FILE | | | | | | | |
| 417733 | QUINONES NIEVES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 417734 | QUINONES NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 417735 | QUINONES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 417736 | QUINONES NISTAL, MARLENA | ADDRESS ON FILE | | | | | | | |
| 417737 | QUINONES NORIEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 417738 | QUINONES NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 417739 | QUINONES NUNEZ, IRIOLMARY | ADDRESS ON FILE | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | ADDRESS ON FILE | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | ADDRESS ON FILE | | | | | | | |
| 417740 | QUINONES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 854272 | QUIÑONES NUÑEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417741 | QUINONES OCASIO, BETIRIA | ADDRESS ON FILE | | | | | | | |
| 417742 | QUINONES OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417743 | QUINONES OCASIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 417744 | QUINONES OCASIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 417745 | QUINONES OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417746 | QUINONES OCASIO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| 417747 | QUINONES OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 811928 | QUINONES OJEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 417748 | QUINONES OJEDA, NELSON R | ADDRESS ON FILE | | | | | | | |
| 1900624 | Quinones Ojeda, Nelson R. | ADDRESS ON FILE | | | | | | | |
| 417749 | QUINONES OJEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 854273 | QUIÑONES OJEDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 417750 | QUINONES OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 417751 | QUINONES OLIVERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 811929 | QUINONES OLMEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 417752 | QUINONES OLMO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 417753 | QUINONES OQUENDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 417754 | QUINONES OQUENDO, ANA | ADDRESS ON FILE | | | | | | | |
| 1702082 | Quiñones Oquendo, Ana Delia | ADDRESS ON FILE | | | | | | | |
| 417755 | QUINONES OQUENDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 417756 | QUINONES OQUENDO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 417757 | QUINONES OQUENDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 811930 | QUINONES OQUENDO, NELLY | ADDRESS ON FILE | | | | | | | |
| 1767684 | Quiñones Oquendo, Nelly | ADDRESS ON FILE | | | | | | | |
| 417758 | QUINONES ORENGO, DENNIXA | ADDRESS ON FILE | | | | | | | |
| 417759 | QUINONES ORFILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 417760 | QUINONES OROZCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417761 | QUINONES OROZCO, NEIDYS L | ADDRESS ON FILE | | | | | | | |
| 417762 | QUINONES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 417763 | QUINONES ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 417764 | QUINONES ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 417765 | QUINONES ORTEGON, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 1847879 | Quinones Ortiz , Wanda I | ADDRESS ON FILE | | | | | | | |
| 417766 | QUINONES ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 417767 | Quinones Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 1776290 | Quinones Ortiz, Alexis O. | ADDRESS ON FILE | | | | | | | |
| 417768 | QUINONES ORTIZ, ALKCUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 417769 | QUINONES ORTIZ, AMALIN | ADDRESS ON FILE | | | | | | |
| 417770 | QUINONES ORTIZ, ANA H | ADDRESS ON FILE | | | | | | |
| 417771 | QUINONES ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 811931 | QUINONES ORTIZ, ASHLEY D | ADDRESS ON FILE | | | | | | |
| 417772 | QUINONES ORTIZ, AZIRIS | ADDRESS ON FILE | | | | | | |
| 417773 | QUINONES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 417774 | QUINONES ORTIZ, EDILI | ADDRESS ON FILE | | | | | | |
| 417775 | QUINONES ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 417776 | QUINONES ORTIZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 417778 | QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 417777 | QUINONES ORTIZ, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 417779 | QUINONES ORTIZ, ELSA | ADDRESS ON FILE | | | | | | |
| 417780 | QUINONES ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 417781 | QUINONES ORTIZ, ERICK J. | ADDRESS ON FILE | | | | | | |
| 417782 | QUINONES ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 811932 | QUINONES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 417783 | QUINONES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 417784 | QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 417785 | QUINONES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 417786 | QUINONES ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 417787 | QUINONES ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 417788 | QUINONES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 417789 | QUINONES ORTIZ, IVETTE D | ADDRESS ON FILE | | | | | | |
| 417790 | QUINONES ORTIZ, IVONNE D | ADDRESS ON FILE | | | | | | |
| 417791 | QUINONES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 417792 | QUINONES ORTIZ, JUDITH R. | ADDRESS ON FILE | | | | | | |
| 417793 | QUINONES ORTIZ, KAREN | ADDRESS ON FILE | | | | | | |
| 811933 | QUINONES ORTIZ, LETISHA | ADDRESS ON FILE | | | | | | |
| 417794 | QUINONES ORTIZ, LETISHA | ADDRESS ON FILE | | | | | | |
| 417795 | QUINONES ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 417796 | QUINONES ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 417797 | QUINONES ORTIZ, MARISARA | ADDRESS ON FILE | | | | | | |
| 417798 | QUINONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 417799 | QUINONES ORTIZ, NEYDA | ADDRESS ON FILE | | | | | | |
| 417800 | QUINONES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 417801 | QUINONES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | |
| 417802 | QUINONES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 417803 | Quinones Ortiz, Ramon | ADDRESS ON FILE | | | | | | |
| 1995540 | Quinones Ortiz, Rosa M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995540 | Quinones Ortiz, Rosa M | ADDRESS ON FILE | | | | | | |
| 2124714 | Quinones Ortiz, Rosa Virginia | ADDRESS ON FILE | | | | | | |
| 417804 | QUINONES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 417805 | QUINONES ORTIZ, TAINA | ADDRESS ON FILE | | | | | | |
| 417806 | Quinones Ortiz, Victor M | ADDRESS ON FILE | | | | | | |
| 417807 | QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | |
| 417808 | QUINONES ORTIZ, WALTER | ADDRESS ON FILE | | | | | | |
| 417809 | Quinones Ortiz, Wanda | ADDRESS ON FILE | | | | | | |
| 1763935 | QUINONES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 417810 | QUINONES ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1447026 | Quiñones Ortiz, Yalitza L | ADDRESS ON FILE | | | | | | |
| 417811 | QUINONES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2223809 | Quiñones Osorio, Confesor | ADDRESS ON FILE | | | | | | |
| 417812 | Quinones Osorio, Edwin | ADDRESS ON FILE | | | | | | |
| 417813 | QUINONES OSORIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 417814 | QUINONES OSORIO, GLORIE | ADDRESS ON FILE | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | ADDRESS ON FILE | | | | | | |
| 417815 | QUINONES OSORIO, ICELA | ADDRESS ON FILE | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | ADDRESS ON FILE | | | | | | |
| 417816 | QUINONES OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 417817 | QUINONES OSORIO, JOSE | ADDRESS ON FILE | | | | | | |
| 417818 | QUINONES OSORIO, LUIS E | ADDRESS ON FILE | | | | | | |
| 417819 | QUINONES OTAL, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 811935 | QUINONES OTAL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 417820 | QUINONES OTAL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 417821 | Quinones Otero, Jesus M | ADDRESS ON FILE | | | | | | |
| 811936 | QUINONES OTERO, KHEIRA Y. | ADDRESS ON FILE | | | | | | |
| 417822 | QUINONES OTERO, MILTON | ADDRESS ON FILE | | | | | | |
| 417823 | QUINONES OTERO, WILTON | ADDRESS ON FILE | | | | | | |
| 417824 | Quinones Pabon, Joel F | ADDRESS ON FILE | | | | | | |
| 417825 | QUINONES PABON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 417826 | QUINONES PACHECO, ADA | ADDRESS ON FILE | | | | | | |
| 417827 | QUINONES PACHECO, CATHY I | ADDRESS ON FILE | | | | | | |
| 417828 | QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | |
| 417829 | QUINONES PACHECO, ELSIE | ADDRESS ON FILE | | | | | | |
| 417830 | QUINONES PACHECO, GLADYS | ADDRESS ON FILE | | | | | | |
| 417831 | QUINONES PACHECO, HIRAM | ADDRESS ON FILE | | | | | | |
| 811937 | QUINONES PACHECO, MARIELY | ADDRESS ON FILE | | | | | | |
| 417832 | QUINONES PACHECO, MILDRED | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1906651 | Quinones Pacheco, Minerva | ADDRESS ON FILE | | | | | | | |
| 417833 | QUINONES PACHECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 417834 | QUINONES PACHECO, NAHIRLEE | ADDRESS ON FILE | | | | | | | |
| 1849081 | Quinones Pacheco, Norma I. | ADDRESS ON FILE | | | | | | | |
| 417835 | QUINONES PACHECO, PABLO | ADDRESS ON FILE | | | | | | | |
| 417836 | QUINONES PACHECO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 417837 | QUINONES PADILLA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 417838 | QUINONES PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1891924 | Quinones Padilla, Lorraine | ADDRESS ON FILE | | | | | | | |
| 1606406 | Quinones Padilla, Lorraine | ADDRESS ON FILE | | | | | | | |
| 1596738 | Quiñones Padilla, Lorraine | ADDRESS ON FILE | | | | | | | |
| 1588913 | Quiñones Padilla, Lorraine | ADDRESS ON FILE | | | | | | | |
| 417839 | QUINONES PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| 417840 | QUINONES PADOVANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417841 | QUINONES PADOVANI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 417843 | QUINONES PAGAN, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 1496431 | Quinones Pagan, Elba N | ADDRESS ON FILE | | | | | | | |
| 417845 | QUINONES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 417846 | QUINONES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 417847 | QUINONES PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 417848 | QUINONES PAGAN, SOL M. | ADDRESS ON FILE | | | | | | | |
| 854275 | QUIÑONES PAGAN, SOL M. | ADDRESS ON FILE | | | | | | | |
| 417849 | QUINONES PAINTER, FRANCHESCA M | ADDRESS ON FILE | | | | | | | |
| 417850 | QUINONES PALOMARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 417851 | QUINONES PARDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 417852 | Quinones Pardo, Zaida | ADDRESS ON FILE | | | | | | | |
| 417853 | QUINONES PARRILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 417854 | QUINONES PARRILLA, SARAH | ADDRESS ON FILE | | | | | | | |
| 417855 | QUINONES PARRILLA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 417856 | QUINONES PASTOR, WALESKA | ADDRESS ON FILE | | | | | | | |
| 417857 | QUINONES PASTRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 417858 | QUINONES PASTRANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 417859 | QUINONES PELLICIER, ELADIO | ADDRESS ON FILE | | | | | | | |
| 417842 | QUINONES PELLOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 417860 | QUINONES PENA, ALMA I | ADDRESS ON FILE | | | | | | | |
| 417861 | QUINONES PENA, SARYLLISE | ADDRESS ON FILE | | | | | | | |
| 811939 | QUINONES PENA, YAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 417862 | QUINONES PENA, YAZMIN | ADDRESS ON FILE | | | | | | | | |
| 417863 | Quinones Pena, Zoraida | ADDRESS ON FILE | | | | | | | | |
| 417864 | Quinones Penaloza, Zalis | ADDRESS ON FILE | | | | | | | | |
| 417865 | QUINONES PERALES, JOSE D. | ADDRESS ON FILE | | | | | | | | |
| 417866 | QUINONES PERDOMO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 417867 | QUINONES PEREIRA, ANGELES | ADDRESS ON FILE | | | | | | | | |
| 417868 | QUINONES PEREIRA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 2009620 | Quinones Perez , Elinaldo | ADDRESS ON FILE | | | | | | | | |
| 417869 | QUINONES PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 417870 | QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 417871 | QUINONES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | | |
| 417872 | QUINONES PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 1864648 | Quinones Perez, Carmen L | ADDRESS ON FILE | | | | | | | | |
| 811940 | QUINONES PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 417873 | QUINONES PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 417874 | QUINONES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 417875 | QUINONES PEREZ, ELI MANUEL | ADDRESS ON FILE | | | | | | | | |
| 811941 | QUINONES PEREZ, ELINALDO | ADDRESS ON FILE | | | | | | | | |
| 1667793 | Quinones Perez, Elinaldo | ADDRESS ON FILE | | | | | | | | |
| 417876 | QUINONES PEREZ, ELINALDO | ADDRESS ON FILE | | | | | | | | |
| 1761182 | Quiñones Pérez, Elinaldo | ADDRESS ON FILE | | | | | | | | |
| 417877 | QUINONES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | | |
| 417878 | QUINONES PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 417879 | QUINONES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | | |
| 417880 | QUINONES PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 417881 | QUINONES PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 417882 | Quinones Perez, Jose | ADDRESS ON FILE | | | | | | | | |
| 417883 | QUINONES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 417884 | QUINONES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 417886 | QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | | |
| 417885 | QUINONES PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | | | |
| 417887 | QUINONES PEREZ, MILLY | ADDRESS ON FILE | | | | | | | | |
| 417888 | QUINONES PEREZ, NORISSA | ADDRESS ON FILE | | | | | | | | |
| 417889 | QUINONES PEREZ, OMAIRA | ADDRESS ON FILE | | | | | | | | |
| 417890 | QUINONES PEREZ, REINA | ADDRESS ON FILE | | | | | | | | |
| 811942 | QUINONES PEREZ, REY O. | ADDRESS ON FILE | | | | | | | | |
| 1930561 | QUINONES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417891 | QUINONES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 417892 | QUINONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 417893 | QUINONES PEREZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| 417894 | Quinones Perez, Wilmarie | ADDRESS ON FILE | | | | | | | |
| 417895 | QUINONES PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 417896 | QUINONES PIETRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1495757 | Quinones Pimentel, Catherine | ADDRESS ON FILE | | | | | | | |
| 417897 | QUINONES PINET, CELIA | ADDRESS ON FILE | | | | | | | |
| 1832842 | Quinones Pinet, Celia M | ADDRESS ON FILE | | | | | | | |
| 417898 | QUINONES PINET, JENELYS | ADDRESS ON FILE | | | | | | | |
| 417899 | QUINONES PINET, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 417900 | Quinones Pinto, Angel G | ADDRESS ON FILE | | | | | | | |
| 417901 | Quinones Pinto, Sandra I | ADDRESS ON FILE | | | | | | | |
| 417902 | QUINONES PIZARRO, ANA R | ADDRESS ON FILE | | | | | | | |
| 1998485 | QUINONES PIZARRO, ANA R. | ADDRESS ON FILE | | | | | | | |
| 417903 | QUINONES PIZARRO, AUREA | ADDRESS ON FILE | | | | | | | |
| 417904 | QUINONES PIZARRO, EDIT M | ADDRESS ON FILE | | | | | | | |
| 1918984 | QUINONES PIZARRO, EDIT M. | ADDRESS ON FILE | | | | | | | |
| 1918984 | QUINONES PIZARRO, EDIT M. | ADDRESS ON FILE | | | | | | | |
| 417905 | QUINONES PIZARRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 417907 | QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417906 | QUINONES PIZARRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 417908 | QUINONES PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417909 | QUINONES PIZARRO, JOSEPHINE L. | ADDRESS ON FILE | | | | | | | |
| 811944 | QUINONES PIZARRO, KENDRA L | ADDRESS ON FILE | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | ADDRESS ON FILE | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | ADDRESS ON FILE | | | | | | | |
| 417910 | QUINONES PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 417911 | QUINONES PIZARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 417912 | QUINONES PIZARRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1915693 | Quinones Pizarro, Ruth | ADDRESS ON FILE | | | | | | | |
| 417913 | QUINONES PIZARRO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 811945 | QUINONES POLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 417914 | QUINONES PORRATA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 417915 | QUINONES PORTALATIN, ABID | ADDRESS ON FILE | | | | | | | |
| 417916 | QUINONES PORTALATIN, ABID E | ADDRESS ON FILE | | | | | | | |
| 854276 | QUIÑONES PORTALATÍN, ABID E. | ADDRESS ON FILE | | | | | | | |
| 417917 | QUINONES QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2144 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417918 | QUINONES QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 417919 | QUINONES QUILES, MARINA | ADDRESS ON FILE | | | | | | | |
| 417920 | QUINONES QUILES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 417921 | QUINONES QUINONES FABRICIANO | ADDRESS ON FILE | | | | | | | |
| 417922 | QUINONES QUINONES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 417923 | Quinones Quinones, Ana M | ADDRESS ON FILE | | | | | | | |
| 417924 | QUINONES QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 417925 | QUINONES QUINONES, ANITZA | ADDRESS ON FILE | | | | | | | |
| 417926 | QUINONES QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 417927 | Quinones Quinones, Carmen L | ADDRESS ON FILE | | | | | | | |
| 417928 | QUINONES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 417929 | QUINONES QUINONES, EMMA E | ADDRESS ON FILE | | | | | | | |
| 417930 | QUINONES QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| 417931 | Quinones Quinones, Eusebio | ADDRESS ON FILE | | | | | | | |
| 417932 | QUINONES QUINONES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 417933 | QUINONES QUINONES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 417934 | QUINONES QUINONES, IRMA I | ADDRESS ON FILE | | | | | | | |
| 417935 | QUINONES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| 417936 | QUINONES QUINONES, JIMMY | ADDRESS ON FILE | | | | | | | |
| 417937 | QUINONES QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 417939 | QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417938 | QUINONES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 417940 | QUINONES QUINONES, LETICIA | ADDRESS ON FILE | | | | | | | |
| 417941 | QUINONES QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 417942 | QUINONES QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 417943 | QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 417944 | QUINONES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 417945 | QUINONES QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 417946 | QUINONES QUINONES, OMAR R. | ADDRESS ON FILE | | | | | | | |
| 417947 | QUINONES QUINONES, RITA | ADDRESS ON FILE | | | | | | | |
| 417948 | Quinones Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 417949 | Quinones Quinones, Santos L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 417950 | QUINONES QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 417951 | QUINONES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 417952 | Quinones Quinones, Yamil | ADDRESS ON FILE | | | | | | | | |
| 811946 | QUINONES QUINONES, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 417953 | QUINONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 811947 | QUINONES QUINTANA, EMMA | ADDRESS ON FILE | | | | | | | | |
| 417954 | QUINONES QUINTANA, EMMA R | ADDRESS ON FILE | | | | | | | | |
| 1694303 | Quinones Quintana, Emma R. | ADDRESS ON FILE | | | | | | | | |
| 417955 | QUINONES QUINTANA, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 417956 | QUINONES QUINTERO, ELLIS | ADDRESS ON FILE | | | | | | | | |
| 1858476 | QUINONES QUINTERO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 417957 | QUINONES QUINTERO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 1858937 | Quinones Quintero, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 417958 | QUINONES QUIROS, JUAN P | ADDRESS ON FILE | | | | | | | | |
| 417959 | QUINONES QUNONES, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 417960 | QUINONES RAFOLS, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 417961 | QUINONES RAMIREZ DE ARELLANO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 811948 | QUINONES RAMIREZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | | |
| 417963 | QUINONES RAMIREZ, CINDY | ADDRESS ON FILE | | | | | | | | |
| 417964 | QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 417965 | QUINONES RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 417966 | QUINONES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 417967 | QUINONES RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 417969 | QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | | |
| 417968 | QUINONES RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | | |
| 417970 | QUINONES RAMIREZ, SEGISMUNDO | ADDRESS ON FILE | | | | | | | | |
| 417971 | QUINONES RAMIREZ, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 417972 | QUINONES RAMOS, AMARYLIS | ADDRESS ON FILE | | | | | | | | |
| 417973 | QUINONES RAMOS, ANA G | ADDRESS ON FILE | | | | | | | | |
| 417974 | QUINONES RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 417975 | QUINONES RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 417977 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | | |
| 417978 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | | |
| 417976 | QUINONES RAMOS, ASSENETH | ADDRESS ON FILE | | | | | | | | |
| 417979 | Quinones Ramos, Camila | ADDRESS ON FILE | | | | | | | | |
| 417980 | QUINONES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417981 | QUINONES RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1589653 | Quinones Ramos, Eduardo L | ADDRESS ON FILE | | | | | | | |
| 1881550 | QUINONES RAMOS, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 417982 | QUINONES RAMOS, EDUARDO LEONEL | ADDRESS ON FILE | | | | | | | |
| 1696375 | Quinones Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1696375 | Quinones Ramos, Evelyn | ADDRESS ON FILE | | | | | | | |
| 811949 | QUINONES RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 417983 | QUINONES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 417984 | QUINONES RAMOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 417985 | QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 1257369 | QUINONES RAMOS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 417987 | QUINONES RAMOS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 417988 | QUINONES RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 417989 | QUINONES RAMOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 417990 | QUINONES RAMOS, MAYRIM | ADDRESS ON FILE | | | | | | | |
| 417991 | QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 417992 | QUINONES RAMPOLLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1687073 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417994 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 417995 | QUINONES RECIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 417996 | QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| 417997 | QUINONES REGALADO, YELINE | ADDRESS ON FILE | | | | | | | |
| 417998 | QUINONES REICES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 417999 | QUINONES RENTAS, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 418000 | QUINONES REXACH, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 1583947 | Quinones Reyes , Ihomara A | ADDRESS ON FILE | | | | | | | |
| 418001 | QUINONES REYES, ELIUD | ADDRESS ON FILE | | | | | | | |
| 418002 | QUINONES REYES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 418003 | QUINONES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 418005 | QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 418004 | QUINONES REYES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 418006 | QUINONES REYES, IHOMARA A. | ADDRESS ON FILE | | | | | | | |
| 418007 | Quinones Reyes, Israel | ADDRESS ON FILE | | | | | | | |
| 418008 | QUINONES REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 811950 | QUINONES REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| 418009 | QUINONES REYES, NAVIA | ADDRESS ON FILE | | | | | | | |
| 1522429 | QUINONES REYES, NISHKA | ADDRESS ON FILE | | | | | | | |
| 811951 | QUINONES REYES, NISHKA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418010 | QUINONES REYES, NISHKA L | ADDRESS ON FILE | | | | | | |
| 418011 | QUINONES REYES, OFELIA | ADDRESS ON FILE | | | | | | |
| 418012 | Quinones Reyes, Salvador | ADDRESS ON FILE | | | | | | |
| 418013 | QUINONES RINALDI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 418014 | QUINONES RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 418015 | QUINONES RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 418016 | QUINONES RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 418017 | Quinones Rios, Juan C. | ADDRESS ON FILE | | | | | | |
| 418018 | QUINONES RIOS, NICOLE | ADDRESS ON FILE | | | | | | |
| 418019 | QUINONES RIOS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 418020 | QUINONES RIOS, REGNER | ADDRESS ON FILE | | | | | | |
| 418021 | Quinones Rivas, Michael J. | ADDRESS ON FILE | | | | | | |
| 2028072 | Quinones Rivas, Michael J. | ADDRESS ON FILE | | | | | | |
| 418022 | QUINONES RIVERA MD, RADAMES | ADDRESS ON FILE | | | | | | |
| 418023 | QUIÑONES RIVERA ROBERTO P- | LCDA. IVONNE M. GARCÍA MORALES (DE OFICIO) | PO BOX 8241 | | | Bayamón | PR | 00960 |
| 915 | QUINONES RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1312781 | QUINONES RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 418024 | QUINONES RIVERA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 418025 | QUINONES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | |
| 418026 | QUINONES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 418027 | QUINONES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 418028 | QUINONES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 418029 | QUINONES RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 418030 | QUINONES RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1821898 | QUINONES RIVERA, CARLOS REINALDO | SANTA ISIDRA 2 | CALLE 4 NUM 70 | | | FAJARDO | PR | 00738 |
| 1993207 | Quinones Rivera, Carlos Reinaldo | Santa Isidra 2 | Calle 4 Num. 70 | | | Fajardo | PR | 00738 |
| 1952830 | QUINONES RIVERA, CARLOS REINALDO | SANTA ISIDRAZ 2 CALLE 4 NUM. 70 | | | | FAJARDO | PR | 00738 |
| 418031 | QUINONES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2007139 | Quinones Rivera, Carmen E. | ADDRESS ON FILE | | | | | | |
| 418032 | QUINONES RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1715296 | Quinones Rivera, Carolyn | ADDRESS ON FILE | | | | | | |
| 418033 | QUINONES RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 418034 | QUINONES RIVERA, CHISSENIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 418035 | QUINONES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 418036 | QUINONES RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 418037 | Quinones Rivera, Daniel | ADDRESS ON FILE | | | | | | |
| 418038 | QUINONES RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 1691400 | QUINONES RIVERA, DIANA Y | ADDRESS ON FILE | | | | | | |
| 418040 | QUINONES RIVERA, DORITZA | ADDRESS ON FILE | | | | | | |
| 811954 | QUINONES RIVERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 1822032 | Quinones Rivera, Edgard | ADDRESS ON FILE | | | | | | |
| 418041 | QUINONES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 418043 | QUINONES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 418042 | Quinones Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 1421187 | QUIÑONES RIVERA, ELWIN | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | | | SAN JUAN | PR | 00921 | |
| 418045 | QUINONES RIVERA, ERDY | ADDRESS ON FILE | | | | | | |
| 418046 | QUINONES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 418047 | QUINONES RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 418048 | QUINONES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 854277 | QUIÑONES RIVERA, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 418049 | QUINONES RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 418050 | QUINONES RIVERA, GLIDDEN | ADDRESS ON FILE | | | | | | |
| 418051 | QUINONES RIVERA, GLORILY | ADDRESS ON FILE | | | | | | |
| 418053 | QUINONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 418054 | QUINONES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 418055 | QUINONES RIVERA, ISMAYRI | ADDRESS ON FILE | | | | | | |
| 418056 | QUINONES RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | ADDRESS ON FILE | | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | ADDRESS ON FILE | | | | | | |
| 418057 | QUINONES RIVERA, JOMARIZ | ADDRESS ON FILE | | | | | | |
| 418059 | QUINONES RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 418058 | Quinones Rivera, Jorge | ADDRESS ON FILE | | | | | | |
| 418060 | QUINONES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 418061 | QUINONES RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 418062 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 418063 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 418064 | QUINONES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 418065 | QUINONES RIVERA, JUAN C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418066 | QUINONES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 2039409 | Quinones Rivera, Juan R. | ADDRESS ON FILE | | | | | | |
| 418067 | QUINONES RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | |
| 418068 | Quinones Rivera, Kelleri | ADDRESS ON FILE | | | | | | |
| 418069 | QUINONES RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 418070 | QUINONES RIVERA, LEIRYS | ADDRESS ON FILE | | | | | | |
| 418071 | QUINONES RIVERA, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 418072 | QUINONES RIVERA, LINDA | ADDRESS ON FILE | | | | | | |
| 418073 | QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | |
| 418074 | QUINONES RIVERA, LINER | ADDRESS ON FILE | | | | | | |
| 1679476 | QUINONES RIVERA, LIVIA E. | ADDRESS ON FILE | | | | | | |
| 1459771 | QUINONES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 811956 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 418076 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1701832 | Quinones Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 418077 | QUINONES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 418078 | Quinones Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 1421188 | QUIÑOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 283127 | QUIÑOS RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 418079 | QUINONES RIVERA, LUISA | ADDRESS ON FILE | | | | | | |
| 1909293 | Quinones Rivera, Luisa I. | ADDRESS ON FILE | | | | | | |
| 418080 | QUINONES RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 1905943 | Quinones Rivera, Luz Aida | ADDRESS ON FILE | | | | | | |
| 418081 | QUINONES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 418082 | QUINONES RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 1833556 | QUINONES RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 418083 | QUINONES RIVERA, MARAY | ADDRESS ON FILE | | | | | | |
| 418084 | QUIÑOS RIVERA, MARAY | ADDRESS ON FILE | | | | | | |
| 418085 | QUINONES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 418086 | QUINONES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 811957 | QUINONES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 418087 | QUINONES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | |
| 418088 | QUINONES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1259173 | QUINONES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 418089 | QUINONES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 811958 | QUINONES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 418090 | QUINONES RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 418091 | QUINONES RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 1399099 | QUINONES RIVERA, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418092 | QUINONES RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1741498 | QUINONES RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| 2157240 | Quinones Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 1421189 | QUIÑONES RIVERA, NOEL | MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 418093 | QUINONES RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 418094 | QUINONES RIVERA, ORNIZ | ADDRESS ON FILE | | | | | | | |
| 418095 | QUINONES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 811959 | QUINONES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 418096 | QUINONES RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 418097 | QUINONES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 418098 | QUINONES RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 418099 | QUINONES RIVERA, RANDY A | ADDRESS ON FILE | | | | | | | |
| 418100 | QUINONES RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 811960 | QUINONES RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2031410 | Quinones Rivera, Roberto | P.O. Box 334401 | | | | PONCE | PR | 00733 | |
| 418101 | QUINONES RIVERA, ROBERTO | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 1422903 | QUINONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 418102 | Quinones Rivera, Roberto | Villa Carolina | C-31 Blq.4-3 | | | Carolina | PR | 00985 | |
| 1422904 | QUIÑONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 1422874 | QUIÑONES RIVERA, ROBERTO P | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 1422431 | QUIÑONES RIVERA, ROBERTO P. | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) | PLAZA REAL SHOPPING CENTER STE 303 | | GUAYNABO | PR | 00969 | |
| 1421190 | QUIÑONES RIVERA, ROBERTO P. | IVONNE M. GARCÍA MORALES | PO BOX 8241 | | | BAYAMÓN | PR | 00960 | |
| 418105 | QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 418104 | QUINONES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 811961 | QUINONES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418106 | QUINONES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418107 | QUINONES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 811962 | QUINONES RIVERA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 418108 | QUINONES RIVERA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 811963 | QUINONES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 418109 | QUINONES RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 418110 | QUINONES RIVERA, YADISETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 418111 | QUINONES RIVERA, ZOILO | ADDRESS ON FILE |
| 811964 | QUINONES ROBELA, MAI L | ADDRESS ON FILE |
| 811965 | QUINONES ROBLES, JOSE J | ADDRESS ON FILE |
| 418112 | QUINONES ROBLES, JOSE J. | ADDRESS ON FILE |
| 418113 | QUINONES ROBLES, MAI LING | ADDRESS ON FILE |
| 418114 | QUINONES RODRIGUEZ, ADA M | ADDRESS ON FILE |
| 418116 | QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE |
| 418115 | QUINONES RODRIGUEZ, ANA | ADDRESS ON FILE |
| 418117 | QUINONES RODRIGUEZ, ANABELLE | ADDRESS ON FILE |
| 811966 | QUINONES RODRIGUEZ, ANGEL H | ADDRESS ON FILE |
| 418118 | QUINONES RODRIGUEZ, ARIS | ADDRESS ON FILE |
| 418119 | QUINONES RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| 811967 | QUINONES RODRIGUEZ, BRENDA I | ADDRESS ON FILE |
| 418120 | QUINONES RODRIGUEZ, BRYAN | ADDRESS ON FILE |
| 418121 | QUINONES RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE |
| 418122 | Quinones Rodriguez, Carmen L | ADDRESS ON FILE |
| 418123 | QUINONES RODRIGUEZ, CATHERINE | ADDRESS ON FILE |
| 854278 | QUIÑONES RODRIGUEZ, CATHERINE | ADDRESS ON FILE |
| 418124 | QUINONES RODRIGUEZ, CELESTE | ADDRESS ON FILE |
| 1465138 | Quiñones Rodriguez, Celeste | ADDRESS ON FILE |
| 1854836 | Quinones Rodriguez, Cesar E | ADDRESS ON FILE |
| 811968 | QUINONES RODRIGUEZ, DAISY | ADDRESS ON FILE |
| 418125 | QUINONES RODRIGUEZ, DAISY | ADDRESS ON FILE |
| 418126 | QUINONES RODRIGUEZ, EDNA | ADDRESS ON FILE |
| 418127 | QUINONES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 418128 | QUINONES RODRIGUEZ, FEMY | ADDRESS ON FILE |
| 811969 | QUINONES RODRIGUEZ, FEMY | ADDRESS ON FILE |
| 418129 | QUINONES RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| 418130 | QUINONES RODRIGUEZ, GLADYS | ADDRESS ON FILE |
| 418131 | QUINONES RODRIGUEZ, HECTOR | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 418132 | QUINONES RODRIGUEZ, HIRAM | ADDRESS ON FILE |
| 418133 | QUINONES RODRIGUEZ, IDALIS | ADDRESS ON FILE |
| 418134 | QUINONES RODRIGUEZ, IRIS ANETTE | ADDRESS ON FILE |
| 418135 | QUINONES RODRIGUEZ, ISAMAR | ADDRESS ON FILE |
| 418136 | QUINONES RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 418137 | QUINONES RODRIGUEZ, JAN | ADDRESS ON FILE |
| 418138 | QUINONES RODRIGUEZ, JAN M | ADDRESS ON FILE |
| 418139 | QUINONES RODRIGUEZ, JANICE M | ADDRESS ON FILE |
| 418140 | QUINONES RODRIGUEZ, JEAN C | ADDRESS ON FILE |
| 418141 | QUINONES RODRIGUEZ, JESUS J | ADDRESS ON FILE |
| 418142 | Quinones Rodriguez, Jose A | ADDRESS ON FILE |
| 1968487 | QUINONES RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| 1958712 | QUINONES RODRIGUEZ, JOSE F | ADDRESS ON FILE |
| 418143 | QUINONES RODRIGUEZ, JUANITA | ADDRESS ON FILE |
| 811970 | QUINONES RODRIGUEZ, JUANITA | ADDRESS ON FILE |
| 418144 | QUINONES RODRIGUEZ, JULIO | ADDRESS ON FILE |
| 418145 | QUINONES RODRIGUEZ, JULIO A | ADDRESS ON FILE |
| 418146 | QUINONES RODRIGUEZ, JULIO C | ADDRESS ON FILE |
| 418147 | Quinones Rodriguez, Julio C | ADDRESS ON FILE |
| 418148 | QUINONES RODRIGUEZ, LENERIS | ADDRESS ON FILE |
| 418149 | Quinones Rodriguez, Lersie | ADDRESS ON FILE |
| 418150 | QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 418151 | QUINONES RODRIGUEZ, LUIS | ADDRESS ON FILE |
| 1639999 | Quinones Rodriguez, Luis A | ADDRESS ON FILE |
| 418152 | QUINONES RODRIGUEZ, LUIS E | ADDRESS ON FILE |
| 702079 | QUINONES RODRIGUEZ, LUIS E. | ADDRESS ON FILE |
| 811971 | QUINONES RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| 854279 | QUIÑONES RODRIGUEZ, LUZ E. | ADDRESS ON FILE |
| 1259174 | QUINONES RODRIGUEZ, LYANNE | ADDRESS ON FILE |
| 418153 | QUINONES RODRIGUEZ, MABEL | ADDRESS ON FILE |
| 418154 | QUINONES RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 418155 | QUINONES RODRIGUEZ, MARIA DEL | ADDRESS ON FILE |
| 1884207 | Quinones Rodriguez, Marilyn | ADDRESS ON FILE |
| 418157 | QUINONES RODRIGUEZ, MARISOL | ADDRESS ON FILE |
| 418158 | QUINONES RODRIGUEZ, MAYRA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418159 | QUINONES RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 418160 | QUINONES RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | |
| 418161 | QUINONES RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 418162 | QUINONES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 1721816 | Quiñones Rodríguez, Nora M. | ADDRESS ON FILE | | | | | | |
| 1928913 | Quinones Rodriguez, Norma C. | ADDRESS ON FILE | | | | | | |
| 1880175 | QUINONES RODRIGUEZ, NORMA C. | ADDRESS ON FILE | | | | | | |
| 418163 | QUINONES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | |
| 418165 | QUINONES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 418166 | QUINONES RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 418167 | QUINONES RODRIGUEZ, ROSALIE | ADDRESS ON FILE | | | | | | |
| 418168 | QUINONES RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 418169 | QUINONES RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 811973 | QUINONES RODRIGUEZ, SANDYMAR I | ADDRESS ON FILE | | | | | | |
| 418170 | QUINONES RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 418171 | QUINONES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 418172 | QUINONES RODRIGUEZ, SUHAILI | ADDRESS ON FILE | | | | | | |
| 418173 | QUINONES RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 418174 | QUINONES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 418175 | QUINONES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 418176 | QUINONES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 811974 | QUINONES RODRIGUEZ, YVONNE D | ADDRESS ON FILE | | | | | | |
| 418177 | QUINONES RODRIGUEZ, YVONNE D | ADDRESS ON FILE | | | | | | |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 2174598 | QUINONES RODRIGUEZ,JUAN | HC-02 BOX 7169 | | | | Florida | PR | 00650 |
| 418178 | Quinones Rodriguez, Juan A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418179 | QUINONES ROGER, DAISY | ADDRESS ON FILE | | | | | | | |
| 2095286 | Quinones Rojas, Enid | ADDRESS ON FILE | | | | | | | |
| 418180 | QUINONES ROJAS, ENID | ADDRESS ON FILE | | | | | | | |
| 811975 | QUINONES ROJAS, ENID | ADDRESS ON FILE | | | | | | | |
| 418181 | QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 418182 | QUINONES ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 418183 | QUINONES ROJAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2005912 | Quinones Rojas, Sonia Iris | ADDRESS ON FILE | | | | | | | |
| 2005912 | Quinones Rojas, Sonia Iris | ADDRESS ON FILE | | | | | | | |
| 418184 | QUINONES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418185 | QUINONES ROLDAN, CESAR | ADDRESS ON FILE | | | | | | | |
| 811976 | QUINONES ROLDAN, EVA | ADDRESS ON FILE | | | | | | | |
| 1732707 | QUINONES ROLDAN, EVA N | ADDRESS ON FILE | | | | | | | |
| 1722097 | Quinones Roldan, Eva N. | ADDRESS ON FILE | | | | | | | |
| 418187 | QUINONES ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 811978 | QUINONES ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418188 | QUINONES ROLDAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| 418189 | QUINONES ROLDAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 418190 | Quinones Rolon, Joan | ADDRESS ON FILE | | | | | | | |
| 418191 | Quinones Rolon, Xandra M. | ADDRESS ON FILE | | | | | | | |
| 418192 | QUINONES ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| 811979 | QUINONES ROMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| 418193 | QUINONES ROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 811980 | QUINONES ROMAN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 418195 | QUINONES ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1881759 | Quinones Roman, Judith Isabel | ADDRESS ON FILE | | | | | | | |
| 1881759 | Quinones Roman, Judith Isabel | ADDRESS ON FILE | | | | | | | |
| 811981 | QUINONES ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 418196 | QUINONES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 418197 | QUINONES ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418198 | QUINONES ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 2073367 | Quinones Roman, Migdalia | ADDRESS ON FILE | | | | | | | |
| 418199 | QUINONES ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 418200 | QUINONES ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 418201 | QUINONES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 418202 | QUINONES ROMAN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 418203 | QUINONES ROMERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 811983 | QUINONES ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418204 | QUINONES ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 418205 | QUINONES ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 418206 | QUINONES ROMERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1853172 | Quinones Romero, Myriam | ADDRESS ON FILE | | | | | | |
| 418207 | QUINONES ROMERO, NANCY | ADDRESS ON FILE | | | | | | |
| 418208 | QUINONES ROMERO, PABLO | ADDRESS ON FILE | | | | | | |
| 418209 | QUINONES ROMERO, REGNER | ADDRESS ON FILE | | | | | | |
| 811984 | QUINONES ROMERO, REGNER | ADDRESS ON FILE | | | | | | |
| 418210 | QUINONES ROQUE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 811985 | QUINONES ROSA, CRISTY | ADDRESS ON FILE | | | | | | |
| 418212 | QUINONES ROSA, JOSE R | ADDRESS ON FILE | | | | | | |
| 418213 | QUINONES ROSADO, ADA | ADDRESS ON FILE | | | | | | |
| 418214 | QUINONES ROSADO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2135451 | Quinones Rosado, Edna M | ADDRESS ON FILE | | | | | | |
| 418216 | QUINONES ROSADO, ELSA M | ADDRESS ON FILE | | | | | | |
| 418217 | Quinones Rosado, Erasmo | ADDRESS ON FILE | | | | | | |
| 418218 | QUINONES ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 418219 | QUINONES ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 811986 | QUINONES ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 418220 | QUINONES ROSADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 418221 | QUINONES ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 418222 | QUINONES ROSADO, MARIANA | ADDRESS ON FILE | | | | | | |
| 418223 | QUINONES ROSADO, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 811987 | QUINONES ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 811989 | QUINONES ROSARIO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 418224 | QUINONES ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 811991 | QUINONES ROSARIO, EDMARIE | ADDRESS ON FILE | | | | | | |
| 418226 | QUINONES ROSARIO, ELIA | ADDRESS ON FILE | | | | | | |
| 418227 | QUINONES ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 418228 | QUINONES ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 418229 | Quinones Rosario, Juan A | ADDRESS ON FILE | | | | | | |
| 418230 | QUINONES ROSARIO, JULIO A | ADDRESS ON FILE | | | | | | |
| 811992 | QUINONES ROSARIO, JULIO A | ADDRESS ON FILE | | | | | | |
| 418231 | QUINONES ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 811993 | QUINONES ROSARIO, RHODE | ADDRESS ON FILE | | | | | | |
| 418232 | QUINONES ROSAS, ELIO | ADDRESS ON FILE | | | | | | |
| 418233 | QUINONES ROSICH, MARIA E | ADDRESS ON FILE | | | | | | |
| 418234 | QUINONES ROSSY, RUTH I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418235 | QUIÑONES RUIZ MD, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 418236 | QUINONES RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 418237 | QUINONES RUIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 418238 | QUINONES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 418239 | QUINONES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 418240 | Quinones Ruiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 418241 | QUINONES RUIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 418242 | QUINONES RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 418243 | QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 418244 | QUINONES RUIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 418245 | QUINONES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 418246 | QUINONES RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1631413 | Quinones Ruiz, Olga | ADDRESS ON FILE | | | | | | | |
| 418247 | QUIÑONES RUIZ, VÍCTOR | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 418248 | QUIÑONES RUIZ, VÍCTOR | MARIA E. HERNANDEZ RIVERA | PO BOX 373337 | | | Cayey | PR | 00737-3337 | |
| 1422929 | QUIÑONES RUIZ, VÍCTOR | QUIÑONES RUIZ, VÍCTOR | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 | NÚM. 3016 3793 PNOCE BY PASS | | PONCE | PR | 00728-1504 | |
| 418249 | QUINONES RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418250 | QUINONES SAEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 2176366 | QUINONES SALAS, ANGEL E. | P.O. BOX 2557 | | | | San Sebastian | PR | 00685 | |
| 418251 | QUINONES SALAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 418252 | QUINONES SALDANA, RAYMOND Y. | ADDRESS ON FILE | | | | | | | |
| 854280 | QUIÑONES SALDAÑA, RAYMOND Y. | ADDRESS ON FILE | | | | | | | |
| 418253 | QUINONES SALIB, JAMIA | ADDRESS ON FILE | | | | | | | |
| 418254 | QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1421191 | QUIÑONES SANCHEZ, ANA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 418255 | QUINONES SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 811994 | QUINONES SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 418256 | QUINONES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 418257 | Quinones Sanchez, Fermin | ADDRESS ON FILE | | | | | | | |
| 418258 | QUINONES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 418259 | QUINONES SANCHEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 418260 | QUINONES SANCHEZ, JULIO C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2000309 | Quinones Sanchez, Julio C | ADDRESS ON FILE | | | | | | | |
| 418262 | QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418261 | QUINONES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 418263 | QUINONES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418264 | QUINONES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 418265 | Quinones Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| 418266 | QUINONES SANCHEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 418267 | QUINONES SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 811995 | QUINONES SANCHEZ, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 811996 | QUINONES SANES, ILAINE | ADDRESS ON FILE | | | | | | | |
| 418268 | QUINONES SANTA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 418269 | QUINONES SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 418270 | QUINONES SANTANA, IRVING L | ADDRESS ON FILE | | | | | | | |
| 418271 | QUINONES SANTANA, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 418272 | QUINONES SANTANA, MELISANDRA | ADDRESS ON FILE | | | | | | | |
| 418273 | QUINONES SANTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 418274 | QUINONES SANTANA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 418275 | QUINONES SANTANA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 418276 | Quinones Santana, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 418277 | QUINONES SANTANA, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 1824601 | Quinones Santana, Sylvette | ADDRESS ON FILE | | | | | | | |
| 811997 | QUINONES SANTIAGO, ALI M. | ADDRESS ON FILE | | | | | | | |
| 418278 | QUINONES SANTIAGO, ALICE M | ADDRESS ON FILE | | | | | | | |
| 811998 | QUINONES SANTIAGO, ALICE M | ADDRESS ON FILE | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | ADDRESS ON FILE | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | ADDRESS ON FILE | | | | | | | |
| 418279 | QUINONES SANTIAGO, ALINA | ADDRESS ON FILE | | | | | | | |
| 811999 | QUINONES SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 418280 | QUINONES SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 418281 | Quinones Santiago, Christian A. | ADDRESS ON FILE | | | | | | | |
| 418282 | QUINONES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 812000 | QUINONES SANTIAGO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 1655182 | Quinones Santiago, Elena | ADDRESS ON FILE | | | | | | | |
| 418284 | QUINONES SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418285 | QUINONES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 418286 | QUINONES SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 418287 | QUINONES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 418215 | Quinones Santiago, Iris M | ADDRESS ON FILE | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | ADDRESS ON FILE | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | ADDRESS ON FILE | | | | | | |
| 418289 | QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 418288 | QUINONES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 418290 | QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | |
| 418291 | QUINONES SANTIAGO, JUAN S. | ADDRESS ON FILE | | | | | | |
| 418292 | QUINONES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | |
| 812001 | QUINONES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 418293 | QUINONES SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 2045482 | Quinones Santiago, Luis | ADDRESS ON FILE | | | | | | |
| 418294 | QUINONES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1960902 | Quinones Santiago, Luis A. | ADDRESS ON FILE | | | | | | |
| 1949672 | Quinones Santiago, Luis A. | ADDRESS ON FILE | | | | | | |
| 418295 | QUINONES SANTIAGO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 418296 | QUINONES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1670271 | Quinones Santiago, Madelyn | Urb. Vistas de Sabana Grande | 153 Calle Monte Bello | | | Sabana Grande | PR | 00637 |
| 418297 | QUINONES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 418298 | QUINONES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 418299 | QUINONES SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 418300 | QUINONES SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | |
| 418301 | QUINONES SANTIAGO, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 418302 | QUINONES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 418303 | QUINONES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 418304 | QUINONES SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | |
| 418305 | QUINONES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 418306 | QUINONES SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1869151 | QUINONES SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | |
| 418307 | QUINONES SANTIAGO, NADIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 418308 | QUINONES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418309 | QUINONES SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 418310 | QUINONES SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |
| 418311 | QUINONES SANTIAGO, NITZA E | ADDRESS ON FILE | | | | | | |
| 1853038 | Quinones Santiago, Pedro P | ADDRESS ON FILE | | | | | | |
| 418312 | QUINONES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 418313 | QUINONES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 418314 | QUINONES SANTIAGO, RUTHGALLY | ADDRESS ON FILE | | | | | | |
| 1472410 | Quinones Santiago, Sarita | ADDRESS ON FILE | | | | | | |
| 418315 | QUINONES SANTIAGO, SARITA | ADDRESS ON FILE | | | | | | |
| 1421192 | QUIÑONES SANTIAGO, SARITA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 418317 | Quinones Santiago, Victor | ADDRESS ON FILE | | | | | | |
| 418318 | QUINONES SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 418319 | QUINONES SANTIAGO, WALDO L. | ADDRESS ON FILE | | | | | | |
| 418320 | QUINONES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1881791 | Quinones Santiago, Wanda I. | ADDRESS ON FILE | | | | | | |
| 418321 | QUINONES SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1421193 | QUIÑONES SANTOS, ANGEL Y MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | MICHAEL CORONA MUNOZ | 110 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 418322 | QUINONES SANTOS, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1689318 | Quiñones Santos, Brenda Lee | ADDRESS ON FILE | | | | | | |
| 418323 | Quinones Santos, Efrain | ADDRESS ON FILE | | | | | | |
| 418324 | QUINONES SANTOS, ERNESMARI | ADDRESS ON FILE | | | | | | |
| 418325 | QUINONES SANTOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 812004 | QUINONES SANTOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 418326 | QUINONES SANTOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 418327 | QUINONES SANTOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 418328 | QUINONES SANTOS, NELSON | ADDRESS ON FILE | | | | | | |
| 418329 | QUINONES SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 812005 | QUINONES SANTOS, RUTH N | ADDRESS ON FILE | | | | | | |
| 418330 | QUINONES SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 854281 | QUIÑONES SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 418331 | QUINONES SANTOS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 854282 | QUIÑONES SANTOS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 418332 | Quinones Scott, Jose A. | ADDRESS ON FILE | | | | | | |
| 418333 | QUIÑONES SEGARRA MD, JOSE G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418334 | QUINONES SEGARRA, ADA | ADDRESS ON FILE | | | | | | | |
| 812006 | QUINONES SEGARRA, ADA | ADDRESS ON FILE | | | | | | | |
| 418335 | QUINONES SEGARRA, MABEL | ADDRESS ON FILE | | | | | | | |
| 418336 | QUINONES SEGUI, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 418337 | QUINONES SEIJO, ALBA | ADDRESS ON FILE | | | | | | | |
| 418338 | QUINONES SELF SERVICE INC/SELECTOS | QUINONES LEVITTOWN | | | | TOA BAJA | PR | 00949-2901 | |
| 812007 | QUINONES SEPULVEDA, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 418339 | QUINONES SEPULVEDA, EDWINA | ADDRESS ON FILE | | | | | | | |
| 418340 | QUINONES SEPULVEDA, MARA I | ADDRESS ON FILE | | | | | | | |
| 854283 | QUIÑONES SEPULVEDA, MARA I. | ADDRESS ON FILE | | | | | | | |
| 1742438 | Quinones Serpa, Cruz N. | ADDRESS ON FILE | | | | | | | |
| 418341 | QUINONES SERPA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1676084 | Quinones Serpa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 418342 | QUINONES SERPA, EVA | ADDRESS ON FILE | | | | | | | |
| 418343 | QUINONES SERRANO, GLADELYS | ADDRESS ON FILE | | | | | | | |
| 418344 | QUINONES SERRANO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| 1259175 | QUINONES SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418345 | QUINONES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418346 | QUINONES SERRANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 812008 | QUINONES SERRANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 418347 | QUINONES SERRANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 418348 | QUINONES SERRANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 418349 | QUINONES SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 418350 | QUINONES SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 418351 | QUINONES SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 812009 | QUINONES SIERRA, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 418352 | QUINONES SIERRA, RUTH | ADDRESS ON FILE | | | | | | | |
| 812010 | QUINONES SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 418353 | QUINONES SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 418354 | QUINONES SIERRA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 418356 | QUINONES SILVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 418357 | QUINONES SILVESTRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 418358 | QUINONES SOBRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 418359 | QUINONES SOLER, ESTEBAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418360 | QUINONES SOLERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 418361 | QUINONES SOLIS, BERLIS | ADDRESS ON FILE | | | | | | |
| 418362 | QUINONES SOLIS, TANNYSHA | ADDRESS ON FILE | | | | | | |
| 1478104 | Quinones Soriano, Liana S. | ADDRESS ON FILE | | | | | | |
| 418363 | QUINONES SOSA, ODALIE | ADDRESS ON FILE | | | | | | |
| 418364 | QUINONES SOSTRE, VALERIE | ADDRESS ON FILE | | | | | | |
| 418365 | QUIÑONES SOTO MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 849350 | QUIÑONES SOTO WANDA E | RR 2 BOX 185 | | | | SAN JUAN | PR | 00926 |
| 2148073 | Quinones Soto, Arnaldo | ADDRESS ON FILE | | | | | | |
| 418366 | QUINONES SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 812012 | QUINONES SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 418367 | QUINONES SOTO, EDIA E | ADDRESS ON FILE | | | | | | |
| 1795201 | Quiñones Soto, Edia E | ADDRESS ON FILE | | | | | | |
| 812013 | QUINONES SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 418368 | QUINONES SOTO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 418369 | QUINONES SOTO, KARINA | ADDRESS ON FILE | | | | | | |
| 418370 | QUINONES SOTO, MAGDA | ADDRESS ON FILE | | | | | | |
| 418372 | QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | |
| 418371 | QUINONES SOTO, MAGDA A. | ADDRESS ON FILE | | | | | | |
| 1421194 | QUIÑONES SOTO, MAGDA A. | MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 URB. ARBOLEDA, | | | CAGUAS | PR | 00727 |
| 418373 | QUINONES SOTO, MIRNA | ADDRESS ON FILE | | | | | | |
| 418374 | QUINONES SOTO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 418375 | QUINONES SOTO, NORMA | ADDRESS ON FILE | | | | | | |
| 1793979 | QUINONES SOTO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1484128 | Quinones Soto, Rafael A | ADDRESS ON FILE | | | | | | |
| 854284 | QUIÑONES SOTO, RAQUEL M. | ADDRESS ON FILE | | | | | | |
| 418376 | QUINONES SOTO, RAQUELM. | ADDRESS ON FILE | | | | | | |
| 418377 | QUINONES SOTO, RUTH | ADDRESS ON FILE | | | | | | |
| 418378 | QUINONES SOTO, WANDA ENID | ADDRESS ON FILE | | | | | | |
| 854285 | QUIÑONES SOTO, WANDA ENID | ADDRESS ON FILE | | | | | | |
| 418379 | QUINONES SOTOMAYOR, WILFRED | ADDRESS ON FILE | | | | | | |
| 418380 | QUINONES STELLA, HELEN | ADDRESS ON FILE | | | | | | |
| 1421195 | QUIÑONES SUÁREZ, EDWARD | EVELYN MÁRQUEZ ESCOGAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 418381 | QUINONES SUAREZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 1421196 | QUIÑONES SUÁREZ, JOSÉ M. | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 418382 | Quinones Suarez, Omar | ADDRESS ON FILE | | | | | | |
| 418383 | QUINONES SUAREZ, OMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 418384 | QUINONES SUAREZ, SONIA N | ADDRESS ON FILE | | | | | |
| 418385 | QUINONES SUAREZ, SURIMA | ADDRESS ON FILE | | | | | |
| 418386 | Quinones Sud, Ezequiel L | ADDRESS ON FILE | | | | | |
| 812014 | QUINONES SULE, CARLOS | ADDRESS ON FILE | | | | | |
| 1573260 | Quinones Sule, Carlos R | ADDRESS ON FILE | | | | | |
| 1568051 | Quinones Sule, Carlos R | ADDRESS ON FILE | | | | | |
| 1568051 | Quinones Sule, Carlos R | ADDRESS ON FILE | | | | | |
| 418387 | QUINONES SULE, CARLOS R | ADDRESS ON FILE | | | | | |
| 1615952 | Quinones Sule, Carlos R. | ADDRESS ON FILE | | | | | |
| 418388 | QUINONES SUREDA, SYLMARIE | ADDRESS ON FILE | | | | | |
| 418389 | QUINONES TAPIA, ABIGAIL | ADDRESS ON FILE | | | | | |
| 418390 | QUINONES TAVAREZ, YANDRA I | ADDRESS ON FILE | | | | | |
| 418391 | QUINONES TECHNICAL SERVICES | VILLA GUADALUPE | FF22 CALLE 18 | | CAGUAS | PR | 00725-4055 |
| 812015 | QUINONES TEXIDOR, ANA | ADDRESS ON FILE | | | | | |
| 1955227 | QUINONES TEXIDOR, ANA A | ADDRESS ON FILE | | | | | |
| 2039352 | Quinones Texidor, Ana A | ADDRESS ON FILE | | | | | |
| 849351 | QUIÑONES TIRADO CARMEN | ALTURAS DE BAYAMON | 198 CALLE F PASEO D | | BAYAMON | PR | 00956 |
| 418392 | QUINONES TIRADO, ABIGAIL | ADDRESS ON FILE | | | | | |
| 418393 | QUINONES TIRADO, CARMEN L | ADDRESS ON FILE | | | | | |
| 418394 | QUINONES TIRADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 812016 | QUINONES TIRADO, DAMARIS | ADDRESS ON FILE | | | | | |
| 418395 | QUINONES TIRADO, GABRIEL | ADDRESS ON FILE | | | | | |
| 418396 | QUINONES TIRADO, JACKELINE | ADDRESS ON FILE | | | | | |
| 812017 | QUINONES TIRADO, JAYLEEN M | ADDRESS ON FILE | | | | | |
| 418397 | QUINONES TIRADO, JUAN | ADDRESS ON FILE | | | | | |
| 418398 | QUINONES TIRADO, MARIA E | ADDRESS ON FILE | | | | | |
| 418399 | Quinones Tirado, Rafael | ADDRESS ON FILE | | | | | |
| 812018 | QUINONES TIRADO, RAMONA | ADDRESS ON FILE | | | | | |
| 418400 | QUINONES TIRADO, RAMONITA | ADDRESS ON FILE | | | | | |
| 418401 | QUINONES TIRE AUTO SERV | 3 V 8 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 418402 | QUINONES TIRU, GABRIEL | ADDRESS ON FILE | | | | | |
| 418403 | Quinones Toro, Carlos M | ADDRESS ON FILE | | | | | |
| 418404 | QUINONES TORO, EGBERT | ADDRESS ON FILE | | | | | |
| 418405 | QUINONES TORO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 418406 | QUINONES TORO, ISAURA | ADDRESS ON FILE | | | | | |
| 418407 | QUINONES TORO, RAUL | ADDRESS ON FILE | | | | | |
| 418408 | QUIÑONES TORRES MD, LUIS | ADDRESS ON FILE | | | | | |
| 812019 | QUINONES TORRES, AWILDA | ADDRESS ON FILE | | | | | |
| 418409 | QUINONES TORRES, AWILDA L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1606133 | Quiñones Torres, Bradly L | ADDRESS ON FILE |
| 418410 | QUINONES TORRES, CARLOS A. | ADDRESS ON FILE |
| 418411 | QUINONES TORRES, CARLOS J. | ADDRESS ON FILE |
| 418412 | QUINONES TORRES, CARMEN B | ADDRESS ON FILE |
| 418413 | Quinones Torres, Carmen I | ADDRESS ON FILE |
| 418414 | QUINONES TORRES, CARMEN L | ADDRESS ON FILE |
| 418415 | QUINONES TORRES, CHARLIE | ADDRESS ON FILE |
| 418416 | QUINONES TORRES, CHRISTIAN | ADDRESS ON FILE |
| 1932104 | QUINONES TORRES, DARIO | ADDRESS ON FILE |
| 2024270 | Quinones Torres, Dario | ADDRESS ON FILE |
| 418417 | QUINONES TORRES, DICKIE | ADDRESS ON FILE |
| 418418 | QUINONES TORRES, DIEGO | ADDRESS ON FILE |
| 2003433 | Quinones Torres, Doris | ADDRESS ON FILE |
| 418419 | QUINONES TORRES, EDDIE | ADDRESS ON FILE |
| 1766156 | Quinones Torres, Eddie A. | ADDRESS ON FILE |
| 418420 | QUINONES TORRES, ELIGIA | ADDRESS ON FILE |
| 812020 | QUINONES TORRES, ELIGIA | ADDRESS ON FILE |
| 812021 | QUINONES TORRES, ELIGIA | ADDRESS ON FILE |
| 418421 | Quinones Torres, Elizabeth | ADDRESS ON FILE |
| 418422 | QUINONES TORRES, EVA D | ADDRESS ON FILE |
| 418423 | QUINONES TORRES, FELIPE | ADDRESS ON FILE |
| 418424 | QUINONES TORRES, FERNANDO | ADDRESS ON FILE |
| 418425 | QUINONES TORRES, GUILLERMO | ADDRESS ON FILE |
| 418426 | QUINONES TORRES, GUILLERMO | ADDRESS ON FILE |
| 854286 | QUIÑONES TORRES, GUILLERMO | ADDRESS ON FILE |
| 418427 | Quinones Torres, Hector N | ADDRESS ON FILE |
| 418428 | QUINONES TORRES, ILEANA | ADDRESS ON FILE |
| 812022 | QUINONES TORRES, ISABEL C | ADDRESS ON FILE |
| 418430 | QUINONES TORRES, JANICE | ADDRESS ON FILE |
| 418429 | QUINONES TORRES, JANICE | ADDRESS ON FILE |
| 418431 | QUINONES TORRES, JOSE | ADDRESS ON FILE |
| 418432 | QUINONES TORRES, JOSE | ADDRESS ON FILE |
| 418433 | QUINONES TORRES, JUAN | ADDRESS ON FILE |
| 1876202 | Quinones Torres, Kerline | ADDRESS ON FILE |
| 418434 | QUINONES TORRES, LEIRA | ADDRESS ON FILE |
| 418435 | QUINONES TORRES, LOUIS R | ADDRESS ON FILE |
| 418436 | QUINONES TORRES, LUIS M. | ADDRESS ON FILE |
| 418437 | QUINONES TORRES, MANUEL | ADDRESS ON FILE |
| 418438 | Quinones Torres, Manuel De J. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 418439 | QUINONES TORRES, MARIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418440 | QUINONES TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 418441 | QUINONES TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 418442 | QUINONES TORRES, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 418443 | QUINONES TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 1615052 | Quinones Torres, Marilyn | ADDRESS ON FILE | | | | | | |
| 812024 | QUINONES TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 418444 | QUINONES TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 418445 | QUINONES TORRES, MARTA | ADDRESS ON FILE | | | | | | |
| 418446 | QUINONES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 418447 | Quinones Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 418448 | Quinones Torres, Neri A | ADDRESS ON FILE | | | | | | |
| 418449 | QUINONES TORRES, NERY E | ADDRESS ON FILE | | | | | | |
| 418450 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | |
| 418452 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | |
| 418451 | Quinones Torres, Olgaly | ADDRESS ON FILE | | | | | | |
| 418453 | QUINONES TORRES, OLGALY | ADDRESS ON FILE | | | | | | |
| 418454 | QUINONES TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 418455 | QUINONES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1901735 | Quinones Torres, Ramon A | ADDRESS ON FILE | | | | | | |
| 418457 | QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 418458 | QUINONES TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 418459 | QUINONES TORRES, RUFINO | ADDRESS ON FILE | | | | | | |
| 418460 | QUINONES TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 418461 | QUINONES TORRES, RUTH D | ADDRESS ON FILE | | | | | | |
| 418462 | QUINONES TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 418464 | QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 418463 | QUINONES TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 418465 | QUINONES TOYOS, NEXY A | ADDRESS ON FILE | | | | | | |
| 418466 | QUIÑONES TRABAL MD, ZULEMA | ADDRESS ON FILE | | | | | | |
| 418468 | QUINONES TRIDAS LAW OFIC PSC | 1413 AVE FERNANDEZ JUNCOS | BUZON 3 | | | SAN JUAN | PR | 00909 |
| 418470 | QUINONES TRIDAS LAW OFIC PSC | PADRE LAS CASAS | 113 EL VEDADO STE 601 | | | SAN JUAN | PR | 00918+3116 |
| 812025 | QUINONES TRINIDAD, WAI LI | ADDRESS ON FILE | | | | | | |
| 2044972 | Quinones Troche, Alma C. | ADDRESS ON FILE | | | | | | |
| 1647753 | Quinones Troche, Alma Celeste | ADDRESS ON FILE | | | | | | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | ADDRESS ON FILE | | | | | | |
| 1664868 | Quinones Troche, Marta M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418473 | QUINONES TURELL, ADRIAN | ADDRESS ON FILE | | | | | | |
| 418474 | QUINONES UBILES, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 2060133 | QUINONES UFRET, KAREN M. | ADDRESS ON FILE | | | | | | |
| 418475 | QUINONES UFRET, KAREN M. | ADDRESS ON FILE | | | | | | |
| 418476 | Quinones Vadell, Egnis H. | ADDRESS ON FILE | | | | | | |
| 418477 | QUINONES VADELL, RAMILUIS E | ADDRESS ON FILE | | | | | | |
| 812026 | QUINONES VADELL, RAMILUIS E | ADDRESS ON FILE | | | | | | |
| 1730091 | Quinones Vadell, Ramiluis E. | ADDRESS ON FILE | | | | | | |
| 418478 | Quinones Valentin, Julio C. | ADDRESS ON FILE | | | | | | |
| 812027 | QUINONES VALENTIN, LINETTE | ADDRESS ON FILE | | | | | | |
| 418479 | QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | |
| 418480 | QUINONES VALENTIN, YASHARA | ADDRESS ON FILE | | | | | | |
| 418567 | Quinones Valez, Rafael | ADDRESS ON FILE | | | | | | |
| 418482 | QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 418481 | QUINONES VALLEJO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 418483 | QUINONES VARELA, JOSE | ADDRESS ON FILE | | | | | | |
| 418483 | QUINONES VARELA, JOSE | ADDRESS ON FILE | | | | | | |
| 245767 | QUINONES VARELA, JOSE A | ADDRESS ON FILE | | | | | | |
| 418484 | Quinones Varela, Jose A. | ADDRESS ON FILE | | | | | | |
| 418484 | Quinones Varela, Jose A. | ADDRESS ON FILE | | | | | | |
| 418485 | QUINONES VARELA, LUIS A | ADDRESS ON FILE | | | | | | |
| 418486 | QUINONES VARGAS, AWILDA R | ADDRESS ON FILE | | | | | | |
| 1555949 | Quinones Vargas, Eduardo I | ADDRESS ON FILE | | | | | | |
| 1556917 | QUINONES VARGAS, EDUARDO I | ADDRESS ON FILE | | | | | | |
| 418488 | QUINONES VARGAS, EDUARDO I. | ADDRESS ON FILE | | | | | | |
| 418489 | QUINONES VARGAS, EDWINA | ADDRESS ON FILE | | | | | | |
| 418490 | QUINONES VARGAS, ELSA | ADDRESS ON FILE | | | | | | |
| 418491 | QUINONES VARGAS, FERNANDO U | ADDRESS ON FILE | | | | | | |
| 418492 | QUINONES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 418493 | QUINONES VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 418494 | QUINONES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 854287 | QUIÑONES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 418495 | QUINONES VARGAS, RAMON L. | ADDRESS ON FILE | | | | | | |
| 418496 | QUINONES VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 418498 | QUINONES VARGAS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 418499 | QUINONES VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 418500 | QUINONES VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1952400 | Quinones Vargos, Sandra Lee | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418501 | QUINONES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 812028 | QUINONES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 418502 | QUINONES VAZQUEZ, ANICETO | ADDRESS ON FILE | | | | | | |
| 812029 | QUINONES VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 1898210 | Quinones Vazquez, Aurora | ADDRESS ON FILE | | | | | | |
| 418503 | QUINONES VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 418504 | QUINONES VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 854288 | QUIÑONES VAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 2102197 | QUINONES VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 418505 | QUINONES VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 418506 | QUINONES VAZQUEZ, EMMA J. | ADDRESS ON FILE | | | | | | |
| 418507 | QUINONES VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1835480 | Quinones Vazquez, Gregoria | ADDRESS ON FILE | | | | | | |
| 418508 | QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 418509 | QUINONES VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 418510 | QUINONES VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 418511 | QUINONES VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 812031 | QUINONES VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 418512 | QUINONES VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 418513 | QUINONES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 418514 | QUINONES VAZQUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 418515 | QUINONES VAZQUEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 418516 | QUINONES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 418517 | QUINONES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2124184 | Quinones Vazquez, Wanda | ADDRESS ON FILE | | | | | | |
| 418518 | QUINONES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1797155 | Quinones Vazquez, Wanda | ADDRESS ON FILE | | | | | | |
| 418519 | QUINONES VAZQUEZ, YADIRA A. | ADDRESS ON FILE | | | | | | |
| 849352 | QUIÑONES VEGA GENEROSA | REPARTO DAGUEY | F14 CALLE 4 | | | ANASCO | PR | 00610 |
| 812032 | QUINONES VEGA, GLISOVETE | ADDRESS ON FILE | | | | | | |
| 812033 | QUINONES VEGA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 418520 | Quinones Vega, Jose A | ADDRESS ON FILE | | | | | | |
| 812034 | QUINONES VEGA, KIELIBETH | ADDRESS ON FILE | | | | | | |
| 418521 | QUINONES VEGA, KIELIBETH | ADDRESS ON FILE | | | | | | |
| 418522 | QUINONES VEGA, PAMELA | ADDRESS ON FILE | | | | | | |
| 418523 | QUINONES VEGA, VADELIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2167 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418524 | QUINONES VEGILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418525 | QUINONES VEGUILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 812035 | QUINONES VELAZQUES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2114695 | Quinones Velazquez, Alfred | ADDRESS ON FILE | | | | | | | |
| 418526 | QUINONES VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418527 | QUINONES VELAZQUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1825405 | Quinones Velazquez, Felicita | ADDRESS ON FILE | | | | | | | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 418529 | QUINONES VELAZQUEZ, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 418530 | QUINONES VELAZQUEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 418531 | QUINONES VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 418532 | QUINONES VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 418533 | QUINONES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 418534 | QUINONES VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 418535 | QUINONES VELAZQUEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 418536 | QUINONES VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 418537 | QUINONES VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1657433 | Quinones Velazquez, Michelle | ADDRESS ON FILE | | | | | | | |
| 418538 | QUINONES VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2051652 | Quinones Velazquez, Oscar | ADDRESS ON FILE | | | | | | | |
| 418539 | QUINONES VELAZQUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 418540 | QUINONES VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 418541 | QUINONES VELAZQUEZ, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 418487 | QUINONES VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 418542 | QUINONES VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2082197 | Quinones Velez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1974830 | Quinones Velez, Aida Lilliam | ADDRESS ON FILE | | | | | | | |
| 418543 | QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 418544 | QUINONES VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 418545 | QUINONES VELEZ, ARLIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 418547 | Quinones Velez, Brendalis | ADDRESS ON FILE | | | | | | | |
| 418548 | QUINONES VELEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| 418549 | QUINONES VELEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 418550 | Quinones Velez, Eva L | ADDRESS ON FILE | | | | | | | |
| 418551 | QUINONES VELEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| 812037 | QUINONES VELEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 418552 | QUINONES VELEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 418553 | QUINONES VELEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 418554 | QUINONES VELEZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 418555 | QUINONES VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 418556 | QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418557 | QUINONES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1771148 | QUINONES VELEZ, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 418558 | QUINONES VELEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 2064647 | QUINONES VELEZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 2086022 | Quinones Velez, Magda L. | ADDRESS ON FILE | | | | | | | |
| 418559 | QUINONES VELEZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 2083610 | Quinones Velez, Magda L. | ADDRESS ON FILE | | | | | | | |
| 812038 | QUINONES VELEZ, MAGDAMELL | ADDRESS ON FILE | | | | | | | |
| 418560 | QUINONES VELEZ, MAGDAMELL | ADDRESS ON FILE | | | | | | | |
| 418561 | QUINONES VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 418562 | QUINONES VELEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 812039 | QUINONES VELEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 418563 | QUINONES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 418564 | QUINONES VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 418565 | QUINONES VELEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| 418566 | QUINONES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1762597 | Quinones Velez, Wilma | ADDRESS ON FILE | | | | | | | |
| 418568 | QUINONES VELEZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| 418570 | QUINONES VERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418571 | QUINONES VERDEJO, FLAVIA M. | ADDRESS ON FILE | | | | | | | |
| 418572 | QUINONES VERDEJO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 31280 | Quinones Vicente, Aracelis | ADDRESS ON FILE | | | | | | | |
| 418573 | QUINONES VICENTE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 418574 | QUINONES VIERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 418575 | QUINONES VIGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 418576 | QUINONES VILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 418577 | QUINONES VILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 418578 | QUINONES VILCHES, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 418579 | QUINONES VILCHES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 418580 | QUINONES VILLAHERMOSA, ERIO D. | ADDRESS ON FILE | | | | | | |
| 418581 | Quinones Villalob, Miguel A | ADDRESS ON FILE | | | | | | |
| 418582 | QUINONES VILLANUEVA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 418584 | QUINONES VILLANUEVA, JOSE L | ADDRESS ON FILE | | | | | | |
| 418584 | QUINONES VILLANUEVA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1422921 | QUIÑONES VILLANUEVA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1422924 | QUIÑONES VILLANUEVA, JOSE L | ADDRESS ON FILE | | | | | | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | INST. GUAYAMA 500 CB224 | PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 1260179 | QUIÑONES VILLANUEVA, JOSE L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 |
| 812040 | QUINONES VILLANUEVA, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 418585 | QUINONES VILLARAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 418586 | QUINONES VILLEGAS, NORMA | ADDRESS ON FILE | | | | | | |
| 418587 | QUINONES VILLEGAS, PILAR | ADDRESS ON FILE | | | | | | |
| 418588 | Quinones Villegas, West | ADDRESS ON FILE | | | | | | |
| 418589 | QUINONES VILLODAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 418590 | QUINONES VILLODAS, BRENDALY | ADDRESS ON FILE | | | | | | |
| 418591 | QUINONES VIRUET, MARIA | ADDRESS ON FILE | | | | | | |
| 418592 | QUINONES VIUST, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 812041 | QUINONES WAKER, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1861692 | Quinones Walker, Mariaelena | ADDRESS ON FILE | | | | | | |
| 2130520 | Quinones Wong, Katina | ADDRESS ON FILE | | | | | | |
| 418593 | QUINONES ZAMBRANA, CRUZ | ADDRESS ON FILE | | | | | | |
| 849353 | QUIÑONES ZAYAS FABIO | VISTA BELLA | I21 CALLE 9 | | | BAYAMON | PR | 00956 |
| 418594 | QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | |
| 418595 | QUINONES ZAYAS, FABIO | ADDRESS ON FILE | | | | | | |
| 418596 | QUINONES ZAYAS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1700750 | Quinones, Alberto Calcano | ADDRESS ON FILE | | | | | | |
| 1878536 | Quinones, Alma E. | ADDRESS ON FILE | | | | | | |
| 2221217 | Quinones, Anthony | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2210664 | Quinones, Anthony | ADDRESS ON FILE |
| 418597 | QUINONES, BUENAVENTURA | ADDRESS ON FILE |
| 418598 | QUINONES, CARMEN M | ADDRESS ON FILE |
| 812042 | QUINONES, DANETTE | ADDRESS ON FILE |
| 418599 | QUINONES, DANETTE | ADDRESS ON FILE |
| 418600 | QUINONES, DANETTE | ADDRESS ON FILE |
| 418601 | QUINONES, EDUARDO | ADDRESS ON FILE |
| 418602 | QUINONES, EDWIN J. | ADDRESS ON FILE |
| 2206275 | Quinones, Hernan Martinez | ADDRESS ON FILE |
| 418603 | QUINONES, HORTENCIA | ADDRESS ON FILE |
| 812043 | QUINONES, HORTENCIA | ADDRESS ON FILE |
| 418604 | QUINONES, ISABEL M | ADDRESS ON FILE |
| 418605 | QUINONES, JAVIER | ADDRESS ON FILE |
| 418606 | QUINONES, JESSICA I. | ADDRESS ON FILE |
| 1457369 | QUINONES, JORGE I | ADDRESS ON FILE |
| 1457448 | Quinones, Jorge I. | ADDRESS ON FILE |
| 1990851 | Quinones, Jose E | ADDRESS ON FILE |
| 2179172 | Quinones, Jose L | ADDRESS ON FILE |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | ADDRESS ON FILE |
| 418607 | QUINONES, JUAN CARLOS | ADDRESS ON FILE |
| 1621077 | Quinones, Juana Mercado | ADDRESS ON FILE |
| 418608 | QUINONES, LUZ | ADDRESS ON FILE |
| 1901280 | Quinones, Maria del C. | ADDRESS ON FILE |
| 2108584 | Quinones, Maribel Figueroa | ADDRESS ON FILE |
| 1799227 | QUINONES, MARILUZ | ADDRESS ON FILE |
| 2118257 | Quinones, Marta Quiles | ADDRESS ON FILE |
| 418609 | QUINONES, MARY | ADDRESS ON FILE |
| 1872257 | Quinones, Michelle | ADDRESS ON FILE |
| 418610 | QUINONES, MIRTA IRIS | ADDRESS ON FILE |
| 418611 | Quinones, Myra | ADDRESS ON FILE |
| 1672083 | Quiñones, Nayda Ayala | ADDRESS ON FILE |
| 418612 | QUINONES, NEREIDA | ADDRESS ON FILE |
| 418613 | QUINONES, NILSA | ADDRESS ON FILE |
| 418614 | QUINONES, NYDIA LUZ | ADDRESS ON FILE |
| 418615 | QUINONES, PETER | ADDRESS ON FILE |
| 812044 | QUINONES, ROSA A | ADDRESS ON FILE |
| 2204676 | Quiñones, Sandra Isabel | ADDRESS ON FILE |
| 1652666 | Quiñones, Sonia Rodríguez | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418616 | QUINONES,SANCHEZ & GUZMAN | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1775639 | Quinones-Alamo, Hector R | ADDRESS ON FILE | | | | | | | |
| 418617 | QUINONESALICEA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 418618 | QUINONESAYALA, SANDALIO | ADDRESS ON FILE | | | | | | | |
| 418619 | QUINONESLABOY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418620 | QUINONESLATORRE, ITZALIA | ADDRESS ON FILE | | | | | | | |
| 2094317 | Quinones-Lugo, Ivan | ADDRESS ON FILE | | | | | | | |
| 418621 | QUINONESMATOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 418622 | QUINONESORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 418623 | Quiñones-Pabellón, Edgardo | ADDRESS ON FILE | | | | | | | |
| 418624 | QUINONESPACHECO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 418625 | QUINONESQUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1529276 | Quinones-Ramirez, Norma | ADDRESS ON FILE | | | | | | | |
| 418626 | Quiñones-Ruiz, Ramiro | ADDRESS ON FILE | | | | | | | |
| 418627 | QUINONESSEGARRA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2180218 | Quiñones-Soto, Rafael A. | Urb. Jardines de Ponce | Paseo Trebol # F1 | | | Ponce | PR | 00730-1845 | |
| 418628 | QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 418629 | QUINONEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418630 | QUINONEZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 418631 | QUINONEZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| 418632 | QUINONEZ ADORNO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 418633 | QUINONEZ AGUIRRE, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 418634 | QUINONEZ ALEQUIN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 418635 | QUINONEZ ALVERIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 418636 | QUINONEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 418637 | QUINONEZ APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| 418638 | QUINONEZ AYALA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 418640 | QUINONEZ BAEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 418641 | QUINONEZ BARRIERA, MARGGIE ANN | ADDRESS ON FILE | | | | | | | |
| 418642 | QUINONEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 418643 | QUINONEZ BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418644 | QUINONEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 418645 | QUINONEZ BERRIOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 418646 | QUINONEZ BERRIOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 418647 | QUINONEZ BETANCOURT, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 418648 | QUINONEZ BETANCOURT, ROLANDO | ADDRESS ON FILE |
| 418649 | QUINONEZ BONANO, RIGOBERTO | ADDRESS ON FILE |
| 418650 | QUINONEZ BONILLA, MARITZA | ADDRESS ON FILE |
| 418651 | QUINONEZ CABALLERO, CHRISDALIZ | ADDRESS ON FILE |
| 418652 | QUINONEZ CABRERA, MANUEL | ADDRESS ON FILE |
| 812045 | QUINONEZ CABRERA, MYRTA E | ADDRESS ON FILE |
| 2072940 | Quiñonez Camacho, Carlos G. | ADDRESS ON FILE |
| 418653 | QUINONEZ CARDONA, ANA M. | ADDRESS ON FILE |
| 418654 | QUINONEZ CARRILLO, ENID | ADDRESS ON FILE |
| 418655 | QUINONEZ CASTILLO, ANNA | ADDRESS ON FILE |
| 812046 | QUINONEZ CEBOLLERO, HUMBERTO | ADDRESS ON FILE |
| 2059921 | Quinonez Cervere, Rafaela | ADDRESS ON FILE |
| 418656 | QUINONEZ CINTRON, VICTORIA | ADDRESS ON FILE |
| 418657 | QUINONEZ CLEMENTE, PEDRO G. | ADDRESS ON FILE |
| 418658 | Quinonez Collazo, Annette | ADDRESS ON FILE |
| 418659 | QUINONEZ COLON, EFRAIN | ADDRESS ON FILE |
| 418660 | QUINONEZ COLON, JENETTE | ADDRESS ON FILE |
| 418661 | QUINONEZ COMAS, EDAYSA | ADDRESS ON FILE |
| 418662 | Quinonez Concepcion, Javier A | ADDRESS ON FILE |
| 418663 | QUINONEZ CORDERO, SOCORRO | ADDRESS ON FILE |
| 418664 | QUINONEZ CORDOVA, ANGEL G | ADDRESS ON FILE |
| 418665 | Quinonez Correa, Jennifer B. | ADDRESS ON FILE |
| 418666 | QUINONEZ COTTO, MARIA L | ADDRESS ON FILE |
| 418667 | QUINONEZ CRUZ, ANA I | ADDRESS ON FILE |
| 418668 | QUINONEZ CRUZ, AWILDA | ADDRESS ON FILE |
| 418669 | QUINONEZ CRUZ, CARLOS | ADDRESS ON FILE |
| 418670 | QUINONEZ CRUZ, CAYETANO | ADDRESS ON FILE |
| 418671 | QUINONEZ CRUZ, EFRAIN | ADDRESS ON FILE |
| 418672 | QUINONEZ CRUZ, ILEANA | ADDRESS ON FILE |
| 418673 | QUINONEZ CRUZ, IRIS N | ADDRESS ON FILE |
| 418674 | QUINONEZ CRUZ, LUZ M | ADDRESS ON FILE |
| 812048 | QUINONEZ CRUZ, MARY | ADDRESS ON FILE |
| 418675 | QUINONEZ CRUZ, OMAR ENRIQUE | ADDRESS ON FILE |
| 418676 | QUINONEZ CRUZ, OSVALDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 418677 | QUINONEZ DAVILA, VICTOR M | ADDRESS ON FILE |
| 418678 | QUINONEZ DAVILA, WANDA I | ADDRESS ON FILE |
| 418679 | QUINONEZ DELGADO, LUISA | ADDRESS ON FILE |
| 2079662 | Quinonez Delgado, Luisa | ADDRESS ON FILE |
| 2029118 | Quinonez Delgado, Luisa | ADDRESS ON FILE |
| 812049 | QUINONEZ DELGADO, LUISA | ADDRESS ON FILE |
| 418680 | QUINONEZ DELGADO, MARIA D | ADDRESS ON FILE |
| 418681 | QUINONEZ DIAZ, NELSON | ADDRESS ON FILE |
| 418682 | QUINONEZ DIAZ, WILFREDO | ADDRESS ON FILE |
| 418683 | QUINONEZ ESCALERA, ADA | ADDRESS ON FILE |
| 418684 | QUINONEZ ESPADA, POLY M. | ADDRESS ON FILE |
| 418685 | QUINONEZ ESTEVEZ, MARIA DEL | ADDRESS ON FILE |
| 418686 | QUINONEZ FERNANDEZ, ANGEL L. | ADDRESS ON FILE |
| 418687 | QUINONEZ FERNANDEZ, JUAN | ADDRESS ON FILE |
| 418688 | QUINONEZ FERNANDINI, VIRGEN M. | ADDRESS ON FILE |
| 812050 | QUINONEZ FIGUEROA, REYMIL | ADDRESS ON FILE |
| 1518729 | QUINONEZ FUENTES, JUAN M. | ADDRESS ON FILE |
| 418689 | QUINONEZ GARCIA, FRANCISCO | ADDRESS ON FILE |
| 418690 | QUINONEZ GARCIA, MAYRA | ADDRESS ON FILE |
| 418691 | QUINONEZ GONZALEZ, CARLOS | ADDRESS ON FILE |
| 418692 | QUINONEZ GONZALEZ, ENID | ADDRESS ON FILE |
| 418693 | QUINONEZ GONZALEZ, ENID T | ADDRESS ON FILE |
| 418694 | QUINONEZ GONZALEZ, IRIS | ADDRESS ON FILE |
| 418695 | QUINONEZ GONZALEZ, VICTOR | ADDRESS ON FILE |
| 418696 | QUINONEZ GONZALEZ, YOLANDA I | ADDRESS ON FILE |
| 418697 | QUINONEZ GUADALUPE, MINERVA S | ADDRESS ON FILE |
| 418698 | QUINONEZ GUZMAN, JAIME | ADDRESS ON FILE |
| 418699 | QUINONEZ HERNANDEZ, CARMEN IVETTE | ADDRESS ON FILE |
| 418700 | QUINONEZ HERNANDEZ, JOSE | ADDRESS ON FILE |
| 418701 | QUINONEZ HERNANDEZ, MARCO | ADDRESS ON FILE |
| 418702 | QUINONEZ HERNANDEZ, PEDRO | ADDRESS ON FILE |
| 418703 | Quinonez Hernandez, Reinaldo | ADDRESS ON FILE |
| 418704 | Quinonez Iglesia, Moraima | ADDRESS ON FILE |
| 418705 | QUINONEZ IGLESIAS, JENNIFER | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418706 | QUINONEZ IRIZARRY, AUREA | ADDRESS ON FILE | | | | | | | |
| 418707 | QUINONEZ IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 418708 | Quinonez Irizarry, Fernando | ADDRESS ON FILE | | | | | | | |
| 418709 | QUINONEZ IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 418710 | QUINONEZ IRIZARRY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 418711 | Quinonez Jimenez, Noelia | ADDRESS ON FILE | | | | | | | |
| 418712 | QUINONEZ JORDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 418713 | Quinonez Juarbe, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 418714 | QUINONEZ LABOY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 418715 | QUINONEZ LANZO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 418716 | QUINONEZ LEBRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 418717 | QUINONEZ LLORENS, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 418718 | QUINONEZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 418719 | QUINONEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 418720 | QUINONEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 418721 | QUINONEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 418722 | QUINONEZ LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 418723 | QUINONEZ LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 418724 | QUINONEZ MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 418725 | QUINONEZ MALDONADO, LILIA D. | ADDRESS ON FILE | | | | | | | |
| 418726 | QUINONEZ MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 812051 | QUINONEZ MARQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418730 | QUINONEZ MARTINEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| 418731 | QUINONEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418732 | QUINONEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 418733 | QUINONEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 418734 | QUIÑONEZ MELENDEZ MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| 418735 | QUINONEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418736 | QUINONEZ MENDEZ, JUAN DE D | ADDRESS ON FILE | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 418737 | QUINONEZ MENDEZ, MIOSITIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418738 | QUINONEZ MERCADO, ADA E. | ADDRESS ON FILE | | | | | | |
| 418739 | QUINONEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 844121 | QUIÑONEZ MONTALVO, GINA A | ADDRESS ON FILE | | | | | | |
| 418740 | QUINONEZ MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 418741 | QUINONEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 418742 | QUINONEZ MONTANEZ, MAGDIEL E | ADDRESS ON FILE | | | | | | |
| 418743 | QUINONEZ MONTES, VICTOR | ADDRESS ON FILE | | | | | | |
| 418744 | QUINONEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 418745 | QUINONEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | |
| 418746 | Quinonez Morales, Noel | ADDRESS ON FILE | | | | | | |
| 418747 | QUINONEZ MORALES, PATRICIA | ADDRESS ON FILE | | | | | | |
| 418748 | QUINONEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 418749 | QUINONEZ MOYA, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 418750 | QUINONEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 418751 | QUINONEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 418752 | Quinonez Nieves, Nuria M | ADDRESS ON FILE | | | | | | |
| 418753 | QUINONEZ NUNEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 418754 | QUINONEZ OJEDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 418755 | QUINONEZ ORAMAS, LIDA | ADDRESS ON FILE | | | | | | |
| 418756 | QUINONEZ ORTIZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 418757 | QUINONEZ ORTIZ, ALMA | ADDRESS ON FILE | | | | | | |
| 418758 | QUINONEZ ORTIZ, DELIA E | ADDRESS ON FILE | | | | | | |
| 418759 | QUINONEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 418760 | QUINONEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 812052 | QUINONEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 418761 | QUINONEZ ORTIZ, ROSA V | ADDRESS ON FILE | | | | | | |
| 418762 | QUINONEZ ORTIZ, SOL M | ADDRESS ON FILE | | | | | | |
| 418763 | QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 418764 | QUINONEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1257370 | QUINONEZ PACHECO, NORMA I | ADDRESS ON FILE | | | | | | |
| 418765 | Quinonez Pacheco, Norma I | ADDRESS ON FILE | | | | | | |
| 418766 | QUINONEZ PADILLA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 418767 | QUINONEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 418768 | QUINONEZ PAGAN, NELLY | ADDRESS ON FILE | | | | | | |
| 418769 | QUINONEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 418770 | QUINONEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 418771 | QUINONEZ PEREZ, ENID | ADDRESS ON FILE | | | | | | |
| 418772 | QUINONEZ PEREZ, HERMAN V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418773 | QUINONEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 418774 | QUINONEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 418775 | QUINONEZ PEREZ, LOALIS | ADDRESS ON FILE | | | | | | |
| 418776 | QUINONEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 418777 | QUINONEZ PEREZ, MARIEDYS | ADDRESS ON FILE | | | | | | |
| 418778 | Quinonez Perez, Mariluz | ADDRESS ON FILE | | | | | | |
| 418779 | QUINONEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 418780 | QUINONEZ PEREZ, REY O | ADDRESS ON FILE | | | | | | |
| 418781 | QUINONEZ PINET, JENELYS | ADDRESS ON FILE | | | | | | |
| 418782 | Quinonez Pizarro, Hector Manuel | ADDRESS ON FILE | | | | | | |
| 418783 | QUINONEZ PIZARRO, JORGE L | ADDRESS ON FILE | | | | | | |
| 418784 | QUINONEZ PORTOCARRERO, LEYLA | ADDRESS ON FILE | | | | | | |
| 418786 | QUINONEZ QUINONEZ, ROY | ADDRESS ON FILE | | | | | | |
| 418787 | QUINONEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1257371 | QUINONEZ RAMIREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 418788 | Quinonez Ramirez, Juan E | ADDRESS ON FILE | | | | | | |
| 418789 | QUINONEZ RAMOS, GINARA | ADDRESS ON FILE | | | | | | |
| 1781353 | Quiñonez Ramos, Maria E | ADDRESS ON FILE | | | | | | |
| 418790 | QUINONEZ RAMPOLLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 418791 | QUINONEZ REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 418792 | Quinonez Reyes, Frances | ADDRESS ON FILE | | | | | | |
| 1490311 | Quinonez Reyes, Gilberto | ADDRESS ON FILE | | | | | | |
| 418793 | QUINONEZ REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 418794 | QUINONEZ REYES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 418795 | QUINONEZ RIJOS, JOSE | ADDRESS ON FILE | | | | | | |
| 418796 | QUINONEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 418797 | QUINONEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 812053 | QUINONEZ RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 418798 | QUINONEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 418799 | QUINONEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 418800 | QUINONEZ RIVERA, ELWIN | ADDRESS ON FILE | | | | | | |
| 418801 | QUINONEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 418802 | QUINONEZ RIVERA, JOANN | ADDRESS ON FILE | | | | | | |
| 812054 | QUINONEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 812055 | QUINONEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 418804 | QUINONEZ ROBLES, DAISY E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418806 | QUINONEZ ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 418807 | QUINONEZ ROBLES, SUE ANN | ADDRESS ON FILE | | | | | | | |
| 418808 | QUINONEZ RODRI., JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 849354 | QUIÑONEZ RODRIGUEZ SUHAILI | 7 RES RAMON PEREZ APT 47 | | | | TOA ALTA | PR | 00953 | |
| 812056 | QUINONEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 418809 | QUINONEZ RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 418810 | QUINONEZ RODRIGUEZ, CIRILA | ADDRESS ON FILE | | | | | | | |
| 418811 | QUINONEZ RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 418812 | QUINONEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 418813 | QUINONEZ RODRIGUEZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 418814 | QUINONEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 418815 | QUINONEZ RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 418816 | QUINONEZ RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 418817 | Quinonez Rodriguez, Mayra Y. | ADDRESS ON FILE | | | | | | | |
| 418818 | QUINONEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 418819 | QUINONEZ RODRIGUEZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| 418820 | QUINONEZ RODRIGUEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| 418821 | QUINONEZ RODRIGUEZ, TREISY A. | ADDRESS ON FILE | | | | | | | |
| 418822 | QUINONEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418823 | QUINONEZ ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 739312 | QUINONEZ ROMAN RAMONITA | P O BOX 1706 | | | | CANOVANAS | PR | 00729 | |
| 418824 | QUINONEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 418825 | QUINONEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 812058 | QUINONEZ ROQUE, JONATHAM | ADDRESS ON FILE | | | | | | | |
| 418826 | QUINONEZ ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 418827 | QUINONEZ ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 418828 | QUINONEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 418829 | QUINONEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 418830 | QUINONEZ RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 418831 | QUINONEZ SANCHEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 418832 | QUINONEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 418833 | QUINONEZ SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 418834 | QUINONEZ SANTANA, ILKA | ADDRESS ON FILE | | | | | | | |
| 418835 | QUINONEZ SANTIAGO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 418836 | QUINONEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418837 | QUINONEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 418838 | QUINONEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 418839 | QUINONEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 812059 | QUINONEZ SANTOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 418840 | QUINONEZ SENATI, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 418841 | QUINONEZ SERPA, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | |
| 418842 | QUINONEZ SERPA, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 418843 | Quinonez Serrano, Jennifer | ADDRESS ON FILE | | | | | | | |
| 812060 | QUINONEZ SERRANO, MARILU | ADDRESS ON FILE | | | | | | | |
| 418844 | QUINONEZ SIERRA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 418845 | QUINONEZ SIERRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 418846 | QUINONEZ SILVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 418847 | QUINONEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 418848 | Quinonez Sotomayor, Wilfred | ADDRESS ON FILE | | | | | | | |
| 418849 | QUINONEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418850 | QUINONEZ SUAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 812061 | QUINONEZ TAVARES, YANDRA | ADDRESS ON FILE | | | | | | | |
| 418851 | QUINONEZ TEXIDOR, ANA A | ADDRESS ON FILE | | | | | | | |
| 418852 | QUINONEZ TIRADO, JOESERICK E | ADDRESS ON FILE | | | | | | | |
| 418854 | QUINONEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418855 | QUINONEZ TORRES, IRMINA | ADDRESS ON FILE | | | | | | | |
| 1716605 | Quinonez Torres, Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 418856 | QUINONEZ TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 418857 | QUINONEZ TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| 418858 | Quinonez Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| 418859 | QUINONEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 418861 | QUINONEZ VAZQUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 418862 | QUINONEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 418863 | QUINONEZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 418864 | QUINONEZ VAZQUEZ, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 418865 | QUINONEZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 418866 | QUINONEZ VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 418867 | QUINONEZ VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 418868 | QUINONEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1921036 | Quinonez Velazco, Luis Guillermo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 418869 | QUINONEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 418870 | QUINONEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 418871 | QUINONEZ VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 418872 | QUINONEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 418873 | QUINONEZ WALKER, MARIELENA | ADDRESS ON FILE | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1690047 | Quinonez, Antonio | ADDRESS ON FILE | | | | | | |
| 418874 | QUINONEZ, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 418875 | QUINONEZ, HELGA G | ADDRESS ON FILE | | | | | | |
| 418876 | QUINONEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 418877 | QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 296700 | QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 418878 | QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 418879 | QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 418880 | QUINONEZBORIA, URBANO | ADDRESS ON FILE | | | | | | |
| 418881 | QUINONIES GARCIA, SARITH | ADDRESS ON FILE | | | | | | |
| 418882 | QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | ADDRESS ON FILE | | | | | | |
| 739313 | QUINTA LAS CUMBRES INC | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 |
| 418883 | QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD FL 4 | | | | MIAMI | FL | 33156-2748 |
| 2142298 | Quintan Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 418884 | QUINTANA & LEWIS | PO BOX 6488 | | | | SAN JUAN | PR | 00914-6488 |
| 418885 | QUINTANA ACEVEDO, ERICK M. | ADDRESS ON FILE | | | | | | |
| 418886 | QUINTANA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 418887 | QUINTANA ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 418888 | QUINTANA ADAMES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 418889 | Quintana Agosto, Claribel | ADDRESS ON FILE | | | | | | |
| 418890 | QUINTANA AGOSTO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 418891 | QUINTANA AGOSTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 739314 | QUINTANA AIR CONDITIONING | PO BOX 1025 | COTO LAUREL | | | PONCE | PR | 00780 |
| 739315 | QUINTANA AIR CONDITIONING | PO BOX 1025 | | | | PONCE | PR | 00780 |
| 739316 | QUINTANA AIR CONDITIONING & DESIGN | ADDRESS ON FILE | | | | | | |
| 739317 | QUINTANA AIR CONDITIONING & DESIGN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 739318 | QUINTANA AIR CONDITIONING INC | PO BOX 1025 | | | | COTTO LAUREL | PR | 00780 | |
| 418892 | QUINTANA ALAMO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 418893 | QUINTANA ALBERTOR, NELSON | ADDRESS ON FILE | | | | | | | |
| 2052282 | Quintana Albertorio , Lourdes | ADDRESS ON FILE | | | | | | | |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | ADDRESS ON FILE | | | | | | | |
| 1792779 | Quintana Albertorio, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1815729 | Quintana Albertorio, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418895 | QUINTANA ALBERTORIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 418896 | QUINTANA ALFARO, JANET | ADDRESS ON FILE | | | | | | | |
| 418897 | Quintana Alfaro, Janet V. | ADDRESS ON FILE | | | | | | | |
| 1982969 | Quintana Alicea, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 418898 | Quintana Allen, Kristie L | ADDRESS ON FILE | | | | | | | |
| 418899 | QUINTANA ALONSO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 418900 | QUINTANA ALONSO, ONIELL | ADDRESS ON FILE | | | | | | | |
| 812062 | QUINTANA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 812063 | QUINTANA ALVAREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 418901 | QUINTANA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| 418902 | QUINTANA ALVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 812064 | QUINTANA ALVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 418903 | QUINTANA APONTE, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 2056770 | QUINTANA APONTE, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 418904 | QUINTANA AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 418905 | QUINTANA AQUINO, IVAN | ADDRESS ON FILE | | | | | | | |
| 418906 | QUINTANA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418907 | QUINTANA ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 418908 | QUINTANA AREIZAGA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 739319 | QUINTANA AUTO SALES | HC 2 BOX 12352 | | | | MOCA | PR | 00676-9716 | |
| 812065 | QUINTANA AVILES, EMILIS A | ADDRESS ON FILE | | | | | | | |
| 418909 | QUINTANA AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2166484 | Quintana Ayala, Bernaldo | ADDRESS ON FILE | | | | | | | |
| 418910 | QUINTANA BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418911 | QUINTANA BAEZA, CINDIA L | ADDRESS ON FILE | | | | | | |
| 418912 | QUINTANA BARRIOS, AMIR | ADDRESS ON FILE | | | | | | |
| 418913 | QUINTANA BARRIOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 418914 | QUINTANA BELTRAN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1642948 | Quintana Beltran, Alejandro | ADDRESS ON FILE | | | | | | |
| 812067 | QUINTANA BELTRAN, DAISY I | ADDRESS ON FILE | | | | | | |
| 418915 | QUINTANA BELTRAN, DAISY I | ADDRESS ON FILE | | | | | | |
| 812068 | QUINTANA BELTRAN, ERIC | ADDRESS ON FILE | | | | | | |
| 812069 | QUINTANA BELTRAN, ERIC | ADDRESS ON FILE | | | | | | |
| 418916 | QUINTANA BELTRAN, ERIC J | ADDRESS ON FILE | | | | | | |
| 418917 | QUINTANA BELTRAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 418918 | QUINTANA BELTRAN, IRIS I | ADDRESS ON FILE | | | | | | |
| 418919 | QUINTANA BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 418921 | QUINTANA BELTRAN, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 418920 | Quintana Beltran, Wenceslao | ADDRESS ON FILE | | | | | | |
| 418922 | QUINTANA BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 812071 | QUINTANA BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 418923 | Quintana Bonilla, Norma I | ADDRESS ON FILE | | | | | | |
| 418924 | Quintana Bosques, Pedro | ADDRESS ON FILE | | | | | | |
| 418925 | QUINTANA BRAVO, EDNA | ADDRESS ON FILE | | | | | | |
| 1995295 | QUINTANA BRAVO, EDNA E. | ADDRESS ON FILE | | | | | | |
| 418926 | QUINTANA BRAVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 418927 | QUINTANA BRITO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 418928 | QUINTANA BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 418929 | QUINTANA BURGOS, ANSON | ADDRESS ON FILE | | | | | | |
| 418930 | QUINTANA BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | |
| 418931 | QUINTANA BURGOS, ITZEL M | ADDRESS ON FILE | | | | | | |
| 854289 | QUINTANA BURGOS, ITZEL M. | ADDRESS ON FILE | | | | | | |
| 418932 | QUINTANA BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 812072 | QUINTANA CAMACHO, ALEXA | ADDRESS ON FILE | | | | | | |
| 812073 | QUINTANA CAMACHO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 812074 | QUINTANA CAMACHO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 418936 | Quintana Camacho, Ruben | ADDRESS ON FILE | | | | | | |
| 812075 | QUINTANA CANCEL, MARIAM | ADDRESS ON FILE | | | | | | |
| 418937 | Quintana Cardona, Alfred | ADDRESS ON FILE | | | | | | |
| 418938 | QUINTANA CARDONA, ESTELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812076 | QUINTANA CARRASQUILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 418939 | QUINTANA CARRASQUILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 418940 | QUINTANA CARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 418941 | QUINTANA CASIANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 418942 | QUINTANA CASIANO, VIRELYS | ADDRESS ON FILE | | | | | | | |
| 418943 | QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 418944 | QUINTANA CASILLAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 418945 | QUINTANA CASTILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 418947 | QUINTANA CHEESEBOROUGH, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2161678 | Quintana Cintron, Julia | ADDRESS ON FILE | | | | | | | |
| 812077 | QUINTANA CLEMENTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 418948 | QUINTANA CLEMENTE, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 418950 | QUINTANA CONSULTING INC | PO BOX 260612 PEMBROKE PINES | | | | FLORIDA | FL | 33026 | |
| 812078 | QUINTANA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 812079 | QUINTANA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 812080 | QUINTANA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 418952 | QUINTANA CORTES, DELIA | ADDRESS ON FILE | | | | | | | |
| 418953 | QUINTANA CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 418954 | QUINTANA CRESPO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 418955 | Quintana Crespo, Francisco | ADDRESS ON FILE | | | | | | | |
| 1989953 | QUINTANA CRUZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 418956 | QUINTANA CRUZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| 418957 | QUINTANA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 812081 | QUINTANA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1817079 | Quintana Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 812082 | QUINTANA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418958 | QUINTANA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 418959 | QUINTANA CRUZ, IVELIS | ADDRESS ON FILE | | | | | | | |
| 418960 | QUINTANA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 418962 | Quintana Cuadrado, David | ADDRESS ON FILE | | | | | | | |
| 418963 | QUINTANA CUADRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 418964 | QUINTANA CUADRADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2093186 | Quintana Cuevas , Alfredo Javier | ADDRESS ON FILE | | | | | | | |
| 2093186 | Quintana Cuevas , Alfredo Javier | ADDRESS ON FILE | | | | | | | |
| 418965 | QUINTANA CUEVAS, ALFREDO J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 418966 | QUINTANA CUEVAS, MARLON | ADDRESS ON FILE |
| 418967 | QUINTANA DE ALVAREZ, ANA R | ADDRESS ON FILE |
| 418969 | QUINTANA DE JESUS, MARITZA | ADDRESS ON FILE |
| 812083 | QUINTANA DE JESUS, MARITZA | ADDRESS ON FILE |
| 418970 | QUINTANA DE TORRES, ROSALIA | ADDRESS ON FILE |
| 2162141 | Quintana Del Moral, Severiano | ADDRESS ON FILE |
| 418971 | QUINTANA DEL VALLE, ANGEL | ADDRESS ON FILE |
| 418972 | QUINTANA DELGADO, CARLOS | ADDRESS ON FILE |
| 418973 | QUINTANA DELGADO, JORGE | ADDRESS ON FILE |
| 418974 | QUINTANA DIAZ, CAMIL | ADDRESS ON FILE |
| 418975 | QUINTANA DIAZ, EDUARDO | ADDRESS ON FILE |
| 418976 | Quintana Diaz, Eduardo J | ADDRESS ON FILE |
| 2164912 | Quintana Diaz, Edwin E. | ADDRESS ON FILE |
| 812084 | QUINTANA DIAZ, EXZAIDA | ADDRESS ON FILE |
| 418978 | QUINTANA DIAZ, GLENDA L | ADDRESS ON FILE |
| 418979 | Quintana Esteves, Wilfredo | ADDRESS ON FILE |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | ADDRESS ON FILE |
| 812085 | QUINTANA FELICIANO, DINORATH | ADDRESS ON FILE |
| 418982 | QUINTANA FELICIANO, NELSON | ADDRESS ON FILE |
| 418983 | QUINTANA FELICIANO, WILFREDO | ADDRESS ON FILE |
| 418984 | QUINTANA FELIX, WUAINY | ADDRESS ON FILE |
| 418985 | QUINTANA FERRER, NILSA C | ADDRESS ON FILE |
| 418986 | QUINTANA FIGUEROA, BRUNILDA | ADDRESS ON FILE |
| 418987 | Quintana Figueroa, MARIGHELLA | ADDRESS ON FILE |
| 1661803 | Quintana Figueroa, Rafael | ADDRESS ON FILE |
| 418988 | QUINTANA FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 418989 | QUINTANA FIGUEROA, SAMUEL | ADDRESS ON FILE |
| 418990 | QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE |
| 418991 | QUINTANA FIGUEROA, TANIAMARA | ADDRESS ON FILE |
| 1322866 | QUINTANA FLORES, CARMEN L. | ADDRESS ON FILE |
| 418992 | QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE |
| 418993 | QUINTANA FRATICELLI, BETSY | ADDRESS ON FILE |
| 812087 | QUINTANA FUENTES, GRACE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418994 | QUINTANA GALARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 418995 | QUINTANA GARCIA, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 1853562 | QUINTANA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 418996 | QUINTANA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 418997 | Quintana Garcia, Jose M | ADDRESS ON FILE | | | | | | |
| 1742220 | Quintana Garcia, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 418998 | QUINTANA GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| 418999 | QUINTANA GERENA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 1845379 | Quintana Gonzalez, Aida | ADDRESS ON FILE | | | | | | |
| 419000 | QUINTANA GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 419001 | QUINTANA GONZALEZ, ANGELA M | ADDRESS ON FILE | | | | | | |
| 419002 | QUINTANA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1946364 | Quintana Gonzalez, Celso C | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 |
| 419003 | QUINTANA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 419004 | QUINTANA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 418933 | QUINTANA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 419005 | QUINTANA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 419006 | Quintana Gonzalez, Jacob L. | ADDRESS ON FILE | | | | | | |
| 419007 | QUINTANA GONZALEZ, JUDIEL B | ADDRESS ON FILE | | | | | | |
| 419008 | QUINTANA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 419009 | QUINTANA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 419010 | QUINTANA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 419011 | QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 419012 | QUINTANA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 419013 | QUINTANA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2020294 | QUINTANA GONZALEZ, PABLO E | ADDRESS ON FILE | | | | | | |
| 419014 | QUINTANA GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | |
| 419015 | QUINTANA GUARDIOLA, CELSA I | ADDRESS ON FILE | | | | | | |
| 419016 | QUINTANA GUERRERO, EILEEN J | ADDRESS ON FILE | | | | | | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 419017 | QUINTANA HERNANDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 812089 | QUINTANA HERNANDEZ, CHRISTINE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419019 | Quintana Hernandez, Lauriel A. | ADDRESS ON FILE | | | | | | | |
| 419020 | QUINTANA HERNANDEZ, LOURIEL | ADDRESS ON FILE | | | | | | | |
| 419021 | QUINTANA HERRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 419022 | QUINTANA HERRERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 419023 | QUINTANA HNOS INC | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 419024 | Quintana Ingles, Rene | ADDRESS ON FILE | | | | | | | |
| 419025 | QUINTANA IRAZOLA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 419026 | QUINTANA IRIZARRY, GRECIA | ADDRESS ON FILE | | | | | | | |
| 419027 | QUINTANA JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 419028 | QUINTANA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 812090 | QUINTANA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 419029 | QUINTANA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419030 | QUINTANA JIMENEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 419031 | Quintana Jimenez, Omar Kali | ADDRESS ON FILE | | | | | | | |
| 1257372 | QUINTANA JIMENEZ, OMAR KALI | ADDRESS ON FILE | | | | | | | |
| 419032 | Quintana Jimenez, Wesley | ADDRESS ON FILE | | | | | | | |
| 419033 | QUINTANA LAGUER, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1259177 | QUINTANA LATORRE, MYRTA | ADDRESS ON FILE | | | | | | | |
| 419034 | QUINTANA LATORRE, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| 812091 | QUINTANA LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1722423 | Quintana Lebron, Yolanda | ADDRESS ON FILE | | | | | | | |
| 419035 | QUINTANA LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 419036 | QUINTANA LEON, OMAR | ADDRESS ON FILE | | | | | | | |
| 419037 | QUINTANA LLORENS LAW | 19-22 AVE RAMIREZ DE ARELLANO | STE 7 PMB 132 | | | GUAYNABO | PR | 00966-3175 | |
| 419038 | QUINTANA LLORENS LAW | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 419039 | QUINTANA LLORENS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 419040 | QUINTANA LLORENS, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| 419041 | QUINTANA LOPERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| 419042 | QUINTANA LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 419043 | QUINTANA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1769940 | Quintana- Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 419044 | QUINTANA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419045 | QUINTANA LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 419046 | QUINTANA LOPEZ, SOL I | ADDRESS ON FILE | | | | | | | |
| 754649 | Quintana Lopez, Sol I | ADDRESS ON FILE | | | | | | | |
| 1800871 | Quintana Lopez, Sol I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1738959 | Quintana Lopez, Sonia | ADDRESS ON FILE | | | | | | |
| 419047 | QUINTANA LORENZO, DIANA | ADDRESS ON FILE | | | | | | |
| 419048 | QUINTANA LORENZO, IVAN | ADDRESS ON FILE | | | | | | |
| 419049 | QUINTANA LOZADA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 419050 | QUINTANA LUGO, FELIX | ADDRESS ON FILE | | | | | | |
| 289360 | QUINTANA LUGO, MAGDA M | ADDRESS ON FILE | | | | | | |
| 419051 | QUINTANA LUGO, MAGDA M. | ADDRESS ON FILE | | | | | | |
| 419052 | QUINTANA LUGO, YALESKA | ADDRESS ON FILE | | | | | | |
| 2175246 | QUINTANA MALDONADO, FELIX M. | PO BOX 920 | | | | PENUELAS | PR | 00624 |
| 419053 | QUINTANA MALDONADO, LIZDANIS | ADDRESS ON FILE | | | | | | |
| 1877029 | Quintana Martinez , Carmen M | ADDRESS ON FILE | | | | | | |
| 419054 | QUINTANA MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 419055 | QUINTANA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 419056 | QUINTANA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 419057 | QUINTANA MARTINEZ, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 419058 | QUINTANA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 419059 | QUINTANA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 419060 | QUINTANA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 419061 | QUINTANA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 419062 | QUINTANA MATIAS, ELIAS | ADDRESS ON FILE | | | | | | |
| 419063 | QUINTANA MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 419064 | QUINTANA MEDINA, DIGNA M | ADDRESS ON FILE | | | | | | |
| 1541122 | Quintana Medina, Digna M. | ADDRESS ON FILE | | | | | | |
| 419065 | QUINTANA MEDINA, ELIM | ADDRESS ON FILE | | | | | | |
| 419066 | QUINTANA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 812092 | QUINTANA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 419067 | QUINTANA MEDINA, JIM | ADDRESS ON FILE | | | | | | |
| 419068 | QUINTANA MEDINA, JOEL | ADDRESS ON FILE | | | | | | |
| 419069 | QUINTANA MEDINA, MABEL | ADDRESS ON FILE | | | | | | |
| 419070 | QUINTANA MEDINA, NILDA | ADDRESS ON FILE | | | | | | |
| 419071 | QUINTANA MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 419072 | QUINTANA MELENDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 419073 | QUINTANA MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 419074 | QUINTANA MELENDEZ, DORA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 419075 | QUINTANA MELENDEZ, ELIZABETH | ADDRESS ON FILE |
| 419076 | QUINTANA MELENDEZ, IRIS N | ADDRESS ON FILE |
| 419077 | QUINTANA MENDEZ, ALEX OMAR | ADDRESS ON FILE |
| 419078 | QUINTANA MENDEZ, BEATRIZ | ADDRESS ON FILE |
| 2150082 | Quintana Mendez, Danilo | ADDRESS ON FILE |
| 419079 | Quintana Mendez, Gloria I | ADDRESS ON FILE |
| 419080 | QUINTANA MENDEZ, JAVIER A. | ADDRESS ON FILE |
| 419081 | QUINTANA MENDEZ, RUTH | ADDRESS ON FILE |
| 419082 | QUINTANA MENDEZ, SANDRA | ADDRESS ON FILE |
| 419083 | QUINTANA MERCADO, BLANCA I | ADDRESS ON FILE |
| 419084 | QUINTANA MILAN, RAYMOND | ADDRESS ON FILE |
| 2220212 | Quintana Milan, Raymond | ADDRESS ON FILE |
| 419086 | QUINTANA MOJICA, ALEJA | ADDRESS ON FILE |
| 2012783 | QUINTANA MOJICA, ALEJA | ADDRESS ON FILE |
| 419087 | QUINTANA MOLINA, ANDRES | ADDRESS ON FILE |
| 419088 | QUINTANA MONTALVO, BRENDA L | ADDRESS ON FILE |
| 419089 | QUINTANA MONTALVO, MANUEL | ADDRESS ON FILE |
| 812093 | QUINTANA MONTALVO, MANUEL | ADDRESS ON FILE |
| 419090 | QUINTANA MONTALVO, NICOLE | ADDRESS ON FILE |
| 419091 | QUINTANA MONTANEZ, MILDRED | ADDRESS ON FILE |
| 419092 | Quintana Morales, Lizette | ADDRESS ON FILE |
| 419093 | QUINTANA MORALES, WALESKA | ADDRESS ON FILE |
| 812094 | QUINTANA MORALES, WALESKA | ADDRESS ON FILE |
| 419094 | Quintana Morell, Carlos | ADDRESS ON FILE |
| 419095 | QUINTANA MORENO, LUIS A | ADDRESS ON FILE |
| 419096 | QUINTANA MUÑIZ MD, VICTORIANO | ADDRESS ON FILE |
| 419097 | QUINTANA MUNIZ, ANGELA | ADDRESS ON FILE |
| 419098 | QUINTANA MUNIZ, CARMEN | ADDRESS ON FILE |
| 812095 | QUINTANA MUNIZ, LILLIAM | ADDRESS ON FILE |
| 419099 | Quintana Muniz, Luis | ADDRESS ON FILE |
| 419100 | QUINTANA MUNIZ, SANTOS D. | ADDRESS ON FILE |
| 419101 | QUINTANA MUNOZ, SANDRA I | ADDRESS ON FILE |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2188 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1852498 | QUINTANA MUNOZ, SANDRA I. | ADDRESS ON FILE | | | | | |
| 419102 | QUINTANA NATAL, HECTOR | ADDRESS ON FILE | | | | | |
| 419103 | QUINTANA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | |
| 419104 | QUINTANA NEGRON, CARLA | ADDRESS ON FILE | | | | | |
| 419105 | QUINTANA NEGRON, JOHN | ADDRESS ON FILE | | | | | |
| 419106 | QUINTANA NIEVES, OLGA A | ADDRESS ON FILE | | | | | |
| 812096 | QUINTANA NORIEGA, YAMILA | ADDRESS ON FILE | | | | | |
| 419107 | QUINTANA NORIEGA, YAMILLA | ADDRESS ON FILE | | | | | |
| 419108 | QUINTANA OLIVERA, JULIO R | ADDRESS ON FILE | | | | | |
| 419109 | QUINTANA ORENGO, ROSA M | ADDRESS ON FILE | | | | | |
| 419110 | QUINTANA ORSINI, IVIS | ADDRESS ON FILE | | | | | |
| 419111 | QUINTANA ORTIZ, GELANEE | ADDRESS ON FILE | | | | | |
| 854290 | QUINTANA ORTIZ, GELANEE | ADDRESS ON FILE | | | | | |
| 419112 | QUINTANA ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 2132708 | Quintana Ortiz, Ismael | ADDRESS ON FILE | | | | | |
| 419113 | Quintana Ortiz, Juan J | ADDRESS ON FILE | | | | | |
| 419114 | Quintana Ortiz, Nelson | ADDRESS ON FILE | | | | | |
| 419115 | QUINTANA OSTOLAZA, WANDA | ADDRESS ON FILE | | | | | |
| 419116 | QUINTANA PABON, ANGEL | ADDRESS ON FILE | | | | | |
| 419117 | QUINTANA PABON, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 419118 | QUINTANA PABON, CARMEN | ADDRESS ON FILE | | | | | |
| 419119 | QUINTANA PADILLA, JAVIER | ADDRESS ON FILE | | | | | |
| 236419 | QUINTANA PADILLA, JAVIER | ADDRESS ON FILE | | | | | |
| 419120 | QUINTANA PAGAN, EDGARDO | ADDRESS ON FILE | | | | | |
| 419121 | QUINTANA PENA, EMERIO | ADDRESS ON FILE | | | | | |
| 812097 | QUINTANA PENA, REINA | ADDRESS ON FILE | | | | | |
| 419122 | QUINTANA PEREZ, ALMARIS | ADDRESS ON FILE | | | | | |
| 419123 | QUINTANA PEREZ, ANNETTE | ADDRESS ON FILE | | | | | |
| 419124 | QUINTANA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 419125 | QUINTANA PEREZ, JOSE M | ADDRESS ON FILE | | | | | |
| 419126 | Quintana Perez, Juan A | ADDRESS ON FILE | | | | | |
| 419127 | QUINTANA PEREZ, NORMA | ADDRESS ON FILE | | | | | |
| 419128 | QUINTANA PEREZ, NORMA N. | ADDRESS ON FILE | | | | | |
| 419129 | QUINTANA PEREZ, PEDRO | ADDRESS ON FILE | | | | | |
| 419131 | QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 419132 | QUINTANA PEREZ, TERESA M | ADDRESS ON FILE | | | | | |
| 419133 | QUINTANA PINERO, NOELIA | ADDRESS ON FILE | | | | | |
| 419134 | QUINTANA PIPPINS, MARISOL | ADDRESS ON FILE | | | | | |
| 419136 | QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419135 | QUINTANA PIZARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419137 | Quintana Pizarro, Eugenio R. | ADDRESS ON FILE | | | | | | | |
| 419138 | QUINTANA PLUMEY, MAYRA N | ADDRESS ON FILE | | | | | | | |
| 419139 | QUINTANA QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419140 | Quintana Quinones, Angel L. | ADDRESS ON FILE | | | | | | | |
| 419141 | Quintana Quinones, Danny | ADDRESS ON FILE | | | | | | | |
| 419142 | QUINTANA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 419143 | Quintana Quinones, Irma I | ADDRESS ON FILE | | | | | | | |
| 1618501 | Quintana Quinones, Jennifer | ADDRESS ON FILE | | | | | | | |
| 419144 | QUINTANA QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 739320 | QUINTANA QUINTANA CORP. | PO BOX 195344 | | | | | SAN JUAN | PR | 00919 |
| 419145 | QUINTANA QUINTANA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 812098 | QUINTANA QUINTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1934780 | Quintana Quintana, Lissette | ADDRESS ON FILE | | | | | | | |
| 419147 | QUINTANA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| 418968 | QUINTANA QUINTANA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 419148 | Quintana Quintana, Vicente J. | ADDRESS ON FILE | | | | | | | |
| 1531623 | Quintana Ramirez, Carmen B | ADDRESS ON FILE | | | | | | | |
| 419149 | QUINTANA RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 2175703 | QUINTANA RAMIREZ, DANIEL | HC 5 BOX 46448 | | | | | VEGA BAJA | PR | 00693 |
| 419150 | QUINTANA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419151 | QUINTANA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1425720 | QUINTANA RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 419152 | QUINTANA RAMOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1568108 | Quintana Ramos, Griselle | ADDRESS ON FILE | | | | | | | |
| 419153 | QUINTANA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 812101 | QUINTANA RAMOS, NITZAIDA | ADDRESS ON FILE | | | | | | | |
| 419154 | QUINTANA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2002465 | Quintana Ramos, Sandra Y. | ADDRESS ON FILE | | | | | | | |
| 419155 | QUINTANA RAMOS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 419156 | QUINTANA REBOYRAS, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 419157 | Quintana Resto, Jose | ADDRESS ON FILE | | | | | | | |
| 419158 | QUINTANA REYES, ANGEROUS | ADDRESS ON FILE | | | | | | | |
| 1959471 | Quintana Reyes, Angerous | ADDRESS ON FILE | | | | | | | |
| 1958270 | Quintana Reyes, Angerous | ADDRESS ON FILE | | | | | | | |
| 419159 | QUINTANA REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 419160 | QUINTANA REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 419161 | QUINTANA REYES, JOSE | ADDRESS ON FILE |
| 419162 | QUINTANA REYES, LEONOR | ADDRESS ON FILE |
| 419163 | QUINTANA REYES, NEFTALI | ADDRESS ON FILE |
| 419164 | QUINTANA REYES, ROBERTO | ADDRESS ON FILE |
| 419165 | QUINTANA RIVERA, ANA D. | ADDRESS ON FILE |
| 812102 | QUINTANA RIVERA, ARLEEN | ADDRESS ON FILE |
| 419166 | QUINTANA RIVERA, BLANCA 5 | ADDRESS ON FILE |
| 419167 | QUINTANA RIVERA, CARLOS | ADDRESS ON FILE |
| 1906646 | Quintana Rivera, Carmen R. | ADDRESS ON FILE |
| 812103 | QUINTANA RIVERA, DARVIN R | ADDRESS ON FILE |
| 419169 | QUINTANA RIVERA, DIANA | ADDRESS ON FILE |
| 419170 | QUINTANA RIVERA, JOSE | ADDRESS ON FILE |
| 419171 | QUINTANA RIVERA, JULIA | ADDRESS ON FILE |
| 419172 | QUINTANA RIVERA, LOURDES | ADDRESS ON FILE |
| 419173 | QUINTANA RIVERA, MARIA | ADDRESS ON FILE |
| 419174 | QUINTANA RIVERA, MARIA I | ADDRESS ON FILE |
| 1670506 | Quintana Rivera, Michelle | ADDRESS ON FILE |
| 419175 | QUINTANA RIVERA, MICHELLE J. | ADDRESS ON FILE |
| 419176 | QUINTANA RIVERA, NEFTALI | ADDRESS ON FILE |
| 419177 | QUINTANA RIVERA, NORBERTO | ADDRESS ON FILE |
| 419178 | QUINTANA RIVERA, PEDRO | ADDRESS ON FILE |
| 419179 | QUINTANA RIVERA, RAFAEL | ADDRESS ON FILE |
| 812104 | QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE |
| 419180 | QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE |
| 419181 | QUINTANA RIVERA, ROSALIA | ADDRESS ON FILE |
| 419182 | QUINTANA RIVERA, TYRONE T | ADDRESS ON FILE |
| 419184 | QUINTANA ROBLES, WILFREDO | ADDRESS ON FILE |
| 419185 | QUINTANA RODRIGUEZ MD, CID S | ADDRESS ON FILE |
| 419186 | Quintana Rodriguez, Arturo | ADDRESS ON FILE |
| 419187 | QUINTANA RODRIGUEZ, ESMERALDA | ADDRESS ON FILE |
| 419188 | QUINTANA RODRIGUEZ, GLORIA | ADDRESS ON FILE |
| 419189 | QUINTANA RODRIGUEZ, JOAQUIN | ADDRESS ON FILE |
| 419190 | QUINTANA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 419191 | QUINTANA RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 419192 | QUINTANA RODRIGUEZ, JUAN C | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812105 | QUINTANA RODRIGUEZ, JUDIMAR | ADDRESS ON FILE | | | | | | | |
| 1992119 | Quintana Rodriguez, Judimar | ADDRESS ON FILE | | | | | | | |
| 854291 | QUINTANA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 812106 | QUINTANA RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1572918 | Quintana Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 419195 | QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 812107 | QUINTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1572948 | Quintana Rodríguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 812108 | QUINTANA RODRIGUEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 419197 | QUINTANA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 812109 | QUINTANA RODRIGUEZ, TAIRICHA | ADDRESS ON FILE | | | | | | | |
| 419199 | QUINTANA RODRIGUEZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| 419200 | QUINTANA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 419201 | QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 419202 | QUINTANA ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 419203 | QUINTANA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 419204 | QUINTANA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 419205 | QUINTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 419206 | QUINTANA RONDON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 419207 | QUINTANA RONDON, REBECA | ADDRESS ON FILE | | | | | | | |
| 419208 | QUINTANA ROSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 812110 | QUINTANA ROSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1817932 | Quintana Rosado, Janzel Daniel | ADDRESS ON FILE | | | | | | | |
| 419209 | QUINTANA ROSARIO, HUGO O | ADDRESS ON FILE | | | | | | | |
| 419210 | QUINTANA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 419211 | QUINTANA RUIZ, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | ADDRESS ON FILE | | | | | | | |
| 419213 | QUINTANA RUIZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 419214 | QUINTANA RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 419215 | QUINTANA RUIZ, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 1674047 | Quintana Ruiz, Yezenia | ADDRESS ON FILE | | | | | | | |
| 419216 | QUINTANA SALAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 419217 | QUINTANA SALAS, IRENE | ADDRESS ON FILE | | | | | | | |
| 812113 | QUINTANA SALAS, IRENE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419218 | QUINTANA SALAS, MARIA | ADDRESS ON FILE | | | | | | |
| 419219 | QUINTANA SALAS, MAYDENID | ADDRESS ON FILE | | | | | | |
| 419220 | QUINTANA SALAS, NEMESIO | ADDRESS ON FILE | | | | | | |
| 1745764 | Quintana Salas, Nemesio | ADDRESS ON FILE | | | | | | |
| 419221 | QUINTANA SALAS, ROSALINA | ADDRESS ON FILE | | | | | | |
| 419222 | QUINTANA SALCEDO, ALVARO | ADDRESS ON FILE | | | | | | |
| 419223 | QUINTANA SANABRIA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1494582 | Quintana Sanchez, Ana E. | ADDRESS ON FILE | | | | | | |
| 419224 | QUINTANA SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 419225 | Quintana Sandoval, Myrna E | ADDRESS ON FILE | | | | | | |
| 419226 | QUINTANA SANTIAGO, JELIAN J | ADDRESS ON FILE | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | |
| 419228 | QUINTANA SANTIAGO, NAYARITH | ADDRESS ON FILE | | | | | | |
| 419229 | Quintana Santos, Domingo | ADDRESS ON FILE | | | | | | |
| 419230 | QUINTANA SANTOS, JOVITA | ADDRESS ON FILE | | | | | | |
| 419231 | QUINTANA SANTOS, KEILA | ADDRESS ON FILE | | | | | | |
| 419232 | Quintana Sepulveda, Maria I | ADDRESS ON FILE | | | | | | |
| 419233 | QUINTANA SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | |
| 419234 | QUINTANA SERRANO, DALILA | ADDRESS ON FILE | | | | | | |
| 419235 | QUINTANA SERRANO, GALO | ADDRESS ON FILE | | | | | | |
| 419236 | QUINTANA SERRANO, JESUS | ADDRESS ON FILE | | | | | | |
| 419237 | QUINTANA SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 419238 | QUINTANA SERRANO, JULIO | ADDRESS ON FILE | | | | | | |
| 419239 | Quintana Serrano, Julio A | ADDRESS ON FILE | | | | | | |
| 812114 | QUINTANA SERRANO, REINALY | ADDRESS ON FILE | | | | | | |
| 419241 | QUINTANA SERRANO, SARIMAR | ADDRESS ON FILE | | | | | | |
| 739321 | QUINTANA SERVICE STATION GULF | AVE LAS AMERICAS ESQ DR BIAGGI | | | | PONCE | PR | 00731 | |
| 419242 | QUINTANA SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1259178 | QUINTANA SOTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 419243 | QUINTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 419244 | QUINTANA SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 419245 | QUINTANA SOTO, VIVIAM V | ADDRESS ON FILE | | | | | | |
| 419246 | QUINTANA TIRADO, BLANCA | ADDRESS ON FILE | | | | | | |
| 419247 | QUINTANA TOLEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 419248 | QUINTANA TOLEDO, CYNTHIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2193 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419249 | QUINTANA TOLEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 419250 | QUINTANA TOLEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 419251 | QUINTANA TOLLINCHI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1989462 | Quintana Tollinchi, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2056853 | Quintana Tollinchi, Carmen Ileana | ADDRESS ON FILE | | | | | | | |
| 1851456 | QUINTANA TOLLINCHI, CARMEN ILEANA | ADDRESS ON FILE | | | | | | | |
| 1851589 | Quintana Tollinchi, Carmen Ileana | ADDRESS ON FILE | | | | | | | |
| 419252 | QUINTANA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 419253 | QUINTANA TORRES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 419254 | Quintana Torres, Debbie Ann | ADDRESS ON FILE | | | | | | | |
| 419255 | Quintana Torres, Joel Ahmed | ADDRESS ON FILE | | | | | | | |
| 419256 | QUINTANA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 812115 | QUINTANA TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 419257 | QUINTANA TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 419258 | QUINTANA TORRES, MICELYS | ADDRESS ON FILE | | | | | | | |
| 812117 | QUINTANA TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 419259 | Quintana Trujillo, David | ADDRESS ON FILE | | | | | | | |
| 419260 | QUINTANA VALENTIN MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 419262 | QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1796562 | Quintana Valentin, Alexandra | ADDRESS ON FILE | | | | | | | |
| 419261 | QUINTANA VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 419263 | QUINTANA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 419264 | QUINTANA VALENTIN, KATTY | ADDRESS ON FILE | | | | | | | |
| 419265 | QUINTANA VALENTIN, LEONAIDY | ADDRESS ON FILE | | | | | | | |
| 419266 | QUINTANA VALENTIN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 812118 | QUINTANA VALENTIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 419267 | QUINTANA VALENTIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 419268 | QUINTANA VALENTIN, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 1934127 | Quintana Valentin, Luz Zaida | ADDRESS ON FILE | | | | | | | |
| 419269 | QUINTANA VALENTIN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 419270 | QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| 419271 | QUINTANA VALENTIN, WENCESLAO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 419272 | QUINTANA VARGAS, ANA M. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419273 | QUINTANA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 419274 | QUINTANA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 419275 | QUINTANA VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 419276 | QUINTANA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 419277 | QUINTANA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1877299 | Quintana Vega, Alba N. | ADDRESS ON FILE | | | | | | | |
| 419278 | QUINTANA VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 419279 | QUINTANA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1421197 | QUINTANA VELÁZQUEZ, EDGARDO | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421198 | QUINTANA VELÁZQUEZ, EDGARDO | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 419280 | QUINTANA VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 419281 | QUINTANA VELAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 812119 | QUINTANA VELAZQUEZ, KERWINE | ADDRESS ON FILE | | | | | | | |
| 419282 | QUINTANA VELAZQUEZ, MELIMAR | ADDRESS ON FILE | | | | | | | |
| 419283 | QUINTANA VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 812120 | QUINTANA VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 812121 | QUINTANA VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 419284 | QUINTANA VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 419285 | QUINTANA VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 419286 | QUINTANA VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 419287 | QUINTANA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 419288 | QUINTANA VIERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 419289 | QUINTANA ZAMBRANA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| 2166466 | Quintana, Adrian | ADDRESS ON FILE | | | | | | | |
| 419290 | QUINTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 419291 | QUINTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 419292 | QUINTANA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 419293 | QUINTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419294 | QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1637799 | Quintana, Evarista | ADDRESS ON FILE | | | | | | | |
| 1639518 | Quintana, Irene | ADDRESS ON FILE | | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1543902 | QUINTANA, LAURA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 419295 | QUINTANA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1727808 | Quintana, Maritza | ADDRESS ON FILE | | | | | | | |
| 419296 | QUINTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 419297 | QUINTANA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1621736 | QUINTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1674657 | QUINTANA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| 419298 | Quintanavega, Alba N. | ADDRESS ON FILE | | | | | | | |
| 419299 | QUINTAS DE LAS COLINAS INC | PO BOX 193487 | | | | SAN JUAN | PR | 00919-3487 | |
| 854292 | QUINTERO AGUILAR, JASMIN | ADDRESS ON FILE | | | | | | | |
| 419300 | QUINTERO AGUILAR, JASMIN | ADDRESS ON FILE | | | | | | | |
| 419301 | QUINTERO ALFARO MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| 419302 | QUINTERO ANGUEIRA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 419303 | QUINTERO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 419304 | QUINTERO ARROYO, KARINE | ADDRESS ON FILE | | | | | | | |
| 419305 | QUINTERO BARROSO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 739322 | QUINTERO BOILER INDUSTRIAL SER | URB ALTAGRACIA | L17 CALLE 11 # C | | | TOA BAJA | PR | 00949 | |
| 419306 | QUINTERO BULTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| 419307 | QUINTERO BURGOS, YANMARIS | ADDRESS ON FILE | | | | | | | |
| 812123 | QUINTERO BURGOS, YANMARIS | ADDRESS ON FILE | | | | | | | |
| 419308 | QUINTERO CABRERA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 419309 | QUINTERO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 419310 | QUINTERO CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 419311 | QUINTERO CASANOVAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419312 | QUINTERO CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| 1783014 | Quintero Castillo, Ana ILsa | ADDRESS ON FILE | | | | | | | |
| 419313 | QUINTERO CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 419314 | QUINTERO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 739323 | QUINTERO CONSTRUCTION S E | MUNICIPIO DE LARES | P O BOX 395 | | | LARES | PR | 00669 | |
| 2174759 | QUINTERO CONSTRUCTION S E | P.O. BOX 8276 | | | | CAGUAS | PR | 00726 | |
| 1421199 | QUINTERO CONSTRUCTION, SE 685-952 | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419315 | QUINTERO CONSTRUCTION, SE 685-952 | LCDO. FRANCISCO GONZÁLEZ | 1519 Ponce DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419316 | QUINTERO CORAZON, WANDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1552611 | Quintero Corazon, Wanda L. | ADDRESS ON FILE |
| 854293 | QUINTERO CORAZON, WANDA L. | ADDRESS ON FILE |
| 419317 | QUINTERO CORDERO, JOHANNA | ADDRESS ON FILE |
| 419318 | QUINTERO CORDERO, ROSA | ADDRESS ON FILE |
| 1551742 | Quintero Cortes, Ivonne | ADDRESS ON FILE |
| 419320 | QUINTERO CRESPO, JOSE A | ADDRESS ON FILE |
| 419321 | QUINTERO CRUZ, LIZANDRA | ADDRESS ON FILE |
| 419322 | QUINTERO DE JESUS, CARLOS M | ADDRESS ON FILE |
| 419323 | QUINTERO DE JESUS, INA | ADDRESS ON FILE |
| 419324 | QUINTERO DE JESUS, MARCOS | ADDRESS ON FILE |
| 419325 | QUINTERO DE TOBAR, EMERITA | ADDRESS ON FILE |
| 419326 | QUINTERO DEJESUS, JOSE A. | ADDRESS ON FILE |
| 419327 | QUINTERO DEL RIO, ANA | ADDRESS ON FILE |
| 812124 | QUINTERO DUARTE, EMERITA | ADDRESS ON FILE |
| 419328 | QUINTERO DUARTE, EMERITA | ADDRESS ON FILE |
| 419329 | QUINTERO FELICIANO, ANA | ADDRESS ON FILE |
| 419330 | Quintero Figueroa, Jose D | ADDRESS ON FILE |
| 2145143 | Quintero Figueroa, Jose Oriol | ADDRESS ON FILE |
| 419331 | QUINTERO FONSECA, OLGA | ADDRESS ON FILE |
| 419332 | QUINTERO GARCIA, MARGIE | ADDRESS ON FILE |
| 419333 | QUINTERO GOITIA, RAFAEL W | ADDRESS ON FILE |
| 419334 | QUINTERO GONZALEZ, BEATRIZ | ADDRESS ON FILE |
| 419335 | QUINTERO GONZALEZ, LUZ M | ADDRESS ON FILE |
| 812125 | QUINTERO GONZALEZ, MARIA D | ADDRESS ON FILE |
| 419336 | QUINTERO GONZALEZ, MARIA DE LOS | ADDRESS ON FILE |
| 419337 | QUINTERO GONZALEZ, MARIA T | ADDRESS ON FILE |
| 419338 | QUINTERO GONZALEZ, NYDIA M. | ADDRESS ON FILE |
| 419339 | Quintero Gonzalez, Pascual | ADDRESS ON FILE |
| 419340 | QUINTERO GONZALEZ, RAFAELA | ADDRESS ON FILE |
| 419341 | QUINTERO GONZALEZ, WANDA I | ADDRESS ON FILE |
| 419342 | QUINTERO GOYTIA, NORMIS | ADDRESS ON FILE |
| 1259179 | QUINTERO HERENCIA, MARIA | ADDRESS ON FILE |
| 419343 | QUINTERO HERENCIA, NOELIA | ADDRESS ON FILE |
| 419344 | QUINTERO HERNANDEZ, DAISY M. | ADDRESS ON FILE |
| 419345 | QUINTERO HERNANDEZ, EVELYN | ADDRESS ON FILE |
| 419346 | QUINTERO HERNANDEZ, GILBERTO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419347 | QUINTERO HERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 812126 | QUINTERO HERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 419348 | QUINTERO HERNANDEZ, MAYRA M | ADDRESS ON FILE | | | | | | |
| 419349 | QUINTERO HERNANDEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 419350 | QUINTERO ILARRAZA, INRA G | ADDRESS ON FILE | | | | | | |
| 419351 | QUINTERO INCERA, MARTHA | ADDRESS ON FILE | | | | | | |
| 419352 | QUINTERO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 419353 | QUINTERO LOURIDO, HUGO | ADDRESS ON FILE | | | | | | |
| 419354 | QUINTERO LOZADA, CUAUHTEMOC | ADDRESS ON FILE | | | | | | |
| 1259180 | QUINTERO LOZADA, WANDA | ADDRESS ON FILE | | | | | | |
| 419355 | QUINTERO LOZADA, WANDA R | ADDRESS ON FILE | | | | | | |
| 812128 | QUINTERO LOZADA, WANDA R. | ADDRESS ON FILE | | | | | | |
| 419356 | QUINTERO MALDONADO, ERIC | ADDRESS ON FILE | | | | | | |
| 419357 | QUINTERO MALDONADO, JARELYS | ADDRESS ON FILE | | | | | | |
| 419358 | QUINTERO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1756581 | QUINTERO MARRERO, JACINTA | ADDRESS ON FILE | | | | | | |
| 1799462 | QUINTERO MARRERO, JACINTA | ADDRESS ON FILE | | | | | | |
| 419359 | QUINTERO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 419360 | QUINTERO MARTINEZ, FELICIANO | ADDRESS ON FILE | | | | | | |
| 419361 | QUINTERO MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 419362 | QUINTERO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 812129 | QUINTERO MARTINEZ, YURIHAN | ADDRESS ON FILE | | | | | | |
| 419364 | QUINTERO MAYSONET, ADA I | ADDRESS ON FILE | | | | | | |
| 419365 | QUINTERO MAYSONET, MARITZA | ADDRESS ON FILE | | | | | | |
| 419366 | QUINTERO MENA, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 419367 | QUINTERO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 419368 | QUINTERO MORALES MD, BRAULIO | ADDRESS ON FILE | | | | | | |
| 419369 | QUINTERO MORALES, CASIMIRO | ADDRESS ON FILE | | | | | | |
| 849355 | QUINTERO MORALES, MARGARITA | URB MARIOLGA | U2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00727 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419370 | QUINTERO MORALES, MARGARITA | URB. MARIOLGA | CALLE 23 U-2 | | CAGUAS | PR | 00725 | |
| 419371 | QUINTERO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 419372 | QUINTERO NAVEDO, ADA E | ADDRESS ON FILE | | | | | | |
| 419373 | QUINTERO NAVEDO, WANDA I | ADDRESS ON FILE | | | | | | |
| 419374 | QUINTERO NAZARIO, BRAULIOA | ADDRESS ON FILE | | | | | | |
| 812130 | QUINTERO NEGRON, BRENDA | ADDRESS ON FILE | | | | | | |
| 812131 | QUINTERO NEGRON, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 419375 | Quintero Negron, Milagros I. | ADDRESS ON FILE | | | | | | |
| 419376 | QUINTERO NEVAREZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 419377 | QUINTERO NEVAREZ, VILMARILY | ADDRESS ON FILE | | | | | | |
| 419378 | QUINTERO NIEVES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 419379 | QUINTERO NOGUERA, HORMAN | ADDRESS ON FILE | | | | | | |
| 419380 | QUINTERO NORIEGA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 419381 | QUINTERO NORIEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 419382 | QUINTERO OCASIO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 812132 | QUINTERO OLIVO, LYDIA | ADDRESS ON FILE | | | | | | |
| 812133 | QUINTERO OLIVO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 419383 | QUINTERO OLIVO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 419384 | QUINTERO ONEILL, ANGEL | ADDRESS ON FILE | | | | | | |
| 419385 | QUINTERO ONEILL, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 419386 | QUINTERO ORTA, ROSANNA | ADDRESS ON FILE | | | | | | |
| 419387 | QUINTERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 419388 | QUINTERO ORTIZ, DORCA I | ADDRESS ON FILE | | | | | | |
| 419389 | QUINTERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 419390 | QUINTERO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 812134 | QUINTERO ORTIZ, OBED | ADDRESS ON FILE | | | | | | |
| 419391 | QUINTERO ORTIZ, OBED E | ADDRESS ON FILE | | | | | | |
| 419392 | QUINTERO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 419393 | QUINTERO ORTIZ, XAVIER O | ADDRESS ON FILE | | | | | | |
| 419394 | QUINTERO PABON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 419395 | QUINTERO PAMIAS, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 419396 | QUINTERO PAZ MD, GREIDA M | ADDRESS ON FILE | | | | | | |
| 419397 | QUINTERO PENA MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 419398 | QUINTERO PEREIRA, ELISABEL | ADDRESS ON FILE | | | | | | |
| 419399 | QUINTERO PEREIRA, KANIA | ADDRESS ON FILE | | | | | | |
| 854294 | QUINTERO PEREIRA, KANIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419400 | QUINTERO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 419401 | QUINTERO PINTOR, MARIANYELLY | ADDRESS ON FILE | | | | | | | |
| 1425721 | QUINTERO PINTOR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 419403 | QUINTERO PINTOR, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| 419404 | QUINTERO QUINONES, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 419405 | QUINTERO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 419406 | Quintero Quintero, Juan De Dios | ADDRESS ON FILE | | | | | | | |
| 419407 | QUINTERO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 812135 | QUINTERO RAMOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 419409 | QUINTERO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 419410 | QUINTERO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 419411 | QUINTERO RIVERA, BEMARA | ADDRESS ON FILE | | | | | | | |
| 419412 | QUINTERO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 419413 | QUINTERO RIVERA, MAREIA | ADDRESS ON FILE | | | | | | | |
| 419414 | QUINTERO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| 419415 | QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 419416 | QUINTERO RIVERA, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 419417 | QUINTERO RODRIGUEZ, HEIDI Y. | ADDRESS ON FILE | | | | | | | |
| 419418 | QUINTERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 419419 | QUINTERO RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 419420 | QUINTERO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 419421 | QUINTERO RODRIGUEZ, WALTERAMID | ADDRESS ON FILE | | | | | | | |
| 419422 | QUINTERO RODRIGUEZ, WALTERMID | ADDRESS ON FILE | | | | | | | |
| 812136 | QUINTERO ROLDAN, MARTA DEL | ADDRESS ON FILE | | | | | | | |
| 419423 | QUINTERO ROLDAN, MARTA DEL C | ADDRESS ON FILE | | | | | | | |
| 419425 | Quintero Rosado, Mario L | ADDRESS ON FILE | | | | | | | |
| 419426 | QUINTERO ROSADO, ONIX | ADDRESS ON FILE | | | | | | | |
| 419427 | QUINTERO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 419428 | QUINTERO SANTIAGO, AIXA J | ADDRESS ON FILE | | | | | | | |
| 419429 | QUINTERO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| 419430 | QUINTERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 812137 | QUINTERO SANTOS, IRIS E | ADDRESS ON FILE | | | | | | | |
| 419431 | QUINTERO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 419432 | QUINTERO SANTOS, YAHIL | ADDRESS ON FILE | | | | | | | |
| 419433 | QUINTERO SERRANO MD, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 419434 | QUINTERO SERRANO, CARMELO | ADDRESS ON FILE |
| 419435 | QUINTERO SILVA, EDGAR | ADDRESS ON FILE |
| 419436 | QUINTERO SILVA, EDGAR | ADDRESS ON FILE |
| 419437 | QUINTERO SOLIVAN, LUIS JAVIER | ADDRESS ON FILE |
| 419438 | QUINTERO SOLLIVAN, MELVA | ADDRESS ON FILE |
| 812138 | QUINTERO SOLLIVAN, MELVA | ADDRESS ON FILE |
| 324963 | QUINTERO SULIVAN, MELVA | ADDRESS ON FILE |
| 419439 | QUINTERO TORREGROSA, ALBERTO | ADDRESS ON FILE |
| 419440 | QUINTERO TORRES, JEAN | ADDRESS ON FILE |
| 419441 | QUINTERO TORRES, JONATHAN | ADDRESS ON FILE |
| 419442 | QUINTERO TORRES, JOSE | ADDRESS ON FILE |
| 419443 | QUINTERO TORRES, MARIBLANCA | ADDRESS ON FILE |
| 419444 | QUINTERO VAZQUEZ, ANGEL L | ADDRESS ON FILE |
| 2147608 | Quintero Vazquez, Antonio | ADDRESS ON FILE |
| 419445 | QUINTERO VAZQUEZ, EDWIN | ADDRESS ON FILE |
| 419446 | QUINTERO VAZQUEZ, HECTOR | ADDRESS ON FILE |
| 419447 | QUINTERO VAZQUEZ, VIRGINIA | ADDRESS ON FILE |
| 419448 | QUINTERO VEGA, JUDITH | ADDRESS ON FILE |
| 812139 | QUINTERO VEGA, MARLINE | ADDRESS ON FILE |
| 812140 | QUINTERO VEGA, MARLINE | ADDRESS ON FILE |
| 419449 | QUINTERO VEGA, MARLINE | ADDRESS ON FILE |
| 419450 | QUINTERO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE |
| 419451 | QUINTERO VILELLA MD, MARIO L | ADDRESS ON FILE |
| 419452 | QUINTERO VIVES, ROSARIO | ADDRESS ON FILE |
| 1638313 | Quintero, Arcadia | ADDRESS ON FILE |
| 652288 | Quintero, FELICIANO | ADDRESS ON FILE |
| 419363 | QUINTERO, INDERSON | ADDRESS ON FILE |
| 2018828 | Quintero, Javier O. | ADDRESS ON FILE |
| 419453 | QUINTERO, LEIDY | ADDRESS ON FILE |
| 419454 | QUINTERO, RENE BENJAMIN | ADDRESS ON FILE |
| 1656255 | Quintero, Santa | ADDRESS ON FILE |
| 2042609 | Quintero, Sonia M. | ADDRESS ON FILE |
| 419455 | QUINTERO, WANDA | ADDRESS ON FILE |
| 1528486 | Quintero-Cortes, Ivonne | ADDRESS ON FILE |
| 419456 | QUINTERODUARTE, EMERITA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419457 | QUINTEROS ASSEMBLERS SERV CORP | COLINAS DE PLATA | 58 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 |
| 419458 | QUINTEROS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 739325 | QUINTIN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 849356 | QUINTIN MORALES RAMIREZ | JARDINES DE FAGOT | R-5 CALLE 2 | | | PONCE | PR | 00716 |
| 739326 | QUINTIN ORELLANA PEREZ | HC 02 BOX13949 | | | | GURABO | PR | 00778 |
| 419459 | QUINTIN RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 739327 | QUINTIN RIVERA RODRIGUEZ | BO LLANADAS | BUZON 4 264 SECTOR PONCITO | | | ISABELA | PR | 00662 |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNJUGAL PARTNERSHIP | ADDRESS ON FILE | | | | | | |
| 419460 | QUINTIN RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 739328 | QUINTIN SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 739329 | QUINTINA GONZALEZ FELICIANO | BOX 805 | | | | ISABELA | PR | 00662 |
| 419461 | QUINTINA MENDOZA QUINONES | ADDRESS ON FILE | | | | | | |
| 419462 | QUINTO BORJAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 739330 | QUINTO CENTENARIO SE | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 |
| 2080911 | QUINTONA MOJICA, ALEJA | ADDRESS ON FILE | | | | | | |
| 1583073 | Quintona Quinones, Danny | ADDRESS ON FILE | | | | | | |
| 419463 | QUINTRELL LAMBERTY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 739331 | QUIOMARIE OQUENDO RIVERA | RR2 BOX 4109 | | | | TOA ALTA | PR | 00953 |
| 849357 | QUIQ | 157 CALLE MANUEL MONGE | | | | MAYAGUEZ | PR | 00680 |
| 419464 | QUIQONES ALAMO, HECTOR | ADDRESS ON FILE | | | | | | |
| 419465 | QUIQONES ALICEA, LEONCIO R | ADDRESS ON FILE | | | | | | |
| 419466 | QUIQONES ARRIGOIT, MERIDA R | ADDRESS ON FILE | | | | | | |
| 419467 | QUIQONES ARROYO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 419468 | QUIQONES AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 419469 | QUIQONES BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 419470 | QUIQONES BURGOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 419471 | QUIQONES CLASS, LUZ D | ADDRESS ON FILE | | | | | | |
| 419472 | QUIQONES CORDERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 419473 | QUIQONES CRUZ, DIANE | ADDRESS ON FILE | | | | | | |
| 419474 | QUIQONES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 419475 | QUIQONES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | |
| 419476 | QUIQONES GALARZA, NICOLASA | ADDRESS ON FILE | | | | | | |
| 419477 | QUIQONES GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 419478 | QUIQONES GONZALEZ, ZULMA H | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 419479 | QUIQONES HERNANDEZ, MARIBEL | ADDRESS ON FILE |
| 419480 | QUIQONES HERNANDEZ, ROSALINA | ADDRESS ON FILE |
| 419481 | QUIQONES JUARBE, BRUNILDA | ADDRESS ON FILE |
| 419482 | QUIQONES LARACUENTE, MARCELO | ADDRESS ON FILE |
| 419483 | QUIQONES LOPEZ, MICHELETTE | ADDRESS ON FILE |
| 419484 | QUIQONES LOPEZ, TOMAS | ADDRESS ON FILE |
| 419485 | QUIQONES MALDONADO, MARIA E | ADDRESS ON FILE |
| 419486 | QUIQONES MARRERO, ZAYDA I | ADDRESS ON FILE |
| 419488 | QUIQONES MARTINEZ, YESSENIA | ADDRESS ON FILE |
| 419489 | QUIQONES MEDINA, GLORIA | ADDRESS ON FILE |
| 419490 | QUIQONES MENENDEZ, IRIS A | ADDRESS ON FILE |
| 419491 | QUIQONES MORET, YAYRA I | ADDRESS ON FILE |
| 419492 | QUIQONES OQUENDO, ANA D | ADDRESS ON FILE |
| 419493 | QUIQONES ORTIZ, ROSA M | ADDRESS ON FILE |
| 419494 | QUIQONES OSORIO, ONEIDA | ADDRESS ON FILE |
| 419495 | QUIQONES PEQA, MAGDELENES | ADDRESS ON FILE |
| 419496 | QUIQONES PIETRI, MARIA M | ADDRESS ON FILE |
| 419497 | QUIQONES RAMOS, EVELYN | ADDRESS ON FILE |
| 419498 | QUIQONES RIVERA, JANET | ADDRESS ON FILE |
| 419499 | QUIQONES RIVERA, MARITZA | ADDRESS ON FILE |
| 419500 | QUIQONES ROMAN, JUDITH I | ADDRESS ON FILE |
| 419501 | QUIQONES RUIZ, RAMIRO | ADDRESS ON FILE |
| 419502 | QUIQONES SANTIAGO, ZORAIDA | ADDRESS ON FILE |
| 419503 | QUIQONES SUAREZ, JOSE N | ADDRESS ON FILE |
| 419504 | QUIQONES TORO, MIGDALIA | ADDRESS ON FILE |
| 419505 | QUIQONES VALENTIN, LINETTE | ADDRESS ON FILE |
| 419506 | QUIQONES VARGAS, ROSA C | ADDRESS ON FILE |
| 419507 | QUIQONES VAZQUEZ, BANNY | ADDRESS ON FILE |
| 419508 | QUIQONES VILLEGAS, ARCADIO | ADDRESS ON FILE |
| 419509 | QUIQONES, HERIBERTO | ADDRESS ON FILE |
| 419510 | QUIQONEZ CRUZ, BENJAMIN | ADDRESS ON FILE |
| 419511 | QUIQONEZ GONZALEZ, ISAMARIE | ADDRESS ON FILE |
| 419512 | QUIQONEZ PIZARRO, LYDIA E | ADDRESS ON FILE |
| 419513 | QUIQONEZ RODRIGUEZ, NORMA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739332 | QUIQUE ELECTRIC | BO DULCES LABIOS | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | |
| 739333 | QUIQUE SERVICE STATION INC | HC 02 BOX 16163 | | | | ARECIBO | PR | 003612 | |
| 739334 | QUIQUE SERVICE STATION INC | P O BOX 9715 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 849358 | QUIQUE TALAVERA INC | PO BOX 262305 | | | | SAN JUAN | PR | 00936-2305 | |
| 419514 | QUIQUES CATERING | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 419515 | QUIRBIO CLEANING SERVICES INC | REPTO METROPOLITANO | 1227 CALLE 34 SE | | | SAN JUAN | PR | 00921-2638 | |
| 419516 | QUIRIAT GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739335 | QUIRICHO FOODSERVICE | BOX 400 CARR 19 - 1353 | GARDENS HILLS | | | GUAYNABO | PR | 00966-2700 | |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1894181 | Quirindengo Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| 419517 | QUIRINDONDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419518 | QUIRINDONGO ALBINO, ALDO | ADDRESS ON FILE | | | | | | | |
| 419519 | QUIRINDONGO ALBINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 419520 | QUIRINDONGO ALBINO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 419521 | Quirindongo Alv, Maria De L | ADDRESS ON FILE | | | | | | | |
| 419522 | Quirindongo Cabrera, Jaime | ADDRESS ON FILE | | | | | | | |
| 419523 | QUIRINDONGO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 419524 | QUIRINDONGO CEDENO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 419525 | QUIRINDONGO CONNER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 419526 | QUIRINDONGO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 419527 | QUIRINDONGO DE ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 419528 | QUIRINDONGO DEL VALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 419529 | QUIRINDONGO DIAZ, JUDELISE | ADDRESS ON FILE | | | | | | | |
| 419530 | Quirindongo Echevarr, Ramon | ADDRESS ON FILE | | | | | | | |
| 419531 | QUIRINDONGO ECHEVARRIA, ENNIO | ADDRESS ON FILE | | | | | | | |
| 419532 | QUIRINDONGO ECHEVARRIA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 854295 | QUIRINDONGO ECHEVARRIA, NAHIR | ADDRESS ON FILE | | | | | | | |
| 419533 | QUIRINDONGO ECHEVARRIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 419534 | QUIRINDONGO FELICIANO, DAISY | ADDRESS ON FILE |
| 812141 | QUIRINDONGO FRATICELLI, EMILIO | ADDRESS ON FILE |
| 1767619 | Quirindongo Fraticelli, Emilio I | ADDRESS ON FILE |
| 1613870 | Quirindongo Fraticelli, Emilio I. | ADDRESS ON FILE |
| 419536 | Quirindongo Garcia, Omar A. | ADDRESS ON FILE |
| 419536 | Quirindongo Garcia, Omar A. | ADDRESS ON FILE |
| 812143 | QUIRINDONGO GONZALEZ, SONIA | ADDRESS ON FILE |
| 419537 | QUIRINDONGO GONZALEZ, SONIA | ADDRESS ON FILE |
| 2067112 | Quirindongo Gonzalez, Sonia | ADDRESS ON FILE |
| 419538 | QUIRINDONGO GONZALEZ, VICTORIA | ADDRESS ON FILE |
| 812144 | QUIRINDONGO GONZALEZ, VICTORIA | ADDRESS ON FILE |
| 419487 | Quirindongo Gutierr, Juan | ADDRESS ON FILE |
| 419539 | QUIRINDONGO LAZARINI, JUAN DE DIOS | ADDRESS ON FILE |
| 419540 | QUIRINDONGO LUGO, ENNIO | ADDRESS ON FILE |
| 419541 | QUIRINDONGO LUGO, LUIS H | ADDRESS ON FILE |
| 1835134 | Quirindongo Lugo, Luis H. | ADDRESS ON FILE |
| 1637929 | Quirindongo Lugo, Luis H. | ADDRESS ON FILE |
| 419542 | QUIRINDONGO MALDONADO, ANIBAL | ADDRESS ON FILE |
| 419543 | QUIRINDONGO MARTIN, VICTORIA | ADDRESS ON FILE |
| 419544 | QUIRINDONGO MARTINEZ, ANA V | ADDRESS ON FILE |
| 812146 | QUIRINDONGO MARTINEZ, DIANA | ADDRESS ON FILE |
| 419545 | QUIRINDONGO MARTINEZ, DIANA | ADDRESS ON FILE |
| 419546 | QUIRINDONGO MARTINEZ, INES | ADDRESS ON FILE |
| 2075519 | Quirindongo Martinez, Victoria | ADDRESS ON FILE |
| 419547 | QUIRINDONGO MATOS, DANIEL | ADDRESS ON FILE |
| 419548 | QUIRINDONGO MELERO, AIDA M | ADDRESS ON FILE |
| 419549 | Quirindongo Milanes, Isaac | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419550 | QUIRINDONGO MILANES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1680705 | QUIRINDONGO MILANES, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 419551 | QUIRINDONGO MILANES, WADDY | ADDRESS ON FILE | | | | | | | |
| 419552 | QUIRINDONGO MOJICA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 419553 | QUIRINDONGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 419554 | QUIRINDONGO ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2038710 | Quirindongo Ortiz, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 419555 | QUIRINDONGO QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 419556 | QUIRINDONGO QUIRINDONGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 419557 | QUIRINDONGO QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 419558 | QUIRINDONGO QUIRINDONGO, SARAI | ADDRESS ON FILE | | | | | | | |
| 419559 | QUIRINDONGO RAMOS, ZILKYA V | ADDRESS ON FILE | | | | | | | |
| 419560 | QUIRINDONGO RODRIGUEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 419561 | QUIRINDONGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 854296 | QUIRINDONGO RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| 419563 | QUIRINDONGO RODRIGUEZ, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 854297 | QUIRINDONGO RODRIGUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 812147 | QUIRINDONGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 419564 | QUIRINDONGO RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 419565 | QUIRINDONGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1624394 | Quirindongo Rodriguez, Melanie | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 812149 | QUIRINDONGO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 419566 | QUIRINDONGO RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 812148 | Quirindongo Rodriguez, Melanie | ADDRESS ON FILE | | | | | | | |
| 1790989 | Quirindongo Rodríguez, Melanie | ADDRESS ON FILE | | | | | | | |
| 419567 | QUIRINDONGO ROMERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 419568 | QUIRINDONGO ROSADO, ANN I | ADDRESS ON FILE | | | | | | | |
| 2034362 | Quirindongo Rosado, Ann I. | ADDRESS ON FILE | | | | | | | |
| 2061138 | QUIRINDONGO ROSADO, ANN I. | ADDRESS ON FILE | | | | | | | |
| 419569 | QUIRINDONGO RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 419570 | QUIRINDONGO SABATER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 419571 | QUIRINDONGO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 419572 | QUIRINDONGO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 419573 | QUIRINDONGO SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1755131 | Quirindongo Suarez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 419574 | QUIRINDONGO TORRES, DAMASO | ADDRESS ON FILE | | | | | | | |
| 812150 | QUIRINDONGO TORRUELLAS, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 812151 | QUIRINDONGO TORRUELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 419575 | QUIRINDONGO TORRUELLAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 419576 | QUIRINDONGO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2055959 | Quirindongo Vega, Otilia | ADDRESS ON FILE | | | | | | | |
| 419577 | QUIRINDONGO VEGA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 739336 | QUIRINDONGO VEGA,OTILIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 419578 | QUIRINDONGO VELAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 419579 | QUIRINDONGO VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 419580 | QUIRINDONGO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 419581 | QUIRINDONGO VELAZQUEZ, EVERAIDY | ADDRESS ON FILE | | | | | |
| 419582 | QUIRINDONGO VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | |
| 1632438 | Quirindongo, Minerva Torres | ADDRESS ON FILE | | | | | |
| 419584 | QUIRINO MERINO PEDROSO | ADDRESS ON FILE | | | | | |
| 419585 | QUIRO LIFE CENTER | PO BOX 1398 | | | CAGUAS | PR | 00726 |
| 419586 | QUIROGA CRESPO GONZALO | ADDRESS ON FILE | | | | | |
| 419587 | QUIROGA GUTIERREZ, MARISABEL | ADDRESS ON FILE | | | | | |
| 1924501 | Quiroga Rodriguez , Yali | ADDRESS ON FILE | | | | | |
| 419589 | QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | |
| 419588 | QUIROGA RODRIGUEZ, YALI | ADDRESS ON FILE | | | | | |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | ADDRESS ON FILE | | | | | |
| 1694285 | Quiros Albino, Maria L. | ADDRESS ON FILE | | | | | |
| 419590 | QUIROS ALCALA, RITA INES | ADDRESS ON FILE | | | | | |
| 1836017 | QUIROS ALONSO, DELBA E | ADDRESS ON FILE | | | | | |
| 419592 | QUIROS ALONSO, DIANA E | ADDRESS ON FILE | | | | | |
| 419594 | QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | |
| 419593 | QUIROS ALONSO, LUZ N | ADDRESS ON FILE | | | | | |
| 1989537 | QUIROS ALONSO, LUZ N. | ADDRESS ON FILE | | | | | |
| 419595 | QUIROS APONTE, YAMARA | ADDRESS ON FILE | | | | | |
| 419596 | QUIROS AYALA, CARMEN G | ADDRESS ON FILE | | | | | |
| 419597 | QUIROS BURGOS, DAVIANA | ADDRESS ON FILE | | | | | |
| 419598 | QUIROS CARABALLO, EILENE | ADDRESS ON FILE | | | | | |
| 419599 | QUIROS CARDONA, EDGAR A | ADDRESS ON FILE | | | | | |
| 419600 | QUIROS CARDONA, RIGOBERTO | ADDRESS ON FILE | | | | | |
| 1862965 | Quiros Castro, Luisa E | ADDRESS ON FILE | | | | | |
| 419601 | Quiros CASTRO, SANDRA | ADDRESS ON FILE | | | | | |
| 419602 | QUIROS CASTROS, LUISA E | ADDRESS ON FILE | | | | | |
| 419603 | QUIROS CENTENO, FERNANDO J | ADDRESS ON FILE | | | | | |
| 419604 | QUIROS CORDERO, ALFONSO | ADDRESS ON FILE | | | | | |
| 419605 | QUIROS CORDERO, BRENDA I. | ADDRESS ON FILE | | | | | |
| 419606 | QUIROS CORDERO, HARRISON | ADDRESS ON FILE | | | | | |
| 419607 | QUIROS CRUZ, ERIC | ADDRESS ON FILE | | | | | |
| 419608 | Quiros Dilan, Aracelis | ADDRESS ON FILE | | | | | |
| 419609 | QUIROS FELICIANO, OLGA | ADDRESS ON FILE | | | | | |
| 1654348 | Quirós Feliciano, Olga | ADDRESS ON FILE | | | | | |
| 419610 | QUIROS FERRER, MARIA D | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419611 | QUIROS FERRER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 419613 | QUIROS FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | |
| 812152 | QUIROS FRANCESCHI, WILDA | ADDRESS ON FILE | | | | | | |
| 419614 | QUIROS FRANCESCHI, WILDA N | ADDRESS ON FILE | | | | | | |
| 2041947 | Quiros Franceschi, Wilda N. | ADDRESS ON FILE | | | | | | |
| 812153 | QUIROS FRANCESCHI, YAILINE | ADDRESS ON FILE | | | | | | |
| 812154 | QUIROS FRANCESCHI, YAILINE M. | ADDRESS ON FILE | | | | | | |
| 419616 | QUIROS GALARZA, ANA L | ADDRESS ON FILE | | | | | | |
| 1610541 | Quiros Galarza, Ana Lydia | ADDRESS ON FILE | | | | | | |
| 419617 | QUIROS GALARZA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1859759 | Quiros Galarza, Evelyn | ADDRESS ON FILE | | | | | | |
| 2188534 | Quiros Gomez, Alberto I. | ADDRESS ON FILE | | | | | | |
| 1762513 | Quiros Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | |
| 419618 | QUIROS GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 812155 | QUIROS GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 419619 | QUIROS IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | |
| 419620 | QUIROS IRIZARRY, NORMA I | ADDRESS ON FILE | | | | | | |
| 419621 | QUIROS LUGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1835521 | Quiros Lugo, Maria M | ADDRESS ON FILE | | | | | | |
| 419622 | QUIROS MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 419623 | QUIROS MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 419624 | QUIROS MILANES, EMMA I. | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | SAN JUAN | PR | 00919-4422 | |
| 419625 | QUIROS MILANES, EMMA I. | IRIS M MUÑIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 | AVE AMERICO MIRANDA 1ER PISO | SAN JUAN | PR | 00921 | |
| 419626 | QUIROS MILANES, EMMA I. | RAFAEL G DAVILA SEVILLANO | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 | |
| 419627 | QUIROS MORALES, AIDA | ADDRESS ON FILE | | | | | | |
| 419628 | QUIROS MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 419629 | QUIROS ORENGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1876653 | Quiros Orengo, Francisco A. | ADDRESS ON FILE | | | | | | |
| 1959149 | Quiros Orengo, Noemi | ADDRESS ON FILE | | | | | | |
| 56058 | Quiros Orengo, Noemi | ADDRESS ON FILE | | | | | | |
| 1956935 | Quiros Orengo, Noemi | ADDRESS ON FILE | | | | | | |
| 2063404 | Quiros Ortiz, Brenda I | ADDRESS ON FILE | | | | | | |
| 419630 | QUIROS ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1581178 | QUIROS ORTIZ, BRENDA IVETTE | ADDRESS ON FILE | | | | | | |
| 419631 | QUIROS ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 419632 | QUIROS PAGAN, MAGDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595604 | Quiros Pagan, Magda E. | ADDRESS ON FILE | | | | | | |
| 419633 | QUIROS PIERCE, JAVIER | ADDRESS ON FILE | | | | | | |
| 419634 | QUIROS RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 419635 | QUIROS RIVEIRO, JULIA M | ADDRESS ON FILE | | | | | | |
| 419635 | QUIROS RIVEIRO, JULIA M | ADDRESS ON FILE | | | | | | |
| 419636 | QUIROS RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1973961 | Quiros Rivera, Edwin R. | ADDRESS ON FILE | | | | | | |
| 812156 | QUIROS RODRIGUEZ, ANGELIS X | ADDRESS ON FILE | | | | | | |
| 419637 | QUIROS RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 419638 | Quiros Rosado, Julio D | ADDRESS ON FILE | | | | | | |
| 419639 | QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 419640 | QUIROS SANTANA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 2020209 | Quiros Santana, Aracelys M | ADDRESS ON FILE | | | | | | |
| 1677806 | Quiros Santiago, Ana L. | ADDRESS ON FILE | | | | | | |
| 419642 | QUIROS SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | |
| 419643 | QUIROS TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 419644 | Quiros Torres, Israel | ADDRESS ON FILE | | | | | | |
| 812157 | QUIROS TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 419645 | QUIROS TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 812158 | QUIROS TORRES, NORBERTO | ADDRESS ON FILE | | | | | | |
| 419646 | QUIROS TORRES, OTILIA | ADDRESS ON FILE | | | | | | |
| 2052997 | Quiros Torres, Otilia | ADDRESS ON FILE | | | | | | |
| 419647 | QUIROS VALENTIN, ANNIE | ADDRESS ON FILE | | | | | | |
| 812159 | QUIROS VALENTIN, ANNIE | ADDRESS ON FILE | | | | | | |
| 419648 | Quiros Vazquez, Daraly | ADDRESS ON FILE | | | | | | |
| 419649 | QUIROS VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 419650 | QUIROS VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 419651 | QUIROS Y BONHOMME CSP | PO BOX 7445 | | | | SAN JUAN | PR | 00916 |
| 1915862 | QUIROS, GIL D. FRATICELLI | ADDRESS ON FILE | | | | | | |
| 419653 | QUIROS, VICTOR RAMON | ADDRESS ON FILE | | | | | | |
| 812160 | QUIROZ GALARZA, ANA | ADDRESS ON FILE | | | | | | |
| 419654 | QUIROZ LUCCA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 419655 | QUIROZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 419656 | QUIROZ PASTRANA, NATACHA | ADDRESS ON FILE | | | | | | |
| 419657 | QUIRRINDONGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 419658 | Quirsola Alequin, Noe | ADDRESS ON FILE | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | ADDRESS ON FILE | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259181 | QUIRUELAS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 419660 | QUISAIRA QUINONES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 739337 | QUISQUEYA ARAGONES URBAN | P O BOX 190444 | | | | SAN JUAN | PR | 00919 | |
| 739338 | QUISQUEYA HENRIQUEZ | 12 A JUAN SANCHEZ RAMIREZ | APARTAMENTO 4B GUAZCUE | | | SANTO DOMINGO | | | |
| 739339 | QUITANA LOPERANA NELSON | ADDRESS ON FILE | | | | | | | |
| 419661 | QUITCON GARCIA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 419662 | QUITERIO SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 739340 | QUITERO DE LEON MERCADO | J DE JARDINES DE ARECIBO | 75 CALLE P Q | | | ARECIBO | PR | 00612 | |
| 419663 | Quitl Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| 1864629 | Quitt Morales, Veronica | ADDRESS ON FILE | | | | | | | |
| 419664 | QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 419665 | QUIUDINASHKA RAMOS LAGUNA | ADDRESS ON FILE | | | | | | | |
| 2022873 | Quivos Rivera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| 739341 | QUIXTAR DE PUERTO RICO INC | 5101 SAULDING PLAZA | | | | ADA | MI | 49355 | |
| 739342 | QUIZNOS MIRAMAR | CARIBBEAN OFFICE PLAZA | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 419666 | QULICHINI BARROW, BLANCA | ADDRESS ON FILE | | | | | | | |
| 812161 | QUNONES CORCINO, LINDA G | ADDRESS ON FILE | | | | | | | |
| 812162 | QUNONES ESCALERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 812163 | QUNONES LANZO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2090256 | Qunones Mercado, Maria Elisa | ADDRESS ON FILE | | | | | | | |
| 419668 | QUNONES OLMEDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 419669 | QUNONES QUINONES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 419670 | QUNONEZ ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 419671 | QUNONEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 419672 | QUNONEZ MARTINEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 419673 | QUNONEZ PEREZ, VERONICA G. | ADDRESS ON FILE | | | | | | | |
| 419674 | QUNONEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 849359 | Quorum Books | 88 Post Road West | | | | Westport | CT | 06881 | |
| 419675 | QUORUM MANAGEMENT INC | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 364 | | | BAYAMON | PR | 00961-3105 | |
| 419676 | QVALITAS CONSULTING INC | 662 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3507 | |
| 1788448 | Qwntona Rosado, Janzel Daniel | ADDRESS ON FILE | | | | | | | |
| 1861888 | Qyola Rios, Betzaida | ADDRESS ON FILE | | | | | | | |
| 739343 | R & A CHECK CASHING | ADDRESS ON FILE | | | | | | | |
| 739344 | R & A CONSULTING SERVICES | 277 LOPATEGUI AVE | EMERALD CRTS SUITE A 3 | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739346 | R & A RENTAL EQUIPMENT INC | COND PORTIGOS DE GUAYNABO | EDF 6 APT 302 R | | GUAYNABO | PR | 00969 | |
| 739345 | R & A RENTAL EQUIPMENT INC | RR 2 BOX 4519 | | | TOA ALTA | PR | 00953 | |
| 419679 | R & A TRANSPORTE | HC 01 BOX 8376 | | | GURABO | PR | 00778 | |
| 739347 | R & A TRANSPORTE INC | HC 01 BOX 8376 | | | GURABO | PR | 00778 | |
| 2176730 | R & B CONTRACTORS INC Y VISPA GROUP INC | P.O. BOX 194903 | | | SAN JUAN | PR | 00919 | |
| 849360 | R & B FOOD & BEVERAGE MANAGEMENT SERVICE | 2062 CALLE LOIZA | | | SAN JUAN | PR | 00911-1738 | |
| 419680 | R & B POWER INC | P O BOX 366009 | | | SAN JUAN | PR | 00936-6009 | |
| 739348 | R & B ROOFING CONTACTORS IN | PO BOX 194903 | | | SAN JUAN | PR | 00919 | |
| 739350 | R & B SERVICES INC | 23 CALLE 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 739349 | R & B SERVICES INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 739351 | R & C CLEANING & SERVICE CORP | PMB 617 PO BOX 29029 | | | SAN JUAN | PR | 00924 | |
| 419682 | R & D SYSTEM GROUP INC | PO BOX 79159 | | | CAROLINA | PR | 00984-9159 | |
| 419683 | R & D SYSTEM GROUP, INC. | 5757 AVE. ISLA VERDE | SUITE 505 | | CAROLINA | PR | 00979 | |
| 419684 | R & D SYSTEM GROUP, INC. | VILLA AVILA | A-42 HUMACAO ST | | GUAYNABO | PR | 00969 | |
| 849361 | R & D SYSTEMS GROUP INC. | VILLA AVILA | A-42 CALLE HUMACAO | | GUAYNABO | PR | 00969 | |
| 419685 | R & E REFRIELECTRIC LLC | PO BOX 4960 PMB 171 | | | CAGUAS | PR | 00726 | |
| 419686 | R & F ASPHALT UNLIMITED INC | PO BOX 801028 COTTO LAUREL | | | PONCE | PR | 00780-1028 | |
| 739352 | R & F ASPHALT UNLIMITED, INC | P O BOX 1028 | | | COTO LAUREL | PR | 00780 | |
| 1543874 | R & F ASPHALT UNLIMITED, INC. | ADDRESS ON FILE | | | | | | |
| 739353 | R & F BROADCASTING INC | 1833 ANEXO CERAMICA | | | CAROLINA | PR | 00984-1833 | |
| 419687 | R & G TRANSMISSION | HC 3 BOX 19762 | | | ARECIBO | PR | 00612-9454 | |
| 419688 | R & I ELECTRIC GENERAL CONTRACTORS INC | PO BOX 1087 | | | OROCOVIS | PR | 00720 | |
| 739354 | R & J SALES INC. | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 849362 | R & J SALES, INC. | CALLE ANDALUCIA NO.632 | | | PUERTO NUEVO | PR | 00920 | |
| 739355 | R & K AUTO TIRE | PO BOX 2878 | | | BAYAMON | PR | 00960 | |
| 419689 | R & L COMMERCIAL | 167 CALLE RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 419690 | R & L Furniture World | Jose Mercado Carr.183 Km. 1.9 | | | Caguas | PR | 00725 | |
| 739356 | R & M CATERING SERVICE | A 20 RUB PARQUE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 739357 | R & M CONTAINER CORP | P O BOX 674 | | | VEGA BAJA | PR | 00694674 | |
| 849363 | R & M DISTRIBUTORS | P O BOX 1313 | | | SABANA SECA | PR | 00952 | |
| 419691 | R & M EDUSERVICES/DBA PPG TECHNICAL | COLLEGE | PO BOX 3164 | | CAGUAS | PR | 00726-3164 | |
| 419692 | R & M EDUSERVICES/DBA PPG TECHNICAL | P O BOX 3164 | | | SAN JUAN | PR | 00726 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 419693 | R & M MULTI SERVICES INC | URB ANTONSANTI | 1510 CALLE FAURE | | SAN JUAN | PR | 00927 | |
|---|---|---|---|---|---|---|---|---|
| 739359 | R & M SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | SAN JUAN | PR | 00920 | |
| 739358 | R & M SECURITY SYSTEMS | PO BOX 51468 | | | TOA BAJA | PR | 00950-1468 | |
| 739360 | R & M SELLING STORE INC | 2 N CALLE CALIMANO | | | GUAYAMA | PR | 00784 | |
| 419694 | R & N NOVEDADES INC | 17 CALLE BOBBY CAPO | | | COAMO | PR | 00769 | |
| 739361 | R & P GENERAL CONTRACTOR | MSC 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 419695 | R & R ACCOUNTING AND PAYROLL SERVICES INC | RR 6 BOX 6315 | | | TOA ALTA | PR | 00953 | |
| 419696 | R & R BUSINESS & COMPLIANCE CONSULTING I | PMB 345 | B5 CALLE TABANUCO STE 216 | | GUAYNABO | PR | 00968-3029 | |
| 739362 | R & R COMPUTER REPAIR | PO BOX 107 | | | COMERIO | PR | 00782 | |
| 419697 | R & R CONSTRUCTION INC | P O BOX 4574 | | | VEGA BAJA | PR | 00694-4574 | |
| 419698 | R & R CONSULTING GROUP | 13445 BEACH AVE | | | MARINA DEL REY | CA | 90245 | |
| 739363 | R & R ELECTRICAL CONTRACTOR | HC 73 BOX 5901 | | | NARANJITO | PR | 00719 | |
| 419699 | R & R ELECTRONIC MOTOR CORPORATION | P.O. BOX 1602 | | | CANOVANAS | PR | 00729 | |
| 739364 | R & R ENGINERING PRODUCTS | PO BOX 7886 | | | GUAYNABO | PR | 00970 | |
| 419700 | R & R ENTERPRISES S E | 404 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 739365 | R & R ENTERPRISES S E | A/C FIRST BANK | APARTADO 9146 | | SANTURCE | PR | 00908-0000 | |
| 739366 | R & R ENTERPRISES S E | PO BOX 629 | | | SAINT JUST | PR | 00978-0629 | |
| 419701 | R & R FAMILY TRUST | PO BOX 562513 | | | CHARLOTTE | NC | 28256 | |
| 419702 | R & R FOOD DESIGN CATERING SERVICE | P O BOX 190467 | | | SAN JUAN | PR | 00919-0467 | |
| 419703 | R & R FOOD DESIGN, INC. | PO BOX 190467 | | | SAN JUAN | PR | 00919 | |
| 419704 | R & R LEE RENTAL SERV Y/O JOSE E RIVERA | P O BOX 918 | | | SABANA SECA | PR | 00952 | |
| 419705 | R & R LEE RENTAL SERVICE | PO BOX 918 | | | SABANA SECA | PR | 00952 | |
| 419706 | R & R LEE RENTAL SERVICES | PO BOX 918 | | | TOA BAJA | PR | 00952 | |
| 419707 | R & R REFRIGERATION & | AIR CONDITIONING SERVICES | PO BOX 310 | | PUNTA SANTIAGO | PR | 00741 | |
| 419708 | R & R REFRIGERATION & AIR | CONDITIONING SERVICES C S P | PO BOX 310 PUNTA SANTIAGO | | HUMACAO | PR | 00741-0310 | |
| 1256755 | R & R SERVICES | ADDRESS ON FILE | | | | | | |
| 739367 | R & R SERVICES INC | P O BOX 9824 | | | SAN JUAN | PR | 00908 | |
| 419709 | R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-0000 | |
| 739368 | R & R SURFACE CONTRACTORS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739370 | R & S AUTO AIR | HC 1 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 739369 | R & S AUTO AIR | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 419710 | R & T ENTERPRISES INC | PO BOX 686 | | | | ANASCO | PR | 00610 | |
| 739371 | R & T PROFESSIONAL SECURITY GUARD | PO BOX 1286 | | | | TOA ALTA | PR | 00954 | |
| 739372 | R & T ROOFING CONTRACTOR CORP | P O BOX 361 | | | | TOA BAJA | PR | 00951 | |
| 419711 | R & T ROOFING CONTRACTOR CORP | PO BOX 55015 | | | | BAYAMON | PR | 00960 | |
| 849364 | R & T ROOFING CONTRACTOR CORP | STATION ONE | PO BOX 55015 | | | BAYAMON | PR | 00960-4015 | |
| 419712 | R & T ROOFING CONTRACTOR INC | PO BOX 55015 STATION ONE | | | | TOA ALTA | PR | 00953 | |
| 419713 | R & V ALUMINUM MFG INC | URB PEDREGALES | C 20 CALLE GRANITO BUZON 128 | | | RIO GRANDE | PR | 00745-4329 | |
| 739375 | R & V AUTO SERVICE | AVE LOMAS VERDES N-18 | URB LOMAS VERDES | | | BAYAMON | PR | 00966 | |
| 739374 | R & V AUTO SERVICE | PO BOX 7054 | | | | BAYAMON | PR | 00956 | |
| 739373 | R & V AUTO SERVICE | RR-8 1995 MSC 225 | | | | BAYAMON | PR | 00956-9613 | |
| 419714 | R & V GENERAL CONTRACTOR CORP | HC 5 BOX 57385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739376 | R & V INC | AVE CAMPO RICO ESQ GALiCIA | | | | CAROLINA | PR | 00983 | |
| 739377 | R 3 DEVELOPMENT | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 419715 | R 4 ENTERPRISES CORP | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 419716 | R A C INC | PO BOX 1599 | | | | GUAYNABO | PR | 00970-1599 | |
| 739378 | R A COMPUTER AGE | 3 CALLE FIQUERAS | | | | JAYUYA | PR | 00664 | |
| 739379 | R A HERNADEZ & CO | 180 CALLE VILLA ESQ CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 739380 | R A HERNANDEZ & CO | 180 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739381 | R A INVESMENT INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 739382 | R A P DISTRIBUTORS | PO BOX 181 | | | | COTTO LAUREL | PR | 00780 | |
| 419717 | R A R CORP | PO BOX 672 | | | | MOROVIS | PR | 00687-0672 | |
| 419718 | R A W SECURITY SERVICES INC | PO BOX 607071 PMB 214 | | | | BAYAMON | PR | 00960-7071 | |
| 419719 | R AND E UNLIMITED DISTRIBUTORS | URB SAGRADO CORAZON | 1626 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 419720 | R AND G UNIVERSAL ALUMINUM INC | HC 50 BOX 22948 | | | | SAN LORENZO | PR | 00754 | |
| 739383 | R AND SPORTWEAR INC | PO BOX 1636 | | | | CAROLINA | PR | 00785 | |
| 419721 | R AND T ADMINISTRATIVE CORP | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 739384 | R AUTO AIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739385 | R AUTO AIR REPAIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 849365 | R AUTO SERVICE | PO BOX 1091 | | | | VEGA ALTA | PR | 00692 | |
| 739387 | R B AUTO REPAIR | VILLA COTESSA | B 23 CALLE NAVARRA | | | BAYAMON | PR | 00956-0000 | |
| 739388 | R B CONSTRUCION S E | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 739389 | R B CONSTRUCTION CORP | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 2175884 | R B CONSTRUCTION SE | P.O. BOX 6029 | | | | SAN JUAN | PR | 00936 | |
| 419722 | R B LAW OFFICES CSP | URB. SANFELIZ | CALLE 1 A-1 | | | COROZAL | PR | 00783 | |
| 739386 | R B PROPERTIES | PO BOX 195577 | | | | SAN JUAN | PR | 00919 5577 | |
| 739390 | R B PROPERTIES CORP | P O BOX 195577 | | | | SAN JUAN | PR | 00919-5577 | |
| 739391 | R B R COSNTRUCTION S E | PO BOX 9024162 | | | | SAN JUAN | PR | 00902 | |
| 739392 | R BIRD DEVELOPMENT CORP | EDIF TRES RIOS | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 849366 | R C ELECTRONIC SECURITY | URB VISTA ALEGRE | 2 CALLE UNION | | | AGUADILLA | PR | 00603 | |
| 739393 | R C H N VIDEO | 78 CALLE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 739394 | R C I MICRO ELECTRICS CO INC | PARC AMALIA MARIN PLAYA PONCE | 33 A CALLE E | | | PONCE | PR | 00731 | |
| 419723 | R C IMPORTS | AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 739395 | R C MECHANICAL | GARDENS HILLS PLAZA MCS 150 | | | | GUAYNABO | PR | 00966-2700 | |
| 419724 | R C PROFESSIONAL SERVICES | 204 URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 739396 | R C S COMPUTERS INC | MERCANTIL PLAZA BUILDING STE420 | | | | SAN JUAN | PR | 00918 | |
| 739397 | R C S COMPUTERS INC | P O BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 419725 | R CONTRACTORS, INC | LOMAS VERDES | 2E3 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 419726 | R CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO OFIC 611 | | | SAN JUAN | PR | 00907 | |
| 419727 | R D PULMONARY SERVICES, CSP | PO BOX 141057 | | | | ARECIBO | PR | 00614-1057 | |
| 739398 | R DEVELOPMENT CORPORATION | GARDEN HILLS PLAZA | PMB 261 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 2151365 | R DOUBLELINE | 117 UNIVERSITY HALL, ROOM 118 | | | | COLUMBIA | MO | 65210 | |
| 419728 | R DRAPERY INC | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 739399 | R E ACTION TRANSPORT & LOGISTIC SAFETY | PO BOX 774 | | | | MERCEDITA | PR | 00715 | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 419729 | R E CARTAGENA LAW OFFICE P S C | URBESTANCIAS DE TORTUGUERO | CALLE TRIVOLI # 327 | | | VEGA BAJA | PR | 00693 | |
| 739400 | R E DELGADO INC | PO BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 419730 | R E M C CONTRACTORS INC | BOX 209 | 2070 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 739401 | R E N ENTERPRISES INC | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 739402 | R E S AUTO AIR CORP | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739403 | R E ZEQUEIRA & ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 419731 | R ELECTRICAL Y MUCHO MAS | URB LOMA ALTA | C38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 419732 | R F AUTO SALES | HC 3 BOX 8550 | | | | DORADO | PR | 00646 | |
| 739404 | R F ELECTRONIC ENGINEERING | PO BOX 270238 | | | | SAN JUAN | PR | 00927-0238 | |
| 419733 | R F INSURANCE CORP | PO BOX 363748 | | | | SAN JUAN | PR | 00936-3748 | |
| 419734 | R F M CONSTRUCTION CORP | P O BOX 1922 | | | | CIDRA | PR | 00739 | |
| 739405 | R F MIDIA DESIGN | URB SAN FERNANDO | M 2 AVE HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| 739406 | R F R BUILDERS INC | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 739407 | R F R CONSTRUCTION CORP | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | |
| 419736 | R G APPRAISAL GROUP INC | PASEO LOS CORALES | 551 CALLE MAR CARIBE | | | DORADO | PR | 00646 | |
| 849367 | R G B BROADCAST SERVICES | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 739408 | R G B SPECIALTIES | URB MONTECASINO | 445 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 739409 | R G PROSTHETICS MANUFACTURING CORP | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE KK 59 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 419737 | R G R MEDICAL SERVICES CORP PROFESIONAL | CAROLINA SHOPP CT | 10025 AVE 65 INFANTERIA STE 311 | | | CAROLINA | PR | 00985-5679 | |
| 739410 | R G SERVICENTRO & AUTO PARTS | P O BOX 1603 | | | | OROCOVIS | PR | 00720 | |
| 739411 | R H ENTERPRISES INC | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 739412 | R H IMPRESOS | HC 645 BOX 4901 | | | | TRUJILLO ALTO | PR | 00976 | |
| 419738 | R H INVETMENT CO | CARR EST 2 2701 SUITE 1 | | | | PENUELA | PR | 00624 | |
| 739413 | R H MEDICAL TRANSPORT | P O BOX 946 | | | | ISABELA | PR | 00622 0946 | |
| 739414 | R H TOOD ESSO SERVICE CENTER | 1251 R H TOOD ESQ PALMA PDA 18 | | | | SAN JUAN | PR | 00901 | |
| 2152281 | R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TERR | | | | OCALA | FL | 34481 | |
| 739415 | R I DELESTRE INC / THE TACO MAKER | CALLE CARBONELL | ESQ MAREO | | | CABO ROJO | PR | 00623 | |
| 739416 | R I DELESTRE INC / THE TACO MAKER | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 419739 | R I INTERNATIONAL ROOFERS INC | 1053 CARR 308 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 739418 | R J C INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739417 | R J C INC | PO BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 739419 | R J COMPUTER | CALLE LA CRUZ ESQ ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 419740 | R J DEVELOPMENT | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 739420 | R J ENTERPRISES | PMB 83 P O BOX 5103 | | | | CABO ROJO | PR | 00623-5103 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419741 | R J INDUSTRIAL CONSTRACTOR CORP | PO BOX 547 | | | BAYAMON | PR | 00960 | |
| 739421 | R J MOTORS CORP D/B/A AUTOS DEL CARIBE | MSC 549 AVE WINSTON CRURCHILL 138 | | | SAN JUAN | PR | 00926 6023 | |
| 419742 | R J PAINTING | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 732 | | SAN JUAN | PR | 00926-5575 | |
| 739422 | R J REYNOLD TABACCO COMP | P O BOX 363509 | | | SAN JUAN | PR | 00936-3509 | |
| 419743 | R J REYNOLDS TOBACCO | PO BOX 864707 | | | ORLANDO | FL | 32886-4707 | |
| 419744 | R J REYNOLDS TOBACCO COMPANY | P O BOX 864707 | | | ORLANDO | FL | 32886-4707 | |
| 419745 | R J REYNOLDS TOBACCO COMPANY | PO BOX 363509 | | | SAN JUAN | PR | 00936-3509 | |
| 739423 | R J TORAZ MEDICAL IMAGING | 44 STELTON ROAD SUITE 115 | | | PISCATAWAY | NJ | 08854 | |
| 419746 | R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | CAGUAS | PR | 00725 | |
| 849368 | R L DISTRIBUTORS INC | 107 CALLE BETANCES | | | CAGUAS | PR | 00725 | |
| 419747 | R L I Insurance Company | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419748 | R L I Insurance Company | Attn: Daniel Kennedy, Circulation of Risk | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419749 | R L I Insurance Company | Attn: Daniel Kennedy, Premiun Tax Contact | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419750 | R L I Insurance Company | Attn: Daniel Kennedy, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419751 | R L I Insurance Company | Attn: Jean Stephenson, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419752 | R L I Insurance Company | Attn: Jeffrey D Foering, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419753 | R L I Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419754 | R L I Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419755 | R L I Insurance Company | Attn: Jeffrey Fick, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419756 | R L I Insurance Company | Attn: Joseph Dondanville, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419757 | R L I Insurance Company | Attn: Kathleen Kappes, Vice President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |
| 419758 | R L I Insurance Company | Attn: Michael J. Stone, President | 9025 North Lindbergh Drive | | Peoria | IL | 61615 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 419759 | R L I Insurance Company | Attn: RLIInsurance Compa Daniel O. Kennedy, Agent for Service of Process | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
|---|---|---|---|---|---|---|---|---|---|
| 419760 | R L MECHANICAL INC | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| 739424 | R L N AUTO PARTS INC | PO BOX 80 | | | | PALMER | PR | 00721 | |
| 739425 | R L REFRISERVICE | P O BOX 3339 | | | | JUNCOS | PR | 00777 8301 | |
| 739426 | R L VERTICAL BLINDS INC | M-8A AVE HERMANAS DAVILA | URB SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 739427 | R L VERTICAL BLINDS INC | URB SAN FERNANDO | F 8 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 419761 | R M & ASOCIADOS CORP | URB BERWIND STATE | A 10 CALLE 2 | | | SAN JUAN | PR | 00924-5752 | |
| 419762 | R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| 419763 | R M C ORTHOPEDIC & SURGICAL INC | CORPORATE OFFICE PARK | CPM PLAZA SUITE 104 RD 20 KM 2.6 | | | GUAYNABO | PR | 00966 | |
| 849369 | R M CONTAINNER | PO BOX 674 | | | | VEGA BAJA | PR | 00694 | |
| 739428 | R M ENBRODERY SALES | P O BOX 30010 | | | | SAN JUAN | PR | 00924 | |
| 739429 | R M L ARQUITECTOS | PO BOX 6065 | | | | SAN JUAN | PR | 00914 | |
| 419764 | R M PETROLEUM INC | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 739430 | R M PRODUCTIONS | 1801 CALLE MCLEARY APTO 703 | | | | SAN JUAN | PR | 00911-1308 | |
| 739431 | R M RADIATOR | MARGINAL EXPRESO MARTINEZ NADAL | | | | GUAYNABO | PR | 00965 | |
| 739432 | R M SECURE TECH CORP | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419765 | R M WILSON CONSULTING INC | PO BOX 2103 | | | | SISTERG | OR | 977959 | |
| 419766 | R MALDONADO & CO. INC | PO BOX 363231 | | | | SAN JUAN | PR | 00913 | |
| 739433 | R N DEVELOPMENT GROUP INC | B 5 C/ TABONUCO | PMB 156 SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 419767 | R N DEVELOPMENT GROUP INC | PMB 156 SUITE 216 | CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 739434 | R N P INVESTMENT | # 7 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739435 | R N P INVESTMENT INC | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739436 | R N R CONSTRUCTION INC | P O BOX 70005 | SUITE 107 | | | FAJARDO | PR | 00738-7005 | |
| 419768 | R NOGUERAS CONTRACTOR INC | EXT VILLA MARINA | A114 CALLE 1 | | | GURABO | PR | 00778 | |
| 739437 | R O C S CONSULTING INC | 1011 MC GILL AVENUE | | | | ATLANTA | GA | 30312129 | |
| 419769 | R O F DRAPERIES | PO BOX 3346 | | | | CAROLINA | PR | 00984-3346 | |
| 739438 | R O RENTAL EQUIPMENT INC | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419770 | R OTERO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 739439 | R P A SECURITY EQUIPMENT INC | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |
| 739440 | R P INC | PLAZA DE TORRIMAR II | AVE LOS FILTROS SUITE 8-106 | | | BAYAMON | PR | 00956 | |
| 739441 | R P M DESING | LOMAS VERDES | N 71 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 419771 | R P M GENERAL CONSTRUCTION | URB COUNTRY CLUB | 786 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924-2515 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419772 | R P SOCIAL WORKERS CONSULTANT GROUP PSE | GPO BOX 363732 | | | | SAN JUAN | PR | 00936 |
| 739442 | R PR & ASSOC | P O BOX 271 | | | | MANATI | PR | 00674 |
| 419773 | R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 |
| 419774 | R Q CONSTRUCTION INC | P O BOX 767 | | | | CAMUY | PR | 00627 |
| 419775 | R R BOWKER LLC | P O BOX 630337 | | | | BALTIMORE | MD | 21263 0337 |
| 419776 | R R BOWKER LLC | PO BOX 630014 | | | | BATIMORE | MD | 21263-0014 |
| 739443 | R R CATERING ROBERTO RIVERA | PO BOX 814 | | | | COROZAL | PR | 00783 |
| 419777 | R R COMMUNICATIONS | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 250 | | | SAN JUAN | PR | 00926-5955 |
| 419778 | R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 |
| 419779 | R R CONSTRUCTION INC | HC 07 BOX 32092 | | | | JUANA DIAZ | PR | 00795 |
| 419780 | R R CONSTRUTION & DEVELOPERS INC | URB HACIENDA PRIMAVERA | 119 CALLE SOLSTICIO | | | CIDRA | PR | 00739 |
| 739444 | R R D CASH AND CARRY | PO BOX 140189 | | | | ARECIBO | PR | 00614-0189 |
| 739445 | R R DENTAL INC | COUNTRY CULUB | 986 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 419781 | R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 |
| 419782 | R R DONNELLEY DE PR CORP | 500 CARR 869 STE 703 | | | | CATANO | PR | 00962-2007 |
| 419783 | R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 |
| 831795 | R R Donnelley de Puerto Rico, Corp. | Royal Ind Park Carr. 869 Bo. Palmas | | | | Catano | PR | 00982 |
| 739446 | R R ELECTRIC MOTOR CORP | PO BOX 1602 | | | | CANOVANAS | PR | 00729 |
| 419784 | R R HEAVY CONTRUCTION AND SERVICE CORP | HC 6 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685-9876 |
| 739447 | R R J DEVOLOPMENT CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 |
| 419785 | R R T IMPORTS CORP | 1353 AVE LUIS VIGOREAUX STE 36 | | | | GUAYNABO | PR | 00966 |
| 739448 | R RODRIGUEZ & HNOS AUTO SALES INC | P O BOX 4313 | | | | BAYAMON | PR | 00958 |
| 739449 | R RODRIGUEZ HNOS & AUTO SALES | PO BOX 4313 | | | | BAYAMON | PR | 00958 |
| 739450 | R S CONSTRUCTION CORP | PMB 182 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 |
| 419786 | R S CONSULTORES EDUCATIVOS INC | COND PARQUE REAL 440 | 30 AVE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00969-5318 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419787 | R S EVENTS FOR LIFE INC | 807 AVE FERNANDEZ JUNCOS 3ER PISO | | | | SAN JUAN | PR | 00902 |
| 739451 | R S MECHANICAL | PO BOX 193432 | | | | SAN JUAN | PR | 00919-3432 |
| 419788 | R S MEDICAL SERVICE CORP | BO CANAS | 80A CARR 132 | | | PONCE | PR | 00728-2685 |
| 739452 | R S PERGORMANCE | VILLA BLANCA CALLE AMATISTA #61 | | | | CAGUAS | PR | 00725 |
| 739453 | R SOTO EXTRA ARECIBO | 501 AVE EUGENIO MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 |
| 739454 | R T & ASOCIADOS | P O BOX 12004 | | | | SAN JUAN | PR | 00922 2004 |
| 739455 | R T COMPANY | URB VILLA ANDALUCIA | 1-57 BAILEN | | | SAN JUAN | PR | 00926 |
| 739456 | R T CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 2137762 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 |
| 419791 | R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 |
| 739457 | R TRANSMITIONES AUTOMATICAS | HC 04 BOX 49162 | | | | CAGUAS | PR | 00725-9639 |
| 419678 | R TRUST INSURANCE INC | URB LEVITTOWN LAKES | BV4 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 |
| 419792 | R TUA INC | PO BOX 2989 | | | | JUNCOS | PR | 00777-5989 |
| 739458 | R V CARIBBEAN BUILDERS CORP | PLAZA WESTERN AUTO | PMB 307 SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 |
| 739459 | R V ELECTRONIC SUPPORT | BRISAS DEL MAR | A 23 CALLE 2 | | | LUQUILLO | PR | 00773 |
| 739460 | R V LOCKS | COUNTRY CLUB | 887 CALLE HALCON | | | SAN JUAN | PR | 00924 |
| 419793 | R V TRANSPORT INC CORP | PO BOX 1668 | | | | LAJAS | PR | 00667 |
| 739461 | R VELAZQUEZ & ASSOCIATES | PO BOX 605 | | | | SAN JUAN | PR | 00926 |
| 739462 | R Y AMIN INC | P O BOX 1768 | | | | CAROLINA | PR | 00984-1768 |
| 739463 | R Y C MEDICAL SUPPLY | PMB 362 P O BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 |
| 419794 | R Y D CLEANING SERVICES CORP | URB LEVITTOWN LAKES | DA57 CALLE LAGO MATRULLAS | | | TOA BAJA | PR | 00949-3539 |
| 739464 | R Y M CATERING SERVICE | JARDINES DE CONTRY CLUB | BZ-2 CALLE 131 | | | CAROLINA | PR | 00985 |
| 739465 | R Y M SECURITY SUSTEMS | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 |
| 419795 | R ZAYAS MUSIC | 63 COMERCIO | | | | JUANA DIAZ | PR | 00795 |
| 419796 | R ZAYAS MUSIC INC | 63 COMERCIO STE 1 | | | | JUANA DIAZ | PR | 00795 |
| 419797 | R& O INC | 1125 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 |
| 739466 | R&D CATERING SERVICES | RAMON SANTOS VELAZQUEZ | HC 02 BOX 3891 | | | LUQUILLO | PR | 00773 |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 |
| 419798 | R&I CONST CORP | PO BOX 500 | | | | LUQUILLO | PR | 00773 |
| 419799 | R&M CONTRACTORS CORP | P O BOX 195414 | | | | SAN JUAN | PR | 00919-5414 |
| 419800 | R&M DISTRIBUTORS | D100 AVE LOS MILLONES SUITE 3 URB. ALHAMBRA | | | | BAYAMON | PR | 00957 |
| 739467 | R&M RODRIGUEZ & ASOCIADOS | PO BOX 4794 | | | | CAROLINA | PR | 00984 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 419801 | R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJ | PR | 00949 | |
| 419802 | R&M SECURETECH CORP | PO BOX 51468 | | | | TOA BAJA | PR | 00950-2545 | |
| 419803 | R&M SPORTWARE | AVE. ROBERTO CLEMENTE ESQ. CENTRAL BOULEVARD | BLQ. 132 #46 | | | CAROLINA | PR | 00986 | |
| 849370 | R&R CENTRAL AIR | 1264 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00634 | |
| 419804 | R&R FOOD DESIGN CATERINE SERVICES | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419805 | R&R MOBILITY SOLUTIONS CORP | PO BOX 194960 | | | | SAN JUAN | PR | 00919 | |
| 739468 | R&R MUSIC INC Y/O RAMON RIVERA | P O BOX 13331 | | | | SAN JUAN | PR | 00908 | |
| 849371 | R&R REFRIGERATION & AIR CONDITIONING CSP | PO BOX 310 | | | | PUNTA SANTIAGO | PR | 00741-0310 | |
| 1581847 | R&R Services Inc. aka R&R Services | Jenny Yokasta Torres Rivas | Attorney | Po Box 30254 | | San Juan | PR | 00929 | |
| 1581847 | R&R Services Inc. aka R&R Services | Po Box 360453 | | | | San Juan | PR | 00936-0453 | |
| 849372 | R&T SOCIEDAD ESPECIAL | SUC MAYAGUEZ MALL | PO BOX 975 | | | MAYAGUEZ | PR | 00680 | |
| 1424888 | R&V ALUMINUM MFG CORP | LOS PEDREGALES BUZON 128 CALLE GRANITO | | | | RIO GRANDE | PR | 00745 | |
| 856932 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | CALLE CAMPECHE KM 0.6 | BO MARTIN GONZALEZ IND | | CAROLINA | PR | 00986 | |
| 856438 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | LOS PEDREGALES | BUZON 128 CALLE GRANITO | | RIO GRANDE | PR | 00745 | |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | |
| 849373 | R. CORDOVA & ASOCIADOS | OLD SAN JUAN STATION | PO BOX 4203 | | | SAN JUAN | PR | 00905-4203 | |
| 739471 | R. CORDOVA & ASOCIADOS | PO BOX 4203 | | | | SAN JUAN | PR | 00902 | |
| 739470 | R. CORDOVA & ASOCIADOS | SUITE 36 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 2150551 | R. CORDOVA TRABAJADORES SOCIALES C S P | ATTN: RITA CORDOVA CAMPOS | R. CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO, OFICINA 611 | SAN JUAN | PR | 00907 | |
| 162765 | R. FELICIANO CRESPO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1565229 | R. Gonzalez, Milton | ADDRESS ON FILE | | | | | | | |
| 419806 | R. KURY JEWELERS | FORTALEZA 253 | | | | SAN JUAN | PR | 00901 | |
| 739472 | R. LUGO ALCALA | ADDRESS ON FILE | | | | | | | |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | ADDRESS ON FILE | | | | | | | |
| 419807 | R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2221 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 419808 | R. MARIELLE PEREZ DBA PHL | CARR. 833 | COND. LINCOLN PARK | APT. 510 | | GUAYNABO | PR | 00969 | |
| 739473 | R. MATOS - SUCESION MATOS-NESTO | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 739474 | R. MENDEZ CONSTRUCTION | PO BOX 879 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739469 | R. RIVERA CONSTRUCTION | HC-02 BOX 4902 | | | | COAMO | PR | 00769 | |
| 739475 | R. SOTO CASH & CARRY | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 739476 | R. VALDIVIA, INC. | CALLE DOMINGO CABRERA 872 | | | | RIO PIEDRAS | PR | 00925 | |
| 739477 | R.A.A.ROSUA AIRE ACONDICIONADO | PO BOX 51866 | | | | TOA BAJA | PR | 00950 | |
| 1496322 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | ADDRESS ON FILE | | | | | | | |
| 739478 | R.B. HOSPITAL SUPPLIES | PO BOX 8746 | | | | PONCE | PR | 00732 | |
| 739479 | R.C. DIESEL CORP. | P O BOX 160 | | | | BARCELONETA | PR | 00617 | |
| 739480 | R.C. DISTRIBUTORS | 252 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 739481 | R.C. ENGINEERING INC. | PO BOX 7175 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 1747698 | R.C.C., A minor child (Jennifer Carbonell) | ADDRESS ON FILE | | | | | | | |
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | ADDRESS ON FILE | | | | | | | |
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | ADDRESS ON FILE | | | | | | | |
| 1758614 | R.C.R., a minor child (Carlos J. Rodriguez) | ADDRESS ON FILE | | | | | | | |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | ADDRESS ON FILE | | | | | | | |
| 1448594 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 419809 | R.E.Y. INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | FDEZ JUNCOS STA SANTURCE | | | SAN JUAN | PR | 00910 | |
| 739482 | R.F. CUNY JOHN JAY COLLEGE | HC 2 BOX 12000 | | | | GUAYNABO | PR | 00971 | |
| 739483 | R.F. WHOLESALES INC. | 64 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 739484 | R.F.CUNNY RESEARCH FUNDATIONS- | PO BOX 12000 | HC 2 | | | GUAYNABO | PR | 00971 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739485 | R.G. DEPOSADA & ASSOCIATES INC | 611 PENNSYLVANIA AVE SE STE 196 | | | WASHINGTON | DC | 20003 | |
| 1804590 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | ADDRESS ON FILE | | | | | | |
| 1442143 | R.J. BYERS, JR TTEE, R.J. BYERS, JR. REV TRUST | ADDRESS ON FILE | | | | | | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | Wilmington | DE | 19808 | |
| 739486 | R.J.A. ENGINEERS P.S.C. | PO BOX 19777 | | | SAN JUAN | PR | 00910 | |
| 1788629 | R.J.A.M., a minor child (Virgen Medina, parent) | ADDRESS ON FILE | | | | | | |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | ADDRESS ON FILE | | | | | | |
| 1673328 | R.J.I.P | Cynthia Piñeiro Rodriguez | Hc-5 Box 17910 | | Lajas | PR | 00667 | |
| 739487 | R.L. DISTRIBUTORS | 107 CALLE BETANCES | | | CAGUAS | PR | 00725-0000 | |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 831600 | R.M. Communications, Inc. | 497 Emiliano Pol 685 Urb. Las Cumbres | | | San Juan | PR | 00926 | |
| 739488 | R.M. DISTRIBUTORS | 430 AVE BARBOSA | | | SAN JUAN | PR | 00917-4306 | |
| 849374 | R.N. APPLIANCES | PO BOX 1104 | | | GUAYNABO | PR | 00970 | |
| 419810 | R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | GUAYNABO | PR | 00968-3029 | |
| 419811 | R.O.C.S. CONSULTING/ REGULATORY OPERATIONS COMPLIN | 1011 MC GILL PARK AVENUE | | | ATLANTA | GA | 30312 | |
| 419812 | R.P. SALES & MARKETING GROUP INC | PO BOX 50599 | | | TOA BAJA | PR | 00950-0599 | |
| 739489 | R.P.M. PRESS INC | PO BOX 31483 | | | TUCSON | AZ | 85751 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | Anasco | PR | 00610 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | AÑASCO | PR | 00610 | |
| 849375 | R.R. BOWKER, LLC | PO BOX 630014 | | | BALTIMORE | MD | 21263-0014 | |
| 831601 | R.R. Donnelley De P.R. | Royal Ind Park Carr.869 KM 1.5, Bo. Palmas | | | Cataño | PR | 00962 | |
| 419813 | R.R. DONNELLEY DE PUERTO RICO CORP | 500 CARR 869 | SUITE 703 | | CATANO | PR | 00962-2007 | |
| 739490 | R.R. TRANSPORT | P.O. BOX 1680 | | | BAYAMON | PR | 00960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1522362 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Gullermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | |
| 419814 | R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM1 5 | | | CATAÐO | PR | 00962-0000 | |
| 1555795 | R.R.M. | ADDRESS ON FILE | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | ADDRESS ON FILE | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | ADDRESS ON FILE | | | | | | | |
| 419815 | R.S. RIVERA SECURITY, INC | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 2138372 | R.T. BABY WORD INC | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | Peñuelas | PR | 00624 | |
| 839460 | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | | Peñuelas | PR | 00624 | |
| 419816 | R.T. INTERNATIONAL ROOFER'S, INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |
| 419817 | R.V RESEARCH & MANAGEMENT GROUP INC | BOX 6025 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 2176302 | R.V.M. DESIGN GROUP, P.S.C. | P.O. BOX 40046 | | | | SAN JUAN | PR | 00940-0046 | |
| 739491 | R.V.TECHNICAL SERVICES | PO BOX 4014 | | | | AGUADILLA | PR | 00605 | |
| 419818 | R/A AND S COMMUNICATIONS INC | URB INTERAMERICANA GDN | AE33 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 739492 | R/O RENTAL EQUIPMENT | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419819 | R+L STRUCTURAL ENGINEERS LLC | MANS DE CIUDAD JARDIN BAIROA | 372 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1411 | |
| 419821 | R+V Versicherung AG | Raiffeisenplatz 1 | | | | Wiesbaden | | 65189 | Germany |
| 419820 | R+V Versicherung AG | Attn: Dr. Christoph Lamby, Vice President | Leipziger Strasse 35 | Wiesbaden | | Germany | UN | 65191 | |
| 739493 | R0XANNE FERNANDEZ RENTAS | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 419822 | R2 COMMUNICATION GROUP CORP | PO BOX 1099 | | | | SABANA SECA | PR | 00952-1099 | |
| 849376 | R2 COMMUNICATIONS GROUP | SABANA SECA STATIONS | PO BOX 1099 | | | SABANA SECA | PR | 00952-1099 | |
| 739494 | R-2 COMUNICATION GROUP COR | PO BOX 1099 | | | | SABANA SECA | PR | 00952 | |
| 419823 | R4 ENTERPRICES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 739495 | R4 ENTERPRISES CORP | A/C BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 419824 | R4 ENTERPRISES CORP | GARDEN HILLS PLAZA | MSC 309 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 2137763 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 839260 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 1577404 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 419826 | RAAD BROADCASTING CORP | HC 67 BOX 15390 | | | | BAYAMON | PR | 00956-9535 | |
| 419827 | RAAD BROADCASTING CORP | HC 71 BOX 15380 | BO GUARAGUAO | | | BAYAMON | PR | 00955 | |
| 771220 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| 419828 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | | | | BAYAMON | PR | 00956 | |
| 419829 | RAAMIREZ MOYENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419830 | RAAMSES ORTIZ | LCDA. ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 419831 | RAAMSES ORTIZ | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 419832 | RABANAL PINTO, DECIO | ADDRESS ON FILE | | | | | | | |
| 419833 | RABASSA COLON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 419834 | RABASSA CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 419835 | Rabassa Cruz, Nereida | ADDRESS ON FILE | | | | | | | |
| 419836 | RABASSA QUILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| 419837 | RABASSA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 419838 | RABAZA VAZQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 419839 | RABBITT, KYLE | ADDRESS ON FILE | | | | | | | |
| 812164 | RABEL CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1933002 | Rabel Torres, Jenifer Lynn | ADDRESS ON FILE | | | | | | | |
| 419840 | RABEL TORRES, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 419841 | RABELL BERNAL, MARIANA P. | ADDRESS ON FILE | | | | | | | |
| 419842 | RABELL BERRIOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 419843 | RABELL CANCIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 419844 | RABELL CORTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 419846 | RABELL FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 419847 | RABELL FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 419848 | RABELL FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 854298 | RABELL FUENTES, MARÍA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 419849 | Rabell Maysonet, Minerva | ADDRESS ON FILE | | | | | | | |
| 419850 | RABELL MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 419851 | RABELL MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 419852 | RABELL MENDEZ C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 419852 | RABELL MENDEZ C.S.P. | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 419853 | RABELL MURPHY, LUZ D | ADDRESS ON FILE | | | | | | | |
| 419854 | RABELL RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 739497 | RABELL RIVERA ALICEA | P O BOX 1861 | | | | SAN JUAN | PR | 00902-1861 | |
| 419855 | RABELL RIVERA, FELIX D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419856 | RABELL RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 419857 | RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 419858 | RABELL RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 419859 | RABELL RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 419860 | RABELL RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 419861 | RABELL RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 419862 | RABELL RONDON, ANA | ADDRESS ON FILE | | | | | | | |
| 812166 | RABELL ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419863 | RABELL ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 419864 | RABELL TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 419865 | RABELL VILCHES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 419866 | RABELLYS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 419867 | RABELO ALICEA, MIREILY | ADDRESS ON FILE | | | | | | | |
| 419868 | RABELO BREGON, INGRID D | ADDRESS ON FILE | | | | | | | |
| 419869 | RABELO CARTAGENA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 419870 | RABELO CRUZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 419871 | RABELO DAVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 419872 | RABELO DONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 419873 | RABELO ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 419874 | Rabelo Feliciano, Shirley Ann | ADDRESS ON FILE | | | | | | | |
| 419875 | RABELO FIGUEROA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 419876 | RABELO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 419877 | RABELO FIRGUEROA,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 419878 | RABELO LOZADA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 419880 | RABELO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 419881 | RABELO REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 419882 | Rabelo Sanchez, Luis A | ADDRESS ON FILE | | | | | | | |
| 812167 | RABELO TAPIA, MERY | ADDRESS ON FILE | | | | | | | |
| 419883 | RABELO TAPIA, MERY A | ADDRESS ON FILE | | | | | | | |
| 419884 | RABELO TAPIA, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 419885 | RABELO TORRES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 419886 | RABIN SIEGAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 419887 | RABINES BURGA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 419888 | RABINOWITHZ TRENK LUBETKIN TULLY | 347 MT PLEASANT AVENUE | | | | | WEST ORANGE | NJ | 07052 | |
| 419890 | RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 289432 | RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 419889 | RABIONET VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 854299 | RABIONET VÁZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 739498 | RABITT TOWER CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 419891 | RABRI COLON, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| 419892 | RABRI ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 419893 | RABRY ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1421201 | RABSATT ROSARIO, ANNETTE | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 419894 | RABSATT ROSARIO, ARNET | ADDRESS ON FILE | | | | | | | |
| 419895 | RAC ENTERPRISES INC | PO BOX 6377 | | | | CAGUAS | PR | 00726 | |
| 419896 | RAC ENTERPRISES LLC | P O BOX 6377 | | | | CAGUAS | PR | 00726-6377 | |
| 739499 | RACAL S E | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 739500 | RACE J INC | 7 A BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 739501 | RACEWOOD LTD | THE MOUNT PARK ROAD | TARPORLEY | | | CHESHIRE | OK | 556131 | |
| 419897 | RACHAEL RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739502 | RACHALYS TORRES ALGARIN | JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 419899 | RACHEL DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| 739503 | RACHEL ELISE ESCOBAR CLEMENTE | REXVILLE | 100 VILLAS DE MONTERREY APTO 238 | | | BAYAMON | PR | 00957 | |
| 739504 | RACHEL ESCOBAR CARRERAS | ADDRESS ON FILE | | | | | | | |
| 419900 | RACHEL HISKES | BUFETE: BERKAN & MENDEZJUDITH BERKANMARY JO MENDEZVILELLA | BERKAN & MENDEZ | G11 | O'NEIL | SAN JUAN | PR | 00918-2301 | |
| 419901 | RACHEL I ROMAN LONGLOIS | ADDRESS ON FILE | | | | | | | |
| 419902 | RACHEL I. ROMAN LANGLOIS | ADDRESS ON FILE | | | | | | | |
| 739505 | RACHEL JAIME DIPINI | ADDRESS ON FILE | | | | | | | |
| 739506 | RACHEL L LOPEZ GONZALEZ/PEDRO LOPEZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 739507 | RACHEL LOPEZ | PO BOX 8585 | | | | CAGUAS | PR | 00726 | |
| 739508 | RACHEL M CASTRO CARABALLO | URB VALLE COSTERO | 3704 CALLE ARRECIPE | | | SANTA ISABEL | PR | 00757-3213 | |
| 419903 | RACHEL M HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 739509 | RACHEL M VALENTIN /DBA/ RAVA | ROUND HILLS | 1332 CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 419904 | RACHEL M VENDRELL ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2227 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 419905 | RACHEL M. VALENTIN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419906 | RACHEL MISTRY MD, MEGAN | ADDRESS ON FILE | | | | | | |
| 739511 | RACHEL MURPHY PEREZ | COND PASEOS DE MONTE FLORES | APT 202 | | | CAROLINA | PR | 00987 |
| 739510 | RACHEL MURPHY PEREZ | VILLA FONTANA | 3JF32 VIA 55 | | | CAROLINA | PR | 00985 |
| 739513 | RACHEL N HERNANDEZ PUMAREJO | COND BOULEVARD DEL RIO | APTDO 53 AVE LOS FILTROS | | | GUAYNABO | PR | 00971 |
| 739512 | RACHEL N HERNANDEZ PUMAREJO | URB VILLAS DEL RIO | C/12 B 6 | | | BAYAMON | PR | 00959 |
| 419907 | RACHEL R CORREA APONTE | ADDRESS ON FILE | | | | | | |
| 739514 | RACHEL ROSARIO RODRIGUEZ | 38 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 |
| 419908 | RACHEL TORRES CUADRADO | ADDRESS ON FILE | | | | | | |
| 739515 | RACHELINE A GONZALEZ RESTO | COND MARBELLA DEL CARIBE OESTE | 1112 ISLA VERDE | | | CAROLINA | PR | 00979 |
| 419909 | RACHELIZ MEDINA ROSARIO | ADDRESS ON FILE | | | | | | |
| 739516 | RACHELLE CASTRO OYOLA | VILLA DEL CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 |
| 419910 | RACHELLE SEIJO MONTES MD, DERMOSOLUTIONS AKA | ADDRESS ON FILE | | | | | | |
| 419911 | RACHELY ROSARIO BAEZ | ADDRESS ON FILE | | | | | | |
| 419912 | RACHELYS RAMIREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 1792436 | Rachumi Cortes, Gerardo A. | ADDRESS ON FILE | | | | | | |
| 419913 | RACHUMI CORTES, GERARDO A. | ADDRESS ON FILE | | | | | | |
| 739517 | RACINE BERKOW ASSOCIATES | 375 WEST BROADWAY | | | | NEW YORK | NY | 10012 |
| 419915 | RACKZKOWSKI CALZADA, EMILY | ADDRESS ON FILE | | | | | | |
| 739518 | RACO EXTERMINATING SERVICE | PO BOX 5477 | | PONCE | | PONCE | PR | 00733 |
| 419916 | RACO MUFFLERS DE AUTOS | PO BOX 500 | | | | JUANA DIAZ | PR | 00795 |
| 419917 | RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | | | SAN JUAN | PR | 00907 |
| 419918 | RADA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 849377 | RADAHMES DE LA CRUZ GARCIA | URB METROPOLIS | 2C22 AVE C | | | CAROLINA | PR | 00987-7481 |
| 739519 | RADAI CINTRON RAMOS | ADDRESS ON FILE | | | | | | |
| 739520 | RADAI DELACRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 419919 | RADAI MENDOZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 739521 | RADAILSA PEGUERO CONTRERAS | 418 CALLE LA ROSA | | | | CABO ROJO | PR | 00623 |
| 419920 | RADAL CINTRON RAMOS | ADDRESS ON FILE | | | | | | |
| 419921 | RADAME RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 419922 | RADAME SANABRIA ALONSO | ADDRESS ON FILE | | | | | | |
| 739523 | RADAMES A TORRUELLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 739524 | RADAMES ALCANTARA FONTANEZ | VILLA VERDE | G32 CALLE 10 | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739525 | RADAMES ALVARADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| 739526 | RADAMES ALVARADO RODRIGUEZ | BO. JOVITO APT 1179 | | | | VILLALBA | PR | 00766 | |
| 739527 | RADAMES ALVES MERCADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 739528 | RADAMES APONTE MENDEZ | HC 1 BOX 4020 | | | | LAS MARIAS | PR | 00670 | |
| 419923 | RADAMES APONTE SERRANO | ADDRESS ON FILE | | | | | | | |
| 739529 | RADAMES BECERRA GONZALEZ | 19 CALLE PONCE | | | | SAN JUAN | PR | 00917-5004 | |
| 419924 | RADAMES BECERRA GONZALEZ | COND PARQUE DE LA FUENTE | APT 1208 | | | SAN JUAN | PR | 00918 | |
| 419925 | RADAMES BECERRA GONZALEZ | CONDOMINIO LAS CIMAS DE TORRIMAR | APT 102 | | | GUAYNABO | PR | 00969 | |
| 419926 | RADAMES BECERRA GONZALEZ | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1002 | | | GUAYNABO | PR | 00969 | |
| 739530 | RADAMES BERBERENA ROMAN | VILLAS DE LOIZA | AK 12 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 419927 | RADAMES BOBE PADILLA | ADDRESS ON FILE | | | | | | | |
| 419928 | RADAMES C. MARTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| 419929 | RADAMES CALDERON ESCALERA | ADDRESS ON FILE | | | | | | | |
| 419930 | RADAMES CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419931 | RADAMES CANALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 419932 | RADAMES CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739532 | RADAMES CINTRON MORALES | URB VALLE ALTO | J-25 CALLE 16 | | | PONCE | PR | 00731 | |
| 739533 | RADAMES COLLADO SANTIAGO | BOX 564 | | | | SAN GERMAN | PR | 00683 | |
| 739534 | RADAMES COLON RIVERA | PO BOX 258 | | | | COAMO | PR | 00769 | |
| 739535 | RADAMES CORTES OZOA | ADDRESS ON FILE | | | | | | | |
| 739536 | RADAMES COSME MORALES | P O BOX 1782 | | | | GUAYNABO | PR | 00970 | |
| 739537 | RADAMES CRUZ QUILES | 18 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 739538 | RADAMES CRUZ/COMITE ORGAN FEST ARTESANIA | A 8 BURB SAN RAMON | BOX 2161 | | | SAN GERMAN | PR | 00683 | |
| 739539 | RADAMES DEL RIO | BO LAS MONJAS | 13 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 419933 | RADAMES DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 739540 | RADAMES DIAZ MALDONADO | PO BOX 2447 | | | | VEGA BAJA | PR | 00694-2448 | |
| 739541 | RADAMES DIAZ VALENTIN | COND LAGO VISTA II | 200 BLVD MONROIG APT 213 | | | TOA BAJA | PR | 00949 | |
| 739542 | RADAMES DIAZ VAZQUEZ | BO OBRERO | 711 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 739543 | RADAMES EUROPARTS | HC-02 BOX 17045 I JARD. DEL JUNCO | | | | ARECIBO | PR | 00612 | |
| 739544 | RADAMES FAJARDO DIAZ Y MILAGROS FAJARDO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 739545 | RADAMES FELIBERTY TORRES | BO PARIS 53 CALLE MIGUEL | A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 739546 | RADAMES FELICIANO LOPEZ | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 419934 | RADAMES FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 419935 | RADAMES FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|--|--|--|--|--|--|
| 419936 | RADAMES G NAZARIO PAGAN | ADDRESS ON FILE | | | | | | |
| 419937 | RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | |
| 419938 | RADAMES GALARZA BURGOS | ADDRESS ON FILE | | | | | | |
| 419939 | RADAMES GALARZA RIVERA | ADDRESS ON FILE | | | | | | |
| 739547 | RADAMES GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 739548 | RADAMES GONZALEZ ERO | PMB 121 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 739549 | RADAMES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 739550 | RADAMES GONZALEZ VALES | 401 COND SEGOVIA | | | | SAN JUAN | PR | 00918 |
| 739551 | RADAMES GUTIERREZ ORENGO | RR 01 BOX 5762 | | | | MARICAO | PR | 00606 |
| 419940 | RADAMES I MIRANDA IRRIZARRY | ADDRESS ON FILE | | | | | | |
| 419941 | RADAMES IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 739552 | RADAMES JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 739553 | RADAMES JORDAN ORTIZ | 97 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 |
| 739554 | RADAMES L TIRADO LEGUILLOU | PO BOX 11295 | | | | SAN JUAN | PR | 00910 |
| 419942 | RADAMES LACOURT LINARES | ADDRESS ON FILE | | | | | | |
| 739555 | RADAMES LAMENZA BAEZ | ADDRESS ON FILE | | | | | | |
| 739556 | RADAMES LAZO GONZALEZ | 2DA SECCION LEVITTOWN | 2704 PASEO AMBAR | | | TOA BAJA | PR | 00949 |
| 739557 | RADAMES LEBRON QUINONES | HC 9 BOX 56591 | | | | CAGUAS | PR | 00725 |
| 739558 | RADAMES LOPEZ | 1150 CAMPO SANTO | AVE STE 301 | | | CORAL GABLES | FL | 33146 |
| 419943 | RADAMES LOPEZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 739559 | RADAMES LOPEZ MARTINEZ | HC 01 BOX 7590 | | | | GUAYANILLA | PR | 00656 |
| 739560 | RADAMES LOPEZ TORRES | PO BOX 877 | | | | LAS PIEDRAS | PR | 00771 |
| 739561 | RADAMES LUGO QUINTANA | PO BOX 2542 | | | | MOCA | PR | 00676 |
| 419944 | RADAMES MALDONADO MATIAS | ADDRESS ON FILE | | | | | | |
| 419946 | RADAMES MARIN RAMOS | ADDRESS ON FILE | | | | | | |
| 419947 | RADAMES MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 739562 | RADAMES MARTINEZ CUEVAS | PO BOX 45 | | | | LAS MARIAS | PR | 00670 |
| 419948 | RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 419949 | RADAMES MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 739563 | RADAMES MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 739564 | RADAMES MEDINA TORRES | HC 02 BOX 14981 | | | | CAROLINA | PR | 00985 |
| 419950 | RADAMES MELENDEZ PABON | ADDRESS ON FILE | | | | | | |
| 419951 | RADAMES MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 739565 | RADAMES MOLINA | PARCELAS PALMAS ALTAS | BZN 67 | | | BARCELONETA | PR | 00617 |
| 419952 | RADAMES MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 739566 | RADAMES MORAN OLMO | ADDRESS ON FILE | | | | | | |
| 2152232 | RADAMES MUNIZ | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1515078 | Radames Muniz and Emma M. De Muniz | ADDRESS ON FILE | | | | | | | |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 419953 | RADAMES NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 739567 | RADAMES NEGRON /CAROLINA 21 DOBLE AA JUV | BASEBALL CLUB INC | VILLA CAROLINA 165-30-420 A | | | CAROLINA | PR | 00985 | |
| 739568 | RADAMES NEGRON CLAVELL | ADDRESS ON FILE | | | | | | | |
| 739569 | RADAMES NEGRON RIVERA | URB VALLE ALTAMIRA | 434 CALLE MARGARITA | | | PONCE | PR | 00728-3611 | |
| 419954 | RADAMES NUÑEZ VEGA | DEMANDANTE POR DERECHO PROPIO | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT 501-1-C | | Bayamón | PR | 00961 | |
| 739570 | RADAMES O COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 419955 | RADAMES ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 419956 | RADAMES ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| 419957 | RADAMES PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| 2175010 | RADAMES PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 419958 | RADAMES PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 419959 | RADAMES PEĐA INC | ADDRESS ON FILE | | | | | | | |
| 419960 | RADAMES PENA | ADDRESS ON FILE | | | | | | | |
| 419961 | RADAMES PENA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419962 | RADAMES PEÑA INC | APARTADO 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419963 | RADAMES PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 419964 | RADAMES PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 419965 | RADAMES PIZARRO CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 419966 | RADAMES QUINONES CINTRON | ADDRESS ON FILE | | | | | | | |
| 419967 | RADAMES QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 419968 | RADAMES QUINONEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 739571 | RADAMES RAMOS DIAZ | PO BOX 331 | | | | QUEBRADILLA | PR | 00678 | |
| 419969 | RADAMES RETEQUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 419970 | RADAMES REVILLA MACHIN | ADDRESS ON FILE | | | | | | | |
| 419971 | RADAMES RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 419972 | RADAMES RIVERA LAGUERRA | ADDRESS ON FILE | | | | | | | |
| 739572 | RADAMES RIVERA OTERO | PO BOX 6489 | | | | MAYAGUEZ | PR | 00681-6489 | |
| 739573 | RADAMES RIVERA RIVERA | ALT SANS SAUCI | A 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739522 | RADAMES RIVERA RODRIGUEZ | BO PUEBLO NUEVO | 2 CALLE AMANACER | | | VEGA BAJA | PR | 00693 | |
| 739574 | RADAMES RIVERA ROLDAN | HC 20 BOX 29065 | | | | SAN LORENZO | PR | 00754 | |
| 739575 | RADAMES RODRIGUEZ | USCG HOUSING APT J C | 500 CARR 177 BOX 53 | | | BAYAMON | PR | 00959 | |
| 739576 | RADAMES RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 739577 | RADAMES RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 739578 | RADAMES RODRIGUEZ RIOS | HC 01 BOX 5700 CARR 120 | KM 32 2 BO MARAVILLAS SUR | | LAS MARIAS | PR | 00670 | |
|---|---|---|---|---|---|---|---|---|
| 739579 | RADAMES RODRIGUEZ STELLA | SUITE 102 PMB 126 | 69 AVE TITO CASTRO | | PONCE | PR | 00716 | |
| 739580 | RADAMES RODRIGUEZ VAZQUEZ | P O BOX 195615 | | | SAN JUAN | PR | 00919 | |
| 419973 | RADAMES ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 419974 | RADAMES ROSSO REYES | ADDRESS ON FILE | | | | | | |
| 739581 | RADAMES RUIZ RODRIGUEZ | 13 PEPITO FIGUEROA | PARC 216 | | COTO LAUREL | PR | 00780 | |
| 739582 | RADAMES SAINTHILAIRE SANTANA | PO BOX 40838 | | | SAN JUAN | PR | 00940-0839 | |
| 739583 | RADAMES SANCHEZ | COND EL DORADO | 9B CALLE TRIGO MIRAMAR | | SAN JUAN | PR | 00907 | |
| 419976 | RADAMES SANCHEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 419977 | RADAMES SANTIAGO ARCE | ADDRESS ON FILE | | | | | | |
| 419978 | RADAMES SANTIAGO DBA AREPAS SANTIAGO | HC 67 BOX 23627 | | | FAJARDO | PR | 00738 | |
| 419979 | RADAMES SANTOS CEDENO | ADDRESS ON FILE | | | | | | |
| 739584 | RADAMES SEPULVEDA CORTES | CUPEY GARDENS | K 7 CALLE 6 | | SAN JUAN | PR | 00926 | |
| 739585 | RADAMES SIERRA VIERA | PO BOX 462 | | | SABANA HOYOS | PR | 00688 | |
| 739586 | RADAMES SIFUENTES REYES | PMB 1754 C/ PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 739587 | RADAMES SOLTILLO RIVERA | PO BOX 1043 | | | CABO ROJO | PR | 00623 | |
| 849378 | RADAMES SOTO DBA EL NENE RENTAL | COM LAS 500TAS | 366 CALLE TOPICA | | ARROYO | PR | 00714 | |
| 739588 | RADAMES TAPIA DIAZ | 426S RES SABANA ABAJO | | | CAROLINA | PR | 00982 | |
| 739589 | RADAMES TILO CHACON | URB ANA MARIA | E12 CALLE 4 | | CABO ROJO | PR | 00623 | |
| 739590 | RADAMES TIRADO | BO SERGIO REYES | CASA 129 CALLE 1 | | BAYAMON | PR | 00956 | |
| 739591 | RADAMES TIRADO AYALA | 293 CALLE FELIX CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 739592 | RADAMES TIRADO GUEVARRA | BO SANTA MARIA | P O BOX 584 | | VIEQUEZ | PR | 00765 | |
| 419980 | RADAMES TORO LUGO | ADDRESS ON FILE | | | | | | |
| 419981 | RADAMES TORRES CAMACHO | HC 2 BOX 14509 | | | AGUAS BUENAS | PR | 00703 | |
| 739593 | RADAMES TORRES CAMACHO | HC 2 BOX 15515 | | | AGUAS BUENAS | PR | 00703 | |
| 419982 | RADAMES TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 739594 | RADAMES TORRES VARGAS | HC 01 BOX 7189 | | | GUAYANILLA | PR | 00656 | |
| 419983 | RADAMES TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 739595 | RADAMES TORRUELLA PAGAN | ADDRESS ON FILE | | | | | | |
| 419984 | RADAMES TRAVIESO GARCIA | ADDRESS ON FILE | | | | | | |
| 739596 | RADAMES VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419985 | RADAMES VALENTIN PONCE | ADDRESS ON FILE | | | | | | |
| 419986 | RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 419987 | RADAMES VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 419988 | RADAMES VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 419989 | RADAMES VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 739597 | RADAMES VELAZQUEZ VELAZQUEZ | PO BOX 23 | | | | DORADO | PR | 00646 |
| 739598 | RADAMES VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 |
| 739599 | RADAMES VILLANUEVA PEREZ | HC 59 BOX 5728 | | | | AGUADA | PR | 00602-9637 |
| 739600 | RADAMIL MORALES CRUZ | RESIDENCIAL APONTE | EDIF 10 APT #106 | | | AGUADILLA | PR | 00603 |
| 419990 | RADATMUEL J LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 419991 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7953 |
| 419992 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS NM | NM | 87059-7953 |
| 739601 | RADDIF ORTIZ GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 419993 | RADDY PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 419994 | RADECK JANA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 739602 | RADEL INC. D/B/A | PO BOX 360547 | | | | SAN JUAN | PR | 00936 |
| 419995 | RADELYS CATERING SERVICES/ RUBEN AROCHO | HC 4 BOX 11140 | | | | MOCA | PR | 00676 |
| 419996 | RADFORD FERNANDEZ OBRET | ADDRESS ON FILE | | | | | | |
| 739603 | RADHAMES DE LA CRUZ GARCIA | URB METOPOLIS | G 22 AVE C | | | CAROLINA | PR | 00985 |
| 739604 | RADHAMES FERNANDEZ RAMIREZ | HC 03 BOX 12926 | | | | CAROLINA | PR | 00987 |
| 739605 | RADHAMES NAZARIO | P O BOX 9066093 | | | | SAN JUAN | PR | 00906-6093 |
| 419997 | RADHAMES ORTIZ VAELLO | ADDRESS ON FILE | | | | | | |
| 739606 | RADHY AUTO REPAIR | 29 BO LAJAS | | | | PONCE | PR | 00731 |
| 775490 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 |
| 739607 | RADI SERVICES PARALEGALES | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 |
| 419998 | RADIADORES 2000 | 44 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 |
| 739608 | RADIADORES AGUADILLA | H C 04 BOX 48292 | | | | AGUADILLA | PR | 00603 |
| 739609 | RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 |
| 419999 | RADIADORES ARIEL | ADDRESS ON FILE | | | | | | |
| 739610 | RADIADORES BAEZ | CASTELLANA GARDENS | EE 1 CALLE 32 | | | CAROLINA | PR | 00983-1910 |
| 420000 | RADIADORES BEATRIZ | ADDRESS ON FILE | | | | | | |
| 739611 | RADIADORES BONILLA | CAR 3 KM 1402 | BOX 1118 | | | GUAYAMA | PR | 00785 |
| 739612 | RADIADORES COLLAZO | H C 03 BOX 764 | | | | MOCA | PR | 00676 |
| 849379 | RADIADORES FRANKIE | 4 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 |
| 739613 | RADIADORES GORGVI | HC 06 BOX 14275 | | | | HATILLO | PR | 00659 |
| 739614 | RADIADORES LIZARDI | URB SIERRA BAYAMON | 45 23 CALLE 43 BLQE | | | BAYAMON | PR | 00619 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739615 | RADIADORES MEDINA | HC 02 BOX 13646 | | | | AGUAS BUENAS | PR | 00703 | |
| 739616 | RADIADORES MORALES | HC 5 BOX 55030 | | | | AGUADILLA | PR | 00605 | |
| 739617 | RADIADORES PLACETAS & AUTO AIR | AVE 65 INF KM 3.1 | | | | SAN JUAN | PR | 000924 | |
| 739618 | RADIADORES RAMOS | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 739619 | RADIADORES ROCHDALE | 956 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 420001 | RADIADORES SAINT JUST | ADDRESS ON FILE | | | | | | | |
| 739620 | RADIADORES TATO VALLE | HC 1 BOX 4801 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 420002 | RADIADORES TROPICALES | ADDRESS ON FILE | | | | | | | |
| 849380 | RADIADORES UTUADO | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 739621 | RADIADORES Y MUFFLERS LAS BRISAS | CALLE 25 BUZON 381 | FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 739622 | RADIAN INTL / U R S RADIAN INTERNATIONAL | PO BOX 84413 | | | | DALLAS | TX | 75284-4130 | |
| 420003 | RADIATION ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936 | |
| 420004 | RADIATION ONCOLOGY GROUP | 2525 PONCE BY PASS | EDIFICIO PARRA | SUITE 105 | | PONCE | PR | 00717-1320 | |
| 739623 | RADIATION ONCOLOGY MT SINAI | BOX 1236 ONE GUSTAVEDEVY PL | | | | NEW YORK | NY | 10029-6574 | |
| 739624 | RADIATION SAFETY AND CONTROL | 91 PORTSMOUTH AVE | | | | STRATHAN | NH | 03885-2468 | |
| 739625 | RADIATION SAFETY LLC | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 420005 | RADIATION THERAPY & CANCER INSTITUTE MANATI | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 420006 | RADIATION THERAPY AND CANCER INSTITUTE(AGUADILLA) | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 739626 | RADICAL SHIRT COM | PO BOX 55136 | | | | BAYAMON | PR | 00960 | |
| 420007 | RADIMILL GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 650629 | RADINSON PEREZ, EVA Y. | ADDRESS ON FILE | | | | | | | |
| 420009 | RADINSON PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 420010 | RADIO 156 INC | PO BOX 868 | | | | UTUADO | PR | 00641-0868 | |
| 739627 | RADIO CARIBE WIBS 1540 | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 739628 | RADIO COMMUNICATION TOWER SERVICES OF PR | P O BOX 2103 | | | | CAROLINA | PR | 00984-2103 | |
| 739629 | RADIO GIGANTES WPJC | PO BOX 982 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 420011 | RADIO ISLA | 100 GRAN BULEVAR PASEOS SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 739630 | RADIO LAS VEGAS / VEGA BAJA | PO BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739631 | RADIO LAS VEGAS WEGA 1350 | P O BOX 1488 | | | | VEGA BAJA | PR | 00694 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739632 | RADIO PROCERS | PO BOX 669 A | | | | BARRANQUITAS | PR | 00794 | |
| 420012 | RADIO PROGRESSO INC | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 420013 | RADIO REDENTOR | P O BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 | |
| 2164316 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 | |
| 2138373 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI | | | RIO PIEDRAS | PR | 00924 | |
| 2137764 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | PO BOX 29404 | | | SAN JUAN | PR | 00929-0404 | |
| 831602 | Radio Shack | Cenrto Sur Mall 1485 Blvd Miguel Pau # 253 | | | | Ponce | PR | 00731-5324 | |
| 739636 | RADIO SHACK | NORTE SHOPPING CENTER | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| 420014 | RADIO SHACK | PLAZA DE DIEGO 01-9547 | | | | RIO PIEDRAS | PR | 00925 | |
| 739635 | RADIO SHACK | PLAZA FERRAN | | | | AGUADILLA | PR | 00603 | |
| 739637 | RADIO SHACK | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 739633 | RADIO SHACK | PLAZA SAN SEBASTIAN SUITE 54 | 2431 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 0000 | |
| 739634 | RADIO SHACK | PO BOX 96062 | | | | CHICAGO | IL | 60693-6062 | |
| 739638 | RADIO SHACK | SANTA ROSA MALL | | | | BAYAMON | PR | 00956 | |
| 849381 | RADIO SHACK,INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 420015 | RADIO SOL BROADCASTING CORP | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 420017 | RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 739639 | RADIO TRONICS | PO BOX 8182 | | | | CAGUAS | PR | 00726 | |
| 420018 | RADIO WENA | P O BOX 1338 | | | | YAUCO | PR | 00698 | |
| 739640 | RADIO YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| 739641 | RADIOCENTRO INC | P O BOX 100089 | | | | SAN JUAN | PR | 00908 | |
| 739642 | RADIOLOGIA VARGAS | 401 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00919 | |
| 420019 | RADIOLOGIA Y SONOGRAFIA DE GUAYNABO INC | PMB 171 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 739643 | RADIOLOGIC CONSULTANTS LTD | P O BOX 9205 | | | | PITTSBURGH | PA | 15224 | |
| 739644 | RADIOLOGICAL CONSULT ASSOC | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 420020 | RADIOLOGOS ASOCIADOS DEL SUR LLC | PO BOX 330383 | | | | PONCE | PR | 00733-0383 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 739645 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31249 | | | TAMPA | FL | 33631 | |
| 739646 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31265 | | | TAMPA | FL | 33631 | |
| 739647 | RADIOLOGY BILLING SERV INC | P O BOX 31400 | | | TAMPA | FL | 33631 | |
| 739648 | RADIOLOGY IMAGING ASSOC | P O BOX 272011 | | | DENVER | CO | 80227 | |
| 739649 | RADIOSHACK | P O BOX 105371 | | | ATLANTA | GA | 30348 5371 | |
| 739650 | RADIOSURGERY CENTERS INC | 1611 NW 12TH | AVE NORTH WIND 1 SUITE 121 G | | MIAMI | FL | 33136-1094 | |
| 739651 | RADIOTRONICS | 67 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 420021 | RADISSON AMBASSADOR PLAZA HOTEL & CASINO | 270 AVE MUNOZ RIVERA # 302 | | | SAN JUAN | PR | 00918-1001 | |
| 739652 | RADISSON NORMANDIE HOTEL | PO BOX 50059 | | | SAN JUAN | PR | 00902 | |
| 420022 | RADIX CORPORATION | EL SENORIAL | 2047 F DE ROJAS | | SAN JUAN | PR | 00926 | |
| 739653 | RADOIKA MERCADO ROSARIO | BO FACTOR I | 71 CALLE K | | ARECIBO | PR | 00612 | |
| 420023 | Radoika Mercado Rosario | Bo. Factor 1 Calle K # 71 | | | Arecibo | PR | 00612-0000 | |
| 420024 | Radoika Mercado Rosario | Bo. Factor I Calle K #71 | | | Arecibo | PR | 00612-0000 | |
| 739654 | RADOISHKA PEREZ | PO BOX 6 | | | JAYUYA | PR | 00664 | |
| 2142035 | Radz Lontz, Tomas | ADDRESS ON FILE | | | | | | |
| 1256756 | RADZIEL ALICEA CASTILLO | ADDRESS ON FILE | | | | | | |
| 2151770 | RAE MARIE DOUGAN | W 10766 GHOST HILL RD | | | COLUMBUS | OH | 53925 | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | Columbus | WI | 53925 | |
| 739655 | RAELIZ CATERING / ELIEZER RODRIGUEZ | HC 03 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| 739656 | RAELY FLORES LLUVERAS | MONTE BRISAS | CALLE C V 18 | | FAJARDO | PR | 00738 | |
| 420025 | RAEVIS REYES, CAMILLE | ADDRESS ON FILE | | | | | | |
| 812168 | RAEVIS REYES, PATRICIA G | ADDRESS ON FILE | | | | | | |
| 849382 | RAFA AUTO BODY & AUTO GLASS | 3V2 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 420026 | RAFA CYCLE CORP. | 431 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3511 | |
| 739692 | RAFAEL A ACEVEDO GOMEZ | K 24 URB VILLA DEL CARMEN II | | | GURABO | PR | 00778 | |
| 739693 | RAFAEL A ACOSTA RAMIREZ | BOX 1317 | | | GUAYAMA | PR | 00784 | |
| 739694 | RAFAEL A AGOSTO ALVAREZ | HC 1 BOX 6105 | | | VIEQUES | PR | 00765 | |
| 739658 | RAFAEL A ALAMO LEVEST | URB ROLLING HILLS | G 39 FILADELFIA | | CAROLINA | PR | 00987 | |
| 739695 | RAFAEL A ALEMAN Y LUZ REYES | P O BOX 11972 | | | SAN JUAN | PR | 00922 | |
| 739696 | RAFAEL A ALOMAR RIVERA | PO BOX 2201 | | | SALINAS | PR | 00751 | |
| 739697 | RAFAEL A ALTIERY VALENTIN | PO BOX 8112 | | | MAYAGUEZ | PR | 00681-8112 | |
| 739698 | RAFAEL A ALVAREZ | 56 CALLE MU¨OZ RIVERA | | | QUEBRADILLAS | PR | 00678 | |
| 739699 | RAFAEL A APONTE CORREA | 2989 STILLWATER DRIVE | | | KISSIMMEE | FL | 34743 | |
| 420027 | RAFAEL A APONTE GARCIA | ADDRESS ON FILE | | | | | | |
| 420028 | RAFAEL A ARIAS VALENTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 420029 | RAFAEL A ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 420030 | RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | |
| 420031 | RAFAEL A ARVELO MALDONADO | ADDRESS ON FILE | | | | | | |
| 739700 | RAFAEL A AYALA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 739701 | RAFAEL A AYALA RIVERA | BO LAS CUEVAS | APT 215 | | | LOIZA | PR | 00772 |
| 739702 | RAFAEL A BAEZ ALVARADO | URB TOA ALTA HIEGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00983 |
| 420032 | RAFAEL A BAEZ MULERO | ADDRESS ON FILE | | | | | | |
| 739703 | RAFAEL A BENITEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 739704 | RAFAEL A BERMUDEZ ENCARNACION | BO DESTINO | P O BOX 614 | | | VIEQUES | PR | 00765 |
| 420033 | RAFAEL A BERRIOS | ADDRESS ON FILE | | | | | | |
| 739705 | RAFAEL A BURGOS CARTAGENA | URB SANTA TERESITA | 2155 CALLE CACIQUE | | | SAN JUAN | PR | 00921 |
| 739706 | RAFAEL A CABRERO | ADDRESS ON FILE | | | | | | |
| 739707 | RAFAEL A CAJIGAS GONZALEZ | P O BOX 8207 | | | | PONCE | PR | 00732-8207 |
| 420034 | RAFAEL A CALCANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 739708 | RAFAEL A CALDERON Y ARACELIS GERENA | ADDRESS ON FILE | | | | | | |
| 739709 | RAFAEL A CALO CARRASQUILLO | URB PASEO | PALMA REAL 171 | | | JUNCOS | PR | 00777 |
| 739710 | RAFAEL A CARABALLO | ADDRESS ON FILE | | | | | | |
| 420035 | RAFAEL A CARDONA PEREZ | ADDRESS ON FILE | | | | | | |
| 420036 | RAFAEL A CARO CARO | ADDRESS ON FILE | | | | | | |
| 420037 | RAFAEL A CARRANZA ARROYO | ADDRESS ON FILE | | | | | | |
| 420039 | RAFAEL A CASABLANCA MUNOZ | ADDRESS ON FILE | | | | | | |
| 420040 | RAFAEL A CASANOVA CARRASCO | ADDRESS ON FILE | | | | | | |
| 420041 | RAFAEL A CASTRO Y/O ELISA CASTRO | ADDRESS ON FILE | | | | | | |
| 739712 | RAFAEL A CHIQUES RIVERA | URB VENUS GARDENS | AK 38 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 |
| 739713 | RAFAEL A CINTRON PERALES | ADDRESS ON FILE | | | | | | |
| 420042 | RAFAEL A CIORDIA SEDA | ADDRESS ON FILE | | | | | | |
| 739714 | RAFAEL A COLON CORDERO | ADDRESS ON FILE | | | | | | |
| 739661 | RAFAEL A COLON FIGUEROA | RAMON T COLON | HC 646 BOX 7021 | | | TRUJILLO ALTO | PR | 00976 |
| 420043 | RAFAEL A COLON FIGUEROA | URB GOLDEN HLS | B8 CALLE JESUS M ROSSY | | | TRUJILLO ALTO | PR | 00976-2642 |
| 739715 | RAFAEL A COLON HERNANDEZ | URB ALAMAR G 16 | CALLE J | | | LUQUILLO | PR | 00773 |
| 420044 | RAFAEL A COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 420045 | RAFAEL A COLON MENDEZ | ADDRESS ON FILE | | | | | | |
| 739716 | RAFAEL A COLON PEREZ | VILLA FONTANA | VIA 23 K L 36 | | | CAROLINA | PR | 00983 |
| 739717 | RAFAEL A COLON SANYET | PARC FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739718 | RAFAEL A CONCEPCION ALERS | 233 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| 420046 | RAFAEL A CONCEPCION ALVARADO | ADDRESS ON FILE | | | | | | | |
| 739719 | RAFAEL A CORDERO | PMB 142 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| 739720 | RAFAEL A CORDERO MACHADO | 59 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 420047 | RAFAEL A CORDERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 739721 | RAFAEL A CORDERO RAMOS | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 739722 | RAFAEL A CORTES BARTOLOMEI | COUNTRY CLUB | 1159 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 420048 | RAFAEL A CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 849384 | RAFAEL A CORTES SANCHEZ | RES. RAMOS ANTONINI | EDIF 45 APT 448 | | | SAN JUAN | PR | 00927 | |
| 739723 | RAFAEL A COSME VARELA | 200 COND SIERRA ALTA | BOX 113 | | | SAN JUAN | PR | 00926 | |
| 739724 | RAFAEL A COSME VAZQUEZ | HC-73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 420049 | RAFAEL A COVAS ROSALY | ADDRESS ON FILE | | | | | | | |
| 420050 | RAFAEL A COX LEBRON | ADDRESS ON FILE | | | | | | | |
| 739725 | RAFAEL A COX ROSARIO | PO BOX 366676 | | | | SAN JUAN | PR | 00936 | |
| 420051 | RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| 420053 | RAFAEL A CRESPO | ADDRESS ON FILE | | | | | | | |
| 739726 | RAFAEL A CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| 739727 | RAFAEL A CRUZ COLON | P O BOX 1738 | | | | CIDRA | PR | 00739 | |
| 739728 | RAFAEL A CRUZ LE HARDY | P O BOX 1494 | | | | CAROLINA | PR | 00985 | |
| 420054 | RAFAEL A CRUZ ORTIZ | HC 01 BOX 7120 | | | | AGUAS BUENAS | PR | 00703 | |
| 739729 | RAFAEL A CRUZ ORTIZ | VILLA DEL REY 1 | H27 CALLE LEON | | | CAGUAS | PR | 00725 | |
| 420055 | RAFAEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 739730 | RAFAEL A CRUZ RIVERA | PO BOX 5000 CAJA 16 | | | | SAN GERMAN | PR | 00683 | |
| 420056 | RAFAEL A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739731 | RAFAEL A CURBELO AROCHO | ADDRESS ON FILE | | | | | | | |
| 420057 | RAFAEL A DE ANGEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 739732 | RAFAEL A DE COS | 733 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 739733 | RAFAEL A DE LEON MITCHELL | PO BOX 1140 | | | | LUQUILLO | PR | 00773-1140 | |
| 739734 | RAFAEL A DEL RIO | ROYAL HOUSE MIRAMAR | 708 CALLE CENTRAL SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 739735 | RAFAEL A DEL ROSARIO VALENTIN | CUPEY STATION | RR 2 BOX 154 | | | SAN JUAN | PR | 00926 | |
| 739736 | RAFAEL A DEL VALLE RUIZ | URB VICTORIA | 365 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 739659 | RAFAEL A DELGADO | 2109 JACKSON AVE | | | | ALVA | FL | 33920 | |
| 739737 | RAFAEL A DIAZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 739738 | RAFAEL A DIAZ DIAZ | URB DELGADO 0-13 | | | | CAGUAS | PR | 00725-3745 | |
| 739739 | RAFAEL A DIAZ MARCANO | PMB 5 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420058 | RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 420059 | RAFAEL A DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 739740 | RAFAEL A DIAZ RISSI | URB VISTA HERMOSA | D5 CALLE 4 | | HUMACAO | PR | 00791 | |
| 739741 | RAFAEL A DIAZ ROMAN | URB SAN GERARDO | 304 CALLE OHIO | | SAN JUAN | PR | 00926 | |
| 739742 | RAFAEL A DOMENECH CRUZ | VILLA PALMERAS | 327 CALLE RIO GRANDE | | SAN JUAN | PR | 00915 | |
| 739743 | RAFAEL A ENCARNACION FERNANDEZ | COLLEGE PARK | 1775 BUDAPEST ST | | SAN JUAN | PR | 00921 | |
| 420061 | RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | |
| 420060 | RAFAEL A ESPANOL ENCARNACION | ADDRESS ON FILE | | | | | | |
| 739744 | RAFAEL A ESPINAL ABEU | URB PUERTO NUEVO | 1315 CALLE 20 | | SAN JUAN | PR | 00920 | |
| 739745 | RAFAEL A FAURE ALONSO | VILLA RICA COLINAS DE FRESNO | A-16 CALLE HERMES | | BAYAMON | PR | 00958 | |
| 420062 | RAFAEL A FELICIANO ARROYO | ADDRESS ON FILE | | | | | | |
| 420063 | RAFAEL A FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420064 | RAFAEL A FERMAINTT NAVEDO | ADDRESS ON FILE | | | | | | |
| 739746 | RAFAEL A FERNANDEZ CAMPOS | HC 1 BOX 24011 | | | SAN GERMAN | PR | 00683-9734 | |
| 739747 | RAFAEL A FIGUEROA CABEZUDO | HC 2 BOX 12235 | | | GURABO | PR | 00778-9613 | |
| 420065 | RAFAEL A FLORES DIAZ | PO BOX 9022236 | | | SAN JUAN | PR | 00902-2236 | |
| 739748 | RAFAEL A FLORES DIAZ | URB TORRIMAR | 10 24 CALLE ALHAMBRA | | GUAYNABO | PR | 00969 | |
| 739749 | RAFAEL A FONSECA GARCIA | PMB 105 | 2934 AVE EMILIO FAGOT STE 2 | | PONCE | PR | 00716-3611 | |
| 739750 | RAFAEL A FONTANEZ GONZALEZ | PO BOX 260 | | | SAN LORENZO | PR | 00754 | |
| 739751 | RAFAEL A FORTUNO BROWN | COCO BEACH | 525 CALLE MARINA | | RIO GRANDE | PR | 00745 | |
| 739752 | RAFAEL A FUENTES DAVILA | URB ALTOMONTE | 1640 CALLE STA INES | | SAN JUAN | PR | 00921 | |
| 420066 | RAFAEL A GALVA LEBRON | ADDRESS ON FILE | | | | | | |
| 739753 | RAFAEL A GARCIA DE JUAN | BOX 1631 | | | BAYAMON | PR | 00960 | |
| 739754 | RAFAEL A GARCIA NOYA | URB CONTRY CLUB | HD 109 CALLE 259 | | CAROLINA | PR | 00982 | |
| 420067 | RAFAEL A GILESTRA PEREZ | ADDRESS ON FILE | | | | | | |
| 739755 | RAFAEL A GIUSTI RIVERA | PO BOX 104 | | | SABANA SECA | PR | 00952 | |
| 420068 | RAFAEL A GOMEZ TIRADO | 106 VILLA SILVESTRE | | | LAS PIEDRAS | PR | 00771 | |
| 739756 | RAFAEL A GOMEZ TIRADO | HC 1 BOX 8088 | | | LAS PIEDRAS | PR | 00771 | |
| 739757 | RAFAEL A GONZALEZ | URB VILLA CADIZ | 499 CALLE OLOT | | SAN JUAN | PR | 00923-1807 | |
| 420069 | RAFAEL A GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 420070 | RAFAEL A GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 739758 | RAFAEL A GONZALEZ DIAZ | RR 7 BOX 6929 | | | SAN JUAN | PR | 00926 | |
| 420071 | RAFAEL A GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 739759 | RAFAEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 739760 | RAFAEL A GONZALEZ NAVEDO | MSC 12 MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 |
| 420072 | RAFAEL A GONZALEZ SILVA | ADDRESS ON FILE | | | | | | |
| 739761 | RAFAEL A GRANER TORRES | PO BOX 2162 | | | | GUAYAMA | PR | 00785 |
| 420073 | RAFAEL A GRAU Y HAIYEN SUNG | ADDRESS ON FILE | | | | | | |
| 739762 | RAFAEL A GUZMAN ZAYAS | GOLDEN GATE | G 13T TURQUIA ST | | | GUAYNABO | PR | 00968 |
| 739763 | RAFAEL A HADDOCK JIMENEZ | ADDRESS ON FILE | | | | | | |
| 420074 | RAFAEL A HERNAIZ FALGAS | ADDRESS ON FILE | | | | | | |
| 420075 | RAFAEL A HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 739764 | RAFAEL A HERNANDEZ GENAO | ADDRESS ON FILE | | | | | | |
| 739765 | RAFAEL A HERNANDEZ HERNANDEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 |
| 420076 | RAFAEL A HERNANDEZ LASALLE | ADDRESS ON FILE | | | | | | |
| 739766 | RAFAEL A HERNANDEZ RODRIGUEZ | E 2 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 |
| 420077 | RAFAEL A HERRERA NIEVES | ADDRESS ON FILE | | | | | | |
| 739767 | RAFAEL A HORTA LOPEZ | VILLA CAROLINA | 68 43 CALLE 56 | | | CAROLINA | PR | 00985 |
| 420078 | RAFAEL A IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 420079 | RAFAEL A IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | |
| 739768 | RAFAEL A IRIZARRY VAZQUEZ | VILLAS DE RIO GRANDE | AD 26 CALLE 24 | | | RIO GRANDE | PR | 00745 |
| 420080 | RAFAEL A JAUME DEL VALLE | ADDRESS ON FILE | | | | | | |
| 739769 | RAFAEL A JORDAN MOLERO | URB LOS MAESTROS 833 | CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 |
| 420081 | RAFAEL A JORGE PENA | ADDRESS ON FILE | | | | | | |
| 420082 | RAFAEL A JOVE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 420083 | RAFAEL A JUARBE PAGAN | ADDRESS ON FILE | | | | | | |
| 739770 | RAFAEL A LABOY APONTE | ADDRESS ON FILE | | | | | | |
| 420084 | RAFAEL A LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 739771 | RAFAEL A LEBRON ORTIZ | BO CANTA GALLO | BOX A 8 | | | JUNCOS | PR | 00777 |
| 420085 | RAFAEL A LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420086 | RAFAEL A LLANOS BONANO | ADDRESS ON FILE | | | | | | |
| 739772 | RAFAEL A LLERA SANTOS | ADDRESS ON FILE | | | | | | |
| 420087 | RAFAEL A LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | |
| 420088 | RAFAEL A LOPEZ | ADDRESS ON FILE | | | | | | |
| 739773 | RAFAEL A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 739774 | RAFAEL A LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 739775 | RAFAEL A LOPEZ ALVAREZ | COND BELEN APT 1102 | | | | GUAYNABO | PR | 00968 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739691 | RAFAEL A LOPEZ MERLO | P O BOX 560-018 | | | | GUAYANILLA | PR | 00656 | |
| 849386 | RAFAEL A LOPEZ MORALES | BUNKER | 190 CALLE BRAZIL | | | CAGUAS | PR | 00725 | |
| 849387 | RAFAEL A LOPEZ QUIROS | COND JARDINES DE QUINTANA A2 | | | | HATO REY | PR | 00917 | |
| 420090 | RAFAEL A LUCIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| 739776 | RAFAEL A LUGO | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739777 | RAFAEL A LUGO RODRIGUEZ | A 67 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 739778 | RAFAEL A LUGO RODRIGUEZ | URB SAN MARIA A67 | | | | SABANA GRANDE | PR | 00637 | |
| 739779 | RAFAEL A LUGO TORRES | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739780 | RAFAEL A MACHIN | MASIONES DEL CARIBE | 158 CALLE SELENITA | | | HUMACAO | PR | 00791 | |
| 739781 | RAFAEL A MALAVE RODRIGUEZ | PO BOX 286 | | | | YABUCOA | PR | 00767 | |
| 739782 | RAFAEL A MALDOMNADO SUAREZ | HC 2 BOX 4505 | | | | VILLALBA | PR | 00766 | |
| 420091 | RAFAEL A MANGUAL DIAZ/ GREEN ENERGY | SYSTEMS CORP | PO BOX 8567 | | | HUMACAO | PR | 00795-8567 | |
| 739783 | RAFAEL A MARCANO MARCANO | LAS AMERICAS PROFESIONAL CENTER | 400 AVE DOMENECH SUITE 205 | | | SAN JUAN | PR | 00918 | |
| 420092 | RAFAEL A MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 420093 | RAFAEL A MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 739785 | RAFAEL A MARTINEZ COLON | 1505 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 739786 | RAFAEL A MARTINEZ COLON | CONDADO MAIL STATION | PO BOX 157-1 | | | SAN JUAN | PR | 00911 | |
| 739787 | RAFAEL A MARTINEZ COLON | OCEAN PARK | 2059 CALLE ITALIA APT 4 C | | | SAN JUAN | PR | 00911 | |
| 739788 | RAFAEL A MARTINEZ GARCIA | ASOC DEP Y CULTURAL PUERTO NUEVO | 13 A CALLE STGO IGLESIA | | | VEGA BAJA | PR | 00693 | |
| 420094 | RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 420095 | RAFAEL A MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 739789 | RAFAEL A MATOS DIAZ | RIO PIEDRAS HEIGTS | 1705 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 739790 | RAFAEL A MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739791 | RAFAEL A MATOS ORTIZ | PO BOX 20617 | | | | SAN JUAN | PR | 00928 | |
| 739792 | RAFAEL A MATTEI | ADDRESS ON FILE | | | | | | | |
| 739793 | RAFAEL A MEDRANO / WANDA A MORALES | URB VILLA GRANADA | 978 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 739794 | RAFAEL A MELENDEZ BARRIONUEVO | PASEO DEGETAU APT 2404 | | | | CAGUAS | PR | 00725 | |
| 420096 | RAFAEL A MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 420097 | RAFAEL A MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420098 | RAFAEL A MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420099 | RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 420100 | RAFAEL A MENENDEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 739795 | RAFAEL A MERCADO TIRU | ADDRESS ON FILE | | | | | | |
| 420101 | RAFAEL A MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 739796 | RAFAEL A MERCED HUERTAS | BO SUD SECTOR VISTA HERMOSA | RR 2 BOX 3762 | | | CIDRA | PR | 00739 |
| 739797 | RAFAEL A MEZA DONADO | C6 URB SIERRA BERDECIA | CALLE DOMENECH | | | GUAYNABO | PR | 00969 |
| 739798 | RAFAEL A MIRABAL CONDE | PO BOX 644 | | | | CAGUAS | PR | 00726-0644 |
| 739799 | RAFAEL A MIRANDA MENENDEZ | URB VILLA REAL | E 29 CALLE 4 | | | VEGA BAJA | PR | 00693 |
| 849388 | RAFAEL A MODESTO MADERA | URB VENUS GARDENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926-4931 |
| 420102 | RAFAEL A MOLINA NUNEZ | ADDRESS ON FILE | | | | | | |
| 420103 | RAFAEL A MOLINI Y DELIRIS RESTO | ADDRESS ON FILE | | | | | | |
| 420104 | RAFAEL A MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 420105 | RAFAEL A MORALES CHEVRES | ADDRESS ON FILE | | | | | | |
| 739800 | RAFAEL A MORALES RAMIREZ | P O BOX 890 | | | | HUMACAO | PR | 00792 |
| 420106 | RAFAEL A MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 739801 | RAFAEL A MOREL ZAYAS | PO BOX 9113 | | | | CAROLINA | PR | 00988 |
| 420107 | RAFAEL A MORETA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 739802 | RAFAEL A MULERO DAVILA | P O BOX 2675 | | | | JUNCOS | PR | 00777-2675 |
| 420108 | RAFAEL A MUNOZ ARROYO | ADDRESS ON FILE | | | | | | |
| 420109 | RAFAEL A MUNOZ CINTRON | ADDRESS ON FILE | | | | | | |
| 420110 | RAFAEL A MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420111 | RAFAEL A NADAL Y SANDRA MERCADO | ADDRESS ON FILE | | | | | | |
| 420112 | RAFAEL A NATER LOPEZ | ADDRESS ON FILE | | | | | | |
| 420113 | RAFAEL A NAVARRO PEDRAZA | ADDRESS ON FILE | | | | | | |
| 739803 | RAFAEL A NEGRONI PEREZ | ALTS DE YAUCO | N10 CALLE 11 | | | YAUCO | PR | 00698 |
| 420114 | RAFAEL A NEVAREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 420115 | RAFAEL A NIEVES MIELES | ADDRESS ON FILE | | | | | | |
| 739804 | RAFAEL A NIEVES NEGRON | URB ENRAMADA | D 13 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 |
| 420116 | RAFAEL A NIEVES PACHECO | ADDRESS ON FILE | | | | | | |
| 739805 | RAFAEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 420117 | RAFAEL A NUNEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420118 | RAFAEL A ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420119 | RAFAEL A ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 739806 | RAFAEL A ORTIZ CRUZ | COUNTRY CLUB | MZ 18 CALLE 438 | | | CAROLINA | PR | 00984 | |
| 420120 | RAFAEL A ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 420121 | RAFAEL A ORTIZ PIETRI | ADDRESS ON FILE | | | | | | | |
| 739808 | RAFAEL A ORTIZ RODRIGUEZ | BO LLANADAS | BZN 4 177 | | | ISABELA | PR | 00662 | |
| 739807 | RAFAEL A ORTIZ RODRIGUEZ | URB LA HACIENDA | AX 18 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 420122 | RAFAEL A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 420123 | RAFAEL A PADIAL CORTES | ADDRESS ON FILE | | | | | | | |
| 849390 | RAFAEL A PAGAN | PO BOX 978 | | | | TOA BAJA | PR | 00951 | |
| 420124 | RAFAEL A PAGAN ALGARIN | ADDRESS ON FILE | | | | | | | |
| 739809 | RAFAEL A PAGAN GARCIA | 25 VILLANUEVA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 420125 | RAFAEL A PAGAN MARXUACH | ADDRESS ON FILE | | | | | | | |
| 420126 | RAFAEL A PAGAN Y LOURDES M ALVARADO | ADDRESS ON FILE | | | | | | | |
| 420127 | RAFAEL A PENA ROMERO | ADDRESS ON FILE | | | | | | | |
| 739812 | RAFAEL A PEREZ CORDERO | PO BOX 11395 | | | | SAN JUAN | PR | 00922 | |
| 739811 | RAFAEL A PEREZ CORDERO | PO BOX 140755 | | | | ARECIBO | PR | 00614 | |
| 739810 | RAFAEL A PEREZ CORDERO | PO BOX 194 | | | | ARECIBO | PR | 00613 | |
| 420128 | RAFAEL A PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 739813 | RAFAEL A PEREZ PEREZ | URB VILLA CAROLINA | 145 4 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 739814 | RAFAEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739815 | RAFAEL A PEREZ ROSA | HC 5 BOX 53600 | | | | HATILLO | PR | 00659 | |
| 420129 | RAFAEL A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 739816 | RAFAEL A PEREZ VEGA | CUPEY GARDENS | L15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 739817 | RAFAEL A PIMENTEL ORTIZ | BOX 213 | | | | PATILLAS | PR | 00723 | |
| 739818 | RAFAEL A PION CORDERO | 1075 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 739819 | RAFAEL A QUI ONES VILA | HC 2 BOX 6437 | | | | CAMUY | PR | 00627 | |
| 739820 | RAFAEL A QUI ONES VILA | HC 2 BOX 6937 | | | | CAMUY | PR | 00627 | |
| 420130 | RAFAEL A QUILES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 420131 | RAFAEL A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 739821 | RAFAEL A QUINONES SOTO | PO BOX 7626 | | | | PONCE | PR | 00732-7626 | |
| 420132 | RAFAEL A RAMIREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 420133 | RAFAEL A RAMIREZ PEPEN | ADDRESS ON FILE | | | | | | | |
| 420134 | RAFAEL A RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420135 | RAFAEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 739823 | RAFAEL A RAMOS SAENZ | BASE RAMEY | 111 CALLE HARRINSON | | | AGUADILLA | PR | 00603 | |
| 849391 | RAFAEL A RAMOS SAENZ | RAMEY | 111 CALLE HARRISON | | | AGUADILLA | PR | 00603-1503 | |
| 739824 | RAFAEL A RENTAS RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 420136 | RAFAEL A REYES RONDON | ADDRESS ON FILE | | | | | |
| 739825 | RAFAEL A RIERA/GLADYS DAUBON | 606 CALLE BELAVAL | | | SAN JUAN | PR | 00909 |
| 739826 | RAFAEL A RIJOS ORTIZ | HC 1 BOX 10212 | | | TOA BAJA | PR | 00949 |
| 739827 | RAFAEL A RIVERA | P O BOX 478 | SAN ANTONIO | | AGUADILLA | PR | 00690 |
| 849392 | RAFAEL A RIVERA CRUZ | VILLA CAROLINA | 105-22 CALLE 102 | | CAROLINA | PR | 00985 |
| 739828 | RAFAEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 420137 | RAFAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 739829 | RAFAEL A RIVERA MORALES | BARRIO BUENOS AIRES | CASA 17 | | ARROYO | PR | 00714 |
| 420138 | RAFAEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 420139 | RAFAEL A RIVERA PASTORIZA | ADDRESS ON FILE | | | | | |
| 739830 | RAFAEL A RIVERA RIVERA | BO SUMIDERO HC 01 8511 | | | AGUAS BUENAS | PR | 00703 |
| 420140 | RAFAEL A RIVERA RIVERA | HC 03 BOX 13702 | | | COROZAL | PR | 00783 |
| 420141 | RAFAEL A RIVERA RIVERA | HC06 BOX 13702 | | | COROZAL | PR | 00783 |
| 739831 | RAFAEL A RIVERA RODRIGUEZ | HC 05 BOX 30231 | | | CAMUY | PR | 00627 |
| 420143 | RAFAEL A RIVERA ROSA | ADDRESS ON FILE | | | | | |
| 739833 | RAFAEL A RIVERA ROSAS | MIRAMAR SUITES APT 2C | 611 CALLE HOARE | | SAN JUAN | PR | 00907 |
| 739834 | RAFAEL A RIVERA SANTIAGO | URB ROOSELVELT | 484 CALLE JOSE A CANALES | | SAN JUAN | PR | 00918 |
| 739835 | RAFAEL A RIVERA TORRES | URB BONEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | CAGUAS | PR | 00725 |
| 739660 | RAFAEL A RODRIGUEZ | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680-7059 |
| 420144 | RAFAEL A RODRIGUEZ | C/O FELIX AVILES | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 420145 | RAFAEL A RODRIGUEZ | P O BOX 711 | | | BARRANQUITAS | PR | 00794 |
| 420146 | RAFAEL A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | |
| 739836 | RAFAEL A RODRIGUEZ GUTIERREZ | PO BOX 1198 | | | RIO GRANDE | PR | 00745 |
| 420147 | RAFAEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 739837 | RAFAEL A RODRIGUEZ MARTINEZ | MACHINA | 11 CALLE SALUSTIANO COLON | | CAGUAS | PR | 00726 |
| 739838 | RAFAEL A RODRIGUEZ MEDINA | P O BOX 478 | | | QUEBRADILLAS | PR | 00678 |
| 420148 | RAFAEL A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | |
| 420149 | RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 739839 | RAFAEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 739840 | RAFAEL A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 739841 | RAFAEL A RODRIGUEZ SERRANO | PO BOX 1200 | | | QUEBRADILLAS | PR | 00678 |
| 420150 | RAFAEL A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 739842 | RAFAEL A ROMAN KANE | URB VALLE ARRIBA HEIGHTS | CO 19 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 739843 | RAFAEL A RONDON AYALA | 243 CALLE PARIS SUITE 1126 | | | | SAN JUAN | PR | 00917 | |
| 739844 | RAFAEL A ROSA PEREZ | PO BOX 1480 | | | | CAROLINA | PR | 00984 1480 | |
| 420151 | RAFAEL A ROSARIO CASTELLON | ADDRESS ON FILE | | | | | | | |
| 420153 | RAFAEL A ROSARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 739845 | RAFAEL A RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| 739846 | RAFAEL A SACARELLO | CAPARRA HILL | 18 CALLE YAGRUMO | | | GUAYNABO | PR | 00968 | |
| 420154 | RAFAEL A SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 770794 | RAFAEL A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 739847 | RAFAEL A SANTANA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739848 | RAFAEL A SANTIAGO | URB JARD DEL CARIBE | 2D2 CALLE 56 | | | PONCE | PR | 00731 | |
| 420155 | RAFAEL A SANTIAGO | URB RIVERSIDE | A 1 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 739849 | RAFAEL A SANTIAGO APONTE | URB BRASILIA | F 22 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 420156 | RAFAEL A SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| 849393 | RAFAEL A SANTIAGO ORTIZ | 152 CALLE REINA | | | | PONCE | PR | 00730-4854 | |
| 420157 | RAFAEL A SEDA FEBLES | ADDRESS ON FILE | | | | | | | |
| 739850 | RAFAEL A SERRANO FERRA | PUERTO NUEVO | 1028 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 420158 | RAFAEL A SOCORRO SANTONI | ADDRESS ON FILE | | | | | | | |
| 739851 | RAFAEL A SOLIS RIVERA | URB VALLE VERDE | AT 7 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 420159 | RAFAEL A SOLIS SERBIA | ADDRESS ON FILE | | | | | | | |
| 420160 | RAFAEL A SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 739852 | RAFAEL A SOTO SILVA | P O BOX 366795 | | | | SAN JUAN | PR | 00936-6795 | |
| 739854 | RAFAEL A SOTO VAZQUEZ | PO BOX 69 | | | | HUMACAO | PR | 00792 | |
| 739853 | RAFAEL A SOTO VAZQUEZ | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 420161 | RAFAEL A SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 420162 | RAFAEL A SUAREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 420163 | RAFAEL A SUAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 420164 | RAFAEL A TABOAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 420165 | RAFAEL A TAMAYO CURA/ISRAEL O SEDA TORRE | ADDRESS ON FILE | | | | | | | |
| 739855 | RAFAEL A TERRON IRIZARRY | BO PUENTE 64 | | | | CAMUY | PR | 00627 | |
| 420166 | RAFAEL A TORRECH SAN INOCENCIO | PMB 215 200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725-3757 | |
| 739856 | RAFAEL A TORRENS SALVA | PO BOX 2119 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 420167 | RAFAEL A TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 420168 | RAFAEL A TORRES CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420169 | RAFAEL A TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 420170 | RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 420171 | RAFAEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 739857 | RAFAEL A TORRES RODRIGUEZ | PO BOX 9023118 | | | | SAN JUAN | PR | 00902-3118 |
| 739858 | RAFAEL A URBINA BURGOS | URB LOS COLOBOS | 170 CALLE ROBLES | | | CAROLINA | PR | 00987 |
| 739859 | RAFAEL A VALDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | AD 21 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 739860 | RAFAEL A VALLE PADILLA | PO BOX 2961 | | | | SAN GERMAN | PR | 00683 |
| 739861 | RAFAEL A VAZQUEZ NEGRON | URB VILLA CAROLINA | BLQ 118 23 CALLE 67 | | | CAROLINA | PR | 00985 |
| 739863 | RAFAEL A VAZQUEZ ORTIZ | URB COLINAS DE FAIR VIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 |
| 739862 | RAFAEL A VAZQUEZ ORTIZ | URB SAN GERARDO | 303 CALLE TEJAS | | | SAN JUAN | PR | 00926 |
| 739864 | RAFAEL A VAZQUEZ PERELEZ | PO BOX 3955 | | | | GUAYNABO | PR | 00970 |
| 420172 | RAFAEL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 420173 | RAFAEL A VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 420174 | RAFAEL A VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 739865 | RAFAEL A VEGA Y ANA L MIRANDA | ADDRESS ON FILE | | | | | | |
| 849394 | RAFAEL A VELEZ VALLE | PO BOX 898 | | | | SAN SEBASTIAN | PR | 00685-0898 |
| 420176 | RAFAEL A VERA SILVA | ADDRESS ON FILE | | | | | | |
| 739866 | RAFAEL A VERA SILVA | ADDRESS ON FILE | | | | | | |
| 849395 | RAFAEL A VILA CARRION | EDIF HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON OFIC 1004 | | | SAN JUAN | PR | 00918 |
| 420177 | RAFAEL A VILELLA MORALES | ADDRESS ON FILE | | | | | | |
| 849396 | RAFAEL A VILLAFAÑE RIERA | CHALETS DE CAPARRA | 49 CALLE 8 APT 25 | | | GUAYNABO | PR | 00966-1771 |
| 739867 | RAFAEL A VILLANUEVA | SANTA ELENA | JJ 20 CALLE I | | | BAYAMON | PR | 00957-1734 |
| 739868 | RAFAEL A VILLANUEVA PEREZ | HC 3 BOX 33320 | | | | AGUADILLA | PR | 00603 |
| 420178 | RAFAEL A. ALTIERI MARTINO | ADDRESS ON FILE | | | | | | |
| 420179 | RAFAEL A. BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 739869 | RAFAEL A. CARDONA | PO BOX 1209 | | | | JUNCOS | PR | 00777 |
| 420180 | RAFAEL A. CARDONA OLMO | ADDRESS ON FILE | | | | | | |
| 420181 | RAFAEL A. CORDERO ARILL | ADDRESS ON FILE | | | | | | |
| 739870 | RAFAEL A. CRUZ TIRADO | PO BOX 220 | | | | UTUADO | PR | 00641 |
| 2138374 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | | VEGA BAJA | PR | 00694 |
| 739871 | RAFAEL A. GONZALEZ TORRES | PO BOX 22525 | | | | SAN JUAN | PR | 00931 |
| 739873 | RAFAEL A. GUINOT | PO BOX 1961 | | | | PONCE | PR | 00733 |
| 739872 | RAFAEL A. GUINOT | URB. EL MONTE 2847 | CALLE EL MONTE | | | PONCE | PR | 00716-4837 |
| 838702 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2246 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138041 | RAFAEL A. HERNANDEZ BARRERAS | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | CAGUAS | PR | 00725-9511 |
| 420183 | RAFAEL A. IGLESIAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 2164321 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | | BARRANQUITAS | PR | 00794 |
| 2137437 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 |
| 739874 | RAFAEL A. LUGO TORRES | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 |
| 739875 | RAFAEL A. MISLA PAREDES | SECTOR ZAMOT CARR.#112 BUZON 8 | | | | ISABELA | PR | 00662 |
| 420184 | RAFAEL A. NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | |
| 420185 | RAFAEL A. ORTIZ PIETRI | ADDRESS ON FILE | | | | | | |
| 1482536 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | ADDRESS ON FILE | | | | | | |
| 1482536 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | ADDRESS ON FILE | | | | | | |
| 2151771 | RAFAEL A. QUINONES SOTO | F1 TREBOL URB JARDINES DE PONCE | | | | PONCE | PR | 00730-1845 |
| 420186 | RAFAEL A. RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 420187 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | |
| 420188 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | |
| 420189 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | |
| 739876 | RAFAEL A. ROCA GARCIA | ADDRESS ON FILE | | | | | | |
| 420190 | RAFAEL A. TIRADO MONTIJO | ADDRESS ON FILE | | | | | | |
| 739877 | RAFAEL A. VEGA CORREA | HC-02 BOX 45502 | | | | VEGA BAJA | PR | 00693 |
| 420191 | RAFAEL A. VEGA NEGRON | ADDRESS ON FILE | | | | | | |
| 420192 | RAFAEL A.RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420193 | RAFAEL ABADIA NAVARRO | ADDRESS ON FILE | | | | | | |
| 739878 | RAFAEL ABNER VALDES COTTO | ADDRESS ON FILE | | | | | | |
| 739879 | RAFAEL ABREU | VALLE VERDE III | DM 8 CALLE CORDILLERA | | | BAYAMON | PR | 00961 |
| 739880 | RAFAEL ABREU MORALES | ADDRESS ON FILE | | | | | | |
| 739881 | RAFAEL ABREU RIVERA | ADDRESS ON FILE | | | | | | |
| 739882 | RAFAEL ACEVEDO | 721 CALLE HERNANDEZ APTO 15 G | | | | SAN JUAN | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739883 | RAFAEL ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 739884 | RAFAEL ACEVEDO IRIZARRY | PO BOX 6216 | | | | MAYAGUEZ | PR | 00681 |
| 739885 | RAFAEL ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 739886 | RAFAEL ACEVEDO OLIVERAS | VILLA FONTANA PARK | 5DJ5 PARQUE CENTRAL | | | CAROLINA | PR | 00983 |
| 420194 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 420195 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 420196 | RAFAEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 420197 | RAFAEL ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | |
| 420198 | RAFAEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | |
| 739887 | RAFAEL ACEVEDO VAZQUEZ | BO JAGUITAS SECT | CARRETERA NUEVA | PO BOX 236 | | HORMIGUERO | PR | 00660 |
| 420199 | RAFAEL ACHA SANTANA | ADDRESS ON FILE | | | | | | |
| 420200 | RAFAEL ACOSTA | ADDRESS ON FILE | | | | | | |
| 849397 | RAFAEL ACOSTA AGOSTO | BO DAJAOS | RR 8 BOX 9553 | | | BAYAMON | PR | 00956-9923 |
| 739888 | RAFAEL ACOSTA CALDERON | PO BOX 9021613 | | | | SAN JUAN | PR | 00902-1613 |
| 420201 | RAFAEL ACOSTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 739889 | RAFAEL ACOSTA GUZMAN | URB BRISAS DEL CAMPANERO | D 24 CALLE 7 | | | TOA BAJA | PR | 00949 |
| 739662 | RAFAEL ACOSTA LEON | ADDRESS ON FILE | | | | | | |
| 420202 | RAFAEL ACOSTA MEDINA | ADDRESS ON FILE | | | | | | |
| 420203 | RAFAEL ACOSTA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 420204 | RAFAEL ACOSTA ROJAS | ADDRESS ON FILE | | | | | | |
| 420205 | RAFAEL ACOSTA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 739890 | RAFAEL ADAMES | NEMESIO CANALES | EDIF 65 APT 1145 | | | SAN JUAN | PR | 00925 |
| 739891 | RAFAEL ADOLFO DE CASTRO CAMPOS | ADDRESS ON FILE | | | | | | |
| 739892 | RAFAEL ADORNO | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 |
| 739893 | RAFAEL ADORNO CANTRES | URB RIVERVIEW | 2C 5 CALLE 35 | | | BAYAMON | PR | 00961 |
| 739894 | RAFAEL ADORNO GUZMAN | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 |
| 849398 | RAFAEL ADORNO GUZMAN | HC 1 BOX 22413 | | | | CAGUAS | PR | 00725-8909 |
| 739895 | RAFAEL ADORNO TAPIA | URB VILLA CAROLINA | 70 18 CALLE 57 | | | CAROLINA | PR | 00985 |
| 420207 | RAFAEL AGOSTO RAMOS | ADDRESS ON FILE | | | | | | |
| 739896 | RAFAEL AGOSTO REYES | ADDRESS ON FILE | | | | | | |
| 739897 | RAFAEL AGUAYO DIAZ | PO BOX 810452 | | | | CAROLINA | PR | 00981 |
| 420208 | RAFAEL AGUAYO MUNOZ | ADDRESS ON FILE | | | | | | |
| 739898 | RAFAEL AGUIAR ARAMBURU | PO BOX 286 | | | | HUMACAO | PR | 00792 |
| 420209 | RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | |
| 739899 | RAFAEL ALAMO COTTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 420210 | RAFAEL ALAMO REYES | ADDRESS ON FILE | | | | | | |
| 739900 | RAFAEL ALAMO RODRIGUEZ | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2248 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739901 | RAFAEL ALBERTO MARTINEZ COLLAZO | P O BOX 1332 | | | | YABUCOA | PR | 00767 |
| 739902 | RAFAEL ALBINO GONZALEZ | SECC 12 SANTA JUANITA | FG 11 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 420211 | RAFAEL ALEJANDRO TIRADO MONTIJO | ADDRESS ON FILE | | | | | | |
| 420212 | RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420213 | RAFAEL ALEN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420214 | RAFAEL ALERS PELLOT | ADDRESS ON FILE | | | | | | |
| 739903 | RAFAEL ALEXIS MOGICA | VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 420215 | RAFAEL ALEXIS TIRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 739904 | RAFAEL ALEXIS VAZQUEZ SANTIAGO | BOX 536 | | | | TOA ALTA | PR | 00954 |
| 739905 | RAFAEL ALFANADOR MORALES | URB INTERAMERICANA | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 420216 | RAFAEL ALFARO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 739906 | RAFAEL ALFONSO CAMACHO | HC 02 BOX 10516 | | | | YAUCO | PR | 00698 |
| 420217 | RAFAEL ALGARIN CAMACHO | ADDRESS ON FILE | | | | | | |
| 420218 | RAFAEL ALICEA BARRETO | ADDRESS ON FILE | | | | | | |
| 420219 | RAFAEL ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420220 | RAFAEL ALICEA MORENO | ADDRESS ON FILE | | | | | | |
| 420221 | RAFAEL ALICEA RUIZ | ADDRESS ON FILE | | | | | | |
| 739907 | RAFAEL ALMANZAR SALAZAR | 711 CALLE CARRACOS | | | | SAN JUAN | PR | 00913 |
| 739908 | RAFAEL ALMEYDA BRUNET | URB JARDINES FAGOT | C6 CALLE 4 | | | PONCE | PR | 00731 |
| 739909 | RAFAEL ALMONTE | PO BOX 1759 | | | | CAROLINA | PR | 00984 |
| 739910 | RAFAEL ALONSO ALONSO | URB BORINQUEN GARDENS | 1922 CALLE JOSE SABOGAL | | | SAN JUAN | PR | 00926 |
| 739663 | RAFAEL ALVARADO GUILLOTY | HC 01 BOX 5273 | | | | MOCA | PR | 00676 |
| 420222 | RAFAEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 420223 | RAFAEL ALVARADO MERCED | ADDRESS ON FILE | | | | | | |
| 739911 | RAFAEL ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 2174811 | RAFAEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 420224 | RAFAEL ALVARADO TORO | ADDRESS ON FILE | | | | | | |
| 739912 | RAFAEL ALVAREZ CANALES | ADDRESS ON FILE | | | | | | |
| 420225 | RAFAEL ALVAREZ FORTUNO | ADDRESS ON FILE | | | | | | |
| 420226 | RAFAEL ALVAREZ PINET | ADDRESS ON FILE | | | | | | |
| 420227 | RAFAEL ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 739913 | RAFAEL ALVAREZ VELEZ | HC 2 BOX 7724 | | | | CAMUY | PR | 00627-9116 |
| 739914 | RAFAEL ALVELO MERCADO & ORENGO BAKERY | URB LAGO ALTO | F 101 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 |
| 420228 | RAFAEL ANCA NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739915 | RAFAEL ANDIARENA RODRIGUEZ | BO CRISTY | 61 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 739916 | RAFAEL ANDINO AYALA | PARC VAN SCOY | CC70 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 739917 | RAFAEL ANDINO MARRERO | HC 1 BOX 10555 | | | | TOA BAJA | PR | 00949-9717 | |
| 420229 | RAFAEL ANDINO NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 420230 | RAFAEL ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 739918 | RAFAEL ANDREU VILLEGAS | 610 AVE MIRAMAR APTO 3B | | | | SAN JUAN | PR | 00907 | |
| 739919 | RAFAEL ANDUJAR | 267 C/ SAN JORGE APT 7 B | | | | SAN JUAN | PR | 00912 | |
| 739921 | RAFAEL ANDUJAR MOLINA | ADDRESS ON FILE | | | | | | | |
| 739920 | RAFAEL ANDUJAR MOLINA | ADDRESS ON FILE | | | | | | | |
| 420231 | RAFAEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| 420232 | RAFAEL ANDUJAR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 739922 | RAFAEL ANGEL BETANCOURT | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 739923 | RAFAEL ANGEL CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 420233 | RAFAEL ANGEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | | | |
| 739924 | RAFAEL ANGEL DIAZ ALAMO | PO BOX 7321 | | | | CAGUAS | PR | 00726 | |
| 420234 | RAFAEL ANGEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 420235 | RAFAEL ÁNGEL LÓPEZ PAGÁN | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| 739925 | RAFAEL ANGEL MULERO COLON | ADDRESS ON FILE | | | | | | | |
| 739926 | RAFAEL ANGEL ROCHE | ADDRESS ON FILE | | | | | | | |
| 739927 | RAFAEL ANGLADA LOPEZ | PO BOX 194886 | | | | SAN JUAN | PR | 000919 | |
| 739928 | RAFAEL ANNEXI REXACH | PO BOX 363754 | | | | SAN JUAN | PR | 00936-3754 | |
| 420236 | RAFAEL ANTONIO FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | | |
| 420237 | RAFAEL ANTONIO HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 739929 | RAFAEL ANTONIO MUNET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 739930 | RAFAEL ANTONIO RODRIGUEZ | PO BOX 3563 | | | | CAROLINA | PR | 00983-3563 | |
| 739931 | RAFAEL APONTE | JARDINES DE CAROLINA | A 34 CALLE C | | | CAROLINA | PR | 00987 | |
| 739932 | RAFAEL APONTE AQUINO | HC 2 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739933 | RAFAEL APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 420238 | RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 420239 | RAFAEL APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 420240 | RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| 420241 | RAFAEL APONTE FUENTES | ADDRESS ON FILE | | | | | | | |
| 739934 | RAFAEL APONTE GUERRA | QUEBRADA GRANDE 1023 | CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| 739935 | RAFAEL APONTE PEREZ | PARC MARQUEZ | 22 CALLE SAUSIE | | | MANATI | PR | 00674 | |
| 739936 | RAFAEL APONTE RODRIGUEZ | URB. ALTURA CALLE 3 B 18 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420242 | RAFAEL APONTE ROSA | ADDRESS ON FILE | | | | | | |
| 420243 | RAFAEL AQUINO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 739937 | RAFAEL ARAGUNDE TORRES | ESTACION CUC | APARTADO 5062 | | | CAYEY | PR | 00737 |
| 739938 | RAFAEL ARAGUNDE TORRES | P O BOX 5062 ESTACION CUC | | | | CAYEY | PR | 00737 |
| 420244 | RAFAEL ARCE FARINA | ADDRESS ON FILE | | | | | | |
| 420245 | RAFAEL ARCE NAZARIO | ADDRESS ON FILE | | | | | | |
| 739939 | RAFAEL ARGUINZONI ORTIZ | URB EL ALAMO G 15 | CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 |
| 739940 | RAFAEL ARIAS PEREZ | HC 02 BOX 7898 | | | | CAMUY | PR | 00627 |
| 739941 | RAFAEL ARIAS RODRIGUEZ | PO BOX 1620 | | | | CANOVANAS | PR | 00729 |
| 420246 | RAFAEL AROCHO DE LEON | ADDRESS ON FILE | | | | | | |
| 739942 | RAFAEL ARRILLAGA TORRENS | POPULAR CENTER SUITE1822 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 739943 | RAFAEL ARROYO DIAZ | 175 CALLE MEJICO APT 903 | | | | SAN JUAN | PR | 00917 |
| 739944 | RAFAEL ARROYO MATOS | URB MIRAFLORES 4 12 | CALLE 9 | | | BAYAMON | PR | 00957 |
| 420247 | RAFAEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 420248 | RAFAEL ARROYO TANON | ADDRESS ON FILE | | | | | | |
| 420249 | RAFAEL ARTHUR/ MICHELLE COLON | ADDRESS ON FILE | | | | | | |
| 739945 | RAFAEL ARTURO SANCHEZ | PO BOX 3109 | | | | CAROLINA | PR | 00685 |
| 739946 | RAFAEL ARZOLA SEGARRA Y/ODORIS RODRIGUEZ | RR 6 BOX 9345 | | | | SAN JUAN | PR | 00926 |
| 739947 | RAFAEL ASENCIO MARQUEZ | CENTRO CARIBE BUILDING 508 | 2053 PONCE BYPASS | | | PONCE | PR | 00717 |
| 420250 | RAFAEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 420251 | RAFAEL ASTACIO RODRIGUEZ/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | |
| 739948 | RAFAEL ATILES OLMO | VILLA FONTANA | ML 295 VIA 2 | | | CAROLINA | PR | 00983 |
| 420252 | RAFAEL ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 849399 | RAFAEL AUGUSTO OVIEDO PEÑA | BAIROA PARK II | 2J15 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 |
| 739949 | RAFAEL AVILES | BOX 709 | OFIC SUPTE ESCUELAS | | | COROZAL | PR | 00783 |
| 420253 | RAFAEL AVILES | URB VILLAS DE LOIZA | AL 7 CALLE 35 | | | CANOVANAS | PR | 00729 |
| 420254 | RAFAEL AVILES ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 739950 | RAFAEL AVILES ARROYO | LAGO MAR APTO 3H | | | | CAROLINA | PR | 00979 |
| 420255 | RAFAEL AVILES CORDERO | ADDRESS ON FILE | | | | | | |
| 739951 | RAFAEL AVILES ORTIZ | RR 348 BOX 2450 | | | | MAYAGUEZ | PR | 00680 |
| 420256 | RAFAEL AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 739952 | RAFAEL AYABARRENO RIVERA | URB JARD DE ARROYO | O 19 CALLE P | | | ARROYO | PR | 00714 |
| 739953 | RAFAEL AYALA BARBOSA | ADDRESS ON FILE | | | | | | |
| 739954 | RAFAEL AYALA MOYA | HC-01 BOX 12737 | | | | CABO ROJO | PR | 00623 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 420257 | RAFAEL AYALA PIZARRO | ADDRESS ON FILE | | | | | | |
| 420258 | RAFAEL AYALA QUINTERO | ADDRESS ON FILE | | | | | | |
| 420259 | RAFAEL AYALA REYES | ADDRESS ON FILE | | | | | | |
| 420260 | RAFAEL AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 739664 | RAFAEL AYALA VIERA | BOX 686 | | | TRUJILLO ALTO | PR | 00976 | |
| 739955 | RAFAEL B ROMERO AVILA | ADDRESS ON FILE | | | | | | |
| 739956 | RAFAEL BADILLO NIEVES | CAPARRA TERRACE | 1590 CALLE 16 SO | | SAN JUAN | PR | 00957 | |
| 739957 | RAFAEL BAELLA SILVA | EDIF ESQUIRE | 2 CALLE VELA OFIC 102 | | SAN JUAN | PR | 00918 | |
| 739958 | RAFAEL BAERGA ALVARADO | PO BOX 499 | | | LUQUILLO | PR | 00773 | |
| 420261 | RAFAEL BAERGA DIAZ | ADDRESS ON FILE | | | | | | |
| 739959 | RAFAEL BAEZ BORRERO | PO BOX 1393 | | | AGUADA | PR | 00602 | |
| 739960 | RAFAEL BAEZ FERNANDEZ | PO BOX 6745 | | | CAGUAS | PR | 00726 | |
| 739962 | RAFAEL BALDAGUEZ MATOS | VILLA BLANCA | 11 CALLE AMBAR | | CAGUAS | PR | 00725 | |
| 420262 | RAFAEL BANK RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 739963 | RAFAEL BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420263 | RAFAEL BARRETO ORTIZ | ADDRESS ON FILE | | | | | | |
| 739964 | RAFAEL BATISTA KING | PO BOX 593 | | | FAJARDO | PR | 00738 | |
| 420264 | RAFAEL BATISTA PAGAN | ADDRESS ON FILE | | | | | | |
| 420265 | RAFAEL BATISTA ZAMOT | ADDRESS ON FILE | | | | | | |
| 739965 | RAFAEL BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | |
| 420266 | RAFAEL BELTRAN PENA DBA BELTRAN SERVICE | SERVICE STATION | PO BOX 2041 | | JUNCOS | PR | 00777 | |
| 849400 | RAFAEL BELTRAN PEÑA Y NANCY VELAZQUEZ | 2 VALLE VERDE | PO BOX 2041 | | JUNCOS | PR | 00777 | |
| 739966 | RAFAEL BENET MELENDEZ | 613 AVE PONCE DE LEON | SUITE 305 | | HATO REY | PR | 00917 | |
| 739967 | RAFAEL BENITEZ ALMODOVAR | HC 61 BOX 4956 | | | TRUJILLO ALTO | PR | 00976 | |
| 420267 | RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 420269 | RAFAEL BENITEZ CARRILLO INC | P.O. BOX 362769 | | | SAN JUAN | PR | 00936-2769 | |
| 420268 | RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | SAN JUAN | PR | 00936 | |
| 420270 | RAFAEL BENITEZ CARRILLO INC | PO BOX 7282 | | | PONCE | PR | 00732 | |
| 739968 | RAFAEL BENITEZ DAVILA | URB CASTELLANA GARDENS | KK 9 CALLE 11B | | CAROLINA | PR | 00983 | |
| 739969 | RAFAEL BENITEZ SERRANO | PO BOX 916 | | | SAINT JUST | PR | 00978 | |
| 420271 | RAFAEL BERBEL SERRANO | ADDRESS ON FILE | | | | | | |
| 739970 | RAFAEL BERENGUER ACOSTA | PUERTO REAL | 6 CALLE 3 | | CABO ROJO | PR | 00623 | |
| 739971 | RAFAEL BERLY BERMUDEZ | PO BOX 660 | | | COAMO | PR | 00769 | |
| 739972 | RAFAEL BERMUDEZ AYALA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 420272 | RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDEN | EDIF B 13 APT A 1 | | TRUJILLO ALTO | PR | 00977 | |
| 739973 | RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDENS | EDIF A-7 APTO 3B | | TRUJILLO ALTO | PR | 00976 | |
| 420273 | RAFAEL BERMUDEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 739974 | RAFAEL BERMUDEZ GONZALEZ | 23 BDA NUEVA | | | UTUADO | PR | 00641 |
| 739975 | RAFAEL BERMUDEZ MODESTO | PO BOX 250 | | | MAUNABO | PR | 00707 |
| 739976 | RAFAEL BERMUDEZ RAMOS | BO. DESTINO, CARR. #997 | | | VIEQUES | PR | 00765 |
| 739977 | RAFAEL BERMUDEZ RIVERA | 120 AVE LA SIERRA BOX 64 | | | SAN JUAN | PR | 00926 |
| 420274 | RAFAEL BERMUDEZ RIVERA | HC 01 BOX 7317 | | | AGUAS BUENAS | PR | 00703 |
| 420275 | RAFAEL BERMUDEZ RIVERA | HC 1 BOX 4352 | | | ARROYO | PR | 00714 |
| 420276 | RAFAEL BERNABE RIEFKOHL | ADDRESS ON FILE | | | | | |
| 739978 | RAFAEL BERRIOS | COND PARK PALCE | SAN JORGE EDIF 176 APT3C | | SAN JUAN | PR | 00911 |
| 420277 | RAFAEL BERRIOS CANDELARIA | ADDRESS ON FILE | | | | | |
| 420278 | RAFAEL BERRIOS OTERO | ADDRESS ON FILE | | | | | |
| 420279 | RAFAEL BERRIOS REPOLLET | ADDRESS ON FILE | | | | | |
| 420280 | RAFAEL BERRIOS VEGA | ADDRESS ON FILE | | | | | |
| 739979 | RAFAEL BETANCOURT PULLIZA | URB MONTECARLO | 1290 CALLE 15 | | SAN JUAN | PR | 00924 |
| 739980 | RAFAEL BILLOCH TABAL | 120 URB EL RETIRO | | | MAYAGUEZ | PR | 00680 |
| 739981 | RAFAEL BLANCO COLLAZO | PP 35 JARDINES DE ARECIBO | | | ARECIBO | PR | 00612-2814 |
| 739982 | RAFAEL BLANCO COLON | URB TREASURE VALLEY | 56 CALLE 4 | | CIDRA | PR | 00739 |
| 420281 | RAFAEL BLANCO LATORRE | ADDRESS ON FILE | | | | | |
| 739983 | RAFAEL BLANCO SANTANA | URB SANTA RITA | 875 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00926 |
| 420282 | RAFAEL BLANES /WINDMAR RENEWABLE ENERGY | PO BOX 2111 | | | SAN JUAN | PR | 00922-2111 |
| 739984 | RAFAEL BOGLIO & ASOCIADOS | PO BOX 3474 | | | AGUADILLA | PR | 00605 |
| 739985 | RAFAEL BONILLA HERNANDEZ | HC 05 BOX 15116 | | | MOCA | PR | 00676 |
| 739986 | RAFAEL BONILLA ROBLES | PO BOX 26 | | | JUNCOS | PR | 00777 |
| 849401 | RAFAEL BONILLA RODRIGUEZ | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 420283 | RAFAEL BONILLA ROSARIO | ADDRESS ON FILE | | | | | |
| 739987 | RAFAEL BONILLA TRAVERSO | URB VILLA LOS OLMOS | 35 CALLE NEVAREZ | | SAN JUAN | PR | 00927 |
| 420284 | RAFAEL BONILLAS CUEBAS | ADDRESS ON FILE | | | | | |
| 739988 | RAFAEL BONNIN SURIS | PO BOX 10537 | | | SAN JUAN | PR | 00922 |
| 420285 | RAFAEL BORRERO NIEVES | ADDRESS ON FILE | | | | | |
| 739989 | RAFAEL BORRERO RIOS | URB VILLA FONTANA | QL 12 VIA 21 | | CAROLINA | PR | 00983 |
| 420287 | RAFAEL BOU MALDONADO | ADDRESS ON FILE | | | | | |
| 739990 | RAFAEL BRACERO RALASSA | URB LOMAS VERDES | Y13 CALLE DRAGON | | BAYAMON | PR | 00956 |
| 2152233 | RAFAEL BRACERO TORRES | B-6 CALLE D | AUTO APOLO ESTATES | | GUAYNABO | PR | 00969 |
| 420288 | RAFAEL BRACERO Y NILDA E ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 420289 | RAFAEL BRAVO VILLANUEVA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 739991 | RAFAEL BULERIN RODRIGUEZ | PO BOX 36 | | | | RIO GRANDE | PR | 00745 | |
| 739992 | RAFAEL BURGOS CALDERON | LOS FRAILES NORTE | J 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 420290 | RAFAEL BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 739993 | RAFAEL BURGOS SANABRIA | COND VILLAS DE PARQUE ESCORIAL | APT 1006 | | | CAROLINA | PR | 00987 | |
| 739994 | RAFAEL BURGOS SANTOS | URB BONNEVILLE | A3-8 CALLE43 | | | CAGUAS | PR | 00725 | |
| 420291 | RAFAEL C GUZMAN FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| 739995 | RAFAEL CABALLEIRA | FLAMINGO TERRACE | D2 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 420292 | RAFAEL CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| 739996 | RAFAEL CABAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 739997 | RAFAEL CABAN SOTO | COND LOMAS VERDES | 411 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 420293 | RAFAEL CABRANAS VIRELLA | ADDRESS ON FILE | | | | | | | |
| 420294 | Rafael Cabrera | ADDRESS ON FILE | | | | | | | |
| 849402 | RAFAEL CABRERA AGUILAR | PO BOX 194032 | | | | SAN JUAN | PR | 00919-4032 | |
| 739998 | RAFAEL CABRERA AGUILAR | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 420295 | RAFAEL CABRERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 740000 | RAFAEL CABRERA CRUZ | P O BOX 1010 | | | | ISABELA | PR | 00662 | |
| 420296 | RAFAEL CABRERA MORALES | ADDRESS ON FILE | | | | | | | |
| 420297 | RAFAEL CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 740001 | RAFAEL CABRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| 420298 | RAFAEL CACERES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 420299 | RAFAEL CADIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| 740002 | RAFAEL CAJIGAS | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 740003 | RAFAEL CALDERON CASILLAS | HC 1 BOX 8307 | | | | CANOVANAS | PR | 00729 | |
| 740004 | RAFAEL CALERO CEREZO | PO BOX 4793 | | | | AGUADILLA | PR | 00605 | |
| 740005 | RAFAEL CALIXTO PABON | BO LAMBOGLIA | P O BOX 1266 | | | PATILLAS | PR | 00723 | |
| 420300 | RAFAEL CAMACHO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 420301 | RAFAEL CAMACHO BARRIOS | POR DERECHO PROPIO | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 740006 | RAFAEL CAMACHO BENITEZ | HC 1 BOX 2480 | | | | MAUNABO | PR | 00707 | |
| 740007 | RAFAEL CAMACHO ILARRAZA | BO MAGUAYO | SECT MARTELL CARR 694 KM 3.1 | | | DORADO | PR | 00646 | |
| 420302 | RAFAEL CAMACHO MATOS | ADDRESS ON FILE | | | | | | | |
| 740008 | RAFAEL CAMACHO PERRAZA | REPTO ESPERANZA | L 9 CALLE 5 | | | YAUCO | PR | 00698 | |
| 420303 | RAFAEL CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| 740009 | RAFAEL CAMACHO RODRIGUEZ | PO BOX 30440 | | | | SAN JUAN | PR | 00929-1440 | |
| 740010 | RAFAEL CAMACHO SANTANA | HC 01 BOX 6506 | | | | LAS PIEDRAS | PR | 00771 | |
| 420304 | RAFAEL CAMACHO VEGA | ADDRESS ON FILE | | | | | | | |
| 740011 | RAFAEL CAMPOS SANTIAGO | PO BOX 717 | | | | UTUADO | PR | 00641 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420305 | RAFAEL CAMPOS/ CARLOTA VIDAL | ADDRESS ON FILE | | | | | | |
| 740012 | RAFAEL CANALES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 420306 | RAFAEL CANCEL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 740013 | RAFAEL CANDELARIA ROLDAN | FACTOR 1 CALLE 16 | BZN 454 | | | ARECIBO | PR | 00612 |
| 740014 | RAFAEL CAPO PASCUAL | BOX 1000 | COTO LAUREL | | | PONCE | PR | 00780 |
| 849403 | RAFAEL CARABALLO COLON | URB LA RAMBLA | DW 444 CALLE MARGINAL | | | PONCE | PR | 00731 |
| 420307 | RAFAEL CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 740015 | RAFAEL CARABALLO TORRES | PO BOX 30102 | | | | PONCE | PR | 00734 |
| 740016 | RAFAEL CARCAMO CIENFUEGOS | LAS CUMBRES GARDENS | APT 106 | | | SAN JUAN | PR | 00926 |
| 740017 | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 |
| 740018 | RAFAEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | |
| 740019 | RAFAEL CARLOS ROMAN | ADDRESS ON FILE | | | | | | |
| 740020 | RAFAEL CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740021 | RAFAEL CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740022 | RAFAEL CARMONA TORRES | P O BOX 4214 | | | | PUERTO REAL | PR | 00740 |
| 420308 | RAFAEL CARO | ADDRESS ON FILE | | | | | | |
| 420309 | RAFAEL CARO SANTONI | ADDRESS ON FILE | | | | | | |
| 740023 | RAFAEL CARRASQUILLO | TORRIMAR | 3-18 CALLE MADRID URB TORRIMAR | | | GUAYNABO | PR | 00966 |
| 420310 | RAFAEL CARRASQUILLO OSORIO | ADDRESS ON FILE | | | | | | |
| 420311 | RAFAEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420312 | RAFAEL CARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420313 | RAFAEL CARRION TIRADO | ADDRESS ON FILE | | | | | | |
| 740024 | RAFAEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 740025 | RAFAEL CARTAGENA SULIVERES | URB SAN CRISTOBAL | A 47 | | | BARRANQUITAS | PR | 00794 |
| 740026 | RAFAEL CASANOVA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 420314 | RAFAEL CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | |
| 740027 | RAFAEL CASERES ARBOLEDA | 9 CARLTON TERRACE | | | | WATERTOWN | MA | 02172 |
| 740028 | RAFAEL CASIANO COLLAZO | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 |
| 740029 | RAFAEL CASIANO MARTINEZ | HC 2 BOX 10019 | | | | JUANA DIAZ | PR | 00795 |
| 740030 | RAFAEL CASIANO SANTIAGO | P.O. BOX 2121 | | | | SAN GERMAN | PR | 00683 |
| 420315 | RAFAEL CASIANO TORRES | ADDRESS ON FILE | | | | | | |
| 420316 | RAFAEL CASILLAS GERENA | ADDRESS ON FILE | | | | | | |
| 740031 | RAFAEL CASIO AYALA | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683 |
| 740032 | RAFAEL CASTELLO LEBRON | BOX 1796 | | | | ARECIBO | PR | 00613 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420317 | RAFAEL CASTILLO GARCIA | ADDRESS ON FILE | | | | | | |
| 420318 | RAFAEL CASTILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 849404 | RAFAEL CASTILLOVEITÍA | URB LA PROVIDENCIA | 2708 CALLE CHELIN | | | PONCE | PR | 00728-3147 |
| 740033 | RAFAEL CASTRO BELEN | URB LAS CAOBAS | 905 CALLE ALGARRABOS | | | PONCE | PR | 00731-2616 |
| 420319 | RAFAEL CASTRO CRUZ | ADDRESS ON FILE | | | | | | |
| 420320 | RAFAEL CASTRO MARCHAND | ADDRESS ON FILE | | | | | | |
| 740034 | RAFAEL CASTRO MONTESDEOCA | APARTADO 16179 | | | | SAN JUAN | PR | 00908-6179 |
| 2151772 | RAFAEL CAVO SANTONI | URB. EL ROCIO 25 CALLE MADUESELUA | | | | CAYEY | PR | 00736 |
| 420321 | RAFAEL CEDENO VARGAS | ADDRESS ON FILE | | | | | | |
| 740035 | RAFAEL CENTENO ALVARADO | ADDRESS ON FILE | | | | | | |
| 849405 | RAFAEL CENTENO C/O MANJARES CRIOLLOS | 3 CALLE VICITACION CENTENO | | | | AIBONITO | PR | 00705-3546 |
| 740036 | RAFAEL CENTENO RIVERA | ADDRESS ON FILE | | | | | | |
| 420322 | RAFAEL CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420323 | RAFAEL CERAME DACOSTA | ADDRESS ON FILE | | | | | | |
| 420324 | RAFAEL CESTERO LOPATEGUI | ADDRESS ON FILE | | | | | | |
| 420325 | RAFAEL CHACON MACEIRA | ADDRESS ON FILE | | | | | | |
| 420326 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | |
| 420327 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | |
| 420328 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | |
| 420329 | RAFAEL CHAVES RIOS | ADDRESS ON FILE | | | | | | |
| 740038 | RAFAEL CHEVERE RAMOS | COND REXVILLE PARK | APT N 227 | | | BAYAMON | PR | 00957 |
| 740039 | RAFAEL CHIONG WONG | JARD DE MAYAGUEZ | EDIF 4B APT 418 | | | MAYAGUEZ | PR | 00680 |
| 740040 | RAFAEL CINTRON | PO BOX 924 | | | | QUEBRADILLAS | PR | 00678 |
| 740041 | RAFAEL CINTRON DIAZ | ADDRESS ON FILE | | | | | | |
| 740042 | RAFAEL CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 740043 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 420330 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 420331 | RAFAEL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 740044 | RAFAEL CINTRON MARRERO | URB SILVA | G 1 CALLE 2 | | | COROZAL | PR | 00783 |
| 849406 | RAFAEL CINTRON RODRIGUEZ | PO BOX 154 | | | | GUAYAMA | PR | 00785 |
| 420332 | RAFAEL CIRINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 420333 | Rafael Claudio Cruz | ADDRESS ON FILE | | | | | | |
| 420334 | RAFAEL CLEMENTE PENA | ADDRESS ON FILE | | | | | | |
| 740045 | RAFAEL CLEMENTE RIVERA | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 |
| 740046 | RAFAEL COCA RIVERA | ADDRESS ON FILE | | | | | | |
| 740047 | RAFAEL COLLAZO | URB LEVITTOWN LAKES | AK 43 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 740048 | RAFAEL COLLAZO CORDERO | PO BOX 905 | | | CEIBA | PR | 00735 |
| 420335 | RAFAEL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | |
| 740049 | RAFAEL COLLAZO PAGAN | ADDRESS ON FILE | | | | | |
| 420336 | RAFAEL COLLAZO/VICTOR COLLAZO | ADDRESS ON FILE | | | | | |
| 740050 | RAFAEL COLOMBA RIVERA | 25 CALLE MONSERRATE NORTE | | | GUAYAMA | PR | 00784 |
| 420337 | RAFAEL COLON | ADDRESS ON FILE | | | | | |
| 420338 | RAFAEL COLON AVILES | ADDRESS ON FILE | | | | | |
| 740051 | RAFAEL COLON COLON | VILLA GRILLASCA | C/ EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 740052 | RAFAEL COLON CORA | COND PARK 306 | MAGDALENA 1301 ESQ CARIBE | | SAN JUAN | PR | 00907 |
| 740053 | RAFAEL COLON DIAZ | PO BOX 647 | | | CAROLINA | PR | 00986 |
| 740054 | RAFAEL COLON ESPADA | PO BOX 1570 | | | AIBONITO | PR | 00705 |
| 740055 | RAFAEL COLON FIGUEROA | HC 1 BOX 6592 | | | AIBONITO | PR | 00705 |
| 740056 | RAFAEL COLON GARAY | URB LEVITTOWN LAKES | HX 2 CALLE PEDRO ARCILAGOS | | TOA BAJA | PR | 00949 |
| 420340 | RAFAEL COLON GONZALEZ Y ANA D MAYSONET | ADDRESS ON FILE | | | | | |
| 420341 | RAFAEL COLON HUERTAS | ADDRESS ON FILE | | | | | |
| 420342 | RAFAEL COLON MELENDEZ | ADDRESS ON FILE | | | | | |
| 420343 | RAFAEL COLON MORALES | ADDRESS ON FILE | | | | | |
| 740057 | RAFAEL COLON NARVAEZ | URB LOS DOMINICOS | J 183 C/ SANTO TOMAS DE AQUINO | | BAYAMON | PR | 00956 |
| 740058 | RAFAEL COLON PRIETO | PO BOX 377 | | | ARECIBO | PR | 00613 |
| 420344 | RAFAEL COLON QUINTERO | PO BOX 194366 | | | SAN JUAN | PR | 00919 |
| 740059 | RAFAEL COLON QUINTERO | URB PRADO COTTO | F 11 CALLE 1 | | GUAYNABO | PR | 00966 |
| 740061 | RAFAEL COLON RIVERA | BO CONTORNO | P O BOX 34 | | TOA ALTA | PR | 00963 |
| 740060 | RAFAEL COLON RIVERA | HC 1 BOX 2634 | | | FLORIDA | PR | 00650 |
| 849407 | RAFAEL COLON SANCHEZ | HC 2 BOX 8648 | | | BAJADERO | PR | 00616-9745 |
| 2176042 | RAFAEL COMAS INC | P.O. BOX 3012 | | | MAYAGUEZ | PR | 00681 |
| 740062 | RAFAEL CONCEPCION AGOSTO | BO MAMEYAL | 152 A CALLE 2 | | DORADO | PR | 00646 |
| 740063 | RAFAEL CONDE VERA | JARD DE BORINQUEN | L 20 TRINITARIA | | CAROLINA | PR | 00985 |
| 740064 | RAFAEL CONTRERAS RODRIGUEZ | HC 02 BOX 4946 | | | LAS PIEDRAS | PR | 00771 |
| 740065 | RAFAEL CONTRERAS RODRIGUEZ | PO BOX 618 | | | LAS PIEDRAS | PR | 00771 |
| 740066 | RAFAEL CORCHADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 740067 | RAFAEL CORDERO RAMIREZ Y VIRGEN AYALA | ADDRESS ON FILE | | | | | |
| 740069 | RAFAEL CORDERO RODRIGUEZ | URB SEVERO QUINONEZ | 198D CALLE 7 | | CAROLINA | PR | 00985 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740068 | RAFAEL CORDERO RODRIGUEZ | URBANIZACION SAGRADO CORAZON | 385 CALLE SAN GENARO | | SAN JUAN | PR | 00926 | |
| 740070 | RAFAEL CORDERO VEGA | BUENA VISTA | D 139 C/ ZEQUINA | | SAN JUAN | PR | 00925 | |
| 740071 | RAFAEL CORDERO VIERA | BO BUENOS AIRES | 312 CALLD ISMAEL ARROYO | | ARECIBO | PR | 00611 | |
| 740072 | RAFAEL CORDOVA MARTINEZ | REPTO ANAMAR | 5 CALLE BAMBU | | TOA BAJA | PR | 00949 | |
| 420345 | RAFAEL CORDOVES APONTE | ADDRESS ON FILE | | | | | | |
| 420346 | RAFAEL CORREA | ADDRESS ON FILE | | | | | | |
| 740073 | RAFAEL CORREA CELIS | PO BOX 756 | | | NAGUABO | PR | 00718 | |
| 420347 | RAFAEL CORREA REYES | ADDRESS ON FILE | | | | | | |
| 740074 | RAFAEL CORTES DIAZ | URB VILLAS DEL REY 4TA SECCION | SS 14 CALLE 10 A | | CAGUAS | PR | 00727-6869 | |
| 740075 | RAFAEL CORTES FERNANDEZ | HC 1 BOX 10851 | | | ARECIBO | PR | 00612 | |
| 740076 | RAFAEL CORTES GALARZA | HC 3 BOX B 8622 | | | MOCA | PR | 00676 | |
| 740077 | RAFAEL CORTES PADILLA | ADDRESS ON FILE | | | | | | |
| 740078 | RAFAEL CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 740079 | RAFAEL CORTEZ ERAZO | PO BOX 88 | | | CIALES | PR | 00638 | |
| 420348 | RAFAEL CORTIJO GARCIA | ADDRESS ON FILE | | | | | | |
| 740080 | RAFAEL COSME GUZMAN | HC1 BOX 4418 | | | LAS MARIAS | PR | 00670 | |
| 740081 | RAFAEL COTTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740082 | RAFAEL COTTO ROSA | CAIMITO BAJO | KM 19 3 SECTOR JULITO | | SAN JUAN | PR | 00926 | |
| 420349 | RAFAEL COX ALOMAR | ADDRESS ON FILE | | | | | | |
| 740083 | RAFAEL CRESPO CAMACHO | PO BOX 3164 | | | VEGA ALTA | PR | 00693 | |
| 420350 | RAFAEL CRESPO CRUZ DBA FAMILY HEARING CE | PO BOX 561835 | | | GUAYANILLA | PR | 00656-4275 | |
| 420351 | RAFAEL CRUZ ACEVEDO | BDA CARACOLES 2 | 554 CALLE 21 | | PENUELAS | PR | 00624 | |
| 740084 | RAFAEL CRUZ ACEVEDO | PUERTO NUEVO 1024 | CALLE AMBERES | | SAN JUAN | PR | 00920 | |
| 420352 | RAFAEL CRUZ AFANADOR | ADDRESS ON FILE | | | | | | |
| 420353 | RAFAEL CRUZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 420354 | RAFAEL CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 740085 | RAFAEL CRUZ CINTRON | URB REPTO METROPOLITANO | APT 2B 1312 CALLE 46 SE | | SAN JUAN | PR | 00921 | |
| 740086 | RAFAEL CRUZ CRUZ | CAGUAS NORTE | AG 25 CALLE QUEBEC | | CAGUAS | PR | 00725 | |
| 740087 | RAFAEL CRUZ FERNANDEZ | HACIENDA LA MATILDE | 5641 PASEO MOREL CAMPOS | | PONCE | PR | 00728 | |
| 740088 | RAFAEL CRUZ FIGUEROA | HC 2 BOX 40904 | | | VEGA BAJA | PR | 00693 | |
| 740089 | RAFAEL CRUZ FONSECA | 31CALLE MIGUEL PLANELLAS | | | CIDRA | PR | 00739-3341 | |
| 740090 | RAFAEL CRUZ GALAN | PO BOX 362952 | | | SAN JUAN | PR | 00936 | |
| 849408 | RAFAEL CRUZ GARCIA | COMUNIDAD PASTILLO | HC 2 BOX 9589 | | JUANA DIAZ | PR | 00795 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 420355 | RAFAEL CRUZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 420356 | RAFAEL CRUZ MATOS | 435 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 420358 | RAFAEL CRUZ MATOS | LCDA. NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 |
| 420357 | RAFAEL CRUZ MATOS | RES PADRE NAZARIO | EDIF 12 APART 94 | | | GUAYANILLA | PR | 00656 |
| 740091 | RAFAEL CRUZ MONTANO | LEVITTOWN LAKES | HL 35 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949-3753 |
| 740092 | RAFAEL CRUZ PEREZ | SAN FRANCISCO | 153 VIOLETA ST | | | SAN JUAN | PR | 00927 |
| 740093 | RAFAEL CRUZ PORRATA | HC 02 BOX 13605 | | | | GURABO | PR | 00778 |
| 740094 | RAFAEL CRUZ RAMIREZ | EST DEL RIO | 9 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 |
| 740095 | RAFAEL CRUZ RIVERA | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 515 | | | SAN JUAN | PR | 00924-2927 |
| 740097 | RAFAEL CRUZ RIVERA | EXT JARD DE ARROYO | I 33 CALLE H | | | ARROYO | PR | 00714 |
| 740098 | RAFAEL CRUZ RIVERA | RR 01 BZN 4242 | | | | CIDRA | PR | 00739 |
| 420359 | RAFAEL CRUZ RIVERA | URB CAMPO REY | CALLE 12 | | | AIBONITO | PR | 00705 |
| 740096 | RAFAEL CRUZ RIVERA | URB LA ARBOLEDA | 158 CALLE 16 | | | SALINAS | PR | 00751 |
| 420360 | RAFAEL CRUZ ROMAN/ INTEC SOLAR DE PR INC | URB MONTE CARLOS | 1321 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 740099 | RAFAEL CRUZ ROSADO | BO PALOS BLANCOS | P O BOX 51 | | | COROZAL | PR | 00783 |
| 420363 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 420364 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 420365 | RAFAEL CRUZ TAPIA | ADDRESS ON FILE | | | | | |
| 420366 | RAFAEL CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 740100 | RAFAEL CRUZ VELEZ | COM GUANABANO 129 | BO. COTTO ISABELA | CALLE ALPHA | | ISABELA | PR | 00662 |
| 420367 | RAFAEL CRUZ VELEZ | PO BOX 69001 | SUITE 271 | | | HATILLO | PR | 00659 |
| 420368 | RAFAEL CRUZ VELILLA | ADDRESS ON FILE | | | | | |
| 740101 | RAFAEL CRUZ VILLANUEVA | RR 3 BOX 10155-14 | | | | TOA ALTA | PR | 00953 |
| 740102 | RAFAEL CUBERO VEGA | ADDRESS ON FILE | | | | | |
| 740103 | RAFAEL CUCHI HERNANDEZ | MC 2 BOX 8212 | | | | CAMUY | PR | 00627 |
| 740104 | RAFAEL CUEBAS INC | SANTURCE STATION | PO BOX 11008 | | | SAN JUAN | PR | 00910 |
| 420369 | RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | |
| 420370 | RAFAEL CUESTA PENA | ADDRESS ON FILE | | | | | |
| 740105 | RAFAEL CUEVAS NATAL | ADDRESS ON FILE | | | | | |
| 420371 | RAFAEL CUEVAS PLAZA | ADDRESS ON FILE | | | | | |
| 740106 | RAFAEL CUEVAS RAMIREZ | URB SAGRADO CORAZON | 1612 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4101 |
| 420372 | RAFAEL CURBELO MEDINA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 420373 | RAFAEL D CORTES RAMOS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 740107 | RAFAEL D DAVILA SANTIAGO | TORRIMAR | 11-25 CALLE SEGOVIA | | GUAYNABO | PR | 00966 |
| 740108 | RAFAEL D JESUS I BARRA | 4TA SECCION LEVITOWN | AW4 CALLE LEONOR | | TOA BAJA | PR | 00949 |
| 740109 | RAFAEL D MOLINARY | P O BOX 428 | | | AGUADILLA | PR | 00605 |
| 740110 | RAFAEL D PEREZ AVILES | PO BOX 3 | | | PUERTO REAL | PR | 00740 |
| 420374 | RAFAEL D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 740111 | RAFAEL D RIVERA FIGUEROA | BOX 193 | | | BOQUERON | PR | 00622 |
| 420375 | RAFAEL D RODRIGUEZ BOBADILLA | ADDRESS ON FILE | | | | | |
| 740112 | RAFAEL DAVID DE LEON | URB JARDINES DE LAFAYETTE | J 1 CALLE E | | ARROYO | PR | 00714 |
| 420376 | RAFAEL DAVILA GARCIA | ADDRESS ON FILE | | | | | |
| 740113 | RAFAEL DAVILA GOMEZ | VILLA FORTUNA PARK | 5 Z 8 CALLE PARQUE DE LA LUNA | | CAROLINA | PR | 00983-0000 |
| 740114 | RAFAEL DAVILA GONZALEZ | ADDRESS ON FILE | | | | | |
| 420377 | RAFAEL DAVILA GUADALUPE | ADDRESS ON FILE | | | | | |
| 740115 | RAFAEL DAVILA LOPEZ | ADDRESS ON FILE | | | | | |
| 420378 | RAFAEL DAVILA MALPICA | ADDRESS ON FILE | | | | | |
| 740116 | RAFAEL DAVILA MARTINEZ | P O BOX 138 | | | SABANA SECA | PR | 00952 |
| 739665 | RAFAEL DAVILA RODRIGUEZ | URB PORTA COELI B12 | | | SAN GERMAN | PR | 00683 |
| 739666 | RAFAEL DAVILA SEVILLANO | ADDRESS ON FILE | | | | | |
| 420379 | RAFAEL DAVILA SEVILLANO | ADDRESS ON FILE | | | | | |
| 420380 | RAFAEL DAVILA SUAREZ | ADDRESS ON FILE | | | | | |
| 740117 | RAFAEL DAVILA TORRES | SABANETA MERCEDITA | 38 A CALLE HUCAR | | PONCE | PR | 00715 |
| 740118 | RAFAEL DE JESUS ALGARIN | URB LOIZA VALLEY | A 10 CALLE GARDENIA | | CANOVANAS | PR | 00729 |
| 740119 | RAFAEL DE JESUS AMARO | MW 29 C/ 411 C.CLUB | | | CAROLINA | PR | 00982 |
| 420381 | RAFAEL DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 420382 | RAFAEL DE JESUS CLAVELL | ADDRESS ON FILE | | | | | |
| 420383 | RAFAEL DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | |
| 740120 | RAFAEL DE JESUS GOMEZ | ADDRESS ON FILE | | | | | |
| 420384 | RAFAEL DE JESUS LOPEZ | ADDRESS ON FILE | | | | | |
| 740121 | RAFAEL DE JESUS ORTIZ | DBADE JESUS MILLWORK | HC 2 BOX 9107 | | QUEBRADILLAS | PR | 00678 |
| 740122 | RAFAEL DE JESUS RAMOS | PMB 60 | PO BOX 1980 | | LOIZA | PR | 00772 |
| 740123 | RAFAEL DE JESUS VAZQUEZ | HC 40 BOX 43311 | | | SAN LORENZO | PR | 00754 |
| 740124 | RAFAEL DE LA TORRE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 740125 | RAFAEL DE LEON | BOX 192003 | | | SAN JUAN | PR | 00919 |
| 740126 | RAFAEL DE LEON ARZENO / MARTA BENOIT | URB LOMAS VERDES | T 35 CALLE CASIA | | BAYAMON | PR | 00956 |
| 740127 | RAFAEL DE LEON RONDON | HC-02 BOX 9831 | | | GUAYNABO | PR | 00657-9771 |
| 420385 | RAFAEL DE LEON ROSARIO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2260 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 420386 | RAFAEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 740128 | RAFAEL DEIDA SOTO | PO BOX 169 | | | | ARECIBO | PR | 00613 |
| 740129 | RAFAEL DEL RIO RIVERA | ADDRESS ON FILE | | | | | | |
| 420387 | RAFAEL DEL TORO PINEIRO | ADDRESS ON FILE | | | | | | |
| 740130 | RAFAEL DEL VALLE | 1266 CALLE 8 SE | | | | SAN JUAN | PR | 00908 |
| 740131 | RAFAEL DEL VALLE ARROYO | URB APONTE | H 6 CALLE 1 | | | CAYEY | PR | 00736 |
| 420388 | RAFAEL DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | |
| 420389 | RAFAEL DEL VALLE/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 |
| 420390 | RAFAEL DELBREY PEREZ | ADDRESS ON FILE | | | | | | |
| 740132 | RAFAEL DELESTRE SEGARRA | ALTURAS DE MAYAGUEZ | 1824 CALLE PUNTITA | | | MAYAGUEZ | PR | 00682 6216 |
| 420391 | RAFAEL DELGADO CINTRON | ADDRESS ON FILE | | | | | | |
| 420392 | Rafael Delgado Estrella | ADDRESS ON FILE | | | | | | |
| 420393 | RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 420394 | RAFAEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 420395 | RAFAEL DELGADO QUINTERO | ADDRESS ON FILE | | | | | | |
| 420396 | RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | |
| 420397 | RAFAEL DELOLMO PADIN | ADDRESS ON FILE | | | | | | |
| 740133 | RAFAEL DEVARIE RODRIGUEZ | URB SANTIAGO IGLESIAS | 1395 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 |
| 740134 | RAFAEL DIAZ | P O BOX 190 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 |
| 420398 | RAFAEL DIAZ | PO BOX 4037 | | | | CAROLINA | PR | 00984-4037 |
| 740135 | RAFAEL DIAZ ARROYO | URB TOWN HILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 |
| 420399 | RAFAEL DIAZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 420400 | RAFAEL DIAZ BONANO | ADDRESS ON FILE | | | | | | |
| 420401 | RAFAEL DIAZ CASIANO | ADDRESS ON FILE | | | | | | |
| 420402 | RAFAEL DIAZ CORREA | ADDRESS ON FILE | | | | | | |
| 849409 | RAFAEL DIAZ DIAZ Y RUTH ECHEVARRIA | PO BOX 406 | | | | TRUJILLO ALTO | PR | 00977 |
| 420403 | RAFAEL DIAZ ESTERLICH | ADDRESS ON FILE | | | | | | |
| 740136 | RAFAEL DIAZ GABRIEL | COND HATO REY | APTO 16 E | | | SAN JUAN | PR | 00918 |
| 740138 | RAFAEL DIAZ LOPEZ | 52341 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 |
| 740137 | RAFAEL DIAZ LOPEZ | R 47 URB TOWN HOUSE | | | | COAMO | PR | 00769 |
| 420404 | RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 420405 | RAFAEL DIAZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 740139 | RAFAEL DIAZ MIRANDA | URB BAYAMON GARDS | D 19 CALLE 28 | | | BAYAMON | PR | 00957 |
| 740140 | RAFAEL DIAZ MONTANO | PO BOX 4037 | | | | CAROLINA | PR | 00984 |
| 420406 | RAFAEL DIAZ MORALES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 740141 | RAFAEL DIAZ NIEVES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 420407 | RAFAEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | |
| 740142 | RAFAEL DIAZ PEREZ | HC 3 BOX 9513 | | | MOCA | PR | 00676 |
| 740143 | RAFAEL DIAZ PEREZ | RR 3 BOX 9275-11 | | | TOA ALTA | PR | 00953 |
| 740144 | RAFAEL DIAZ RAMIREZ | PO BOX 1007 | | | OROCOVIS | PR | 00720 |
| 740145 | RAFAEL DIAZ RAMOS | CARR 176 KM 7.9 CUPEY ALTO | | | SAN JUAN | PR | 00928 |
| 420408 | RAFAEL DIAZ REYES | P. O. BOX 19791 | | | SAN JUAN | PR | 00910-0000 |
| 740146 | RAFAEL DIAZ REYES | PO BOX 1087 | | | JUNCOS | PR | 00777 |
| 420409 | RAFAEL DIAZ RIVERA | CALLE GRAN CANON U2-4 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 420410 | RAFAEL DIAZ RIVERA | PO BOX 9854 | | | CAGUAS | PR | 00726 |
| 740147 | RAFAEL DIAZ RIVERA | URB MONTERY | G 3 CALLE 5 | | COROZAL | PR | 00783 |
| 420411 | RAFAEL DIAZ ROJAS | ADDRESS ON FILE | | | | | |
| 420412 | RAFAEL DIAZ RONDON | ADDRESS ON FILE | | | | | |
| 740149 | RAFAEL DIAZ SANCHEZ | URB JOSE MERCADO | U-8 CALLE ROOSEVELT | | CAGUAS | PR | 00725 |
| 740148 | RAFAEL DIAZ SANCHEZ | VILLA FONTANA PARK | 5-Z-2 CALLE PARQUE LAS FLORES | | CAROLINA | PR | 00983 |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | ADDRESS ON FILE | | | | | |
| 740150 | RAFAEL DIAZ SANTIAGO | URB TOWNHILLS | 1 B CALLE DUARTE | | TOA ALTA | PR | 00953 |
| 740151 | RAFAEL DIAZ TORRES | P O BOX 20794 | | | SAN JUAN | PR | 00927 |
| 420413 | RAFAEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 420414 | RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | |
| 420415 | RAFAEL DIEZ DE ANDINO RIVERA | ADDRESS ON FILE | | | | | |
| 740152 | RAFAEL DONATO LUGO | ADDRESS ON FILE | | | | | |
| 740153 | RAFAEL DONES CRUZ | HC 1 BOX 6940 | | | GURABO | PR | 00778 |
| 420416 | RAFAEL DONES MORALES | ADDRESS ON FILE | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | ADDRESS ON FILE | | | | | |
| 740154 | RAFAEL DUMENG CORCHADO | BASE RAMEY | 111 CALLE D | | AGUADILLA | PR | 00604 |
| 740155 | RAFAEL DURAN FERNANDEZ | PO BOX 7476 | | | SAN JUAN | PR | 00916 |
| 740156 | RAFAEL DURAN MALDONADO | URB BUENA VISTA | 1343 CALLE BONITA | | PONCE | PR | 00717-2506 |
| 740157 | RAFAEL DURAN VEGA | 3 PARC ELIZABETH | 537 CALLE 13 | | CABO ROJO | PR | 00623 |
| 420417 | RAFAEL DUVERGE PENA | ADDRESS ON FILE | | | | | |
| 740158 | RAFAEL E ACOSTA CASTRODAD | URB PEREZ MORRIS | 10 CALLE PONCE | | SAN JUAN | PR | 00918 |
| 420418 | RAFAEL E ACOSTA TROCHE | ADDRESS ON FILE | | | | | |
| 740159 | RAFAEL E AGUILO VELEZ | P O BOX 363128 | | | SAN JUAN | PR | 00936-3128 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420419 | RAFAEL E ALEGRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740160 | RAFAEL E BAEZ MELENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 420420 | RAFAEL E BAEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 420421 | RAFAEL E CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740161 | RAFAEL E CASTILLO ECHEVARRIA | LAS LOMAS | 756 AVE SAN PATRICIO URB LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 420422 | RAFAEL E CINTRON GARCIA | ADDRESS ON FILE | | | | | | |
| 849411 | RAFAEL E COLON ROSA | PO BOX 484 | | | | GUAYNABO | PR | 00970 |
| 740162 | RAFAEL E COLON TORRES | URB LAS MONJITAS | 429 CALLE CAPELLAN | | | PONCE | PR | 00730-3914 |
| 420423 | RAFAEL E COMILA ROMERO | ADDRESS ON FILE | | | | | | |
| 420424 | RAFAEL E CRESPO MARICHAL | ADDRESS ON FILE | | | | | | |
| 739667 | RAFAEL E CRUZ LOPEZ | VALLE ARRIBA HEIGHTS | CN 8 CALLE 123 | | | CAROLINA | PR | 00983 |
| 420425 | RAFAEL E CUEVAS CABRERA | ADDRESS ON FILE | | | | | | |
| 740163 | RAFAEL E DE JESUS CARRERAS | CROWN HILLS | 198 GUAYANES | | | SAN JUAN | PR | 00926 |
| 420426 | RAFAEL E DEFENDINI GREO | ADDRESS ON FILE | | | | | | |
| 740164 | RAFAEL E DEL TORO GOMEZ | EST DE LA FUENTE | 11 CONDE | | | TOA ALTA | PR | 00953 |
| 740165 | RAFAEL E DELGADO ROMAN | PO BOX 10 | | | | GARROCHALES | PR | 00652 |
| 420427 | RAFAEL E DURAN VARGAS | ADDRESS ON FILE | | | | | | |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740166 | RAFAEL E ESCABI PAGAN | P O BOX 583 | | | | LAJAS | PR | 00667 |
| 740167 | RAFAEL E ESTRELLA MONROIG | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 |
| 739668 | RAFAEL E FAJARDO ACEVEDO | BO SALUD 221 | CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680-4629 |
| 420428 | RAFAEL E FAJARDO SANABRIA | ADDRESS ON FILE | | | | | | |
| 740168 | RAFAEL E FIGUEROA COLON | P O BOX 965 | | | | ADJUNTAS | PR | 00601 |
| 420429 | RAFAEL E FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 740169 | RAFAEL E FOSTER | PO BOX 3370 | | | | GUAYNABO | PR | 00970 |
| 740170 | RAFAEL E FRADERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 420430 | RAFAEL E GARCIA OCASIO | ADDRESS ON FILE | | | | | | |
| 420431 | RAFAEL E GARCIA RODON | ADDRESS ON FILE | | | | | | |
| 739669 | RAFAEL E GUERRERO RODRIGUEZ | URB LA RIVIERA | 1406 CALLE 40 SW | | | SAN JUAN | PR | 00921 |
| 740171 | RAFAEL E GUZMAN LOPEZ | VILLA CARMEN | K 8 CALLE 2 | | | CAGUAS | PR | 00725 |
| 740172 | RAFAEL E IRIZARRY SOTO | VILLA PRADES | 584 CALLE JULIO C ARGEAGA | | | SAN JUAN | PR | 00924 |
| 740174 | RAFAEL E JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960 |
| 740173 | RAFAEL E JIMENEZ RIVERA | PO BOX 29134 | | | | SAN JUAN | PR | 00929-0134 |
| 420432 | RAFAEL E KODESH ALEGRIA | ADDRESS ON FILE | | | | | | |
| 420433 | RAFAEL E LEON | ADDRESS ON FILE | | | | | | |
| 740175 | RAFAEL E LINERA RIVERA | URB SANTA JUANITA | EN 17 CALLE ROBLES | | | BAYAMON | PR | 00956 |
| 740176 | RAFAEL E LLERAS DIAZ | RES JARDINES DE SELLES | EDIF 4 APT 402 | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2263 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 740177 | RAFAEL E LOPEZ REVERON | SABAN BRANCH | | | VEGA BAJA | PR | 00911 | |
| 740178 | RAFAEL E MARTIN JIMENEZ | ASHFORD MEDICAL CENTER SUITE 305 | 29 CALLE WASHINGTON | | SAN JUAN | PR | 00907-1509 | |
| 420434 | RAFAEL E MATOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 420435 | RAFAEL E MAYSONET CEDENO | ADDRESS ON FILE | | | | | | |
| 420436 | RAFAEL E MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 740179 | RAFAEL E MELENDEZ RIVERA | URB CARMEN HILLS | 5 VALLEY BLVD | | SAN JUAN | PR | 00936-8628 | |
| 740180 | RAFAEL E MERCADO GHIGLIOTTY | PO BOX 2835 | | | SAN GERMAN | PR | 00683 | |
| 420437 | RAFAEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | |
| 740181 | RAFAEL E OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 740182 | RAFAEL E PEREZ FONSECA | ADDRESS ON FILE | | | | | | |
| 740183 | RAFAEL E PEREZ LLOVERAS | PO BOX 9300423 | | | SAN JUAN | PR | 00930-0423 | |
| 740184 | RAFAEL E REYES LIMARDO | ADDRESS ON FILE | | | | | | |
| 740185 | RAFAEL E REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 420438 | RAFAEL E RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 420439 | RAFAEL E RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 420440 | RAFAEL E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420441 | RAFAEL E RIVERA SANCHEZ | 35 JUAN C BORBON | SUITE 67-334 | | GUAYNABO | PR | 00969-5375 | |
| 740186 | RAFAEL E RIVERA SANCHEZ | LAS VEREDAS | A 18 VEREDA REAL | | BAYAMON | PR | 00961 | |
| 740187 | RAFAEL E RIVERA VARGAS | P O BOX 722 | | | LAJAS | PR | 00667 | |
| 420442 | RAFAEL E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 740188 | RAFAEL E RODRIGUEZ RIVERA | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON OFIC 720 | | SAN JUAN | PR | 00918-1611 | |
| 740189 | RAFAEL E RODRIGUEZ TORRES | 327 PARQUE DEL SOL | | | BAYAMON | PR | 00959 | |
| 420443 | RAFAEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 740190 | RAFAEL E ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 420444 | RAFAEL E RUSSE MOLINA | ADDRESS ON FILE | | | | | | |
| 420445 | RAFAEL E SAAVEDRA MORELL | ADDRESS ON FILE | | | | | | |
| 420446 | RAFAEL E SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 740192 | RAFAEL E SANTIAGO RIVERA | PO BOX 238 | | | UTUADO | PR | 00641 | |
| 740193 | RAFAEL E SANTIAGO SANTIAGO | URB SANTIAGO IGLESIA | 1810 CALLE BELEN BURGOS | | SAN JUAN | PR | 00921 | |
| 740194 | RAFAEL E SANTINI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740195 | RAFAEL E SEIN SIACA | P O BOX 11746 | | | SAN JUAN | PR | 00910-2746 | |
| 740196 | RAFAEL E SEPULVEDA RIVERA | URB REPARTO EL VALLE | 227 CALLE FLAMBOYAN | | LAJAS | PR | 00667 | |
| 740197 | RAFAEL E SIFRE JAUME | PO BOX 5071 | | | CAGUAS | PR | 00726 | |
| 740198 | RAFAEL E SILVA ALMEYDA | PO BOX 363873 | | | SAN JUAN | PR | 00936-3873 | |
| 420447 | RAFAEL E SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 740199 | RAFAEL E SURIA | PO BOX 2453 | | | GUAYNABO | PR | 00970 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 849412 | RAFAEL E TABOAS DAVILA | URB EL PILAR | 138 CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926-5419 |
| 420448 | RAFAEL E TAMAYO GANDOL / MAXIMO SOLAR | INDUSTRIES | 540 URB TINTILLO HILLS | | | BAYAMON | PR | 00966 |
| 740200 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 |
| 740201 | RAFAEL E TORO LANDRON | 15 B CALLE 65 INFANTERIA | | | | LAJAS | PR | 00667 |
| 740202 | RAFAEL E TORRES CHAVES | CARR 796 | HC 6 BOX 73345 | | | CAGUAS | PR | 00725 |
| 739670 | RAFAEL E TORRES GUZMAN | URB VILLA VERDE | A 5 CALLE 1 | | | BAYAMON | PR | 00959 |
| 740203 | RAFAEL E TORRES PEREZ | URB ESTANCIAS DE YAUCO | I 6 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 |
| 740204 | RAFAEL E TORRES SUAREZ | PARK GARDENS | X 9 CALLE YOSEMITT | | | SAN JUAN | PR | 00926 |
| 420449 | RAFAEL E VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 740205 | RAFAEL E VICENS RODRIGUEZ | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 |
| 420450 | RAFAEL E VIRELLA PEREZ | ADDRESS ON FILE | | | | | | |
| 420451 | RAFAEL E. AGOSTO MOLINA | ADDRESS ON FILE | | | | | | |
| 420452 | RAFAEL E. BOBE PLATA | ADDRESS ON FILE | | | | | | |
| 420453 | RAFAEL E. GARCIA OCASIO | ADDRESS ON FILE | | | | | | |
| 420454 | Rafael E. Garcia PeNa | ADDRESS ON FILE | | | | | | |
| 740206 | RAFAEL E. IRIARTE | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681 |
| 420455 | RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | |
| 420456 | RAFAEL E. OLIVERAS RENTAS | ADDRESS ON FILE | | | | | | |
| 740208 | RAFAEL E. TOLEDO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 740207 | RAFAEL E. TOLEDO | PO BOX 467 | | | | ANGELES | PR | 00611 |
| 740209 | RAFAEL E. TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 740210 | RAFAEL ECHEVARRIA FRATICELLI | ADDRESS ON FILE | | | | | | |
| 420457 | RAFAEL ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | |
| 740211 | RAFAEL ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | |
| 420458 | RAFAEL EDIL SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 740212 | RAFAEL EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 |
| 740213 | RAFAEL EMILIAN DELGADO | P O BOX 8882 | | | | CAGUAS | PR | 00726 |
| 740214 | RAFAEL EMMANUALLI COLON | BMS SUITE 273 PO BOX 607061 | | | | BAYAMON | PR | 00960 |
| 420459 | RAFAEL EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 849413 | RAFAEL EMMANUELLI JIMENEZ | 18A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 |
| 740215 | RAFAEL ENCARNACION | 651 CALLE CASIMIRO FIGUEROA | | | | SAN JUAN | PR | 00908 |
| 740216 | RAFAEL ENCARNACION DAVILA | COND TOWN HOUSE | APT 1802 | | | SAN JUAN | PR | 00926 |
| 740217 | RAFAEL ENCARNACION ROSA | P O BOX 251 | | | | RIO GRANDE | PR | 00745 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420460 | RAFAEL ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | |
| 420461 | RAFAEL ENRIQUE BOBE PLATA | ADDRESS ON FILE | | | | | | |
| 740218 | RAFAEL ENRIQUE PESQUERA | 303 CALLE CANALS | | | | SAN JUAN | PR | 00907 |
| 420462 | RAFAEL ENRIQUE ROSARIO AYALA | ADDRESS ON FILE | | | | | | |
| 420463 | RAFAEL ERAZO MORALES | ADDRESS ON FILE | | | | | | |
| 740219 | RAFAEL ESCARTIN BELTRAN | URB METROPOLIS | T 37 CALLE 26 | | | CAROLINA | PR | 00987 |
| 420464 | RAFAEL ESCRIBANO/ BELKIS DIAZ | ADDRESS ON FILE | | | | | | |
| 739671 | RAFAEL ESPADA FEBO | URB SANTA CLARA | Q 12 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6821 |
| 420465 | RAFAEL ESPASAS GARCIA | ADDRESS ON FILE | | | | | | |
| 2175125 | RAFAEL ESPINAL ABREU | ADDRESS ON FILE | | | | | | |
| 740220 | RAFAEL ESPINET PEREZ | MADRIGAL | G 20 MARGINAL NORTE | | | PONCE | PR | 00730 |
| 740222 | RAFAEL ESPINOSA RAMON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 740221 | RAFAEL ESPINOSA RAMON | APT 9 J HATO REY PLAZA | | | | SAN JUAN | PR | 00918-4109 |
| 740223 | RAFAEL ESPINOSA SANCHEZ | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9622 |
| 739672 | RAFAEL ESTADES COTTO | PO BOX 7774 | | | | CAGUAS | PR | 00726-7774 |
| 420466 | RAFAEL ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 740224 | RAFAEL ESTRELLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 740225 | RAFAEL F ARROYO FELICIANO | ADDRESS ON FILE | | | | | | |
| 420468 | RAFAEL F CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 420469 | RAFAEL F CASTANER LOPEZ | ADDRESS ON FILE | | | | | | |
| 740226 | RAFAEL F CORDERO VEGA | HC 01 BOX 3940 | | | | QUEBRADILLAS | PR | 00678 |
| 740227 | RAFAEL F DIAZ RODRIGUEZ | PO BOX 560048 | | | | GUAYANILLA | PR | 00656 |
| 740228 | RAFAEL F GUINDIN CUEVAS | PO BOX 516 | | | | JAYUYA | PR | 00664 |
| 420470 | RAFAEL F JANER | ADDRESS ON FILE | | | | | | |
| 420471 | RAFAEL F LACOURT CUEVAS | ADDRESS ON FILE | | | | | | |
| 740229 | RAFAEL F MARTIN GARCIA JR | ASHFORD MEDICAL CENTER SUITE 305 | 29 WASHINGTON | | | SAN JUAN | PR | 00907-1509 |
| 740231 | RAFAEL F ORTIZ RODRIGUEZ | URB VILLA FONTAN | PL 13 VIA 21 | | | CAROLINA | PR | 00983 |
| 420472 | RAFAEL F VIRELLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740232 | RAFAEL FAJARDO MORALES | P O BOX 4040 SUITE 450 | | | | JUNCOS | PR | 00777 |
| 740233 | RAFAEL FALCON VALCARCEL | ADDRESS ON FILE | | | | | | |
| 420473 | RAFAEL FAMILIA SOLIS | ADDRESS ON FILE | | | | | | |
| 740234 | RAFAEL FARGAS PIZARRO | URB JARDINES DE COUNTRY CLUB | CG 32 CALLE 143 | | | CAROLINA | PR | 00983 |
| 420474 | RAFAEL FARGAS PIZARRO | URB. BOSQUE VERDE,C/AGUILA 131 | | | | CAGUAS | PR | 00727-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420475 | RAFAEL FARIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740235 | RAFAEL FAXAS BOSCH | BO LA FE | HC 1 BOX 4974 | | | NAGUABO | PR | 00718 |
| 740236 | RAFAEL FEBUS | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 |
| 420476 | RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | |
| 740237 | RAFAEL FELICIANO ASTACIO | ADDRESS ON FILE | | | | | | |
| 420477 | RAFAEL FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | |
| 740238 | RAFAEL FELICIANO FERRER | URB LEVITOWN 1376 | PASEO DORCAS | | | TOA BAJA | PR | 00949-3924 |
| 740239 | RAFAEL FELICIANO HUERTAS | P O BOX 29 | | | | PATILLAS | PR | 00723 |
| 740240 | RAFAEL FELICIANO MEDINA | HC 01 BOX 3542 | | | | QUEBRADILLAS | PR | 00678-9509 |
| 420478 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 740241 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 740242 | RAFAEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | |
| 740243 | RAFAEL FELIX CRUZ SOSA | 501 PDA 18 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 |
| 740244 | RAFAEL FELIX RAMOS | MONTE MAR APT 543 B | | | | SAN JUAN | PR | 00918 |
| 740245 | RAFAEL FERNANDEZ | PO BOX 363767 | | | | SAN JUAN | PR | 00936 |
| 420479 | RAFAEL FERNANDEZ BRITTO | ADDRESS ON FILE | | | | | | |
| 740246 | RAFAEL FERNANDEZ CAMACHO | PO BOX 363767 | | | | SAN JUAN | PR | 00936 |
| 770795 | RAFAEL FERNANDEZ CASTANER | ADDRESS ON FILE | | | | | | |
| 740247 | RAFAEL FERNANDEZ FELIBERTI | GM12 EDIF COBIAN PLAZA | | | | SAN JUAN | PR | 00909-1845 |
| 420480 | RAFAEL FERNANDEZ PINERO | ADDRESS ON FILE | | | | | | |
| 740248 | RAFAEL FERNANDEZ PINTOS | ADDRESS ON FILE | | | | | | |
| 740250 | RAFAEL FERNANDEZ RODRIGUEZ | OASIS GARDENS | L 22 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 |
| 740249 | RAFAEL FERNANDEZ RODRIGUEZ | SUMMIT HILLS | 1685 ASOMANTE | | | SAN JUAN | PR | 00920 |
| 420481 | RAFAEL FERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 420482 | RAFAEL FERNANDEZ TORRES | PO BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 |
| 740251 | RAFAEL FERNANDEZ TORRES | QUINTAS DEL SUR | I-9 CALLE 7 | | | PONCE | PR | 00728 |
| 740252 | RAFAEL FERNANDEZ VAZQUEZ | 152 CALLE DELBREY APT 4 | | | | SAN JUAN | PR | 00911 |
| 740254 | RAFAEL FERRER | 631 SECOND ST | | | | GREENPORT | NY | 11944 |
| 740253 | RAFAEL FERRER | URB LOS ARBOLES | 504 VEREDA DEL LAGO # C | | | CAROLINA | PR | 00987 |
| 740255 | RAFAEL FERRER ARROYO | HC 2 BOX 5331 | | | | COMERIO | PR | 00782 |
| 740256 | RAFAEL FERRER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740257 | RAFAEL FERRER NEGRON | HC 71 BOX 2785 | | | | NARANJITO | PR | 00719 |
| 420484 | RAFAEL FERRER OPPENHAIMER | ADDRESS ON FILE | | | | | | |
| 740258 | RAFAEL FERRER RIVERA | COND TORRE DE ORO | 2175 AVE LAS AMERICAS APT 507 | | | PONCE | PR | 00717-0743 |
| 740259 | RAFAEL FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740260 | RAFAEL FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1790985 | Rafael Figueroa Longo / Carmen Dueno Berrios | ADDRESS ON FILE | | | | | | |
| 740261 | RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 420485 | RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 740263 | RAFAEL FIGUEROA ARZOLA | URB SAN SOUCI | Y-16 CALLE 15 | | | BAYAMON | PR | 00957 |
| 740264 | RAFAEL FIGUEROA BERRIOS | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 |
| 740265 | RAFAEL FIGUEROA CHAMIER | ADDRESS ON FILE | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | ADDRESS ON FILE | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | ADDRESS ON FILE | | | | | | |
| 740266 | RAFAEL FIGUEROA HERNANDEZ | RR-01 BOX 11521 | | | | TOA ALTA | PR | 00953 |
| 740267 | RAFAEL FIGUEROA MORALES | COND. SAN PATRICIO | AVE. SAN PATRICIO | APT.1106 | | GUAYNABO | PR | 00920 |
| 740268 | RAFAEL FIGUEROA ORTZ | URB SANTA PAULA 57 | CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 |
| 740269 | RAFAEL FIGUEROA PAGAN | HC 1 BOX 11752 | | | | CAROLINA | PR | 00945 |
| 849414 | RAFAEL FIGUEROA PEREZ | PARC MAGÜEYES | 135 CALLE PERLA | | | PONCE | PR | 00728-1240 |
| 849415 | RAFAEL FIGUEROA RIOS | RR 1 BOX 40GG | | | | CAROLINA | PR | 00983 |
| 740271 | RAFAEL FIGUEROA RIVERA | HC 71 BOX 1696 | | | | NARANJITO | PR | 00719 |
| 740270 | RAFAEL FIGUEROA RIVERA | PO BOX 2066 | | | | VEGA ALTA | PR | 00692 |
| 740272 | RAFAEL FIGUEROA RIVERA | URB RIVIERA DE CUPEY | F 12 MONTE BRITON | | | CUPEY BAJO | PR | 00926 |
| 420487 | RAFAEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | ADDRESS ON FILE | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | ADDRESS ON FILE | | | | | | |
| 420488 | RAFAEL FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | |
| 740273 | RAFAEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 740262 | RAFAEL FIGUEROA VEGA | PO BOX 2343 | | | | GUAYNABO | PR | 00945 |
| 740274 | RAFAEL FLAGUER MENDOZA | VILLA UNIVERSITARIA | U 23 CALLE 30 | | | HUMACAO | PR | 00791 |
| 740275 | RAFAEL FLORES CASTRO | BO LA MESA | HC 5 BOX 60459 | | | CAGUAS | PR | 00725-9747 |
| 849416 | RAFAEL FLORES DIAZ | PO BOX 9022236 | | | | SAN JUAN | PR | 00902-2236 |
| 740276 | RAFAEL FLORES MEDINA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 |
| 740277 | RAFAEL FLORES MORALES H/N/C | PO BOX 702 | | | | TRUJILLO ALTO | PR | 00977-0702 |
| 740278 | RAFAEL FLORES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 2175533 | RAFAEL FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 420489 | RAFAEL FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 740279 | RAFAEL FLORES RODRIGUEZ | EXT SAN ISIDRO 132 | CALLE MODESTO CORDERO | | | SABANA GRANDE | PR | 00637 |
| 740280 | RAFAEL FLORES RODRIGUEZ | P O BOX 2191 | | | | UTUADO | PR | 00641 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740281 | RAFAEL FLORES SANTIAGO | HC 01 BOX 5280 | | | JUANA DIAZ | PR | 00795-9715 | |
| 740283 | RAFAEL FLORIT LEBRO | SAN JUAN GARDENS | 2 CALLE SAN RICARDO | | SAN JUAN | PR | 00926-5338 | |
| 740284 | RAFAEL FONSECA | ADDRESS ON FILE | | | | | | |
| 740285 | RAFAEL FONSECA MORALES | AVE CAPITAN PARC 260 | | | TOA BAJA | PR | 00949 | |
| 420490 | RAFAEL FONTAINE FALCON | ADDRESS ON FILE | | | | | | |
| 740286 | RAFAEL FONTANA BRAVO | URB VILLA FONTANA | 3KN 6 VIA 63 | | CAROLINA | PR | 00983 | |
| 420491 | RAFAEL FONTANES VIERA | ADDRESS ON FILE | | | | | | |
| 740287 | RAFAEL FONTANEZ PEREIRA | HC 9 BOX 58206 | | | CAGUAS | PR | 00725-9238 | |
| 740288 | RAFAEL FRANCO COLLAZO | ALTURAS DE FLAMBOYAN | S 27 CALLE 23 | | BAYAMON | PR | 00959 | |
| 420492 | RAFAEL FRANCO COLLAZO | Hospital Universitario de Adultos | P.O. BOX 2116 | | SAN JUAN | PR | 00922-2116 | |
| 420493 | RAFAEL FRANCO COLLAZO | URB. ALTURAS DE FLAMBOYAN S27 CALLE 23 | | | BAYAMON | PR | 00959-0000 | |
| 740289 | RAFAEL FRANCO DE JESUS | ADDRESS ON FILE | | | | | | |
| 420494 | RAFAEL FRANCO RENTA | ADDRESS ON FILE | | | | | | |
| 739673 | RAFAEL FRASQUERI MONGE | URB COUNTRY CLUB | 832 CALLE DOMINICA | | SAN JUAN | PR | 00924 | |
| 740290 | RAFAEL FRASQUERI TOSTE | URB LA CUMBRE | 323 CALLE LOIZA | | SAN JUAN | PR | 00926 | |
| 420495 | RAFAEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420496 | RAFAEL FREIRE DIEZ | ADDRESS ON FILE | | | | | | |
| 740291 | RAFAEL FRIAS LOPEZ | 232 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 740292 | RAFAEL FRIAS LOPEZ | COND DALIA HILLS | BOX 15 B | | BAYAMON | PR | 00959 | |
| 420497 | RAFAEL FRIAS LOPEZ | Cond. Dalia Hills Box 15 | | | Bayamón | PR | 00959-0000 | |
| 420498 | RAFAEL G CHABRAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 740293 | RAFAEL G ENCARNACION CARRASQUILLO | URB ALTURAS DE CAMPO RICO | HC 1 BOX 7291 | | CANOVANA | PR | 00729 | |
| 740294 | RAFAEL G MARTINEZ CHAVEZ | HC 02 400 10 RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 420499 | RAFAEL G OTERO PEREZ | ADDRESS ON FILE | | | | | | |
| 740295 | RAFAEL G PEREZ TEJERA | VILLA VERDE | A11 CALLE A | | GUAYNABO | PR | 00966-2308 | |
| 420500 | RAFAEL G RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 420501 | RAFAEL G ROCHER VALERA | ADDRESS ON FILE | | | | | | |
| 740296 | RAFAEL G RODRIGUEZ COLON | 5 CALLE SAN JOSE OESTE | | | GUAYAMA | PR | 00784 | |
| 420502 | RAFAEL G RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 420503 | RAFAEL G RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 740297 | RAFAEL G SACARELLO ORTEGA | URB GARCIA | A16 CALLE B | | SAN JUAN | PR | 00926 | |
| 740298 | RAFAEL G SANCHEZ TORRELLAS | P O BOX 19975 | | | SAN JUAN | PR | 00910-1975 | |
| 740299 | RAFAEL G SEPULVEDA SANEAUX | PO BOX 848 | | | RIO GRANDE | PR | 00745 | |
| 740300 | RAFAEL G SEPULVEDA SANEAUX | URB METROPOLIS | 16 O CALLE 19 | | CAROLINA | PR | 00987 | |
| 740301 | RAFAEL G VIDAL PORTELA | MANS DE GUAYNABO | E 10 CALLE 5 | | GUAYNABO | PR | 00969 | |
| 420504 | RAFAEL G. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2269 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1513723 | Rafael G. Vargas, representado por su madre Elizabeth Valle | ADDRESS ON FILE | | | | | | |
| 420505 | RAFAEL GALVA UBRON | ADDRESS ON FILE | | | | | | |
| 739674 | RAFAEL GANDARILLAS REYES | URB ROUND HILL COURT | 676 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 |
| 740302 | RAFAEL GANDIA CARO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 740303 | RAFAEL GARCIA | HC 764 6573 | | | | PATILLAS | PR | 00723 |
| 420506 | RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 420507 | RAFAEL GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 740304 | RAFAEL GARCIA BENITEZ | ADDRESS ON FILE | | | | | | |
| 420508 | RAFAEL GARCIA BLANCO | ADDRESS ON FILE | | | | | | |
| 740305 | RAFAEL GARCIA CAMACHO | ADDRESS ON FILE | | | | | | |
| 420509 | RAFAEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 740306 | RAFAEL GARCIA COLON | URB VILLA OLIMPIA | C 17 CALLE 6 | | | YAUCO | PR | 00698 |
| 740307 | RAFAEL GARCIA CRUZ | PO BOX 2492 | | | | GUAYAMA | PR | 00785 |
| 420510 | RAFAEL GARCIA DE PRADO | ADDRESS ON FILE | | | | | | |
| 740308 | RAFAEL GARCIA DELFI | HC 764 BOX 6573 | | | | PATILLAS | PR | 00723 |
| 740309 | RAFAEL GARCIA DIAZ | PO BOX 124 | | | | UTUADO | PR | 00641 |
| 420511 | RAFAEL GARCIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 740310 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 420512 | RAFAEL GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 740311 | RAFAEL GARCIA MENDEZ | D 8 PROYECTO HUCARES | | | | NAGUABO | PR | 00718 |
| 740312 | RAFAEL GARCIA NIEVES | BO SONADORA | HC 02 BOX 14428 | | | AGUAS BUENAS | PR | 00703 |
| 740313 | RAFAEL GARCIA ORTEGA | PO BOX 1516 | | | | VEGA BAJA | PR | 00693-1516 |
| 740314 | RAFAEL GARCIA ORTIZ | URB TURABO GARDENS | Y 12 CALLE 21 | | | CAGUAS | PR | 00725 |
| 740315 | RAFAEL GARCIA PEREZ | URB VILLA DE CASTRO | N10 CALLE 9 | | | CAGUAS | PR | 00725 |
| 420513 | RAFAEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 740316 | RAFAEL GARCIA ROSARIO | URB DELGADO CARR 189 | O 6 | | | CAGUAS | PR | 00725 |
| 740317 | RAFAEL GARCIA SANCHEZ | URB VISTA DE LUQUILLO 2 | 4 CALLE 3 | | | LUQUILLO | PR | 00773 |
| 740318 | RAFAEL GARCIA TORRES | PO BOX 6155 | | | | CANOVANAS | PR | 00745 |
| 740319 | RAFAEL GARCIA VAZQUEZ | PENINSULA DE SANTURCE | 741 AVE BARBOSA SECT CANTERA | | | SAN JUAN | PR | 00915 |
| 420514 | RAFAEL GARCIA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 740320 | RAFAEL GAZTAMBIDE ROSADO | URB SANTA RITA | EDIF 15 CALLE AGUILERA | | | RIO PIEDRAS | PR | 00901 |
| 740321 | RAFAEL GEIGEL DUPREY | HC 01 BOX 8813 | | | | CANOVANAS | PR | 00729 |
| 740322 | RAFAEL GENAO CONTRERAS | CERRO HERMOSO | 2 A CALLE 2 | | | SANTIAGO | | |
| 420516 | RAFAEL GERENA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 420517 | RAFAEL GIL COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420518 | RAFAEL GINORIO DIAZ | ADDRESS ON FILE | | | | | | |
| 740323 | RAFAEL GODEN MARTELL | BO PARIS | 107 CALLE CRUZ ROJA | | | MAYAGUEZ | PR | 00680 |
| 740324 | RAFAEL GOITIA CENTENO | ADDRESS ON FILE | | | | | | |
| 420519 | RAFAEL GOMEZ COLON | ADDRESS ON FILE | | | | | | |
| 420520 | RAFAEL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 740325 | RAFAEL GOMEZ HERNANDEZ | URB EL CEREZAL | 1669 CALLE PARANA | | | SAN JUAN | PR | 00926 |
| 420521 | RAFAEL GOMEZ MATTA | ADDRESS ON FILE | | | | | | |
| 420522 | RAFAEL GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 420523 | RAFAEL GONGON COLON | ADDRESS ON FILE | | | | | | |
| 740326 | RAFAEL GONZµLEZ MERCADO | URB JARDINES DEL CARIBE | ZZ-15 CALLE 53 | | | PONCE | PR | 00728 |
| 740327 | RAFAEL GONZALEZ | COND MIDTOWN | 420 AVE PONCE DE LEON SUITE 411 | | | SAN JUAN | PR | 00918-3404 |
| 740328 | RAFAEL GONZALEZ ALVAREZ | HC 1 BOX 10557 ISLOTE | | | | ARECIBO | PR | 00612 |
| 740329 | RAFAEL GONZALEZ ALVAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 |
| 420524 | RAFAEL GONZALEZ APONTE | ADDRESS ON FILE | | | | | | |
| 740330 | RAFAEL GONZALEZ BENIQUEZ | URB SAN JOSE | 443 CALLE URDIALES | | | SAN JUAN | PR | 00923 |
| 420525 | RAFAEL GONZALEZ CADIZ | ADDRESS ON FILE | | | | | | |
| 420526 | RAFAEL GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 420527 | RAFAEL GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 740331 | RAFAEL GONZALEZ COTTO | BO TORTUGO | R R 3 3372 | | | RIO PIEDRAS | PR | 00926 |
| 420528 | RAFAEL GONZALEZ ESCRIBIANO | ADDRESS ON FILE | | | | | | |
| 740332 | RAFAEL GONZALEZ FIGUEROA | PO BOX 417 | | | | GUAYNABO | PR | 00970 |
| 740333 | RAFAEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 740334 | RAFAEL GONZALEZ GARCIA | P O BOX 7476 | | | | SAN JUAN | PR | 00916 7476 |
| 740335 | RAFAEL GONZALEZ HEREDIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 420529 | RAFAEL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 740336 | RAFAEL GONZALEZ LEBRON | 110 PROGRESO | | | | AGUADILLA | PR | 00605 |
| 740337 | RAFAEL GONZALEZ LORENZANA | ADDRESS ON FILE | | | | | | |
| 740338 | RAFAEL GONZALEZ MARITNEZ | VISTA HERMOSA | C 12 CALLE 6 | | | HUMACAO | PR | 00791 |
| 740339 | RAFAEL GONZALEZ MARTINEZ | BOX 194 | | | | SAN JUAN | PR | 00925 |
| 420530 | RAFAEL GONZALEZ MARTINEZ | URB RIO CRISTAL | 707 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 |
| 740340 | RAFAEL GONZALEZ MONGE | LAGO ALTO | 160 BLQ 2 PATILLAS | | | TRUJILLO ALTO | PR | 00976 |
| 740341 | RAFAEL GONZALEZ MORALES | IDAMARIS GARDENS | H 1 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 420531 | RAFAEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 420532 | RAFAEL GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 420533 | RAFAEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 420534 | RAFAEL GONZALEZ PEREZ | BO PIEDRAS BLANCAS | CALLE ACEROLA LOTE D | | | GUAYNABO | PR | 00971-9737 | |
|---|---|---|---|---|---|---|---|---|---|
| 740342 | RAFAEL GONZALEZ PEREZ | URB STA JUANITA | EN 4 CALLE ALMEDRO | | | SAN JUAN | PR | 00956 | |
| 740344 | RAFAEL GONZALEZ PONCE | 7494 AVE AGUSTIN RAMOS | | | | ISABELA | PR | 00662 | |
| 740343 | RAFAEL GONZALEZ PONCE | BOX 7497 | | | | ISABELA | PR | 00662 | |
| 740345 | RAFAEL GONZALEZ POWER | PUERTO NUEVO 301 | CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740346 | RAFAEL GONZALEZ POWER | URB PUERTO NUEVO | 301 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740347 | RAFAEL GONZALEZ RAMOS | H C 03 BOX 8282 | | | | CIALES | PR | 00638 | |
| 420535 | RAFAEL GONZALEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 420536 | RAFAEL GONZALEZ RIVERA | 251 AVE. MUðOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 420537 | RAFAEL GONZALEZ RIVERA | 251 AVE. MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 740348 | RAFAEL GONZALEZ RIVERA | SIERRA LINDA | J 2 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 740350 | RAFAEL GONZALEZ RODRIGUEZ | 285 E 138 TH STREET | APT 6V | | | BRONX | NY | 10454-2926 | |
| 740352 | RAFAEL GONZALEZ RODRIGUEZ | HC 10 166 | | | | SABANA GRANDE | PR | 00637 | |
| 740349 | RAFAEL GONZALEZ RODRIGUEZ | HC 10 BOX 166 | | | | SABANA GRANDE | PR | 00637 | |
| 740351 | RAFAEL GONZALEZ RODRIGUEZ | URB SAN DEMETRIO | 903 CALLE SAMA | | | VEGA BAJA | PR | 06933510 | |
| 740353 | RAFAEL GONZALEZ ROLON | URB VILLA CAROLINA | 76 32 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 740354 | RAFAEL GONZALEZ ROSADO | 3082-1 BO RAFAEL GONZALEZ | | | | CIDRA | PR | 00739 | |
| 740355 | RAFAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 740356 | RAFAEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 740357 | RAFAEL GONZALEZ VALIENTE | URB PARQUE DE LOS FRAILES | TH 5 CALLE VILLA ALTA | | | GUAYNABO | PR | 00969 | |
| 740358 | RAFAEL GONZALEZ VAREZ | RES SAN MARTIN | EDF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420538 | RAFAEL GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 740359 | RAFAEL GRACIA MACHUCA | EL MONTE SUR | 190 APT 143 | | | SAN JUAN | PR | 00918 | |
| 740360 | RAFAEL GRANT CHACON | 1267 AVE HOSTOS APT | 1002 | | | PONCE | PR | 00717-0938 | |
| 740361 | RAFAEL GRAW RIVERA | URB SANTA ROSA 17 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 740362 | RAFAEL GRULLON GARCIA | TURABO GARD. SECCION 5 | CALLE 42 | | | CAGUAS | PR | 00725 | |
| 740363 | RAFAEL GRULLON MANSO / SARA IGLESIAS | 14 ARTURO BISONO TORIBIO | LA ESMERALDA | | | SANTIAGO | | | |
| 740364 | RAFAEL GUADRON QUIROZ | ADDRESS ON FILE | | | | | | | |
| 740365 | RAFAEL GUALDARRAMA DUMENA | HC 1 BOX 4906 | | | | ARROYO | PR | 00714 | |
| 740368 | RAFAEL GUERRA INC F | AVE MAIN ESQ WEST MAIN | CO SIERRA BAYAMON GULF | | | BAYAMON | PR | 00961 | |
| 420539 | RAFAEL GUERRA INC F | URB PARKVILLE | G 27 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 740369 | RAFAEL GUERRERO PRESTON | SAN RAMON | 131 NOGAL | | | GUAYNABO | PR | 00969 | |
| 740370 | RAFAEL GUEVARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740371 | RAFAEL GUEVARA ROSARIO | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 420540 | RAFAEL GUTIERREZ LEBRON | ADDRESS ON FILE | | | | | | |
| 740373 | RAFAEL GUTIERREZ RIVERA | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 |
| 740374 | RAFAEL GUTIERREZ SANTIAGO | PO BOX 1355 | | | | HATILLO | PR | 00629-1355 |
| 740375 | RAFAEL GUTIERREZ SORIANO | BO MINILLAS | SECTOR PEPE TORRES | BUZON 16335 | | BAYAMON | PR | 00956 |
| 740376 | RAFAEL GUTIERREZ VAZQUEZ / JOSEFA RIVERA | D 18 URB STA CLARA | | | | GUANICA | PR | 00653 |
| 420541 | RAFAEL GUTIERREZ ZABALA | ADDRESS ON FILE | | | | | | |
| 849417 | RAFAEL GUZMAN ALICEA | 2717 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 |
| 740377 | RAFAEL GUZMAN BURGOS | SOLAR 52 BORDALEZA | | | | MAUNABO | PR | 00707 |
| 740378 | RAFAEL GUZMAN FONALLEDAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 420542 | RAFAEL GUZMAN OTERO | PO BOX 21597 | | | | SAN JUAN | PR | 00931 |
| 740379 | RAFAEL GUZMAN OTERO | VILLA FONTANA | VIA 68 3PN 21 | | | CAROLINA | PR | 00983 |
| 420543 | RAFAEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 740380 | RAFAEL GUZMAN SERRANO | ADDRESS ON FILE | | | | | | |
| 420544 | RAFAEL H APARICIO CESANI | ADDRESS ON FILE | | | | | | |
| 420545 | RAFAEL H CORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 420546 | RAFAEL H GINARD DE JESUS | ADDRESS ON FILE | | | | | | |
| 420547 | RAFAEL H ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 420548 | RAFAEL H QUEZADA POLANCO | ADDRESS ON FILE | | | | | | |
| 420549 | RAFAEL H RAMIREZ BALL | ADDRESS ON FILE | | | | | | |
| 420550 | RAFAEL H ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 420551 | RAFAEL H ZAPATA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 740381 | RAFAEL H. MIGUEZ BALSERIO | URB. SAN IGNACIO 1701 | CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 |
| 740382 | RAFAEL HENRIQUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 420552 | RAFAEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 740384 | RAFAEL HEREDIA FIGUEROA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 740385 | RAFAEL HERNADEZ SOTO | HC 3 BOX 12632 | | | | CAMUY | PR | 00627 |
| 849418 | RAFAEL HERNANDEZ | LEVITOWN 6 SECC | FJ 27 CALLE MARIN | | | TOA BAJA | PR | 00949 |
| 740386 | RAFAEL HERNANDEZ | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 |
| 740388 | RAFAEL HERNANDEZ | URB COLINA METROPOLITANA | H 27 CALLE COLLORES | | | GUAYNABO | PR | 00969 |
| 740387 | RAFAEL HERNANDEZ | URB VALENCIA | 308 CALLE CASERES | | | SAN JUAN | PR | 00923 |
| 420553 | RAFAEL HERNANDEZ APONTE | ADDRESS ON FILE | | | | | | |
| 740389 | RAFAEL HERNANDEZ AVILEZ | HC 59 BOX 5274 | | | | AGUADA | PR | 00602 |
| 2150674 | RAFAEL HERNANDEZ BARRERAS | ANGORA PROPERTIES | CARRETERA NUMERO 1 | KM 33.3 | | CAGUAS | PR | 00726 |
| 2150673 | RAFAEL HERNANDEZ BARRERAS | ATTN: JOSE HERNANDEZ CASTRODAD | C/O ANGORA PROPERTIES | | | CAGUAS | PR | 00726 |
| 420555 | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 |
| 420556 | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420557 | RAFAEL HERNANDEZ BARRERAS | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 740390 | RAFAEL HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 740392 | RAFAEL HERNANDEZ COLON | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 420558 | RAFAEL HERNANDEZ COLON | PO BOX 30 | | | | PATILLAS | PR | 00723 | |
| 740391 | RAFAEL HERNANDEZ COLON | PO BOX 4071 | | | | SAN JUAN | PR | 00909 | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1527099 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 740393 | RAFAEL HERNANDEZ CORDERO | HC 2 BOX 20534 | | | | AGUADILLA | PR | 00603 | |
| 849419 | RAFAEL HERNANDEZ DIAZ | PO BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 420559 | RAFAEL HERNANDEZ DIAZ | URB VILLAS DEL SOL | C8 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 420560 | RAFAEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 740394 | RAFAEL HERNANDEZ GONZALEZ | P O BOX 62 1 | | | | MOCA | PR | 00676 | |
| 740395 | RAFAEL HERNANDEZ MARIN | URB JARDINES | I-100 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 740396 | RAFAEL HERNANDEZ MERCADO | TOA ALTA HEIGHTS | T A CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 740397 | RAFAEL HERNANDEZ MIRAY | PO BOX 2001 | | | | CAROLINA | PR | 00984 | |
| 739657 | RAFAEL HERNANDEZ ORTEGA | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 849420 | RAFAEL HERNANDEZ ORTIZ | CALLE MARITIMA #49 | SABANA | | | CATANO | PR | 00962 | |
| 420561 | RAFAEL HERNANDEZ ORTIZ | HC 61 BOX 4656 | | | | TRUJILLO ALTO | PR | 00976 | |
| 740398 | RAFAEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 740399 | RAFAEL HERNANDEZ POLANCO | HC 3 BOX 29051 | | | | AGUADA | PR | 00602 | |
| 740400 | RAFAEL HERNANDEZ RAMIREZ | LOMAS VERDES | V 10 CALLE 3 MIRTO | | | BAYAMON | PR | 00956 | |
| 740401 | RAFAEL HERNANDEZ RAMOS | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 740402 | RAFAEL HERNANDEZ RAYMOND | REPARTO METROPOLITANO | 1018 CALLE 18 SE | | | SAN JUAN | PR | 00921-3117 | |
| 740403 | RAFAEL HERNANDEZ RIVERA | URB BELLOMONTE | F 26 CALLE 13 | | | GUAYNABO | PR | 0097100971 | |
| 420562 | RAFAEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420563 | RAFAEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420564 | RAFAEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 420565 | RAFAEL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740404 | RAFAEL HERNANDEZ SANTOS | HC 2 BOX 5314 | | | | COMERIO | PR | 00782 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2274 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740405 | RAFAEL HERNANDEZ TORRES | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00961 | |
| 740406 | RAFAEL HERRERA SANTOS | RES. LAS CASAS | EDIF 29 340 | | SAN JUAN | PR | 00915 | |
| 420566 | RAFAEL HIDALGO ALVAREZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 740407 | RAFAEL HIDALGO MALDONADO | P O BOX 40525 | | | SAN JUAN | PR | 00940 | |
| 740408 | RAFAEL HIDALGO SANCHEZ | URB SIERRA BAYAMON | 25-7 CALLE 25 | | BAYAMON | PR | 00961 | |
| 420567 | RAFAEL HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 740409 | RAFAEL HILERIO MORALES | PO BOX 697 | | | MAYAGUEZ | PR | 00681 | |
| 740410 | RAFAEL HUMBERTO MARCHAND | BCO COOPERATIVO OFIC 502B | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 740411 | RAFAEL I ACOSTA IRAOLA | EXT VILLAS DE LOIZA | GD 23 CALLE 45O | | CANOVANAS | PR | 00729 | |
| 740412 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 849421 | RAFAEL I LUGO MORALES | EXT LA INMACULADA | G28 CALLE 105 | | VEGA ALTA | PR | 00692-5845 | |
| 420568 | RAFAEL I PADIN OYOLA | ADDRESS ON FILE | | | | | | |
| 740415 | RAFAEL I POU CUETO | URB LA RIVERA | 958 CALLE 9 SE | | SAN JUAN | PR | 00920 | |
| 420569 | RAFAEL I REYES PACHECO | ADDRESS ON FILE | | | | | | |
| 420570 | RAFAEL I TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 420571 | RAFAEL I. ARROYO DIAZ | ADDRESS ON FILE | | | | | | |
| 740416 | RAFAEL IDELFONSO SANCHEZ | RES. MONTE HATILLO | EDIF 54 APT 673 | | SAN JUAN | PR | 00924 | |
| 420574 | RAFAEL ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 420575 | RAFAEL INCLAN | ADDRESS ON FILE | | | | | | |
| 740417 | RAFAEL IRIARTE DELGADO | PO BOX 1263 | | | MAYAGUEZ | PR | 00681-1263 | |
| 420576 | RAFAEL IRIZARRY FELICIANO | ADDRESS ON FILE | | | | | | |
| 740418 | RAFAEL IRIZARRY FERRER | PUERTO REAL | 26 A CALLE 2 | | CABO ROJO | PR | 00623 | |
| 740419 | RAFAEL IRIZARRY PAGAN | P O BOX 1173 | | | CABO ROJO | PR | 00623 | |
| 420577 | RAFAEL IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 740421 | RAFAEL IRIZARRY VALLE | P O BOX 9066186 | | | SAN JUAN | PR | 00906 | |
| 420577 | RAFAEL IZQUIERDO PEREZ | ADDRESS ON FILE | | | | | | |
| 740422 | RAFAEL J ACEVEDO PINERO | URB VILLA ESPANA E 19 | CALLE SALAMANCA | | BAYAMON | PR | 00957 | |
| 420578 | RAFAEL J BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420579 | RAFAEL J BARRETO RIVERA | ADDRESS ON FILE | | | | | | |
| 420580 | RAFAEL J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | |
| 420581 | RAFAEL J CAMPOS ROSELL | ADDRESS ON FILE | | | | | | |
| 739677 | RAFAEL J CANDELARIA JORDAN | 1 C 16 BOX 454 | | | ARECIBO | PR | 00617 | |
| 740423 | RAFAEL J CARRILLO TORRES | URB PORTAL DE LOS PINOS | B 28 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 420582 | RAFAEL J CASASNOVAS CORTES | ADDRESS ON FILE | | | | | | |
| 420583 | RAFAEL J CLEMENTE APONTE | ADDRESS ON FILE | | | | | | |
| 420584 | RAFAEL J COSTACAMPO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420585 | RAFAEL J COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 740424 | RAFAEL J DELIZ VELEZ | PO BOX 141057 | | | | ARECIBO | PR | 00614 | |
| 420586 | RAFAEL J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 420587 | RAFAEL J FELIX MASSA | ADDRESS ON FILE | | | | | | | |
| 420588 | RAFAEL J FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420589 | RAFAEL J FLORES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 420590 | RAFAEL J FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420591 | RAFAEL J GAUTIER RUIZ | ADDRESS ON FILE | | | | | | | |
| 740425 | RAFAEL J GIL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 740426 | RAFAEL J GIL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 420592 | RAFAEL J GUTIERREZ PEDRON | ADDRESS ON FILE | | | | | | | |
| 740427 | RAFAEL J HUGHES BATALLA | ADDRESS ON FILE | | | | | | | |
| 739675 | RAFAEL J JIMENEZ CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420593 | RAFAEL J JIMENEZ DENT CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420594 | RAFAEL J LLERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740428 | RAFAEL J LOPEZ ROSARIO | VILLA EVANGELINA | E 39 CALLE 3 | | | MANATI | PR | 00674 | |
| 420595 | RAFAEL J LUGO PRATS | ADDRESS ON FILE | | | | | | | |
| 740429 | RAFAEL J MARRERO PADRO | 3 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 740430 | RAFAEL J MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 420597 | RAFAEL J MORALES ABREU | ADDRESS ON FILE | | | | | | | |
| 849422 | RAFAEL J NAVARRO OTERO | ALTS DE FLAMBOYAN | L24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 740431 | RAFAEL J NEGRON ALVARADO | HC 1 BOX 10981 | | | | GURABO | PR | 00778 | |
| 420598 | RAFAEL J NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 420599 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420600 | RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420601 | RAFAEL J ORENGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 420602 | RAFAEL J ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 420603 | RAFAEL J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 420604 | RAFAEL J PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 739676 | RAFAEL J PIERAS VELEZ | 20 ATLANTIC PLACE | | | | SAN JUAN | PR | 00911 | |
| 420605 | RAFAEL J PIZARRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 420606 | RAFAEL J RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 420607 | RAFAEL J RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 420608 | RAFAEL J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 740432 | RAFAEL J RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 420609 | RAFAEL J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740433 | RAFAEL J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 740434 | RAFAEL J RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 420610 | RAFAEL J RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740435 | RAFAEL J RODRIGUEZ MURCELO | PARQUE PUNTA SALINAS | Z 23 CALLE CARIBE | | | LEVITTOWN | PR | 00949 |
| 420611 | RAFAEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420612 | RAFAEL J ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 740436 | RAFAEL J ROMAN FIGUEROA | BO OLIMPO | 489 CARR CAIMITAL | | | GUAYAMA | PR | 00784 |
| 420613 | RAFAEL J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 420614 | RAFAEL J SANDOVAL APONTE | ADDRESS ON FILE | | | | | | |
| 420615 | RAFAEL J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 420616 | RAFAEL J SANZ SEIN | ADDRESS ON FILE | | | | | | |
| 420617 | RAFAEL J SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | |
| 740437 | RAFAEL J SEPULVEDA ROVIRA | COND LOS FELICES | 653 CALLE UNION APT 6 | | | SAN JUAN | PR | 00907 |
| 740438 | RAFAEL J SOTOMAYOR RAMOS | URB SAN RAFAEL STATE | A 106 CALLE ALELI | | | BAYAMON | PR | 00959 |
| 740439 | RAFAEL J TORRES | ADDRESS ON FILE | | | | | | |
| 740440 | RAFAEL J TORRES MARTINEZ | BO TORRECILLAS | 155 ELIAS RUSSE | | | MOROVIS | PR | 00687 |
| 420618 | RAFAEL J TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 849423 | RAFAEL J TORRES TORRES | COND AVILA | 159 CALLE COSTA RICA APT 4B | | | SAN JUAN | PR | 00917-2511 |
| 740441 | RAFAEL J TORRES TORRES | COND AVILA 4 B | 159 CALLE COSTA RICA | | | HATO REY | PR | 00917 |
| 420619 | RAFAEL J UCETA GRULLON | ADDRESS ON FILE | | | | | | |
| 740442 | RAFAEL J VAZQUEZ GONZALEZ | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 |
| 740443 | RAFAEL J VAZQUEZ SANTOS | BDA MIRAMAR | 58 18 CALLE DELIA | | | GUAYAMA | PR | 00784 |
| 420621 | RAFAEL J. NIDO, INC. | LCDO. RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | Bayamón | PR | 00961 |
| 420622 | RAFAEL J. PRIETO | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-518 |
| 420623 | RAFAEL J. SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | |
| 740445 | RAFAEL JAIME | PO BOX 10015 | | | | SAN JUAN | PR | 00922-0015 |
| 740446 | RAFAEL JEREMIAS DONES | 101 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 |
| 420624 | RAFAEL JIMENEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 420625 | RAFAEL JIMENEZ BARRERAS | ADDRESS ON FILE | | | | | | |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 740447 | RAFAEL JIMENEZ CARDONA | PO BOX 8381 | | | | BAYAMON | PR | 00960 |
| 740448 | RAFAEL JIMENEZ MENDEZ | PO BOX 13969 | | | | SAN JUAN | PR | 00627 |
| 740449 | RAFAEL JIMENEZ ORTIZ | HC 01 BOX 17692 | | | | HUMACAO | PR | 00791-9723 |
| 420626 | RAFAEL JIMENEZ OTERO | ADDRESS ON FILE | | | | | | |
| 849424 | RAFAEL JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960-1826 |
| 420627 | RAFAEL JIMENEZ RODRIGUEZ | HC 2 BOX 6826 | | | | ADJUNTAR | PR | 00601 |
| 740450 | RAFAEL JIMENEZ RODRIGUEZ | HC 4 BOX 50056 | | | | CAGUAS | PR | 00725-9648 |
| 420628 | RAFAEL JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2277 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740451 | RAFAEL JIRAU SOTO DBA FERR JUNIOR | HC 2 BOX 5885 | | | | LARES | PR | 00669 |
| 420629 | RAFAEL JIRAUD SOTO | ADDRESS ON FILE | | | | | | |
| 740452 | RAFAEL JOGLAR | PO BOX 3134 | | | | MANATI | PR | 00674 |
| 740453 | RAFAEL JORDAN MATTEI | 1505 RHIN ST | | | | SAN JUAN | PR | 00926 |
| 740454 | RAFAEL JORDAN PI | URB LEVITTOWN | N 41 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 |
| 420630 | RAFAEL JORGE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 420631 | RAFAEL JOSE CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | |
| 420632 | RAFAEL JOSE NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 420633 | RAFAEL JOSE ORTIZ | ADDRESS ON FILE | | | | | | |
| 740455 | RAFAEL JOSE RAMOS MIRANDA | PO BOX 122 | | | | CAYEY | PR | 00737 |
| 420634 | RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420635 | RAFAEL JOSTIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740456 | RAFAEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | |
| 740457 | RAFAEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | |
| 740458 | RAFAEL JULIA LEON | 6915 N GUNLOCK AVE | | | | TAMPA | FL | 33614-4311 |
| 420636 | RAFAEL KARRY BAYRON | ADDRESS ON FILE | | | | | | |
| 740459 | RAFAEL KERCADO FLORES | URB VILLAS DE CANEY | A 17 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-3545 |
| 420637 | RAFAEL KERCADO RIVERO | ADDRESS ON FILE | | | | | | |
| 740460 | RAFAEL KIDO SALAZAR | URB FORESTAL PARK | 855 CALLE PAPPY | | | SAN JUAN | PR | 00926-6492 |
| 420638 | RAFAEL KODESH BARAGANO | ADDRESS ON FILE | | | | | | |
| 420639 | RAFAEL L COLON MALAVE | ADDRESS ON FILE | | | | | | |
| 740461 | RAFAEL L CRUZ | PO BOX 1114 | | | | CANOVANAS | PR | 00729-1114 |
| 420640 | RAFAEL L CRUZ | URB MAR AZUL | 6A CALLE D | | | HATILLO | PR | 00659 |
| 420641 | RAFAEL L GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 420642 | RAFAEL L GRANA RAMOS | ADDRESS ON FILE | | | | | | |
| 740463 | RAFAEL L GUZMAN FLORES | ADDRESS ON FILE | | | | | | |
| 740462 | RAFAEL L GUZMAN FLORES | ADDRESS ON FILE | | | | | | |
| 740464 | RAFAEL L IGNACIO TORRES | ADDRESS ON FILE | | | | | | |
| 740465 | RAFAEL L IRIZARRY CRUZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 420644 | RAFAEL L MARTINEZ MITJANS | ADDRESS ON FILE | | | | | | |
| 740466 | RAFAEL L MATOS GARCIA | ADDRESS ON FILE | | | | | | |
| 740467 | RAFAEL L MATOS GARCIA | ADDRESS ON FILE | | | | | | |
| 740468 | RAFAEL L MATOS HERNANDEZ | URB COSTA AZUL | D 19 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 740469 | RAFAEL L OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 420645 | RAFAEL L REYES ALMODOVAR | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2278 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 740470 | RAFAEL L RIVERA OCASIO | RESIDENCIAL CANDELARIA | EDIF 27 APT 188 | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|
| 740471 | RAFAEL L RODRIGUEZ | PO BOX 1718 | | | YAUCO | PR | 00698-1718 | |
| 420646 | RAFAEL L RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 740472 | RAFAEL L RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 740473 | RAFAEL L TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 740474 | RAFAEL L VELAZQUEZ | BO PALMAS | | | ARROYO | PR | 00714 | |
| 740475 | RAFAEL L VIDAL LASSIE | P O BOX 487 | | | GURABO | PR | 00778 | |
| 740476 | RAFAEL L VIERA RODRIGUEZ | 1009 CALLE 2NE | | | PUERTO NUEVO | PR | 00920 | |
| 740477 | RAFAEL L VIERA RODRIGUEZ | PUERTO NUEVO | 1009 CALLE 2 NE URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 740478 | RAFAEL L ZUNIGA RODRIGUEZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | GUAYNABO | PR | 00969 | |
| 740479 | RAFAEL L. LLOMPART | 1160 AVE MAGDALENA | 3B COND DIN | | SAN JUAN | PR | 00907 | |
| 740480 | RAFAEL L. ROMAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 420647 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 420648 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 420649 | RAFAEL L. VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 420650 | RAFAEL LABOY GARCIA | ADDRESS ON FILE | | | | | | |
| 740481 | RAFAEL LACOMBA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740482 | RAFAEL LAFUENTE RIVERA | VILLA SERENA | F4 CALLE ERASMO | | ARECIBO | PR | 00612 | |
| 740483 | RAFAEL LAGO ROSA | HC 01 BOX 7771 | | | LOIZA | PR | 00772 | |
| 740484 | RAFAEL LAGUERRE ACEVEDO | ADDRESS ON FILE | | | | | | |
| 420651 | RAFAEL LAGUNA CORREA | ADDRESS ON FILE | | | | | | |
| 420652 | RAFAEL LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 420653 | RAFAEL LARACUENTE BERNAT | ADDRESS ON FILE | | | | | | |
| 740485 | RAFAEL LAUREANO ALICEA | PO BOX 798 | | | GURABO | PR | 00778 | |
| 420654 | RAFAEL LAUREANO ROSADO | ADDRESS ON FILE | | | | | | |
| 420655 | RAFAEL LAYER ROSARIO | ADDRESS ON FILE | | | | | | |
| 740486 | RAFAEL LEBRON ORTIZ | URB LA HACIENDA | AM 7 CALLE 52 | | GUAYAMA | PR | 00784 | |
| 740487 | RAFAEL LEBRON SANTOS | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 740488 | RAFAEL LEBRON TORRES | SANTA JUANITA | RR 14 CALLE 33 ESTE | | BAYAMON | PR | 00957-2418 | |
| 740489 | RAFAEL LEON | RR 3 BOX 4886 | | | SAN JUAN | PR | 00926-8304 | |
| 740490 | RAFAEL LEON ORTIZ | URB PEREZ MORRIS | 37 CALLE ARECIBO | | SAN JUAN | PR | 00917 | |
| 740491 | RAFAEL LEON SUAREZ | ADDRESS ON FILE | | | | | | |
| 740492 | RAFAEL LIMARDO/PC BASEBALL CAROLINA CORP | VILLA CAROLINA | 210 I CALLE 508 | | CAROLINA | PR | 00985 | |
| 740493 | RAFAEL LINARES PLAZA | RES SANTA ELENA | EDIF B APT 81 | | SAN JUAN | PR | 00921 | |
| 740494 | RAFAEL LIND RIVERA | ADDRESS ON FILE | | | | | | |
| 740495 | RAFAEL LINERO RIVERA | CIUDAD UNIVERSITARIA | P 8 CALLE D OESTE | | TRUJILLA ALTO | PR | 00976 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 420657 | RAFAEL LIZARDO ABREU Y JUANA DE LEON | ADDRESS ON FILE | | | | | |
| 420658 | RAFAEL LLANEZA KURY | ADDRESS ON FILE | | | | | |
| 420659 | RAFAEL LLAVINA MERCADO | ADDRESS ON FILE | | | | | |
| 740497 | RAFAEL LLERA FANTAUZZI | 4TA SECCION LOMAS VERDES | 4 M 3 CALLE ZINIA | | BAYAMON | PR | 00953 |
| 740498 | RAFAEL LLERA VEGA | URB ESTANCIAS DE LA FUENTE | 118 CALLE GARDENIA | | TOA ALTA | PR | 00953 |
| 740499 | RAFAEL LLULL SAN MIGUEL | REPARTO UNIVERSITARIO | 2355 UNIVERSIDAD | | PONCE | PR | 00731 |
| 740501 | RAFAEL LOPEZ | PO BOX 10577 | | | PONCE | PR | 00732 |
| 740500 | RAFAEL LOPEZ | URB EL ROSARIO | 85 CALLE I | | YAUCO | PR | 00698 |
| 740502 | RAFAEL LOPEZ | VILLA CAROLINA | 111 9 C/ 179 | | CAROLINA | PR | 00985 |
| 740503 | RAFAEL LOPEZ ACOSTA | PO BOX 2023 | | | YAUCO | PR | 00698 |
| 740504 | RAFAEL LOPEZ ALMODOVAR | 10 CALLE DELICIAS | | | MAYAGUEZ | PR | 00680 |
| 420660 | RAFAEL LOPEZ AROCHE | BO. JUAN ASENCIO | CARR. 156 RAMAL 790 KM 2.0 | | AGUAS BUENAS | PR | 00703 |
| 740505 | RAFAEL LOPEZ AROCHE | HC 01 BOX 6581 | | | AGUAS BUENAS | PR | 00703-9707 |
| 740506 | RAFAEL LOPEZ ASTOL | PO BOX 709 | | | HATILLO | PR | 00659 |
| 740507 | RAFAEL LOPEZ BENITEZ | P O BOX 1514 | | | TOA BAJA | PR | 00949 |
| 740508 | RAFAEL LOPEZ BERNARD | HC 2 BOX 9994 | | | COROZAL | PR | 00783 |
| 740509 | RAFAEL LOPEZ BERRIOS | CORREO CARIBE 2110 | SUITE 2 CARR 181 | | TRUJILLO ALT0 | PR | 00976 |
| 420662 | RAFAEL LOPEZ CABAN | ADDRESS ON FILE | | | | | |
| 420663 | RAFAEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | |
| 420664 | RAFAEL LOPEZ DE VICTORIA | GOLDEN GATE II | I-4 CALLE N | | CAGUAS | PR | 00725 |
| 740510 | RAFAEL LOPEZ DE VICTORIA | PO BOX 433 | | | HUMACAO | PR | 00792 |
| 740511 | RAFAEL LOPEZ DELGADO | HC 05 BOX 53692 | | | MAYAGUEZ | PR | 00680 |
| 740512 | RAFAEL LOPEZ DIAZ | BOX 780 | | | BAJADERO | PR | 00616 |
| 420665 | RAFAEL LOPEZ ESTEVES | ADDRESS ON FILE | | | | | |
| 740513 | RAFAEL LOPEZ FELIX | URB LA HACIENDA | A K 1 CALLE 49 | | GUAYAMA | PR | 00784 |
| 420666 | RAFAEL LOPEZ GARCIA | ADDRESS ON FILE | | | | | |
| 420667 | RAFAEL LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 740514 | RAFAEL LOPEZ LEBRON | PO BOX 626 | | | JUNCOS | PR | 00777 |
| 420668 | RAFAEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 740515 | RAFAEL LOPEZ MALDONADO | URB HERMANAS DAVILA | H 43 CALLE 8 | | BAYAMON | PR | 00959 |
| 740516 | RAFAEL LOPEZ MARTI | PO BOX 4902 | | | AGUADILLA | PR | 00605 |
| 420669 | RAFAEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 420670 | RAFAEL LOPEZ MORALES | ADDRESS ON FILE | | | | | |
| 740517 | RAFAEL LOPEZ MOYA | ADDRESS ON FILE | | | | | |
| 740518 | RAFAEL LOPEZ NAZARIO | BO LA LOMA | 109 CALLE K | | ENSENADA | PR | 00647 |
| 420671 | RAFAEL LOPEZ NOGUERAS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2280 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 740519 | RAFAEL LOPEZ ORTIZ | PO BOX 509 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 420672 | RAFAEL LOPEZ PARES | ADDRESS ON FILE | | | | | | | |
| 420673 | RAFAEL LOPEZ PEREZ | 126 CALLE COMERCIO INT | | | | MAYAGUEZ | PR | 00681 | |
| 740521 | RAFAEL LOPEZ PEREZ | PO BOX 808 | | | | AGUADA | PR | 00602 | |
| 740520 | RAFAEL LOPEZ PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 740522 | RAFAEL LOPEZ PEREZ | URB VILLA CAROLINA 240 - 16 | CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740523 | RAFAEL LOPEZ PEREZ | VILLA CAROLINA | 240 16 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740524 | RAFAEL LOPEZ RAMOS | SANTA JUANA | B4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 420674 | RAFAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740526 | RAFAEL LOPEZ SAYAS | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 420675 | RAFAEL LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 740527 | RAFAEL LOPEZ TRAVIESO | URB VILLA DEL REY | 5 LJ 12 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 740528 | RAFAEL LOPEZ VELEZ | COND JARDINES VALENCIA | APT 1009 | | | SAN JUAN | PR | 00923 | |
| 420676 | RAFAEL LOPEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 420677 | RAFAEL LOPEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 740529 | RAFAEL LORA RUIZ | URB JDNS DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 740530 | RAFAEL LOZADA ALVERIO | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 740531 | RAFAEL LOZADA SERRANO | 4772 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070 | |
| 740532 | RAFAEL LOZANO AYALA | JARDINES DE COUNTRY CLUB | CALLE 111 B | | | CAROLINA | PR | 00983 | |
| 740533 | RAFAEL LUGO BRACERO | PO BOX 1405 | | | | HORMIGUEROS | PR | 00660 | |
| 420678 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740534 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420679 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740535 | RAFAEL LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740536 | RAFAEL LUGO IRAOLA | RR 01 BOX 6376 | | | | GUAYAMA | PR | 00784 | |
| 740537 | RAFAEL LUGO QUILES | ADDRESS ON FILE | | | | | | | |
| 740538 | RAFAEL LUGO TIRADO | HC 02 BOX 12705 | | | | SAN GERMAN | PR | 00683 | |
| 420680 | RAFAEL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 740539 | RAFAEL M ACOSTA ALMODOVAR | P O BOX 733 | | | | SAN GERMAN | PR | 00685 | |
| 420681 | RAFAEL M BAEZ BAEZ | 1212 AVE MUNOZ RIVERA | | | | PONCE | PR | 00732 | |
| 740541 | RAFAEL M BAEZ BAEZ | PO BOX 7292 | | | | PONCE | PR | 00732 | |
| 740540 | RAFAEL M BAEZ BAEZ | VALLE REAL | 1809 INFANTA | | | PONCE | PR | 00716 | |
| 740542 | RAFAEL M BUENO MODESTO | LAS AMERICAS | AA 9 CALLE 10 | | | BAYAMON | PR | 00959-2001 | |
| 740543 | RAFAEL M BUSCAGLIA GUILLERMETY | BORINQUEN GARDEN | CALLE DAISY CC-15 | | | SAN JUAN | PR | 00926 | |
| 740544 | RAFAEL M COLON MENDEZ | URB BERWIND STATION | A P 40 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 420683 | RAFAEL M DEFEX CALERO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2281 of 2328

Exhibit G

Master Mailing List 3

Served via first class mail

| 740545 | RAFAEL M DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 740546 | RAFAEL M FERNANDEZ SOLTERO | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 849425 | RAFAEL M HERNANDEZ RAMIREZ | PO BOX 9164 | | | | HUMACAO | PR | 00792 | |
| 740547 | RAFAEL M JIMENEZ TORRES | 4375 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 420684 | RAFAEL M NEGRON | ADDRESS ON FILE | | | | | | |
| 740548 | RAFAEL M PEREZ MEDINA | 233 CALLE DEL PARQUE | APTO 702 | | | SAN JUAN | PR | 00912 | |
| 420685 | RAFAEL M STEFAN HASBUN | ADDRESS ON FILE | | | | | | |
| 740550 | RAFAEL MACHARGO | ADDRESS ON FILE | | | | | | |
| 420687 | RAFAEL MACHARGO CHARDON | ADDRESS ON FILE | | | | | | |
| 740551 | RAFAEL MACHARGO CHARDON Y ASOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 420688 | RAFAEL MACHARGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 740553 | RAFAEL MADERA VARGAS | P O BOX 609 | | | | TOA ALTA | PR | 00954 | |
| 740552 | RAFAEL MADERA VARGAS | PO BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 740554 | RAFAEL MALAVE MALDONADO | URB LAS VIRTUDES 733 CALLE BONDAD | | | | SAN JUAN | PR | 00925 | |
| 420689 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | |
| 420690 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | |
| 420691 | RAFAEL MALAVE MUðOZ | ADDRESS ON FILE | | | | | | |
| 420692 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | |
| 420693 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | |
| 420694 | RAFAEL MALAVE MUNOZ | ADDRESS ON FILE | | | | | | |
| 420695 | RAFAEL MALAVE ZAYAS | ADDRESS ON FILE | | | | | | |
| 420696 | RAFAEL MALDONADO AGUAYO | ADDRESS ON FILE | | | | | | |
| 740555 | RAFAEL MALDONADO APONTE | BOX 1190 | | | | COAMO | PR | 00769 | |
| 420697 | RAFAEL MALDONADO DBA NICOLAI LAW OFFICE | POPULAR CTR STE 1406 | AVEPONCE DE LEON 208 | | | SAN JUAN | PR | 00918 | |
| 420698 | RAFAEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 420699 | RAFAEL MALDONADO MUðOZ | ADDRESS ON FILE | | | | | | |
| 420700 | RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 420701 | RAFAEL MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 740556 | RAFAEL MALDONADO NEGRON | PO BOX 129 | | | | LAS PIEDRAS | PR | 00771-0803 | |
| 740557 | RAFAEL MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 420702 | RAFAEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 420703 | RAFAEL MALDONADO PLAZA | ADDRESS ON FILE | | | | | | |
| 740558 | RAFAEL MALDONADO RIVERA | URB VALLE ALTO | B3 CALLE 1 | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2282 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420704 | RAFAEL MALDONADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 420705 | RAFAEL MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 740559 | RAFAEL MARCANO DAVILA | ADDRESS ON FILE | | | | | | | |
| 420706 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 740561 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 740560 | RAFAEL MARCHAND PAONESSA | ADDRESS ON FILE | | | | | | | |
| 420707 | RAFAEL MARENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740562 | RAFAEL MARGARY BURGOS | VILLA LA MARINA E 9 | CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 420708 | RAFAEL MARIN SERRANO | ADDRESS ON FILE | | | | | | | |
| 740563 | RAFAEL MARQUEZ | MANSIONES DE SANTA BARBARA | A 4 CALLE CORAL | | | GURABO | PR | 00778 | |
| 740564 | RAFAEL MARQUEZ SANCHEZ | URB GLENVIEW GARDENS | BB 2 CALLE N 15 | | | PONCE | PR | 00730 | |
| 740565 | RAFAEL MARRERO | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959-5156 | |
| 420709 | RAFAEL MARRERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 420710 | RAFAEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740566 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 420711 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 420712 | RAFAEL MARRERO LUCRET | ADDRESS ON FILE | | | | | | | |
| 740567 | RAFAEL MARRERO MARRERO | HC 02 BOX 20471 | | | | MAYAGUEZ | PR | 00680 | |
| 740568 | RAFAEL MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617-1808 | |
| 740569 | RAFAEL MARRERO MONTESINO | ADDRESS ON FILE | | | | | | | |
| 420713 | RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 420714 | RAFAEL MARRERO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| 740570 | RAFAEL MARRERO SALGADO | SECTOR VILLA ROCA | CALLE 23 H 30 | | | MOROVIS | PR | 00687 | |
| 740571 | RAFAEL MARTINEZ | URB LA ESPERANZA | E 2 CALLE 3 | | | VEGA ELTA | PR | 006925 | |
| 420715 | RAFAEL MARTINEZ / BERTHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420716 | RAFAEL MARTINEZ ALEMANY | ADDRESS ON FILE | | | | | | | |
| 420717 | RAFAEL MARTINEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| 740573 | RAFAEL MARTINEZ COTTO | URB. CUIDAD UNIVERSITARIA | P 35 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 740574 | RAFAEL MARTINEZ CRUZ | BO QUEBRADA DE ARENA | PO BOX 941 | | | TOA ALTA | PR | 00953 | |
| 420718 | RAFAEL MARTINEZ CRUZ | HC 03 BOX 40366 | | | | CAGUAS | PR | 00725 | |
| 740575 | RAFAEL MARTINEZ CRUZ | HC 10 BOX 6753 | | | | SABANA GRANDE | PR | 00637-9703 | |
| 740576 | RAFAEL MARTINEZ DEL VALLE | COND ARANJUEZ | APT 1404 | | | SAN JUAN | PR | 00917 | |
| 420719 | RAFAEL MARTINEZ DEL VALLE | URB. PINERO 121AVE ROOSEVELT APT 1404 | | | | SAN JUAN | PR | 00917-0000 | |
| 740577 | RAFAEL MARTINEZ DIAZ | URB LAS BATATAS C1 A CALLE AA | | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420720 | RAFAEL MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 740572 | RAFAEL MARTINEZ GOYCO | URB TULIPAN 1694 | CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4420 |
| 2175137 | RAFAEL MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 420721 | RAFAEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 420722 | RAFAEL MARTINEZ MASSANET | ADDRESS ON FILE | | | | | | |
| 420723 | RAFAEL MARTINEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 740578 | RAFAEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 740580 | RAFAEL MARTINEZ MORALES | EXT PUNTO ORO | 4961 CALLE LA MERCED | | | PONCE | PR | 00728-2106 |
| 740579 | RAFAEL MARTINEZ MORALES | EXT VILLA LOS SANTOS I | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 |
| 420724 | RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 420725 | RAFAEL MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 420726 | RAFAEL MARTINEZ PEREZ | HC 1 BOX 9255 | | | | GUAYANILLA | PR | 00656 |
| 740581 | RAFAEL MARTINEZ PEREZ | HC 30 BOX 35311 | | | | SAN LORENZO | PR | 00754 |
| 739678 | RAFAEL MARTINEZ RAMOS | PO BOX 106 | | | | JUNCOS | PR | 00777 |
| 740582 | RAFAEL MARTINEZ RIVERA | URB SANTA ELVIRA | D 28 CALLE SANTA ANA | | | CAGUAS | PR | 00725 3418 |
| 740583 | RAFAEL MARTINEZ ROSADO | URB LA ESPERANZA | E2 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 740584 | RAFAEL MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 420728 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 420729 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 420730 | RAFAEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 849426 | RAFAEL MARTINEZ TORRES | ALTS DE BORINQUEN GDNS | KK 15 CALLE MIDLE | | | SAN JUAN | PR | 00926-5953 |
| 420731 | RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | |
| 420732 | RAFAEL MARTINEZ VIERA | ADDRESS ON FILE | | | | | | |
| 740585 | RAFAEL MARTINEZ Y MARIA ISABEL MERCADO | URB LOMAS VERDES | 4 Y 23 CALLE PETREA | | | BAYAMON | PR | 00956 |
| 420733 | RAFAEL MARTORELL PEREZ | ADDRESS ON FILE | | | | | | |
| 420734 | RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | |
| 420735 | RAFAEL MATEO CINTRON | ADDRESS ON FILE | | | | | | |
| 420736 | RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | |
| 420737 | RAFAEL MATEO REYES | ADDRESS ON FILE | | | | | | |
| 740586 | RAFAEL MATIAS CABRAL | URB SAN AGUSTIN | 353 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 |
| 740587 | RAFAEL MATIAS SANTANA | ADDRESS ON FILE | | | | | | |
| 740588 | RAFAEL MATOS | PO BOX 937 | | | | MAYAGUEZ | PR | 00681 |
| 740589 | RAFAEL MATOS ALVARADO | P O BOX 1704 | | | | AIBONITO | PR | 00705 |
| 420738 | RAFAEL MATOS GARCIA | ADDRESS ON FILE | | | | | | |
| 420739 | RAFAEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 740591 | RAFAEL MATOS RIOS | HC 2 BOX 12765 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740590 | RAFAEL MATOS RIOS | HC-02 PO BOX 12765 | | | AGUAS BUENAS | PR | 00703-9603 | |
| 420740 | RAFAEL MATOS RIOS | URB CIUDAD JARDIN JUNCOS | 59 CALLE DAGUAO | | JUNCOS | PR | 00777-4602 | |
| 740592 | RAFAEL MATTEI PIVACCO | PO BOX 649 | | | YAUCO | PR | 00698-0649 | |
| 740593 | RAFAEL MAYMI MELECIO | URB VILLA CAROLINA | 128 9 CALLE 71 | | CAROLINA | PR | 00985 | |
| 740594 | RAFAEL MAYMI-BATISTA | ADDRESS ON FILE | | | | | | |
| 740595 | RAFAEL MAYORAL ABELLA | PO BOX 361406 | | | SAN JUAN | PR | 00936-1406 | |
| 740596 | RAFAEL MAYORAL MORALES | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 740597 | RAFAEL MEDERO GALAN | HC 2 BOX 7833-1 | | | CAMUY | PR | 00627 | |
| 740598 | RAFAEL MEDIAVILLA RODRIGUEZ | C/O CONCILIACION 99-032 | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 740599 | RAFAEL MEDINA / ELIZABETH RODRIGUEZ | GC 02 BOX 5418 | | | CIDRA | PR | 00739 | |
| 740600 | RAFAEL MEDINA AQUINO | ADDRESS ON FILE | | | | | | |
| 740601 | RAFAEL MEDINA GONZALEZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 740602 | RAFAEL MEDINA MENDEZ | A 12 LEOLIMPIA | | | ADJUNTAS | PR | 00601 | |
| 740603 | RAFAEL MEDINA VAZQUEZ | PO BOX 928 | | | BOQUERON | PR | 00622 | |
| 740604 | RAFAEL MEDRANO/JOYERIA EL DOMINIQUE | 10 CALLE RUIZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 740605 | RAFAEL MEJIA ORTIZ | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 1307 | | SAN JUAN | PR | 00920-2719 | |
| 420741 | RAFAEL MEJIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420742 | RAFAEL MEJIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 740607 | RAFAEL MELENDEZ | P O BOX 00894 | | | CAROLINA | PR | 00986 | |
| 740606 | RAFAEL MELENDEZ | VILLA CAROLINA | C 10 BDA POLVORIN | | CAYEY | PR | 00736 | |
| 740608 | RAFAEL MELENDEZ ALICEA | PO BOX 426 | | | OROCOVIS | PR | 00720 | |
| 420743 | RAFAEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 420744 | RAFAEL MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 420745 | RAFAEL MELENDEZ GAUD | ADDRESS ON FILE | | | | | | |
| 740609 | RAFAEL MELENDEZ MORALES | URB COUNTRY CLUB | 797 CALLE LOLA TIO | | SAN JUAN | PR | 00924 | |
| 420746 | RAFAEL MELENDEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 740610 | RAFAEL MELENDEZ PAGAN | PARCELAS GANDARA 2 | BOX BAYAMON BZN G 19 | | CIDRA | PR | 00739 | |
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 1528 CALLE BORI SUITE E | | SAN JUAN | PR | 00927-6116 | |
| 420748 | RAFAEL MELENDEZ RIVERA | CALLE 2-H-5 | URB STA JUANA | | CAGUAS | PR | 00725 | |
| 740612 | RAFAEL MELENDEZ RIVERA | URB CORALES | E 12 CALLE 10 | | HATILLO | PR | 00659 | |
| 420749 | RAFAEL MELENDEZ RIVERA | URB LOMA ALTA | B 12 CALLE 3 | | CAROLINA | PR | 00987 | |
| 420750 | RAFAEL MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740613 | RAFAEL MELENDEZ SELLA | URB LEVITTOWN LAKES | D F 15 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 740614 | RAFAEL MELENDEZ SOTO | P O BOX 3000 | SUITE 320 | | | COAMO | PR | 00769 | |
| 740615 | RAFAEL MELIA RIVERA | PO BOX 937 | | | | CATANO | PR | 00963 | |
| 420751 | RAFAEL MENDEZ CRUZ Y TERESITA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740616 | RAFAEL MENDEZ GONZALEZ | 611 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 420752 | RAFAEL MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 420754 | RAFAEL MENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 740617 | RAFAEL MENDEZ RODRIGUEZ | HC 1 BOX 4195 | | | | NAGUABO | PR | 00718 | |
| 740618 | RAFAEL MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740619 | RAFAEL MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740620 | RAFAEL MENO AYALA | VEREDAS DEL PARQUE 401 | BULEVAR MEDIA LUNA APT 704 | | | CAROLINA | PR | 00987 | |
| 420755 | RAFAEL MERCADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| 740621 | RAFAEL MERCADO CRESPO | HC 91 BOX 8986 | | | | VEGA ALTA | PR | 00692 | |
| 420756 | RAFAEL MERCADO DIAZ | PO BOX 2101 | | | | SAN GERMAN | PR | 00683 | |
| 740622 | RAFAEL MERCADO DIAZ | PO BOX 323 | | | | HORMIGUEROS | PR | 00660 | |
| 740623 | RAFAEL MERCADO FIGUEROA | 35 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 420757 | RAFAEL MERCADO JIMENEZ | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 | CC15 CALLE FLAMBOYANES | | BAYAMON | PR | 00961 | |
| 420758 | RAFAEL MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 420759 | RAFAEL MERCADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 1524158 | Rafael Mercado Retirement Plan Represented By UBS Trust Company Of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 740625 | RAFAEL MERCADO RIVERA | COLINAS VERDES | C 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 740624 | RAFAEL MERCADO RIVERA | URB JARDINES BUENA VISTA | A-18 | | | CAYEY | PR | 00736 | |
| 740626 | RAFAEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740627 | RAFAEL MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 420760 | RAFAEL MERCADO ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740628 | RAFAEL MERCADO SANTIAGO | RES LOS MIRTOS | EDIF 8 APTO 128 | | CAROLINA | PR | 00987 | |
| 420761 | RAFAEL MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 740629 | RAFAEL MERCADO VALENTIN | URB RAMIREZ DE ARELLANO | 29 CALLE VIZCARRONDO | | MAYAGUEZ | PR | 00682 | |
| 420762 | RAFAEL MERCADO VEGA | ADDRESS ON FILE | | | | | | |
| 740630 | RAFAEL MERCADO YORDAN | P O BOX 561723 | | | GUAYANILLA | PR | 00656-4163 | |
| 740631 | RAFAEL MERCED VAZQUEZ | HC 83 BOX 6183 | | | VEGA ALTA | PR | 00692 | |
| 420763 | RAFAEL MIGUEL VAQUER RIVERA | ADDRESS ON FILE | | | | | | |
| 740632 | RAFAEL MILLAN | SANTIAGO IGLESIAS | 1761 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 | |
| 740633 | RAFAEL MINAYA GIL | 416 ALTO CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 420764 | RAFAEL MIRABAL PLAZA | ADDRESS ON FILE | | | | | | |
| 740634 | RAFAEL MIRANDA | BO PALMAS | HC 01 BOX 3410 | | ARROYO | PR | 00714 | |
| 740635 | RAFAEL MIRANDA | URB LOMAS VERDES | 4B7 CALLE VERBENA | | BAYAMON | PR | 00956 | |
| 740636 | RAFAEL MIRANDA BARRETO | HC 91 BOX 8950 | | | VEGA ALTA | PR | 00692-9605 | |
| 740637 | RAFAEL MIRANDA CORTES | HC 03 BOX 35705 | | | AGUADILLA | PR | 00603 | |
| 420765 | RAFAEL MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 740638 | RAFAEL MIRANDA RODRIGUEZ | LOS CACIQUES 274 JUMACAO | | | CAROLINA | PR | 00987 | |
| 420766 | RAFAEL MIRNADA TORRES | ADDRESS ON FILE | | | | | | |
| 740639 | RAFAEL MOCTEZUMA | HC 03 BOX 11352 | | | YABUCOA | PR | 00767 | |
| 740640 | RAFAEL MODESTO RIVERA | URB VENUS GDNS NORTE | 675 CALLE PUERTO VALLARTA | | RIO PIEDRAS | PR | 00926 | |
| 420767 | RAFAEL MOJICA LOPEZ | ADDRESS ON FILE | | | | | | |
| 420768 | RAFAEL MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740641 | RAFAEL MOJICA SANTANA | BO VISTA ALEGRE | 1712 CALLE AMARILLO | | SAN JUAN | PR | 00926 | |
| 740642 | RAFAEL MOLINA CANCEL | PO BOX 51605 | | | TOA BAJA | PR | 00950-1605 | |
| 740643 | RAFAEL MOLINARI DAVILA | PO BOX 834 | | | FAJARDO | PR | 00738 | |
| 740644 | RAFAEL MOLINARIS | PO BOX 834 | | | FAJARDO | PR | 00738 | |
| 740645 | RAFAEL MONCLOVA DE JESUS | P O BOX 162 | | | BAYAMON | PR | 00961-4454 | |
| 740646 | RAFAEL MONGE PIZARRO | URB WONDER VILLE | 61 CALLE VENUS | | TRUJILLO ALTO | PR | 00976 | |
| 420769 | RAFAEL MONSERRATE BRACERO | ADDRESS ON FILE | | | | | | |
| 740647 | RAFAEL MONSERRATE DIAZ | URB VILLA MARINA | B-48 CALLE ENSENADA | | GURABO | PR | 00778-2232 | |
| 740648 | RAFAEL MONTALVO ROJAS | 31 PRIMERA DE MAYO | | | YAUCO | PR | 00698 | |
| 740649 | RAFAEL MONTALVO VARGAS | ADDRESS ON FILE | | | | | | |
| 740650 | RAFAEL MONTANEZ MEDINA | URB SAN ROMUALDO 44C | CALLE H | | HORMIGUEROS | PR | 00660 | |
| 420770 | RAFAEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420772 | RAFAEL MONTERO TORRES/ NEW ENERGY | PO BOX 361460 | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2287 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 420773 | RAFAEL MONTES TORRES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420774 | RAFAEL MONTIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740651 | RAFAEL MORA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 |
| 740652 | RAFAEL MORALES BULTRON | PO BOX 1021 | | | | MAUNABO | PR | 00707 |
| 740653 | RAFAEL MORALES CABRANES | URB MILAVILLE 31 | CALLE FRESA | | | SAN JUAN | PR | 00926 |
| 420775 | RAFAEL MORALES CASADO | ADDRESS ON FILE | | | | | | |
| 420776 | RAFAEL MORALES CASTILLO | ADDRESS ON FILE | | | | | | |
| 740654 | RAFAEL MORALES DIAZ | HC 71 BOX 3006 | | | | NARANJITO | PR | 00719 |
| 420777 | RAFAEL MORALES FLORES | ADDRESS ON FILE | | | | | | |
| 740655 | RAFAEL MORALES GUZMAN | PARC VANSCOY | B 13 CALLE 1 OESTE | | | BAYAMON | PR | 00960 |
| 420778 | RAFAEL MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 740656 | RAFAEL MORALES MAISONET | URB PUERTO NUEVO | 273 CALLE 13 | | | SAN JUAN | PR | 00920 |
| 420779 | RAFAEL MORALES MALAVE | ADDRESS ON FILE | | | | | | |
| 740658 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740657 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 420780 | RAFAEL MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740659 | RAFAEL MORALES MARTINEZ/ROSA L TORRES | EXT CAMPO ALEGRE | C3 CALLE AMAPOLA | | | BAYAMON | PR | 00956 |
| 420781 | RAFAEL MORALES MEDIAVILLA | ADDRESS ON FILE | | | | | | |
| 740660 | RAFAEL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 740661 | RAFAEL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 739679 | RAFAEL MORALES PORRATA | URB RIO PLANTATION | 30 CALLE 3 E | | | BAYAMON | PR | 00961 |
| 420782 | RAFAEL MORALES REYES | ADDRESS ON FILE | | | | | | |
| 740662 | RAFAEL MORALES RIVERA | BARRIADA PASAREL | SECTOR LAS CASITAS | CALLE 8 BUZON 5 | | COMERIO | PR | 007820 |
| 740663 | RAFAEL MORALES RIVERA | RR 1 BOX 10731 | | | | OROCOVIS | PR | 00720 |
| 420783 | RAFAEL MORALES RODRIGUEZ | BO PALOMAS | 4 CALLE 14 | | | YAUCO | PR | 00698 |
| 740664 | RAFAEL MORALES RODRIGUEZ | PUERTO REAL | PO BOX 225 | | | FAJARDO | PR | 00741 |
| 420784 | RAFAEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 420785 | RAFAEL MORALES SUAREZ | ADDRESS ON FILE | | | | | | |
| 740665 | RAFAEL MORALES VILLODAS | PO BOX 253 | | | | MAUNABO | PR | 00707 |
| 740666 | RAFAEL MORALESNAVARRO | HC1 BOX 7467 | | | | CANOVANAS | PR | 00729 |
| 740667 | RAFAEL MORAN LOUBRIEL | MERCANTIL PLAZA | 514 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 420786 | RAFAEL MORELL MUNOZ | ADDRESS ON FILE | | | | | | |
| 740668 | RAFAEL MORENO BARRETO | ADDRESS ON FILE | | | | | | |
| 420787 | RAFAEL MORENO FLORES | ADDRESS ON FILE | | | | | | |
| 420788 | RAFAEL MORENO RIVAS | ADDRESS ON FILE | | | | | | |
| 420789 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420790 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | |
| 420791 | RAFAEL MUNIZ LUGO | ADDRESS ON FILE | | | | | | |
| 420792 | RAFAEL MUNOZ AVILES | ADDRESS ON FILE | | | | | | |
| 420793 | RAFAEL MUNOZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 420794 | RAFAEL MUNOZ CINTRON | ADDRESS ON FILE | | | | | | |
| 420795 | RAFAEL MUNOZ FLORES | ADDRESS ON FILE | | | | | | |
| 420797 | RAFAEL MUNOZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 420798 | RAFAEL MUNOZ ROMERO | ADDRESS ON FILE | | | | | | |
| 420799 | RAFAEL MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 740669 | RAFAEL MURATTI | P O BOX 3797 | | | | BAYAMON | PR | 00958-0796 |
| 420801 | RAFAEL MURATTI PESQUERA | P O BOX 218 | | | | CULEBRA | PR | 00775 |
| 420800 | RAFAEL MURATTI PESQUERA | P O BOX 3796 | | | | BAYAMON | PR | 00958 |
| 740670 | RAFAEL MURATTI PESQUERA | URB LOS PASEOS | 33 PASEO DEL PARQUE MEDICI | | | SAN JUAN | PR | 00926 |
| 849427 | RAFAEL N ALLENDE CRUZ | COND. LAGO YAHUECA | D-J 10 5TA LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 420802 | RAFAEL N ESTEVEZ | ADDRESS ON FILE | | | | | | |
| 740671 | RAFAEL N FERNANDEZ ALMONTE | A/C MARIA DE L. CEPEDA | OFIC. COMISIONADO INST.FINANCIERAS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 |
| 740673 | RAFAEL N RUIZ VELEZ | HC 2 BOX 24516 | | | | AGUADILLA | PR | 00603 |
| 420803 | RAFAEL NARVAEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 420804 | RAFAEL NARVÁEZ MARTÍNEZ | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 |
| 740674 | RAFAEL NAVARRO OTERO | ALTURAS DE FLAMBOYAN | L 24 CALLE 4 | | | BAYAMON | PR | 00961 |
| 740675 | RAFAEL NAZARIO ALICEA | HC 01 BOX 28727 | | | | CABO ROJO | PR | 00623 |
| 420805 | RAFAEL NAZARIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 740676 | RAFAEL NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | |
| 740677 | RAFAEL NEGRON ALMODOVAR | URB EL TUQUE | 53 CALLE BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 740678 | RAFAEL NEGRON ARROYO | URB VILLA LINARES G 22 CALLE 9 | | | | VEGA ALTA | PR | 00692 |
| 420806 | RAFAEL NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 740679 | RAFAEL NEGRON CASTRO | VILLA CAROLINA | 135 22 C/ 404 | | | CAROLINA | PR | 00985 |
| 740680 | RAFAEL NEGRON PAGAN | BOX 127 | | | | JAYUYA | PR | 00664 |
| 740682 | RAFAEL NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| 420807 | RAFAEL NEGRON RIVERA | HC 1 BOX 3308 | | | | VILLALBA | PR | 00766 |
| 740683 | RAFAEL NEGRON RIVERA | URB QUINTAS DE DORADO | D 11 CALLE 7 | | | DORADO | PR | 00646 |
| 740684 | RAFAEL NEGRON ROSADO | BO PALMAREJO | HC 1 BOX 3353 | | | VILLALBA | PR | 00766-9702 |
| 740685 | RAFAEL NIEVES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 |
| 420808 | RAFAEL NIEVES DELGADO | ADDRESS ON FILE | | | | | | |
| 420809 | RAFAEL NIEVES GERENA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740686 | RAFAEL NIEVES GONZALEZ | HC 04 BOX 19588 | | | | CAMUY | PR | 00627 | |
| 420810 | RAFAEL NIEVES GONZALEZ Y CARMEN O OSORIO | ADDRESS ON FILE | | | | | | | |
| 740687 | RAFAEL NIEVES GUZMAN | REPTO METROPOLITANO | 1210 CALLE 68 SE | | | SAN JUAN | PR | 00921 | |
| 420811 | RAFAEL NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 740688 | RAFAEL NIEVES ORENGO | ADDRESS ON FILE | | | | | | | |
| 740689 | RAFAEL NIEVES RIVERA | HC 02 BOX 6224 | | | | MOROVIS | PR | 00687 | |
| 420812 | RAFAEL NIEVES RIVERA | VILLA EVANGELINA | V 323 CALLE 13 | | | MANATI | PR | 00674 | |
| 740690 | RAFAEL NIEVES RODRIGUEZ | BOX 197 | | | | LAS MARIAS | PR | 00670 | |
| 849428 | RAFAEL NIEVES ROLDAN | HC 3 BOX 33248 | | | | AGUADILLA | PR | 00603-9415 | |
| 740691 | RAFAEL NIEVES ROMERO | PO BOX 785 | | | | FAJARDO | PR | 00738 | |
| 740692 | RAFAEL NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| 420813 | RAFAEL NIEVES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 740693 | RAFAEL NIN TORREGROSA | 1 CALLE CERVANTE APT 2 | | | | SAN JUAN | PR | 00907 | |
| 740694 | RAFAEL NOLASCO ORTIZ | URB SAN AGUSTO | F-1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 420814 | RAFAEL NOVAS HIDALGO | ADDRESS ON FILE | | | | | | | |
| 420815 | RAFAEL NUNEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 420816 | RAFAEL NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 420817 | RAFAEL NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 420818 | RAFAEL O CALDERIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420820 | RAFAEL O GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740695 | RAFAEL O GONZALEZ CRUZ | PO BOX 706 | | | | GURABO | PR | 00778 | |
| 740696 | RAFAEL O MALAVE RAMOS | 1353 CARR 19 STE 293 | | | | GUAYNABO | PR | 00966-2715 | |
| 420821 | RAFAEL O MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740697 | RAFAEL O MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 740698 | RAFAEL O MELENDEZ MIRANDA & MARIA CUBERO | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 420822 | RAFAEL O MILLAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 420823 | RAFAEL O NIEVES | ADDRESS ON FILE | | | | | | | |
| 420824 | RAFAEL O PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 420825 | RAFAEL O RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 740699 | RAFAEL O RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 420826 | RAFAEL O SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 420827 | RAFAEL O TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 420828 | RAFAEL O TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420829 | RAFAEL O VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 420830 | RAFAEL O. SANTINI DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 420831 | RAFAEL OCASIO / OCASIO ELECTRIC POWER | URB SILVIA | I 5 CALLE 4 | | | COROZAL | PR | 00783 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740701 | RAFAEL OCASIO CRUZ | URB. MELENDEZ D-32 CALLE B | | | | FAJARDO | PR | 00738 | |
| 740702 | RAFAEL OCASIO GONZALEZ | URB LEVITTOWN 3008 | PASEO CIPRES | | | TOA BAJA | PR | 00949 | |
| 740704 | RAFAEL OCASIO RIVERA | EXT LA MILAGROSA | 9 CALLE DAVILA H TEJAS | | | BAYAMON | PR | 00957 | |
| 740703 | RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ | PROFESSIONAL CENTER APT 307 | | | SAN JUAN | PR | 00927 | |
| 420832 | RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ PROF CENTER | SUITE 307 | | | SAN JUAN | PR | 00927 | |
| 740705 | RAFAEL OCASIO ROSARIO | SIERRA LINDA | P 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 740706 | RAFAEL OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 740707 | RAFAEL OFARRILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 420833 | RAFAEL OJEDA | ADDRESS ON FILE | | | | | | | |
| 420834 | RAFAEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| 740708 | RAFAEL OJEDA ROMAN Y LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 420835 | RAFAEL OLAZAGASTI FIOL | ADDRESS ON FILE | | | | | | | |
| 420836 | RAFAEL OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420837 | RAFAEL OLIVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 420838 | RAFAEL OLIVO GUACH | ADDRESS ON FILE | | | | | | | |
| 420839 | RAFAEL OLIVO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 420840 | RAFAEL OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 740709 | RAFAEL OLMEDA TORRES | URB VILLA ESPANA A 17 | CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 420841 | RAFAEL OQUENDO COTTO | ADDRESS ON FILE | | | | | | | |
| 740710 | RAFAEL OQUENDO PHOTOGRAPHY | PDA 26 | 623 CALLE BRASIL EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 740711 | RAFAEL OQUENDO ROBLES | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 420842 | RAFAEL ORELLANA BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| 740712 | RAFAEL ORELLANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 740713 | RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420843 | RAFAEL OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 420844 | RAFAEL OROPEZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 420845 | RAFAEL ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| 740714 | RAFAEL ORTEGA CARRERO | URB SAN JOSE | 1209 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 740715 | RAFAEL ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 740716 | RAFAEL ORTEGA RODRIGUEZ | P O BOX 191439 | | | | SAN JUAN | PR | 00919 | |
| 740717 | RAFAEL ORTEGA SANTIAGO | PO BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 740718 | RAFAEL ORTIZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYANBO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740719 | RAFAEL ORTIZ CARRION | CALLE FLORENCIA I 12 | PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00965 | |
| 849429 | RAFAEL ORTIZ CARRION | I COND MIRADOR DEL PARQUE | 405 CALLE JUAN B RODRIGUEZ APT 1103-1 | | | SAN JUAN | PR | 00918-2688 | |
| 420846 | RAFAEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 420847 | RAFAEL ORTIZ LUNA | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO Box 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 740720 | RAFAEL ORTIZ MARQUEZ | URB LA PROVIDENCIA | 1 D 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 740721 | RAFAEL ORTIZ MONTERO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 740722 | RAFAEL ORTIZ MONTES | P O BOX 185 | | | | MAUNABO | PR | 00707 | |
| 740723 | RAFAEL ORTIZ NIEVES | VILLAS DE HUMACAO | EDIF 203 SUITE 105 | | | HUMACAO | PR | 00791 | |
| 420848 | RAFAEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 420849 | RAFAEL ORTIZ PINERO | ADDRESS ON FILE | | | | | | | |
| 2174646 | RAFAEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740724 | RAFAEL ORTIZ RESTO | HC 83 BOX 7282 | | | | VEGA ALTA | PR | 00692 | |
| 420850 | RAFAEL ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 420851 | RAFAEL ORTIZ RIVERA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 740726 | RAFAEL ORTIZ RIVERA | PO BOX 2083 | | | | SAN GERMAN | PR | 00683 | |
| 740725 | RAFAEL ORTIZ RIVERA | PO BOX 8562 | | | | BAYAMON | PR | 00960-8562 | |
| 740728 | RAFAEL ORTIZ RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 420852 | RAFAEL ORTIZ RODRIGUEZ | URB VILLAS DE MINI MINI | 21 CALLE 4 BZN 277 | | | LOIZA | PR | 00772 | |
| 420853 | RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 420854 | RAFAEL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 420855 | RAFAEL ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420856 | RAFAEL ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 420857 | RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740729 | RAFAEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740730 | RAFAEL ORTIZ SANTOS | P O BOX 537 | | | | BARRANQUITAS | PR | 00794 | |
| 420858 | RAFAEL ORTIZ SANTOS | PANORAMA ESTATES C-29 CALLE 1 | | | | BAYAMON | PR | 00957-0000 | |
| 420859 | RAFAEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 740731 | RAFAEL ORTIZ VAZQUEZ | URB VISTAMAR | C 28 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 420860 | RAFAEL OSORIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 740732 | RAFAEL OSORIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 740733 | RAFAEL OTERO COLOME | HC 1 BOX 11016 | | | | LAJAS | PR | 00667-9712 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 740734 | RAFAEL OTERO RIVAS | ADDRESS ON FILE | | | | | | |
| 740735 | RAFAEL OTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 740736 | RAFAEL OTERO RODRIGUEZ | URB FORESST HILLS | C 20 CALLE 25 ALTOS | | | BAYAMON | PR | 00959 |
| 420861 | RAFAEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420862 | RAFAEL P SOTO ALBINO | ADDRESS ON FILE | | | | | | |
| 740737 | RAFAEL PABON NARVAEZ | MIRAFLORES | 1012 CALLE 19 | | | BAYAMON | PR | 00957 |
| 740738 | RAFAEL PABON OLIVENCIA | APARTADO 658 | | | | SAN GERMAN | PR | 00683 |
| 740739 | RAFAEL PABON OLIVERAS | HC BOX 40049 | | | | VEGA BAJA | PR | 00694 |
| 420863 | RAFAEL PABON ORTEGA | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 |
| 740740 | RAFAEL PABON ORTEGA | LA CUMBRE | 285 CALLE ROBLES | | | SAN JUAN | PR | 00926 |
| 849430 | RAFAEL PABON ORTEGA | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | RIO PIEDRAS | PR | 00926 |
| 420864 | RAFAEL PABON PENA | ADDRESS ON FILE | | | | | | |
| 420865 | RAFAEL PACHECO | ADDRESS ON FILE | | | | | | |
| 740741 | RAFAEL PACHECO ALBINO | EL TUQUE NUEVA VIDA | 3512 CALLE ELADIO MATTEI | | | PONCE | PR | 00728 |
| 740742 | RAFAEL PACHECO BENETTI | PO BOX 5909 | | | | CAGUAS | PR | 00726-5909 |
| 740743 | RAFAEL PACHECO LOPEZ | 198 CALLE COMERIO | | | | BAYAMON | PR | 00957 |
| 849431 | RAFAEL PACHECO MENDEZ | URB SANTA ROSA | 37-27 CALLE 23 | | | BAYAMON | PR | 00959-6548 |
| 740744 | RAFAEL PADILLA CARTAGENA | P O BOX 724 | | | | COAMO | PR | 00769 |
| 420866 | RAFAEL PADILLA LUGO | ADDRESS ON FILE | | | | | | |
| 740745 | RAFAEL PADILLA MORALES | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 |
| 740746 | RAFAEL PADILLA NEGRON | ADDRESS ON FILE | | | | | | |
| 740747 | RAFAEL PADILLA NIEVES | BDA RODRIGUEZ OLMO | 8 CALLE G | | | ARECIBO | PR | 00612 |
| 420867 | RAFAEL PADILLA OLIVO | ADDRESS ON FILE | | | | | | |
| 420868 | RAFAEL PADILLA ZAYAS | ADDRESS ON FILE | | | | | | |
| 420869 | RAFAEL PADRON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 420870 | RAFAEL PAGAN BARRIS | ADDRESS ON FILE | | | | | | |
| 740749 | RAFAEL PAGAN CARDONA | 46 COND DALIA HILLS | | | | BAYAMON | PR | 00959 |
| 420871 | RAFAEL PAGAN CLEMENTE | ADDRESS ON FILE | | | | | | |
| 420872 | RAFAEL PAGAN COLON | ADDRESS ON FILE | | | | | | |
| 740750 | RAFAEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | |
| 740751 | RAFAEL PAGAN GARCIA | EL LAUREL | D 24 CALLE 3 COTO LAUREL | | | COTO LAUREL | PR | 00780 |
| 420873 | RAFAEL PAGAN GARCIA | URB. EL LAUREL | PASEO PITIRRE #325 | | | COTO LAUREL | PR | 00780-2405 |
| 740752 | RAFAEL PAGAN MENDEZ | BO ANCONES | P O BOX 481 | | | ARROYO | PR | 00714 |
| 740753 | RAFAEL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | |
| 740754 | RAFAEL PAGAN RODRIGUEZ | AMALIA MARIN | 36 CALLE 10 PLAYA | | | PONCE | PR | 00731 |
| 420874 | RAFAEL PAGAN TORRES | ADDRESS ON FILE | | | | | | |
| 420875 | RAFAEL PANTOJA MATTA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 740755 | RAFAEL PANTOJAS BARRIOS | P O BOX 737 | | | VEGA BAJA | PR | 00693-0737 |
|--------|--------------------------|-------------|--|--|-----------|----|-----------|
| 420876 | RAFAEL PAREDES MORLA | ADDRESS ON FILE | | | | | |
| 740756 | RAFAEL PARIS VERDEJO | URB PARQUE ECUESTRE | D87 CALLE 29 | | CAROLINA | PR | 00987 |
| 420877 | RAFAEL PASCUAL ROSA | URB ESTANCIAS DE SANTA BARBARA | 41 CALLE JAZMIN | | GURABO | PR | 00778 |
| 740757 | RAFAEL PASCUAL ROSA | URB JARDINES DE TOA ALTA | 174 CALLE 6 | | TOA ALTA | PR | 00953 |
| 420878 | RAFAEL PASTOR GINORIO | ADDRESS ON FILE | | | | | |
| 420879 | RAFAEL PASTRANA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 740758 | RAFAEL PASTRANA FERRER | CALLE 52 SE # 1140 | REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00925 |
| 740759 | RAFAEL PASTRANA FERRER | REPARTO METROPOLITANO | 1140 CALLE 52 SE | | SAN JUAN | PR | 00925 |
| 740760 | RAFAEL PASTRANA RAMOS | ADDRESS ON FILE | | | | | |
| 740761 | RAFAEL PAULINO DISLA | URB EL VERDE | 23 CALLE SANTURNO | | CAGUAS | PR | 00725 |
| 740762 | RAFAEL PAZ COMEZ | PO BOX 110 | | | UTUADO | PR | 00641 |
| 740763 | RAFAEL PEDROSA ARCE | 516 CALLE FERNANDO | | | CATANO | PR | 00962 |
| 420880 | RAFAEL PEDROZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 740764 | RAFAEL PEGUERO VERAS | URB VILLA FONTANA 3 B S9 | VIA SANCHEZ AVE SANCHEZ OSORIO | | CAROLINA | PR | 00983 |
| 420881 | RAFAEL PENA CRUZ | ADDRESS ON FILE | | | | | |
| 420882 | RAFAEL PENA/ EMMA R COLON | ADDRESS ON FILE | | | | | |
| 740765 | RAFAEL PERALES MUNOS | HC 20 BOX 25503 | | | SAN LORENZO | PR | 00754 |
| 420883 | RAFAEL PERAZA RAMIREZ | ADDRESS ON FILE | | | | | |
| 420884 | RAFAEL PERAZZA SANTIAGO | ADDRESS ON FILE | | | | | |
| 740766 | RAFAEL PERDOMO IRIZARRY | REPARTO UNIVERSIDAD | C 7 CALLE 12 | | SAN GERMAN | PR | 00683 |
| 740767 | RAFAEL PERES RUIZ | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680 |
| 740768 | RAFAEL PEREZ | PO BOX 4354 | | | VEGA BAJA | PR | 00694 |
| 420885 | RAFAEL PEREZ ABREU | ADDRESS ON FILE | | | | | |
| 740769 | RAFAEL PEREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 740770 | RAFAEL PEREZ ANTONETTI | ADDRESS ON FILE | | | | | |
| 420886 | RAFAEL PEREZ ANTONETTI | ADDRESS ON FILE | | | | | |
| 740771 | RAFAEL PEREZ AREIZAGA | HC 2 BOX 11850 | | | MOCA | PR | 00676 |
| 420887 | RAFAEL PEREZ ARIAS | ADDRESS ON FILE | | | | | |
| 740772 | RAFAEL PEREZ BACHS | PO BOX 10331 | | | SAN JUAN | PR | 00922 |
| 740773 | RAFAEL PEREZ BATISTA | P O BOX 422 | | | CAGUAS | PR | 00726-0422 |
| 740774 | RAFAEL PEREZ COMAS | BOX 1284 | | | SAN GERMAN | PR | 00683 |
| 740775 | RAFAEL PEREZ FUENTES | HC 1 BOX 6508 | | | COROZAL | PR | 00783 |
| 740776 | RAFAEL PEREZ FUSSA | 54 CALLE COLL Y TOSTE | | | HATO REY | PR | 00918 |
| 740777 | RAFAEL PEREZ GONZALEZ | PO BOX 189 | | | CAMUY | PR | 00677 |
| 740778 | RAFAEL PEREZ LOPEZ | VISTA VERDE | 27 TOPACIO | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740779 | RAFAEL PEREZ MANZANO | FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 740780 | RAFAEL PEREZ MANZANO | URB FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 740781 | RAFAEL PEREZ MARTINEZ | BO OBRERO | 767 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 740782 | RAFAEL PEREZ MARTINEZ | HC 02 BOX 10810 | | | | JUNCOS | PR | 00777-9608 | |
| 420888 | RAFAEL PEREZ MEDINA | HC 5 BOX 27719 | | | | CAMUY | PR | 00627 | |
| 420889 | RAFAEL PEREZ MEDINA | PO BOX 4715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 849432 | RAFAEL PEREZ MEDINA | PO BOX 600 | | | | SAN SEBASTIAN | PR | 00685-0600 | |
| 740783 | RAFAEL PEREZ MERCADO | PO BOX 1473 | | | | SAN GERMAN | PR | 00683-1473 | |
| 420890 | Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| 420891 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420892 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420893 | Rafael Perez Morales | ADDRESS ON FILE | | | | | | | |
| 420894 | RAFAEL PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 420895 | Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 740784 | RAFAEL PEREZ OCACIO | ADDRESS ON FILE | | | | | | | |
| 740785 | RAFAEL PEREZ ORTIZ | EXT FOREST HILLS | L 375 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 740786 | RAFAEL PEREZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 740787 | RAFAEL PEREZ PEREZ | HC 3 BOX 13276 | | | | CAMUY | PR | 00627-9726 | |
| 740788 | RAFAEL PEREZ RAMIREZ | HC 02 BOX 13539 | | | | AGUAS BUENAS | PR | 00703 | |
| 420896 | RAFAEL PEREZ RODRIGUEZ | HOSP PSIQ. FORENSE PONCE | | | | PONCE | PR | 00936 | |
| 740789 | RAFAEL PEREZ RODRIGUEZ | PO BOX 335 | | | | SALINAS | PR | 00751-0335 | |
| 420897 | RAFAEL PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| 2175432 | RAFAEL PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 420898 | RAFAEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 420899 | RAFAEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 740790 | RAFAEL PEREZ VALLE | HCL BOX 8268 | BO QUEBRADA | | | CAMUY | PR | 00627-9023 | |
| 420900 | RAFAEL PEREZ Y REBECCA CASELLAS | ADDRESS ON FILE | | | | | | | |
| 740791 | RAFAEL PERFECTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 849433 | RAFAEL PEZZOTTI CUELLO | REPARTO ALHAMBRA | D 78 ANDALUCIA | | | BAYAMON | PR | 00956 | |
| 740792 | RAFAEL PICHARDO | ADDRESS ON FILE | | | | | | | |
| 740793 | RAFAEL PICORELLY LOPEZ | URB SANTA ELENA | F 39 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 420901 | RAFAEL PINEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 420902 | RAFAEL PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 420903 | RAFAEL PINERO AGOSTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2295 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 420904 | RAFAEL PINERO BONILLA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 420905 | RAFAEL PINERO RAMOS | ADDRESS ON FILE | | | | | |
| 420906 | RAFAEL PITRE | ADDRESS ON FILE | | | | | |
| 740794 | RAFAEL PIZARRO PARIS | URB LAS VEGAS M 21 | CALLE CLAVELL | | CATANO | PR | 00962 |
| 740795 | RAFAEL PLAZA PAGAN | BOX 3605 | | | MAYAGUEZ | PR | 00681-3605 |
| 740796 | RAFAEL POL | CIUDAD JARDIN 2 | 165 BEGONIA | | TOA ALTA | PR | 00953-4855 |
| 420907 | RAFAEL POLANCO PEREZ | ADDRESS ON FILE | | | | | |
| 740797 | RAFAEL POMALES FELICIANO | ROYAL TOWN | J39 CALLE 3A URB ROYAL TOWN | | BAYAMON | PR | 00956 |
| 849434 | RAFAEL POMALES TORRES | URB ALBORADA PARK | 45 CALLE ROBLES G | | SANTA ISABEL | PR | 00757-3226 |
| 740798 | RAFAEL PORTALATIN CRUZ | BOX 118 | | | ANGELES | PR | 00611 |
| 740799 | RAFAEL POU VIVES | 2907 AVENIDA F D | ROOSEVELT | | PONCE | PR | 00717 |
| 420908 | RAFAEL POZO MONTAS | ADDRESS ON FILE | | | | | |
| 740800 | RAFAEL POZZI RODRIGUEZ | HC 03 BOX 14632 | | | UTUADO | PR | 00641 |
| 740801 | RAFAEL PRADO CRUZ | URB SANTA TERESITA | 18 CALLE 9 | | BAYAMON | PR | 00961 |
| 420909 | RAFAEL PRIETO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 2174768 | RAFAEL PRIETO Y ASOCIADOS | 908 DARLINGTON R.P. | | | SAN JUAN | PR | 00925 |
| 740802 | RAFAEL PUCHALES TORRES | PO BOX 29611 | | | SAN JUAN | PR | 00906-0611 |
| 420910 | RAFAEL QUEIPO GUEVARA | ADDRESS ON FILE | | | | | |
| 420911 | RAFAEL QUETTELL CARRION | ADDRESS ON FILE | | | | | |
| 420912 | RAFAEL QUIÑONES VIGO | ADDRESS ON FILE | | | | | |
| 420913 | RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 420914 | RAFAEL QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 740804 | RAFAEL QUILES VILLATANE | CUPEY GARDENS | G 2 CALLE 4 | | SAN JUAN | PR | 00926 |
| 740803 | RAFAEL QUILES VILLATANE | URB PUERTO NUEVO | 1322 CALLE DENVER | | SAN JUAN | PR | 00920 |
| 420915 | RAFAEL QUILES/ CARMEN ORTIZ | ADDRESS ON FILE | | | | | |
| 740805 | RAFAEL QUINONES | ADDRESS ON FILE | | | | | |
| 420916 | RAFAEL QUINONES BRUCELES | ADDRESS ON FILE | | | | | |
| 420917 | RAFAEL QUINONES BURGOS | ADDRESS ON FILE | | | | | |
| 420918 | RAFAEL QUINONES MORALES | ADDRESS ON FILE | | | | | |
| 420919 | RAFAEL QUINONES ORTIZ | ADDRESS ON FILE | | | | | |
| 849435 | RAFAEL QUIÑONES ROMERO | HC 1 BOX 2661 | | | LOIZA | PR | 00772 |
| 420920 | RAFAEL QUINONES VIGO | ADDRESS ON FILE | | | | | |
| 420921 | RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | |
| 420922 | RAFAEL QUINONEZ AYALA | ADDRESS ON FILE | | | | | |
| 420923 | RAFAEL QUINONEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 740806 | RAFAEL QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | |
| 420924 | RAFAEL R ALDARONDO | ADDRESS ON FILE | | | | | |
| 740807 | RAFAEL R CORDERO PERALTA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-4225 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420925 | RAFAEL R DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740808 | RAFAEL R GUANILL LOPEZ | COND MONTEBELLO APT F 612 | 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 420926 | RAFAEL R MUNOZ SERRANO | ADDRESS ON FILE | | | | | | |
| 420927 | RAFAEL R NAVARRO SOLIS | ADDRESS ON FILE | | | | | | |
| 420928 | RAFAEL R NIETO | ADDRESS ON FILE | | | | | | |
| 420929 | RAFAEL R QUINTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 420930 | RAFAEL R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740809 | RAFAEL R SANTIAGO TORRES | 210 CALLE JOSE OLIVER APT 6 | | | | SAN JUAN | PR | 00918-2993 |
| 740810 | RAFAEL R VALENTIN FONTANES | BOX 370975 | | | | CAYEY | PR | 00736 |
| 420932 | RAFAEL R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 740811 | RAFAEL R. DEL ROSARIO | BARRIO OBRERO 2044 | AVE BORINQUEN BOX 31 | | | SAN JUAN | PR | 00915 |
| 420933 | RAFAEL R. LACOMBA | ADDRESS ON FILE | | | | | | |
| 420934 | RAFAEL R. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 420935 | RAFAEL R. ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 420936 | RAFAEL R. ROQUE NGUYEN | ADDRESS ON FILE | | | | | | |
| 420937 | RAFAEL RAMIREZ BRUNET | ADDRESS ON FILE | | | | | | |
| 740812 | RAFAEL RAMIREZ CABAN | PO BOX 8783 | | | | CAGUAS | PR | 00726 |
| 740813 | RAFAEL RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | |
| 420938 | RAFAEL RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 420939 | RAFAEL RAMIREZ FIGUEROA | COLECTURIA DE RENTAS INTERNAS | | | | GURABO | PR | 00778 |
| 420940 | RAFAEL RAMIREZ FIGUEROA | EXT. SAN ANTONIO | J-7 CALLE 10 | | | CAGUAS | PR | 00725 |
| 420941 | RAFAEL RAMIREZ FIGUEROA | URB. SAN ANTONIO | J-7 CALLE 10 | | | CAGUAS | PR | 00725 |
| 740814 | RAFAEL RAMIREZ FIGUEROA | VILLAS DE LOIZA | P 9 CALLE 16 | | | CANOVANAS | PR | 00729-4253 |
| 420942 | RAFAEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740815 | RAFAEL RAMIREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 740816 | RAFAEL RAMIREZ MILLAN | JARDINES DE CERRO GORDO | F 9 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 420943 | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | | SAN JUAN | PR | 00917-4819 |
| 740817 | RAFAEL RAMIREZ RAMIREZ | URB SANTA ROSA | 21-32 CALLE 17 | | | BAYAMON | PR | 00959 |
| 740818 | RAFAEL RAMIREZ RIVERA | COND LAS GLADIOLAS | EDIF A APT 201 | | | SAN JUAN | PR | 00917 |
| 740819 | RAFAEL RAMIREZ ROSARIO | PO BOX 800 | | | | AGUADILLA | PR | 00605 |
| 740820 | RAFAEL RAMIREZ SAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 740821 | RAFAEL RAMIREZ TORRES | PO BOX 176 | | | | LAJAS | PR | 00667 |
| 740822 | RAFAEL RAMIREZ VEGA | 78 CALLE MAGNOLIA | | | | SABANA GRANDE | PR | 00637 |
| 740823 | RAFAEL RAMOS ALBELO | CALLE ESPERANZA #1 BDA. SAN MIGUEL | | | | GUAYNABO | PR | 00966-7919 |
| 849436 | RAFAEL RAMOS CASTAÑER | PO BOX 336751 | | | | PONCE | PR | 00733-6751 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 420944 | RAFAEL RAMOS DE JESUS | ADDRESS ON FILE | | | | | | |
|--------|------------------------|-----------------|---|---|---|---|---|---|
| 420945 | RAFAEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 420946 | RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 420947 | RAFAEL RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 740824 | RAFAEL RAMOS GARCIA | PO BOX 929 | | | | BOQUERON | PR | 00622 |
| 420948 | RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 420949 | RAFAEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740825 | RAFAEL RAMOS HERNANDEZ | CAMINO LOS FIGUEROA | BOX 9 | | | SAN JUAN | PR | 00926 |
| 420950 | RAFAEL RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 740826 | RAFAEL RAMOS MARRERO | JARDINES DE CEIBA | K 5 CALLE 10 | | | CEIBA | PR | 00735 |
| 420952 | RAFAEL RAMOS MENENDEZ | ADDRESS ON FILE | | | | | | |
| 420953 | RAFAEL RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 420954 | RAFAEL RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 420955 | RAFAEL RAMOS PENA | ADDRESS ON FILE | | | | | | |
| 740827 | RAFAEL RAMOS RESTO | URB SIERRA BAYAMON | 67 11 CALLE 61 | | | BAYAMON | PR | 00961 |
| 740828 | RAFAEL RAMOS RODRIGUEZ | HC 71 BOX 1590 | | | | NARANJITO | PR | 00719 |
| 420956 | RAFAEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 740829 | RAFAEL RAMOS SERRANO | HC 2 BOX 6778 | | | | YABUCOA | PR | 00767-9502 |
| 740830 | RAFAEL RAMOS SOTO | COND RIVER PARK | EDIF 1 APT 307 | | | BAYAMON | PR | 00961 |
| 420957 | RAFAEL RAMOS TANON | ADDRESS ON FILE | | | | | | |
| 420958 | RAFAEL RAMOS VARGAS | ADDRESS ON FILE | | | | | | |
| 420959 | RAFAEL RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 420960 | RAFAEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 420961 | RAFAEL REICHARD MORAN | ADDRESS ON FILE | | | | | | |
| 420962 | RAFAEL REILOVA VELEZ | ADDRESS ON FILE | | | | | | |
| 420963 | RAFAEL RENTAS | LCDA. JOSEY RODRÍGUEZ TORRES | PMB 504 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 |
| 420964 | RAFAEL RENTAS | LCDA. MARINES COLLADO QUIÑONES | PO BOX 330951 | | | PONCE | PR | 00731 |
| 740831 | RAFAEL REVERON MERCADO | ADDRESS ON FILE | | | | | | |
| 420965 | RAFAEL REVERÓN MERCADO | LCDA. ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS | SUITE 1 | | ARECIBO | PR | 00612-3929 |
| 420966 | RAFAEL REVERÓN MERCADO | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR 843 CALLE ESTEBAN GONZÁLEZ SUITE 601 | | | SAN JUAN | PR | 00925-2114 |
| 740832 | RAFAEL REXAAH SANCHEZ | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 |
| 740833 | RAFAEL REY COLON | BO OJO DE AGUA | 146 CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420967 | RAFAEL REY MARRERO | ADDRESS ON FILE | | | | | | |
| 740834 | RAFAEL REY NATEZ | 30 SECTOR RUSSE | | | | VEGA BAJA | PR | 00693-5230 |
| 849437 | RAFAEL REYES ALMODOVAR | PO BOX 1174 | | | | CAGUAS | PR | 00726-1174 |
| 740835 | RAFAEL REYES ESPINOSA | HC 8 BOX 58706 | | | | HATILLO | PR | 00659 |
| 740836 | RAFAEL REYES JAVIER | URB BAIROA | AM 11 CALLE 31 | | | CAGUAS | PR | 00725 |
| 740837 | RAFAEL REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 420968 | RAFAEL REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 740838 | RAFAEL REYES RIVERA | HC 4 BOX 8307 | | | | COMERIO | PR | 00782 |
| 420969 | RAFAEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740839 | RAFAEL REYES ROURE | HC 01 BOX 11325 | | | | ARECIBO | PR | 00612 |
| 420970 | RAFAEL REYES SALGADO | ADDRESS ON FILE | | | | | | |
| 420971 | RAFAEL REYES TORO | ADDRESS ON FILE | | | | | | |
| 740840 | RAFAEL REYES VALENTIN | 127 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 |
| 740841 | RAFAEL REYNA GONZALEZ | BOX 56 | | | | ISABELA | PR | 00662 |
| 740842 | RAFAEL RICART QUINTERO | ADDRESS ON FILE | | | | | | |
| 849438 | RAFAEL RIEFKOHL MARCANO | URB PUNTO ORO | 3051 CALLE COFRESI | | | PONCE | PR | 00728-2035 |
| 740843 | RAFAEL RIEFKOHL RODRIGUEZ | PO BOX 30022 | | | | SAN JUAN | PR | 00929 1022 |
| 740844 | RAFAEL RIGUAL | 168 CALLE PESANTE | | | | SANTURCE | PR | 00911 |
| 420972 | RAFAEL RIGUAL INC | 168 CALLE PENSANTE | | | | SAN JUAN | PR | 00911 |
| 420973 | RAFAEL RIGUAL INC | PO BOX 1509 | | | | SAN JUAN | PR | 00902-1509 |
| 420974 | RAFAEL RIGUAL INC. | PO BOX 9021-509 | | | | SAN JUAN | PR | 00902-1502 |
| 849439 | RAFAEL RIGUAL, INC. | P O BOX 9021509 | | | | OLD SAN JUAN | PR | 00902-1509 |
| 420975 | RAFAEL RIJOS BORELLI | ADDRESS ON FILE | | | | | | |
| 740845 | RAFAEL RIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 740846 | RAFAEL RIOS GONZALEZ | URB ALT DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 |
| 740847 | RAFAEL RIOS GUTIERREZ | URB MARISOL | CALLE 7 E 3 | | | ARECIBO | PR | 00612 |
| 740848 | RAFAEL RIOS IRIZARRY | BARRIO ESPINAL | BUZON 4B SECTOR PLAYA | | | AGUADA | PR | 00602 |
| 420976 | RAFAEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740849 | RAFAEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740850 | RAFAEL RIOS MEJIAS | URB EL PARQUE | 219 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | ADDRESS ON FILE | | | | | | |
| 1563748 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 |
| 1568661 | Rafael Rios Rodriquez & Lydia E. Montaivo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740851 | RAFAEL RIOS SANTIAGO | COND ALBORADA APT 3011 | | | | BAYAMON | PR | 00959 | |
| 740852 | RAFAEL RIVAS VEGA | PO BOX 41 | | | | COAMO | PR | 00769 | |
| 740855 | RAFAEL RIVERA | APT 7402 AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 740853 | RAFAEL RIVERA | PO BOX 142603 | | | | ARECIBO | PR | 00614 | |
| 740854 | RAFAEL RIVERA | PO BOX 478 | | | | SAN ANTONIO | PR | 00680 | |
| 740856 | RAFAEL RIVERA / CORTINAS DE LONA BAYAMON | BAYAMON GARDENS | 23 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 740858 | RAFAEL RIVERA ACOSTA | CENTRO GUB ROBERTO S VILELLA | PO BOX 41179 | | | SAN JUAN | PR | 00940 | |
| 740857 | RAFAEL RIVERA ACOSTA | HC 80 BOX 8398 | | | | DORADO | PR | 00646-9569 | |
| 420977 | RAFAEL RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 740859 | RAFAEL RIVERA CARRION | HC 764 BOX 6207 | APEADERO | | | PATILLAS | PR | 00723 | |
| 740860 | RAFAEL RIVERA CASTILLO | HC 66 BOX 5342 | | | | FAJARDO | PR | 00738 | |
| 420978 | RAFAEL RIVERA CERPA | ADDRESS ON FILE | | | | | | | |
| 740861 | RAFAEL RIVERA CLAUDIO | PO BOX 73 | | | | VEGA BAJA | PR | 00953 | |
| 420979 | RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420980 | RAFAEL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 420982 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 420984 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 420983 | RAFAEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 739680 | RAFAEL RIVERA CRUZ | BO FACTOR I | 5 CALLE A | | | ARECIBO | PR | 00612 | |
| 420985 | RAFAEL RIVERA CRUZ | COLINAS DE PARKVILLE | A 5 CALLE ROBERTO ARANA | | | GUAYNABO | PR | 00969 | |
| 740862 | RAFAEL RIVERA DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 420986 | RAFAEL RIVERA DIAZ | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ | B 21 CALLE 1 | | YABUCOA | PR | 00767 | |
| 420987 | RAFAEL RIVERA ESPINEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 740863 | RAFAEL RIVERA ESPINEL | PLAZA DEL MERCADO DE BAYAMON | PUESTO NUM 10 | | | BAYAMON | PR | 00956 | |
| 420988 | RAFAEL RIVERA ESPPINEL H/N/C LAS VEGAS CAFÉ, SAMIRA FATTAH ARROYO | LCDO. MICHAEL CORONA MUNOZ | 111 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 420989 | RAFAEL RIVERA ESPPINELL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 849440 | RAFAEL RIVERA FIGUEROA | URB SANTA MONICA | I-27 CALLE 9 | | | BAYAMON | PR | 00619 | |
| 740865 | RAFAEL RIVERA FLORES | HC 01 BOX 6131 | | | | VILLALBA | PR | 00766 | |
| 740864 | RAFAEL RIVERA FLORES | VILLA MARIA | G 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 420990 | RAFAEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 740866 | RAFAEL RIVERA GENARO | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740867 | RAFAEL RIVERA GENARO | URB IRLANDA HTS | DW1 CALLE ORIENTE | | | BAYAMON | PR | 00956 |
| 420991 | RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740868 | RAFAEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 740869 | RAFAEL RIVERA GUZMAN | PO BOX 11833 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 |
| 420992 | RAFAEL RIVERA HERNANDEZ | BDA FLORES | 60 CALLE AGUEYBANA | | | JUNCOS | PR | 00777 |
| 740870 | RAFAEL RIVERA HERNANDEZ | BOX 8855 | | | | BAYAMON | PR | 00916 |
| 420993 | RAFAEL RIVERA LABARCA | ADDRESS ON FILE | | | | | | |
| 420994 | RAFAEL RIVERA LEHMAN | ADDRESS ON FILE | | | | | | |
| 740874 | RAFAEL RIVERA MARRERO | 7766 SILVERTREE TRAIL APT 104 | | | | ORLANDO | FL | 32822-8087 |
| 740872 | RAFAEL RIVERA MARRERO | PARC BUENAVENTURA | 54 CALLE TULIPAN | PO BOX 246 | | CAROLINA | PR | 00987 |
| 740873 | RAFAEL RIVERA MARRERO | PO BOX 246 | | | | CAROLINA | PR | 00987 |
| 420996 | RAFAEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 740875 | RAFAEL RIVERA MEDERO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 740876 | RAFAEL RIVERA MEDINA | PO BOX 1597 | | | | AGUADA | PR | 00602 |
| 740877 | RAFAEL RIVERA MIRANDA | HC 2 BOX 31460 | | | | CAGUAS | PR | 00725 |
| 420997 | RAFAEL RIVERA MIRANDA | PARC FALU | 208 CALLE 40 | | | SAN JUAN | PR | 00924 |
| 420998 | RAFAEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 420999 | RAFAEL RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 740878 | RAFAEL RIVERA OQUENDO | REPARTO MARQUEZ | 19 CALLE F | | | ARECIBO | PR | 00612 |
| 421000 | RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 421001 | RAFAEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 421002 | RAFAEL RIVERA ORTIZ | RES MANUEL MARTORELL | EDIF 11 APT 135 | | | COMERIO | PR | 00782 |
| 849441 | RAFAEL RIVERA ORTIZ | URB VILLA PRADES | 822 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 |
| 421003 | RAFAEL RIVERA ORTIZ | VILLA PRADES 801 | CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924-2134 |
| 740879 | RAFAEL RIVERA OZORES | ADDRESS ON FILE | | | | | | |
| 740880 | RAFAEL RIVERA PAGAN Y ROSA M VIERA | ADDRESS ON FILE | | | | | | |
| 421004 | RAFAEL RIVERA PEREZ | ASTOR MEDICAL BUILDING | 1007 JESUS T PINERO SUITE 503 | | | PUERTO NUEVO | PR | 00920 |
| 740881 | RAFAEL RIVERA PEREZ | P O BOX 366315 | | | | SAN JUAN | PR | 00963-6315 |
| 740882 | RAFAEL RIVERA RAMIREZ | BO PARIS | PO BOX 22 | | | LAJAS | PR | 00667 |
| 421005 | RAFAEL RIVERA RAMOS | 3RA SECC COUNTRY CLUB | HW 21 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 740883 | RAFAEL RIVERA RAMOS | CARIBBEAN SEA VIEW | PDA 11 APTO 804 | | | SAN JUAN | PR | 00907 |
| 739681 | RAFAEL RIVERA REYES | URB MANSIONES DE VILLANOVA | C1 13 CALLE D | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 740886 | RAFAEL RIVERA RIVERA | 15 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 421006 | RAFAEL RIVERA RIVERA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 740884 | RAFAEL RIVERA RIVERA | HC 763 BOX 4334 | | | | PATILLAS | PR | 00723 | |
| 740887 | RAFAEL RIVERA RIVERA | RR 2 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 740885 | RAFAEL RIVERA RIVERA | URB JAIME L DREW | 61 CALLE E | | | PONCE | PR | 00730 | |
| 1604339 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | ADDRESS ON FILE | | | | | | | |
| 849442 | RAFAEL RIVERA ROBLES | BO DAGUAO | PO BOX 187 | | | NAGUABO | PR | 00718-0187 | |
| 740888 | RAFAEL RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| 740890 | RAFAEL RIVERA RODRIGUEZ | HC 02 BOX 15652 | | | | AIBONITO | PR | 00705 | |
| 740889 | RAFAEL RIVERA RODRIGUEZ | PMB 303 P O BOX 605703 | | | | AGUADILLA | PR | 00603 | |
| 740891 | RAFAEL RIVERA RODRIGUEZ | URB VISTAMAR | A 19 CALLE 1 A | | | GUAYAMA | PR | 00784 | |
| 740892 | RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR | AVE DE DIEGO VELAQUER M8 | | | TRUJILLO ALTO | PR | 00976 | |
| 740893 | RAFAEL RIVERA RODRIGUEZ | PO BOX 6846 | | | | SAN JUAN | PR | 00914 | |
| 740894 | RAFAEL RIVERA ROSA | PO BOX 21752 | | | | SAN JUAN | PR | 00931-1752 | |
| 740895 | RAFAEL RIVERA ROSA | TOWN PARK 723 CALLE SANTIUM | | | | SAN JUAN | PR | 00924 | |
| 740896 | RAFAEL RIVERA ROSARIO | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 421007 | RAFAEL RIVERA ROSARIO | PALACIOS DEL RIO I | 499 CALLE TANAMA | | | TOA ALTA | PR | 00953 | |
| 421008 | RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| 740897 | RAFAEL RIVERA SANTIAGO | ALTURA DE TORRECILLA | Q 0 LAS GLADIOLAS FINAL | | | BARRANQUITAS | PR | 00794 | |
| 421009 | RAFAEL RIVERA SANTIAGO | EXT LA MILAGROSA | J 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 421010 | RAFAEL RIVERA SANTIAGO | URB RIVERSIDE PLAZA | APT PH G CALLE SANTA CRUZ 74 | | | BAYAMON | PR | 00961 | |
| 421011 | RAFAEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 740898 | RAFAEL RIVERA SILEN | PO BOX 360881 | | | | SAN JUAN | PR | 00936-0881 | |
| 740899 | RAFAEL RIVERA TORRES | CANTERA | 2367 CALLE RAMIREZ | | | SAN JUAN | PR | 00915 | |
| 740901 | RAFAEL RIVERA TORRES | HC 04 BOX 8047 | | | | JUANA DIAZ | PR | 00795 | |
| 740900 | RAFAEL RIVERA TORRES | URB BONNEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 421012 | RAFAEL RIVERA TORRES | URB MARINA BAHIA | MG 9 CALLE PLAZA 18 | | | CATANO | PR | 00962 | |
| 421013 | RAFAEL RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 740903 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 465 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| 740902 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 740904 | RAFAEL RIVERA VAZQUEZ | URB SIERRA BAYAMON | B 9-4 CALLE 8 | | BAYAMON | PR | 00961 | |
| 421014 | RAFAEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 740905 | RAFAEL RIVERA Y MARIA DE LOS A MORALES | ADDRESS ON FILE | | | | | | |
| 739682 | RAFAEL RIVERA YANKOVICH | EDIF UNION PLAZA SUITE 311 | 416 AVE P DE LEON | | SAN JUAN | PR | 00918-3430 | |
| 421015 | RAFAEL RIVERA,ANGEL CARRION,AMELIA | ADDRESS ON FILE | | | | | | |
| 740906 | RAFAEL RIVERO VERGNE | COND. EL BOSQUE | APT.1010-AVE. LAS CUMBRES | SECTOR LOS GARCIA | GUAYNABO | PR | 00965 | |
| 740907 | RAFAEL ROBERT SANCHEZ | ADDRESS ON FILE | | | | | | |
| 740908 | RAFAEL ROBLES DIAZ | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G 105 | | SAN JUAN | PR | 00918-4202 | |
| 740909 | RAFAEL ROBLES DIAZ | SUITE 290 | 667 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 740910 | RAFAEL ROBLES JR DIAZ | PO BOX 1290 | | | PATILLAS | PR | 00723 | |
| 421016 | RAFAEL ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 740911 | RAFAEL ROCHE MALDONADO | PO BOX 5904 | | | CAGUAS | PR | 00726 | |
| 740914 | RAFAEL RODRIGUEZ | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 740913 | RAFAEL RODRIGUEZ | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 740915 | RAFAEL RODRIGUEZ | PUERTO NUEVO | 1162 CALLE BERCAIRE | | SAN JUAN | PR | 00920 | |
| 740912 | RAFAEL RODRIGUEZ | URB PUERTO NUEVO | 1162 BELCAIRE | | SAN JUAN | PR | 00920 | |
| 740916 | RAFAEL RODRIGUEZ & JEANNETTE DOUBLEDAY | PARC AMADEO | 31 AVE SANDIN | | VEGA BAJA | PR | 00693 | |
| 740917 | RAFAEL RODRIGUEZ / MYRNA VELEZ | PO BOX 207 | | | HATILLO | PR | 00659 | |
| 421017 | RAFAEL RODRIGUEZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 740918 | RAFAEL RODRIGUEZ ALMODOVAR | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 740919 | RAFAEL RODRIGUEZ AMEZQUITA | COND PARQUE DE LAS FUENTES | APT 2308 | | SAN JUAN | PR | 00918 | |
| 849443 | RAFAEL RODRIGUEZ ANGULO | URB EL PLANTIO | F 12B CALLE 4A | | TOA BAJA | PR | 00949 | |
| 849444 | RAFAEL RODRIGUEZ AVELLANET DBA CHEF RAFA Y SUS DULCES TENTACIONES | URB LA HACIENDA | AW15 CALLE 43 | | GUAYAMA | PR | 00784 | |
| 421018 | RAFAEL RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 421019 | RAFAEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 740920 | RAFAEL RODRIGUEZ CANTERO | EXT PARKVILLE | ZA8 CALLE NEVADA | | GUAYNABO | PR | 00969 | |
| 740921 | RAFAEL RODRIGUEZ COIMBRE | BOX 755 | | | COTO LAUREL | PR | 00780-0755 | |
| 740925 | RAFAEL RODRIGUEZ COLON | P O BOX 774 | | | GUAYNABO | PR | 00970 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 740923 | RAFAEL RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 740922 | RAFAEL RODRIGUEZ COLON | RIO GRANDE STATE | X-8 CALLE 26 | | | RIO GRANDE | PR | 00745 | |
| 740924 | RAFAEL RODRIGUEZ COLON | SECTOR TORITO PLATA | A 7 CALLE 2 | | | CAYEY | PR | 00736 | |
| 421020 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | I 105 CALLE 13 | | | YAUCO | PR | 00698 | |
| 740926 | RAFAEL RODRIGUEZ DEL VALLE | ROBERTO H TOOD | AVE PLAZA 18 MAIL OFFICE 29 | | | SAN JUAN | PR | 00907 | |
| 421021 | RAFAEL RODRIGUEZ DIAZ | CALLE 8 S-8 #23 URB. PARANA | | | | RIO PIEDRAS | PR | 00926 | |
| 421022 | RAFAEL RODRIGUEZ DIAZ | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 740927 | RAFAEL RODRIGUEZ DIAZ | COND LA FLORESTA | 1000 CARR 831 APT 932 | | | BAYAMON | PR | 00956 | |
| 421023 | RAFAEL RODRIGUEZ DIAZ | RES LOPEZ NUSSA | EDIF 26 APT 277 | | | PONCE | PR | 00717 | |
| 740928 | RAFAEL RODRIGUEZ DIAZ | URB PUERTO NUEVO | 323 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 740929 | RAFAEL RODRIGUEZ GONZALEZ | PO BOX 20133 | | | | SAN JUAN | PR | 00928-0133 | |
| 421024 | RAFAEL RODRIGUEZ HERNANDEZ | PMB 182 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00969 | |
| 740930 | RAFAEL RODRIGUEZ HERNANDEZ | RES JESUS MA LAGO | H 17 | | | UTUADO | PR | 00641 | |
| 740931 | RAFAEL RODRIGUEZ HUIERTAS | VILLA CAROLINA | CALLE 88 BLOQ 84 10 | | | CAROLINA | PR | 00985 | |
| 740932 | RAFAEL RODRIGUEZ JIMENEZ | P O BOX 2114 | | | | VEGA BAJA | PR | 00694 | |
| 421025 | RAFAEL RODRIGUEZ JOURNET | ADDRESS ON FILE | | | | | | | |
| 740933 | RAFAEL RODRIGUEZ LAVIERA | ADDRESS ON FILE | | | | | | | |
| 740934 | RAFAEL RODRIGUEZ LLANOS | PO BOX 7747 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7747 | |
| 740935 | RAFAEL RODRIGUEZ MARQUEZ | COND GUARDIOLA APTO 502 | 621 CALLE E CERRA | | | SAN JUAN | PR | 00907 | |
| 421026 | RAFAEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 740936 | RAFAEL RODRIGUEZ MARTINEZ | 20 B CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 421027 | RAFAEL RODRIGUEZ MARTINEZ | HC 07 BOX 2668 | | | | PONCE | PR | 00731-9607 | |
| 740937 | RAFAEL RODRIGUEZ MATOS | P O BOX 1010 | | | | AIBONITO | PR | 00705 | |
| 740938 | RAFAEL RODRIGUEZ MELENDEZ | PO BOX 770 | | | | MOROVIS | PR | 00687 | |
| 421028 | RAFAEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 740939 | RAFAEL RODRIGUEZ MOJICA | 21 DEL RIO NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 740940 | RAFAEL RODRIGUEZ MORALES | HC 2 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 739683 | RAFAEL RODRIGUEZ MUNDO | COND ST TROPEZ 6267 | AVE ISLA VERDE APT 11P | | | CAROLINA | PR | 00979 | |
| 421029 | RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 421030 | RAFAEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 421031 | RAFAEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 849445 | RAFAEL RODRIGUEZ OLMO | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| 740941 | RAFAEL RODRIGUEZ OLMO | URB LA ESTANCIA 15 | | | | LAS PIEDRAS | PR | 00771 | |
| 421032 | RAFAEL RODRIGUEZ ORTIZ | BO SUD ARRIBA | SECT HERNANDEZ BZN 3914 | | | CIDRA | PR | 00739 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 740943 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 4313 | | | BAYAMON | PR | 00957 |
| 740942 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 711 | | | BARRANQUITA | PR | 00794 |
| 740944 | RAFAEL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | |
| 740945 | RAFAEL RODRIGUEZ PADIN | VEGA BAJA LAKE | G 25 CALLE 7 | | VEGA BAJA | PR | 00693 |
| 421033 | RAFAEL RODRIGUEZ PAGAN | 1 AVE WALL | | | GUAYNABO | PR | 00966 |
| 740946 | RAFAEL RODRIGUEZ PAGAN | PO BOX 61 | | | HORMIGUERO | PR | 00660-0061 |
| 421034 | RAFAEL RODRIGUEZ PAGAN TRUSTEE | URB TINTILLO | 1 AVE WALL | | GUAYNABO | PR | 00966 |
| 740947 | RAFAEL RODRIGUEZ PARRILLA | BOX 12246 | | | SAN JUAN | PR | 00914-0246 |
| 740948 | RAFAEL RODRIGUEZ PECHECO | PO BOX 905 | | | TOA ALTA | PR | 00954 |
| 421035 | RAFAEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 421036 | Rafael Rodríguez Perez | ADDRESS ON FILE | | | | | |
| 421037 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 421038 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 421039 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 421040 | RAFAEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 740949 | RAFAEL RODRIGUEZ QUINTANA | URB JARDINES FAGOT | K 1 CALLE 6 | | PONCE | PR | 00731 |
| 421041 | RAFAEL RODRIGUEZ RAMOS | HC 2 BOX 11080 | | | YAUCO | PR | 00698 |
| 740950 | RAFAEL RODRIGUEZ RAMOS | PO BOX 1557 | | | YAUCO | PR | 00698 |
| 740951 | RAFAEL RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | |
| 740956 | RAFAEL RODRIGUEZ RIVERA | 76 LAKESIDE BLVD | | | HOPAT CONG | NJ | 07843 |
| 421042 | RAFAEL RODRIGUEZ RIVERA | BDA LOPEZ | BZN 2510 PARADA 16 | | AGUIRRE | PR | 00704 |
| 421043 | RAFAEL RODRIGUEZ RIVERA | BDA. LOPEZ | PARADA 16 BZN - 2510 | | AGUIRRE | PR | 00704 |
| 421044 | RAFAEL RODRIGUEZ RIVERA | PMB 188 | PO BOX 1345 | | TOA ALTA | PR | 00954 |
| 740952 | RAFAEL RODRIGUEZ RIVERA | PO BOX 1360 | | | JUNCOS | PR | 00777 |
| 740954 | RAFAEL RODRIGUEZ RIVERA | PO BOX-3925 | | | BAYAMON | PR | 00620 |
| 740953 | RAFAEL RODRIGUEZ RIVERA | REPARTO SAN JOSE | 442 CALLE FLANDES | | SAN JUAN | PR | 00923 |
| 421045 | RAFAEL RODRIGUEZ RIVERA | URB COUNTRY CLUB 2DA EXT | 770 CALLE VICTOR ROSARIO | | SAN JUAN | PR | 00924 |
| 740955 | RAFAEL RODRIGUEZ RIVERA | URB LAS COLINAS | H8 CALLE 11 | | TOA BAJA | PR | 00949 |
| 740957 | RAFAEL RODRIGUEZ RODRIGUEZ | P.O. BOX 451 | | | COTTO LAUREL | PR | 00780 |
| 739684 | RAFAEL RODRIGUEZ RODRIGUEZ | URB ELIZABETH | 2015 CALLE OTO¥O | | CABO ROJO | PR | 00623 |
| 740958 | RAFAEL RODRIGUEZ ROHENA | URB VILLA CAROLINA | 98-2 CALLE 94 | | CAROLINA | PR | 00985 |
| 421047 | RAFAEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | |
| 421048 | RAFAEL RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 740961 | RAFAEL RODRIGUEZ RUIZ | HC 02 BOX 9828 | | | GUAYNABO | PR | 00971 |
| 740960 | RAFAEL RODRIGUEZ RUIZ | HC 1 BOX 2935 | | | JAYUYA | PR | 00664 |
| 740962 | RAFAEL RODRIGUEZ SERRANO | HC 2 BOX 7364 | | | CAMUY | PR | 00627-9111 |
| 740963 | RAFAEL RODRIGUEZ SOTO | PO BOX 732 | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2305 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2175166 | RAFAEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 421049 | RAFAEL RODRIGUEZ TOYMIL | ADDRESS ON FILE | | | | | |
| 740964 | RAFAEL RODRIGUEZ VARGAS | PO BOX 9021983 | | | SAN JUAN | PR | 00902 |
| 421050 | RAFAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 740965 | RAFAEL RODRIGUEZ VELEZ | BO MIRADERO | CARR 108 KM 39 BZN 1531 | | MAYAGUEZ | PR | 00680 |
| 421051 | RAFAEL RODRIGUEZ WALKER | ADDRESS ON FILE | | | | | |
| 740966 | RAFAEL RODRIGUEZ Y ANA L RODRIGUEZ | VILLA MARIA | X14 CALLE 16 | | CAGUAS | PR | 00725 |
| 740967 | RAFAEL ROIG BIGAS | 6D COND JARDIN AVE SAN PATRICIO | | | GUAYNABO | PR | 00969 |
| 740968 | RAFAEL ROIG CRUZ | HC 02 BOX 5042 | | | GUAYAMA | PR | 00654 |
| 740969 | RAFAEL ROIG MEJIA | MSC 538 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | |
| 1473625 | RAFAEL ROIG Y ASOCIADOS | ADDRESS ON FILE | | | | | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | SAN JUAN | PR | 00926-6023 |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | PMB 538 | 138 WINSTONS CHURCHILL AVE | | SAN JUAN | PR | 00926-6023 |
| 740971 | RAFAEL ROJAS CORTINA | PO BOX 22998 | | | SAN JUAN | PR | 00931 |
| 740972 | RAFAEL ROJAS FERNANDEZ/LIGA MAXIMO SUARE | COMUNIDAD IMBERY | BZN 24 CALLE 2 | | BARCELONETA | PR | 00617 |
| 421052 | RAFAEL ROJAS FLORES | ADDRESS ON FILE | | | | | |
| 740973 | RAFAEL ROJAS ROMAN | 80 CALLE JJ ACOSTA | | | VEGA BAJA | PR | 00693 |
| 740974 | RAFAEL ROJAS TORRES | HC 06 BOX 10188 | | | HATILLO | PR | 00659-9518 |
| 740975 | RAFAEL ROLON MARCANO | HC 3 BOX 37376 | | | CAGUAS | PR | 00725-9713 |
| 421053 | RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | |
| 421055 | RAFAEL ROLON ORTIZ | ADDRESS ON FILE | | | | | |
| 740976 | RAFAEL ROLON RUIZ | HC 2 BOX 8500 | | | JAYUYA | PR | 00664 |
| 740977 | RAFAEL ROMAN FONTAN | P O BOX 9513 | | | BAYAMON | PR | 00960 9513 |
| 740978 | RAFAEL ROMAN GARCIA | PO BOX 904 | | | WILLIMANTIC | CT | 06226-0934 |
| 740979 | RAFAEL ROMAN HERNANDEZ | HC 4 BOX 14109 | | | MOCA | PR | 00676 |
| 740980 | RAFAEL ROMAN NUNCI | ALTURAS DE FAIR VIEW | C 6 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 421056 | RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | |
| 421057 | RAFAEL ROMAN PADUA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421058 | RAFAEL ROMAN PAGAN | ADDRESS ON FILE | | | | | | |
| 740981 | RAFAEL ROMAN RAMOS | HC 03 BOX 19302 | HATO ARRIBA | | | ARECIBO | PR | 00612 |
| 421059 | RAFAEL ROMAN REYES | ADDRESS ON FILE | | | | | | |
| 421060 | RAFAEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 421061 | RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 421062 | RAFAEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 740982 | RAFAEL ROMAN ROSA | ADDRESS ON FILE | | | | | | |
| 740983 | RAFAEL ROMAN ROSARIO | BOX 3573 | | | | CIDRA | PR | 00739 |
| 740984 | RAFAEL ROMAN SANCHEZ | CARR 130 BO PAGUIL | | | | HATILLO | PR | 00659 |
| 421063 | RAFAEL ROMAN SANDOVAL | ADDRESS ON FILE | | | | | | |
| 740985 | RAFAEL ROMERO | ADDRESS ON FILE | | | | | | |
| 740986 | RAFAEL ROMERO GARCIA | 53 FAST MENDEZ VIGO STREET | | | | MAYAGUEZ | PR | 00680 |
| 740987 | RAFAEL ROMERO GARCIA / HCN MARINE WORLD | ADDRESS ON FILE | | | | | | |
| 740988 | RAFAEL ROMERO MARTINEZ | PO BOX 971 | | | | PUNTA SANTIAGO | PR | 00741-0971 |
| 421064 | RAFAEL ROMERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 740989 | RAFAEL RONDON | HC 83 BOX 6590 | | | | VEGA ALTA | PR | 00692 |
| 421065 | RAFAEL RONDON NIEVES | ADDRESS ON FILE | | | | | | |
| 740990 | RAFAEL ROQUES MARTIN | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 |
| 421066 | RAFAEL ROSA / EVELYN MATTOS | ADDRESS ON FILE | | | | | | |
| 421067 | RAFAEL ROSA BIGIO | ADDRESS ON FILE | | | | | | |
| 740991 | RAFAEL ROSA DAVILA | ADDRESS ON FILE | | | | | | |
| 739685 | RAFAEL ROSA IRIZARRY | PO BOX 2765 | | | | RIO GRANDE | PR | 00745 |
| 421068 | RAFAEL ROSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 740992 | RAFAEL ROSA MALDONADO | ADDRESS ON FILE | | | | | | |
| 740993 | RAFAEL ROSA PEREZ | PO BOX 14507 | | | | CAROLINA | PR | 00985 |
| 740994 | RAFAEL ROSA VALLES | PO BOX 871 | | | | ARROYO | PR | 00714 |
| 740995 | RAFAEL ROSA VEGA | J B 11 VERDE SUR | | | | CAGUAS | PR | 00725 |
| 740996 | RAFAEL ROSADO | VILLA CAROLINA | 172-12 CALLE 438 | | | CAROLINA | PR | 00985 |
| 421069 | RAFAEL ROSADO CARO | ADDRESS ON FILE | | | | | | |
| 421070 | RAFAEL ROSADO CORREA | ADDRESS ON FILE | | | | | | |
| 740998 | RAFAEL ROSADO FONTANEZ | 2DA SECC LEVITTOWN | 2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 |
| 740997 | RAFAEL ROSADO FONTANEZ | CUARTA SECCION LEVITTOWN | AU 11 CALLE LILLIAM | | | TOA BAJA | PR | 00948 |
| 740999 | RAFAEL ROSADO FONTANEZ | LILLIAM ESTE A/U/11 | 4TA.SECCION | | | LEVITTOWN TOA BAJA | PR | 00950 |
| 741000 | RAFAEL ROSADO HERNANDEZ | PORTICOS DE CUPEY | 13204 CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 741001 | RAFAEL ROSADO JIMENEZ | EXT VILLA RICA | J26 CALLE 8 | | | BAYAMON | PR | 00959 |
| 741002 | RAFAEL ROSADO MOYA | PO BOX 7126 | | | | PONCE | PR | 00732 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741003 | RAFAEL ROSADO ROSSY | PO BOX 1089 | | | | SABANA SECA | PR | 00952 | |
| 741004 | RAFAEL ROSADO VARGAS | RES MANUEL MARTOREL | EDF 8 APTO 72 | | | COMERIO | PR | 00782 | |
| 741005 | RAFAEL ROSADO VARGAS | URB. SANTA ELENA BB-1 CALLE H | | | | BAYAMON | PR | 00957 | |
| 421072 | RAFAEL ROSARIO | 17-95 CALLE 82 | | | | BAYAMON | PR | 00961 | |
| 741006 | RAFAEL ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 849446 | RAFAEL ROSARIO & ASOCIADOS | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 421073 | RAFAEL ROSARIO & ASSOC | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| 831603 | Rafael Rosario & Assoc. | Omb #434 PO Box 70344 | | | | San Juan | PR | 00936 | |
| 421074 | RAFAEL ROSARIO & ASSOC. | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 741007 | RAFAEL ROSARIO ALMENAS | VILLA CARMEN | B40 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 839261 | RAFAEL ROSARIO AND ASSOCIATES | 1608 CALLE BORI | OFICINA 209 | | | RIO PIEDRAS | PR | 00927 | |
| 741008 | RAFAEL ROSARIO CABRERA | PMB 685 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 741009 | RAFAEL ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 421075 | RAFAEL ROSARIO O'NEILL | ADDRESS ON FILE | | | | | | | |
| 421076 | RAFAEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 741011 | RAFAEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 849447 | RAFAEL ROSAS CAMACHO | JARDINES DE BORIQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| 741012 | RAFAEL ROSAS CAMACHO | URB. JARDINES DE BORINQUEN | CALLE A #11 | | | YAUCO | PR | 00698 | |
| 741013 | RAFAEL ROSAS COURET | URB JARDINES DE BORINQUEN | CALLE A-11 | | | YAUCO | PR | 00698 | |
| 741014 | RAFAEL ROSAS ROSADO | P O BOX 985 | | | | RINCON | PR | 00677 | |
| 421077 | RAFAEL RUFFAT PASTORIZA | ADDRESS ON FILE | | | | | | | |
| 741015 | RAFAEL RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 741016 | RAFAEL RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 421079 | RAFAEL RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 741017 | RAFAEL RUIZ CUETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 421080 | RAFAEL RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 741018 | RAFAEL RUIZ DOMENECH | URB VILLA FONTANA | VIA 17 MR 17 | | | CAROLINA | PR | 00983 | |
| 741019 | RAFAEL RUIZ GAROFALO | PO BOX 79070 | | | | CAROLINA | PR | 00984 | |
| 421081 | RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 421082 | RAFAEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 849448 | RAFAEL RUIZ HIRALDO | COND ALBORADA | 18200 CARR 3 APT E431 | | | CANOVANAS | PR | 00729-4378 | |
| 421083 | RAFAEL RUIZ HIRALDO | URB VILLAS DE LOIZA | 00-12 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 421084 | RAFAEL RUIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 421085 | RAFAEL RUIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| 421086 | RAFAEL RUIZ REYES Y ELBA ROSARIO A . | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741020 | RAFAEL RUIZ ROSARIO | BOX 3917 | BO SUD ARRIBA | | | CIDRA | PR | 00739 |
| 741021 | RAFAEL RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 741022 | RAFAEL RUIZ VEGA | URB SANTA MARIA | G 14 CALLE 9 | | | CEIBA | PR | 00735-2254 |
| 421087 | RAFAEL S APONTE DIAZ | ADDRESS ON FILE | | | | | | |
| 741023 | RAFAEL S BONILLA RODRIGUEZ | PASEO SAN JUAN D-20 | CALLE LA GARITA | | | SAN JUAN | PR | 00926 |
| 741024 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | |
| 421088 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | |
| 741025 | RAFAEL S DELGADO PACHECO | ADDRESS ON FILE | | | | | | |
| 741026 | RAFAEL SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 |
| 741027 | RAFAEL SAAVEDRA SANTOS | 86 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 |
| 741028 | RAFAEL SACARELLO ORTEGA | EXT. LA ALAMEDA A-16 CALLE B | | | | SAN JUAN | PR | 00926 |
| 421089 | Rafael Saez Archeval | ADDRESS ON FILE | | | | | | |
| 741029 | RAFAEL SAINT GERMAIN MENENDEZ | ADDRESS ON FILE | | | | | | |
| 421090 | RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | |
| 421091 | RAFAEL SALAS RIVERA | ADDRESS ON FILE | | | | | | |
| 421092 | RAFAEL SALAS SEGUIN | ADDRESS ON FILE | | | | | | |
| 421093 | RAFAEL SALGADO COLON/ BORINTEK INC | HC 01 BOX 2489 | | | | JAYUYA | PR | 00664 |
| 741030 | RAFAEL SALGADO MANGUAL | PARQUE ECUESTRE | B11 CALLE CAMARERO | | | CAROLINA | PR | 00987 |
| 741031 | RAFAEL SAMBOLIN ACOSTA | HC 1 BOX 10497 | | | | SAN GERMAN | PR | 00683 |
| 741032 | RAFAEL SANCHEZ | BO PIEDRAS BLANCAS | HC BOX 15758 | | | AGUADA | PR | 00602 |
| 421094 | RAFAEL SANCHEZ | BUZON 3631 | PARC MARIA | 272 CALLE SANTA BARBARA | | ANASCO | PR | 00610 |
| 421095 | RAFAEL SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 741033 | RAFAEL SANCHEZ BERNETT | ADDRESS ON FILE | | | | | | |
| 741034 | RAFAEL SANCHEZ HERNANDEZ | FERNANDEZ JUNCOS STA. | PO BOX 11672 | | | SAN JUAN | PR | 00910 |
| 421096 | RAFAEL SANCHEZ HERNANDEZ | HC 03 BOX 9403 | | | | MOCA | PR | 00676 |
| 741035 | RAFAEL SANCHEZ MERCADO | PO BOX 615 | | | | RINCON | PR | 00677 |
| 741036 | RAFAEL SANCHEZ PABON | MANSIONES DE GUAYNABO | C2 CALLE 2 | | | GUAYNABO | PR | 00969-5223 |
| 421097 | RAFAEL SANCHEZ PENA | ADDRESS ON FILE | | | | | | |
| 421098 | RAFAEL SANCHEZ PONCE | ADDRESS ON FILE | | | | | | |
| 741037 | RAFAEL SANCHEZ PRADO | PO BOX 1721 | | | | LAS PIEDRAS | PR | 00771 |
| 421099 | RAFAEL SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | |
| 741038 | RAFAEL SANCHEZ ROMERO | RES STA CATALINA | EDIF 13 APT 87 | | | CAROLINA | PR | 00987 |
| 421101 | RAFAEL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 741039 | RAFAEL SANCHEZ VALENTIN | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 308 | | | SAN JUAN | PR | 00907-1509 | |
| 421102 | RAFAEL SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 741040 | RAFAEL SANOGUEL R / P MAYLIN ORISINI | PO BOX 456 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 741041 | RAFAEL SANTAELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 741042 | RAFAEL SANTANA BERRIOS | URB BELLA VISTA | O49 F CALLE 24 | | | BAYAMON | PR | 00957 | |
| 741043 | RAFAEL SANTANA ORTIZ | HC 1 BOX 5107 | | | | ADJUNTAS | PR | 00601 | |
| 741044 | RAFAEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741045 | RAFAEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741046 | RAFAEL SANTIAGO ALVAREZ | HC 1 BOX 8029 | | | | GUAYANILLA | PR | 00656 | |
| 421103 | RAFAEL SANTIAGO CAMPOS | ADDRESS ON FILE | | | | | | | |
| 421104 | RAFAEL SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 421105 | RAFAEL SANTIAGO DEL VALLE | HC 01 BOX 4307 | | | | COMERIO | PR | 00782 | |
| 741047 | RAFAEL SANTIAGO DEL VALLE | HILL BROTHERS | 386 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 741048 | RAFAEL SANTIAGO ERANS | 30 CALLE MAYOL ALTOS | | | | PONCE | PR | 00731 | |
| 741049 | RAFAEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 741050 | RAFAEL SANTIAGO GONZALEZ | 7MA SECCION LEVITTOWN | HS 70 JUAN F ACOSTA | | | TOA BAJA | PR | 00949 | |
| 421106 | RAFAEL SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 741051 | RAFAEL SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| 741052 | RAFAEL SANTIAGO NIEVES | BO VIVI ARRIBA | HC 01 BOX 3262 | | | UTUADO | PR | 00641 | |
| 421107 | RAFAEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 741053 | RAFAEL SANTIAGO OCASIO | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 741054 | RAFAEL SANTIAGO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 421108 | RAFAEL SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 741055 | RAFAEL SANTIAGO QUIRINDONGO | COMERIO 230 INT | | | | MAYAGUEZ | PR | 00680 | |
| 739686 | RAFAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 421109 | RAFAEL SANTIAGO ROCHE | 59 D CUESTA MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 741056 | RAFAEL SANTIAGO ROCHE | LA CUESTA MONTE GRANDE | RR BOX 59 D CARR 102 INT | | | CABO ROJO | PR | 00623 | |
| 741057 | RAFAEL SANTIAGO SANCHEZ | HC 01 BOX 3611 | | | | SANTA ISABEL | PR | 00757 | |
| 421110 | Rafael Santiago Santiago | ADDRESS ON FILE | | | | | | | |
| 741058 | RAFAEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741059 | RAFAEL SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 421111 | RAFAEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 741060 | RAFAEL SANTIAGO TORRES | 210 JOSE OLIVER ST | APT 1611 | | | SAN JUAN | PR | 00918 | |
| 421112 | RAFAEL SANTIAGO TORRES | CALLE NOGAR 148 SAN RAMON | | | | GUAYNABO | PR | 00969-3934 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 421113 | RAFAEL SANTIAGO TORRES | P O BOX 8601 | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 421114 | RAFAEL SANTINI SOTO | ADDRESS ON FILE | | | | | | |
| 421115 | RAFAEL SANTOS | ADDRESS ON FILE | | | | | | |
| 741061 | RAFAEL SANTOS CLASS | ADDRESS ON FILE | | | | | | |
| 421116 | RAFAEL SANTOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 741062 | RAFAEL SANTOS DEL VALLE | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | GUAYNABO | PR | 00968-8001 | |
| 421117 | RAFAEL SANTOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 421118 | RAFAEL SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 421119 | RAFAEL SANTOS SAEZ | ADDRESS ON FILE | | | | | | |
| 741063 | RAFAEL SANTOS VAZQUEZ | PO BOX 429 | | | FAJARDO | PR | 00738 | |
| 741064 | RAFAEL SATOS LUNA | URB SANTA CATALINA | H 24 CALLE 4 | | BAYAMON | PR | 00957 | |
| 421120 | RAFAEL SAUCHET ARROYO | ADDRESS ON FILE | | | | | | |
| 849449 | RAFAEL SCHARRON ALICEA | HYDE PARK | 196 LOS MIRTOS APT 404 | | SAN JUAN | PR | 00927 | |
| 421121 | RAFAEL SCHULZE MALDONADO | ADDRESS ON FILE | | | | | | |
| 741065 | RAFAEL SEDA LOZADA | URB LOS CAOBOS | 1541 CALLE GROSELLA | | PONCE | PR | 00716 | |
| 421122 | RAFAEL SEGARRA GARCIA | ADDRESS ON FILE | | | | | | |
| 849450 | RAFAEL SEGUINOT VALENTIN | COND PLAZA DEL ESTE | AVE. MAIN APARTADO 56 | | CANOVANAS | PR | 00729-0056 | |
| 849383 | RAFAEL SEIN SIACA | SAN FRANCISCO SHOPPING COURT | 201 AVE DE DIEGO LL-111 ST E154 | | SAN JUAN | PR | 00907 | |
| 421123 | RAFAEL SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 421124 | RAFAEL SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | |
| 741066 | RAFAEL SERRA RAMIREZ | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |
| 421125 | RAFAEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | |
| 741067 | RAFAEL SERRANO SERRANO | CARR 639 KM 1.7INT SECT MANANTIALE | BO SABANA HOYOS P O BOX 1014 | | ARECIBO | PR | 00688-1014 | |
| 421126 | RAFAEL SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 421127 | RAFAEL SEVILLA ROMAN | ADDRESS ON FILE | | | | | | |
| 741068 | RAFAEL SIBERON ECHEVARRIA | PO BOX 1866 | | | YAUCO | PR | 00698 | |
| 741069 | RAFAEL SIERRA BULLAT | 173 FELIX CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 741070 | RAFAEL SIERRA GUADALUPE | URB VILLA VICTORIA | Q 20 CALLE 11 | | CAGUAS | PR | 00725 | |
| 741071 | RAFAEL SIERRA MALDONADO | ADDRESS ON FILE | | | | | | |
| 741072 | RAFAEL SIFONTE | ADDRESS ON FILE | | | | | | |
| 741073 | RAFAEL SILVA RIVERA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | SAN JUAN | PR | 00902 | |
| 421128 | RAFAEL SILVA RIVERA | P O BOX 765 | | | BAYAMON | PR | 00960 | |
| 741074 | RAFAEL SILVESTRINI GONZALEZ | 111 MANSIONES PLAYA HUCARES | | | NAGUABO | PR | 00718 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 421129 | RAFAEL SILVIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 741075 | RAFAEL SOBRINO ENRIQUEZ | BOX 656 | | | | GUAYAMA | PR | 00785 |
| 741076 | RAFAEL SOLA INC. | PO BOX 7472 | | CAGUAS | | CAGUAS | PR | 00726 |
| 421130 | RAFAEL SOLIS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 421131 | RAFAEL SONERA OCASIO | ADDRESS ON FILE | | | | | | |
| 421132 | RAFAEL SORIANO QUIÑONES | ADDRESS ON FILE | | | | | | |
| 421133 | RAFAEL SOSA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 421134 | RAFAEL SOSA COLON | ADDRESS ON FILE | | | | | | |
| 741077 | RAFAEL SOTO | ADDRESS ON FILE | | | | | | |
| 421135 | RAFAEL SOTO CARDONA | PO BOX 118 | | | | ARROYO | PR | 00714 |
| 741078 | RAFAEL SOTO CARDONA | URB JESUS MARIA LAGO | D 12 | | | UTUADO | PR | 00641 |
| 741079 | RAFAEL SOTO CARO | BO ESPINAL | 160 CALLE D | | | AGUADA | PR | 00602 |
| 741082 | RAFAEL SOTO CRUET | APARTADO 933 | | | | GUAYAMA | PR | 00785 |
| 741080 | RAFAEL SOTO CRUET | BDA MARIN | 39 A CALLE 4 | | | GUAYAMA | PR | 00784 |
| 741081 | RAFAEL SOTO CRUET | COMUNIDAD JOBOS SOLAR 1012 | | | | GUAYAMA | PR | 00784 |
| 741083 | RAFAEL SOTO LAUREANO | HC 2 BOX 16092 | | | | ARECIBO | PR | 00612 |
| 739687 | RAFAEL SOTO MENDEZ | URB. LA MARINA Q-33 CALLE # 1 | | | | CAROLINA | PR | 00979 |
| 741085 | RAFAEL SOTO PACHECO | ADDRESS ON FILE | | | | | | |
| 741084 | RAFAEL SOTO PACHECO | ADDRESS ON FILE | | | | | | |
| 421136 | RAFAEL SOTO PAGAN | ADDRESS ON FILE | | | | | | |
| 741086 | RAFAEL SOTO RODRIGUEZ | 7 CALLE LOS LIMONES | | | | MANATI | PR | 00674 |
| 741087 | RAFAEL SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741088 | RAFAEL SOTO TORRE | RESIDENCIAL VISTA HERMOSA | EDIF 21 APT 292 | | | RIO PIEDRAS | PR | 00921 |
| 741089 | RAFAEL SOTO TORRES | HC 8 BOX 51002 | | | | HATILLO | PR | 00659-9822 |
| 741090 | RAFAEL SOTO TRINIDAD | PO BOX 31 | | | | CIALES | PR | 00638 |
| 421137 | RAFAEL SOUCHET ARROYO | ADDRESS ON FILE | | | | | | |
| 421138 | RAFAEL SUAREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 |
| 741091 | RAFAEL SUAREZ DURAND | QUINTA DE HUMACAO | D 8 CALLE B | | | HUMACAO | PR | 00791 |
| 421139 | RAFAEL SUÁREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 |
| 741092 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 |
| 421140 | RAFAEL SUAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 1256757 | RAFAEL SUÁREZ TORRES | ADDRESS ON FILE | | | | | | |
| 741093 | RAFAEL SUBERO COLLAZO | URB VALPARAISO | D 41 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 421141 | RAFAEL T DIAZ CABALLERO | PO BOX 193453 | | | | SAN JUAN | PR | 00919-3453 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741094 | RAFAEL T DIAZ CABALLERO | URB SABANERA | 55 CAM LOS YAGRUMOS | | | CIDRA | PR | 00739 |
| 421142 | RAFAEL T RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 741095 | RAFAEL T. NIEVES RODRIGUEZ | SE-957 CALLE 23 | URB. REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 |
| 741096 | RAFAEL T. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2153925 | RAFAEL TAMAYO | ADDRESS ON FILE | | | | | | |
| 741097 | RAFAEL TEJADA PEREZ | PUERTO NUEVO | 1342 CALLE 10 NO | | | SAN JUAN | PR | 00920 |
| 741098 | RAFAEL TIRADO GOMEZ | VILLA FONTANA LL 6 | VIA 23 | | | CAROLINA | PR | 00983 |
| 741099 | RAFAEL TIRADO NEGRON | HC 1 BOX 7743 | | | | SAN GERMAN | PR | 00683 |
| 421143 | RAFAEL TIRADO ROSA | ADDRESS ON FILE | | | | | | |
| 421144 | RAFAEL TIRADO SANTOS | ADDRESS ON FILE | | | | | | |
| 741100 | RAFAEL TIRADO SERPA | HC 80 BOX 8204 | | | | DORADO | PR | 00646 |
| 741101 | RAFAEL TORO | P O BOX 11064 | | | | SAN JUAN | PR | 00922-1064 |
| 421145 | RAFAEL TORO MALDONADO | ADDRESS ON FILE | | | | | | |
| 421146 | RAFAEL TORO MONTALVO | ADDRESS ON FILE | | | | | | |
| 421147 | RAFAEL TORO PINERO | ADDRESS ON FILE | | | | | | |
| 741102 | RAFAEL TORO RODRIGUEZ | 811 RUSSELL LN 186 | | | | BRANDON | FL | 33510 |
| 741103 | RAFAEL TORO VELEZ | BO RAYO GUARAS | 119 CALLE LUNA | | | SABANA GRANDE | PR | 00637 |
| 741104 | RAFAEL TORRECH | PMB 215 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 |
| 741105 | RAFAEL TORRECH RAMOS | PO BOX 193 | | | | BAYAMON | PR | 00960 |
| 741106 | RAFAEL TORRENS D'BRASIS | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 |
| 741107 | RAFAEL TORRES ALEQUIN | CARR 341 BUZON 40 | VILLA GARCIA BO MANI | | | MAYAGUEZ | PR | 00680 |
| 741108 | RAFAEL TORRES ALEQUIN | VILLA GARCIA BO MANI | CARR 341 BOX 40 | | | MAYAGUEZ | PR | 00682 |
| 421148 | RAFAEL TORRES BATISTA | ADDRESS ON FILE | | | | | | |
| 741109 | RAFAEL TORRES CARRERO | ADDRESS ON FILE | | | | | | |
| 741110 | RAFAEL TORRES COLON | ADDRESS ON FILE | | | | | | |
| 421149 | RAFAEL TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 741111 | RAFAEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 741112 | RAFAEL TORRES DELGADO | PO BOX 7015 | | | | CAGUAS | PR | 00726 |
| 741113 | RAFAEL TORRES FUENTES | CAGUAS NORTE | AE-24 CALLE PARIS | | | CAGUAS | PR | 00725 |
| 741114 | RAFAEL TORRES GARCIA | PO BOX 457 | | | | AGUADILLA | PR | 00605 |
| 421150 | RAFAEL TORRES GARRIGA | ADDRESS ON FILE | | | | | | |
| 741115 | RAFAEL TORRES GUZMAN | RES LAGOS DE BLASINA | EDIF 1 APT 4 | | | CAROLINA | PR | 00985 |
| 421151 | RAFAEL TORRES HUERTAS | ADDRESS ON FILE | | | | | | |
| 741116 | RAFAEL TORRES IRIZARRY | PO BOX 385 | | | | VILLALBA | PR | 00766 |
| 741117 | RAFAEL TORRES LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 741118 | RAFAEL TORRES LEON | URB MIRADOR DE BAIROA | 2P17 CALLE 22 | | | CAGUAS | PR | 00722 | |
| 421152 | RAFAEL TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 741119 | RAFAEL TORRES MARRERO | BOX 794 | | | | COAMO | PR | 00769 | |
| 741120 | RAFAEL TORRES MELENDEZ | HC 03 BOX 15245 | | | | JUANA DIAZ | PR | 00795 | |
| 421153 | RAFAEL TORRES MILIAN | ADDRESS ON FILE | | | | | | | |
| 421155 | RAFAEL TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| 421156 | RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 421157 | RAFAEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 741121 | RAFAEL TORRES ORTIZ | BO GUANIQUILLA | BOX 444 A | | | AGUADA | PR | 00602 | |
| 741122 | RAFAEL TORRES ORTIZ | HC 2 BOX 13472 | | | | SAN FERMAN | PR | 00683 | |
| 741123 | RAFAEL TORRES PACHECO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 741124 | RAFAEL TORRES PEREZ | PARCELAS MANTILLA | 53 SECTOR LA CONCHA | | | ISABELA | PR | 00667-4405 | |
| 741125 | RAFAEL TORRES PEREZ | PMB 78 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 421158 | RAFAEL TORRES PINA | ADDRESS ON FILE | | | | | | | |
| 421159 | RAFAEL TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 741126 | RAFAEL TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| 741127 | RAFAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 421160 | RAFAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 421161 | RAFAEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 741128 | RAFAEL TORRES ROSADO | P O BOX 1683 | | | | GUAYNABO | PR | 00970-1683 | |
| 421162 | RAFAEL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2175043 | RAFAEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 421163 | RAFAEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 741129 | RAFAEL TORRES VALENTIN | BUZON 2086 | CALLE 11 | | | NAGUABO | PR | 00718 | |
| 421164 | RAFAEL TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 741130 | RAFAEL TOSADO PEREZ | HC 5 BOX 25240 | | | | CAMUY | PR | 00627 | |
| 421165 | RAFAEL TRELLES SOSA | ADDRESS ON FILE | | | | | | | |
| 741131 | RAFAEL TRINIDAD HERNANDEZ | VILLA LA MARINA | 27 CALLE SOL | | | CAROLINA | PR | 00979 | |
| 421167 | RAFAEL URBINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 741132 | RAFAEL V MENDEZ RIVERA | URB PASEO REAL | 34 CALLE TOPACIO | | | DORADO | PR | 00646 | |
| 421168 | RAFAEL V MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| 421169 | RAFAEL V ROMAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 741133 | RAFAEL VALDES ALBIZU | 154 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2203 | |
| 421170 | RAFAEL VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 741134 | RAFAEL VALDEZ HERNANDEZ | BDA VIETNAM | 26-CALLE F | | | GUAYNABO | PR | 00965 | |
| 741135 | RAFAEL VALENTIN BARROS | SANTA JUANITA | ER 20 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 421171 | RAFAEL VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 421172 | RAFAEL VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 741136 | RAFAEL VALENTIN ROSA | PO BOX 31000 | | | SABANA HOYOS | PR | 00688 |
| 2164322 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | SAN JUAN | PR | 00936 |
| 2138043 | RAFAEL VALENTIN SOTO | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | SAN JUAN | PR | 00936 |
| 421173 | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | SAN JUAN | PR | 00936 |
| 741137 | RAFAEL VALLE | CALLE D 168 BASE RAMEY | | | AGUADILLA | PR | 00604 |
| 741138 | RAFAEL VALLE | CALLE D-168 | | | RAMEY | PR | 00604 |
| 421174 | RAFAEL VALLE AYALA | ADDRESS ON FILE | | | | | |
| 421175 | RAFAEL VALLE CRUZ | ADDRESS ON FILE | | | | | |
| 421176 | RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | |
| 421177 | RAFAEL VALLE DIAZ | ADDRESS ON FILE | | | | | |
| 739688 | RAFAEL VARGAS BERNARD | LA PERLA | P O BOX 105 | | SAN JUAN | PR | 00901-1160 |
| 421178 | RAFAEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 741139 | RAFAEL VARGAS VEGA | PO BOX 7126 | | | PONCE | PR | 00732 |
| 741140 | RAFAEL VASALLO COTTO | BO HATO TEJAS | 251 CARR 864 | | BAYAMON | PR | 00959 |
| 741142 | RAFAEL VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 421179 | RAFAEL VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 849452 | RAFAEL VAZQUEZ COLON | PO BOX 364168 | | | SAN JUAN | PR | 00936-4168 |
| 741143 | RAFAEL VAZQUEZ CRESPO | PO BOX 1851 | | | COROZAL | PR | 00783 |
| 421180 | RAFAEL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 741144 | RAFAEL VAZQUEZ GONZALEZ | HC 80 BOX 9018 | | | DORADO | PR | 00646 |
| 741145 | RAFAEL VAZQUEZ GUTIERREZ | GRAN VISTA 1 | 47 CEIBA | | GURABO | PR | 00778 |
| 421181 | RAFAEL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 741146 | RAFAEL VAZQUEZ LAINEZ | ADDRESS ON FILE | | | | | |
| 741147 | RAFAEL VAZQUEZ OCACIO | ADDRESS ON FILE | | | | | |
| 421182 | RAFAEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 741148 | RAFAEL VAZQUEZ PEREZ | PO BOX 1851 | | | COROZAL | PR | 00783-7003 |
| 741149 | RAFAEL VAZQUEZ RIVERA | PO BOX 839 | | | LUQUILLO | PR | 00773 |
| 741150 | RAFAEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 421183 | RAFAEL VAZQUEZ ROSA | ADDRESS ON FILE | | | | | |
| 741141 | RAFAEL VAZQUEZ SANTIAGO | 175 WOOLMAN RINK AVE | | | LAS VEGAS | NV | 89123 |
| 741151 | RAFAEL VAZQUEZ SOSA | PO BOX 953 | | | SAN JUAN | PR | 00902 |
| 421184 | RAFAEL VAZQUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 741152 | RAFAEL VAZQUEZ SUAREZ | URB SANTA PAULA | C 14 CALLE 2 | | GUAYNABO | PR | 00969 |
| 741153 | RAFAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 741154 | RAFAEL VEGA ALICEA | 83 CALLE LA MONTALVA | | | GUANICA | PR | 00653 |
| 421185 | RAFAEL VEGA CABOT | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 421186 | RAFAEL VEGA CURRY | ADDRESS ON FILE | | | | | |
| 421187 | RAFAEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | |
| 421188 | RAFAEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 741155 | RAFAEL VEGA GUZMAN | SUITE 322 | PO BOX 5000 | | SAN GERMAN | PR | 00603-9800 |
| 421189 | RAFAEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 421190 | RAFAEL VEGA LOZADA | ADDRESS ON FILE | | | | | |
| 421191 | RAFAEL VEGA LUGO | ADDRESS ON FILE | | | | | |
| 741156 | RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | |
| 421194 | RAFAEL VEGA MONTES | ADDRESS ON FILE | | | | | |
| 741157 | RAFAEL VEGA PERALES | URB BAIROA PARK | L 30 OARQUE DEL LUCERO | | CAGUAS | PR | 00725 |
| 2175464 | RAFAEL VEGA PERALES | URB. VILLA CARIBE | 107 VIA CAFETAL | | CAGUAS | PR | 00727 |
| 741158 | RAFAEL VEGA REYES | VILLA PALMERAS | 240 CALLE RUIZ BELVIS | | SAN JUAN | PR | 00915 |
| 741159 | RAFAEL VEGA RODRIGUEZ | CAPARRA TERRACE | 820 CALLE 7 S O | | SAN JUAN | PR | 00921 |
| 739689 | RAFAEL VEGA VELEZ | PO BOX 302 | | | CABO ROJO | PR | 00623 |
| 1968801 | Rafael Velasco, Luis | ADDRESS ON FILE | | | | | |
| 741160 | RAFAEL VELAZQUEZ FELIX | HC 02 BOX 30374 | | | CAGUAS | PR | 00725 |
| 741161 | RAFAEL VELEZ ANDUJAR | P O BOX 613 | | | ADJUNTAS | PR | 00601 |
| 421195 | RAFAEL VELEZ CAJIGAS | ADDRESS ON FILE | | | | | |
| 741162 | RAFAEL VELEZ FONSECA | HC 2 BOX 31090 | | | CAGUAS | PR | 00725 |
| 741163 | RAFAEL VELEZ MEDINA / NILZA ARROYO S | P O BOX 12 | | | LARES | PR | 00669 |
| 741164 | RAFAEL VELEZ MIRANDA | 2768 CARR 2 | | | MAYAGUEZ | PR | 00680 6327 |
| 741165 | RAFAEL VELEZ MOJICA | PARQUE DEL MONTE | LL1 CALLE URAYOAN | | CAGUAS | PR | 00725 |
| 741166 | RAFAEL VELEZ NARVAEZ | BO SAN JOSE PARC 771 | | | TOA BAJA | PR | 00949 |
| 741167 | RAFAEL VELEZ NIEVES | P O BOX 4506 | | | CAROLINA | PR | 00984 |
| 741168 | RAFAEL VELEZ PARADI | VILLA PESQUERA LA COAL | MUELLE 10 | | SAN JUAN | PR | 00901 |
| 741169 | RAFAEL VELEZ PAZ | P O BOX 666 | | | SAINT JUST | PR | 00978 |
| 741170 | RAFAEL VELEZ QUINTANA | URB VILLA GRILLASCA | 1517 CALLE CASANOVA | | PONCE | PR | 00717 |
| 741171 | RAFAEL VELEZ SANCHEZ | VISTAMAR | 451 CALLE PORTUGAL | | CAROLINA | PR | 00983 |
| 741173 | RAFAEL VELEZ TORRES | 1517 CALLE C CASONOVA | | | PONCE | PR | 00717-0579 |
| 741172 | RAFAEL VELEZ TORRES | PO BOX 172 | | | HATILLO | PR | 00659 |
| 421196 | RAFAEL VELEZ TORRES | PO BOX 620 | | | SAN GERMAN | PR | 00683-0620 |
| 741174 | RAFAEL VENEGAS GONZALEZ | AVE RAMON RIOS ROMAN | BOX 48-5127 SABANA SECA | | TOA BAJA | PR | 00952-4547 |
| 741175 | RAFAEL VERA GONZALEZ | ASOC RECR 4TA SEC VILLA CAROLINA | 149-27 CALLE 413 VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 741176 | RAFAEL VERAS JIMENEZ | HC 71 BOX 3602 | | | NARANJITO | PR | 00719 |
| 741177 | RAFAEL VERDEJO PIZARRO | VILLA PALMERA | 225 SHAN GAY | | SAN JUAN | PR | 00915 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 741178 | RAFAEL VERGARA CARTAGENA | JARDINES DE COUNTRY CLUB | BJ-8 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 421197 | RAFAEL VERGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 421198 | RAFAEL VERGES LAMARCHE | ADDRESS ON FILE | | | | | | | |
| 421199 | RAFAEL VIDAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 741179 | RAFAEL VIDAL RIVERA | 65 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| 739690 | RAFAEL VIERA ARROYO | HC 1 BOX 24112 | | | | VEGA BAJA | PR | 00693 | |
| 741180 | RAFAEL VIERA MEDINA | PO BOX 14700 | | | | NAGUABO | PR | 00718 | |
| 741181 | RAFAEL VILLABOL RIVERA | VALLE ARRIBA HEIGHTS | O 5 C/ EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 741182 | RAFAEL VILLABRILLE PAZ | RR 1 BOX 80 | | | | ANASCO | PR | 00610 | |
| 421200 | RAFAEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 421201 | RAFAEL VILLAFANE RIERA | ADDRESS ON FILE | | | | | | | |
| 741183 | RAFAEL VILLANUEVA DIAZ | URB SANTA JUANITA | JJ 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 741184 | RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | | | |
| 421202 | RAFAEL VILLANUEVA MERCADO | ADDRESS ON FILE | | | | | | | |
| 421203 | RAFAEL VILLANUEVA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 741185 | RAFAEL VILLANUEVA VALDES | RES MANUEL ZENO GANDIA | EDIF A 2 APT 1 | | | ARECIBO | PR | 00612 | |
| 421204 | RAFAEL VILLAVICENCIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 741186 | RAFAEL VIRELA SANTOS | P O BOX 1547 | | | | RIO GRANDE | PR | 00745 | |
| 741187 | RAFAEL VIRELLA | BO CAIMITO ALTO | RR 10 | | | SAN JUAN | PR | 00926 | |
| 741188 | RAFAEL VISSEPO VAZQUEZ | URB RIBERAS DEL RIO | B 22 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 741189 | RAFAEL VIZCAINO | VILLA PALMERAS | 428 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 421206 | RAFAEL W ALAMO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 741190 | RAFAEL W ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 421207 | RAFAEL W RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 741191 | RAFAEL W RODRIGUEZ ROSADO | 131 CALLE CIPRESS | | | | MOROVIS | PR | 00687-8401 | |
| 741192 | RAFAEL YORDAN DAVILA | URB. PONCE DE LEON 8 CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 421208 | RAFAEL ZAPATA ARROYO | ADDRESS ON FILE | | | | | | | |
| 741193 | RAFAEL ZAPATA YORDAN | 60 CALLE JOSE MARTI | | | | HATO REY | PR | 00917 | |
| 741194 | RAFAEL ZAPATA YORDAN | CITIBANK TOWERS STE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 421209 | RAFAEL ZAPATA YORDAN | URB PARAISO DE GURABO | 21 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 741195 | RAFAEL ZAYAS ROLON | BO FACTOR 1 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 741196 | RAFAEL ZENQUIZ SANCHEZ | HC 01 BOX 4859 | | | | YABUCOA | PR | 00767 | |
| 421210 | RAFAEL, JOSEPH Y WILLIAM MUNOZ ROCA | ADDRESS ON FILE | | | | | | | |
| 421211 | RAFAEL, MARILIZ Y JANELICA PELUYERA | ADDRESS ON FILE | | | | | | | |
| 421212 | RAFAEL, MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741200 | RAFAELA A LUGO LUGO | ADDRESS ON FILE | | | | | | |
| 421213 | RAFAELA A OLMO NOLASCO | ADDRESS ON FILE | | | | | | |
| 741201 | RAFAELA ACEVEDO DE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 741202 | RAFAELA AGOSTO VELEZ | ADDRESS ON FILE | | | | | | |
| 421214 | RAFAELA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 421215 | RAFAELA BERRIOS ROSADO | ADDRESS ON FILE | | | | | | |
| 741203 | RAFAELA BORRERO APONTE | HC 07 BOX 2343 | | | | PONCE | PR | 00731-9604 |
| 421216 | RAFAELA CABALLERO / MELVIN PARES | ADDRESS ON FILE | | | | | | |
| 421217 | RAFAELA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 741204 | RAFAELA CARDENAS BORIA | URB VILLA FONTANA | HL 10 VIA 25 | | | CAROLINA | PR | 00983 |
| 421218 | RAFAELA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | |
| 741205 | RAFAELA COSME ORTIZ | TOA ALTA HEIGHTS | Q 26 CALLE 21 | | | TOA ALTA | PR | 00953 |
| 741206 | RAFAELA DAVILA OQUENDO | ADDRESS ON FILE | | | | | | |
| 741207 | RAFAELA DAVILA VAZQUEZ | URB CAPARRA HEIGHTS | 373 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 421219 | RAFAELA DE ALBA BAEZ | ADDRESS ON FILE | | | | | | |
| 421220 | RAFAELA DELGADO APONTE | ADDRESS ON FILE | | | | | | |
| 741197 | RAFAELA DIAZ APONTE | P O BOX 1674 | | | | LUQUILLO | PR | 00773 |
| 741208 | RAFAELA ESQUILIN | REPTO SAN JOSE | E 25 CALLE 1 | | | GURABO | PR | 00778 |
| 421221 | RAFAELA ESQUILIN NUNEZ | ADDRESS ON FILE | | | | | | |
| 421222 | RAFAELA ESTRELLA | ADDRESS ON FILE | | | | | | |
| 741209 | RAFAELA FALERO ROSARIO | RES. QUINTANA | EDIF 8 APT 49 | | | SAN JUAN | PR | 00917 |
| 741210 | RAFAELA FONTANEZ COTTO | ADDRESS ON FILE | | | | | | |
| 421223 | RAFAELA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 741211 | RAFAELA FRANCO LEON | PO BOX 8261 | | | | PONCE | PR | 00732 |
| 741212 | RAFAELA GARCIA ANDINO | TOA ALTA HEIGHTS | U 9 CALLE 22 A | | | TOA ALTA | PR | 00953 |
| 741213 | RAFAELA GONZALEZ JIMENEZ | BO SABANA SECA | BOX 455 | | | TOA BAJA | PR | 00952 |
| 741215 | RAFAELA GONZALEZ ROIG | ADDRESS ON FILE | | | | | | |
| 421224 | RAFAELA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 741216 | RAFAELA GUTIERREZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 741217 | RAFAELA HERNANDEZ | PO BOX 4911 | | | | CAROLINA | PR | 00984 |
| 741218 | RAFAELA MARIN | LOMAS ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 |
| 741219 | RAFAELA MARIN COLON | LOMA ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 |
| 421225 | RAFAELA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 421226 | RAFAELA MATOS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 741221 | RAFAELA MERLO ROLDAN | ADDRESS ON FILE | | | | | | |
| 741222 | RAFAELA MONGE MATOS | URB LUQUILLO MAR | CC 54 CALLE C | | | LUQUILLO | PR | 00773 |
| 421227 | RAFAELA MORALES ANDRADES | ADDRESS ON FILE | | | | | | |
| 421228 | Rafaela Morales Felipe | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 421229 | RAFAELA MORALES MORALES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741223 | RAFAELA MORALES SERRANO | RR 9 BOX 1541 | | | | SAN JUAN | PR | 00926 |
| 421230 | RAFAELA NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 421231 | RAFAELA O NEILL QUIÑONES | ADDRESS ON FILE | | | | | | |
| 421232 | RAFAELA O'NEILL QUINONES | ADDRESS ON FILE | | | | | | |
| 741224 | RAFAELA ORTEGA Y/O EPIFANIA ORTEGA | HC 73 BOX 4654 | | | | NARANJITO | PR | 00719 |
| 741225 | RAFAELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 421233 | RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 421234 | RAFAELA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 421235 | RAFAELA OTERO CLASS | ADDRESS ON FILE | | | | | | |
| 741227 | RAFAELA OTERO MEDINA | ADDRESS ON FILE | | | | | | |
| 741226 | RAFAELA OTERO MEDINA | ADDRESS ON FILE | | | | | | |
| 741228 | RAFAELA PAGAN COSME | ADDRESS ON FILE | | | | | | |
| 741229 | RAFAELA PAGAN DIAZ | SANTA RITA | HC 1 BOX 6903 | | | GURABO | PR | 00778 |
| 421237 | RAFAELA PERELLO PALMA | ADDRESS ON FILE | | | | | | |
| 1752843 | Rafaela Perez Martinez | ADDRESS ON FILE | | | | | | |
| 1752843 | Rafaela Perez Martinez | ADDRESS ON FILE | | | | | | |
| 741230 | RAFAELA PEREZ RIOS | JARDINES DE CAPARRA | QQ 12 CALLE 16 | | | BAYAMON | PR | 00959 |
| 421238 | RAFAELA PINEDA ABREU | ADDRESS ON FILE | | | | | | |
| 741231 | RAFAELA PIZARRO GALLARDO | ADDRESS ON FILE | | | | | | |
| 741232 | RAFAELA QUINONES ROSARIO | DELGADO | N 28 CALLE 15 | | | CAGUAS | PR | 00725 |
| 741233 | RAFAELA RAMOS ORTIZ | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 |
| 421239 | RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | |
| 421240 | RAFAELA REYES / CYNTHIA BITHORN | ADDRESS ON FILE | | | | | | |
| 741234 | RAFAELA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 741235 | RAFAELA RIVERA COLON | URB LA ESMERALDA | 801 ESMERALDA | | | SAN JUAN | PR | 00926 |
| 741236 | RAFAELA RIVERA DE ORTEGA | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 |
| 421242 | RAFAELA RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 421243 | RAFAELA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 421244 | RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 421245 | RAFAELA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 741237 | RAFAELA RIVERA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 741238 | RAFAELA RIVERA OQUENDO | BO SAN ANTON | CALLE KERCADO | | | CAROLINA | PR | 00987 |
| 741239 | RAFAELA RIVERA OQUENDO | RR 1 BOX 47 DD | | | | CAROLINA | PR | 00987 |
| 741240 | RAFAELA RIVERA ORTIZ | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 |
| 741198 | RAFAELA RIVERA RIVERA | PO BOX 12023 | | | | SAN JUAN | PR | 00914 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2319 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421246 | RAFAELA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 421247 | RAFAELA RIVIERE ANDINO | ADDRESS ON FILE | | | | | | |
| 741241 | RAFAELA ROBLES | ADDRESS ON FILE | | | | | | |
| 741243 | RAFAELA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 741244 | RAFAELA RODRIGUEZ ALICEA | HC 71 BOX 1425 | | | | NARANJITO | PR | 00719 |
| 741242 | RAFAELA RODRIGUEZ MARTINEZ | PO BOX 7155 | | | | CAROLINA | PR | 00985 |
| 741245 | RAFAELA RODZ ADORNO | R/SAN ANTONIO EDIF A APT597 P/TIERR | | | | SAN JUAN | PR | 00901 |
| 741246 | RAFAELA ROSA DE JESUS | HC 20 BOX 10955 | | | | JUNCOS | PR | 00777 |
| 421248 | RAFAELA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 421249 | RAFAELA ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 741247 | RAFAELA ROSARIO BENITEZ | MANSIONES DEL MAR MM | 142 CALLE PELICANO | | | TOA BAJA | PR | 00949 |
| 741248 | RAFAELA RUIZ | URB MONTE CARLO | 1275 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 741249 | RAFAELA SALDANA CARRASQUILLO | P O BOX 384 | | | | CANOVANAS | PR | 00729 |
| 741250 | RAFAELA SALGADO MAISONET | VILLA CAROLINA | C 103 BLQ 106 8 | | | CAROLINA | PR | 00985 |
| 741251 | RAFAELA SANCHEZ FLORES | E 81 URB VILLA ORIENTE | | | | HUMACAO | PR | 00791 |
| 741252 | RAFAELA SANTA PEREZ | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 741253 | RAFAELA SANTANA | HC 06 BOX 70069 | | | | CAGUAS | PR | 000725 |
| 741254 | RAFAELA SANTIAGO FERNANDEZ | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 |
| 741255 | RAFAELA SANTIAGO RODRIGUEZ | BAYAMON BRANCH | BOX 1791 | | | BAYAMON | PR | 00960 |
| 741256 | RAFAELA SANTIAGO ROJAS | PO BOX 1887 | | | | JUNCOS | PR | 00777 |
| 741199 | RAFAELA SERRANO RIVERA | PARCELAS FALU | 279 A CALLE 32 | | | SAN JUAN | PR | 00924 |
| 741257 | RAFAELA SILVERTRE ALOMAR | P O BOX 1335 | | | | LUQUILLO | PR | 00773 |
| 741258 | RAFAELA TIRADO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 741259 | RAFAELA TORRES DAVILA | RES LUIS LLORENS TORRES | EDIF 140 APT 2584 | | | SAN JUAN | PR | 00913 |
| 741260 | RAFAELA TORRES GONZALEZ | COOP LOS ROBLES | 402 A AMERICO MIRANDA | | | SAN JUAN | PR | 00927 |
| 741261 | RAFAELA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 741263 | RAFAELA VEGA MARRERO | 37 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 |
| 421250 | RAFAELA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 741264 | RAFAELA VELEZ CORTES | BO BEJUCO CARR 112 KM 1 HM 9 | AVE SANTIAGO AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 421251 | RAFAELA VICENTE DONES | ADDRESS ON FILE | | | | | | |
| 741265 | RAFAELA VIZCARRONDO RODRIGUEZ | HC 1 BOX 5682 | | | | TOA BAJA | PR | 00949-9707 |
| 741266 | RAFAELINA ARROYO PLAUD | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741267 | RAFAELINA ORTIZ SANTIAGO | URB CARIOCA | C 14 CALLE BALDORIOTY | | GUAYAMA | PR | 00785 | |
| 421252 | RAFAELITO MONTALVO VEGA | ADDRESS ON FILE | | | | | | |
| 741268 | RAFAELITO SANTOS TEJERA | P O BOX 69001 | SUITE 243 | | HATILLO | PR | 00659 | |
| 421253 | RAFAIMA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 741269 | RAFBETH CRUZ GUTIERREZ | BUNKER | 38 CALLE COSTA RICA | | CAGUAS | PR | 00725 | |
| 421254 | RAFCAR INC | 152 CALLE TRES HERMANOS 6 | | | SAN JUAN | PR | 00907 | |
| 770796 | RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | SAN JUAN | PR | 00907-1580 | |
| 741270 | RAFEEL VARGAS LOPEZ | PO BOX 1680 | | | BARCELONETA | PR | 00617-1680 | |
| 741271 | RAFEL COLON HOMS INC | PO BOX 41 | | | SAN LORENZO | PR | 00754 | |
| 741272 | RAFEL LOPEZ RAMOS | HC 02 BOX 19168 | | | ARECIBO | PR | 00612 | |
| 421255 | RAFEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 421256 | RAFEL RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 421257 | RAFELIO CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 421258 | RAFF, BRIAN | ADDRESS ON FILE | | | | | | |
| 421259 | RAFFAELE AYALA, MARTIN | ADDRESS ON FILE | | | | | | |
| 421260 | RAFFO DIAZ, BERTHA | ADDRESS ON FILE | | | | | | |
| 421261 | RAFFO DIAZ, BERTHA M. | ADDRESS ON FILE | | | | | | |
| 421262 | RAFFUCCI AVILES, NATALIA | ADDRESS ON FILE | | | | | | |
| 421263 | RAFFUCCI CARO, CARLOS | ADDRESS ON FILE | | | | | | |
| 421264 | RAFFUCCI GAS + ENSERES | ADDRESS ON FILE | | | | | | |
| 1824752 | RAFFUCCI LORENZO, ROSA Y | ADDRESS ON FILE | | | | | | |
| 421265 | RAFFUCCI LORENZO, ROSA Y | ADDRESS ON FILE | | | | | | |
| 421266 | RAFFUCCI MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 421267 | RAFFUCCI PINO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 421268 | RAFFUCCI RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 421269 | RAFFUCCI RODRIGUEZ, DARRYL | ADDRESS ON FILE | | | | | | |
| 421270 | RAFFUCCI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 421271 | RAFFUCCI RODRIGUEZ, NOLAN | ADDRESS ON FILE | | | | | | |
| 421272 | Raffucci Rodriguez, Nolan | ADDRESS ON FILE | | | | | | |
| 421273 | RAFFUCCI SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 421274 | RAFFUCCI VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 421275 | RAFFUCI PLANEL, LAURA | ADDRESS ON FILE | | | | | | |
| 812169 | RAFFUCI RODRIGUEZ, DELI | ADDRESS ON FILE | | | | | | |
| 421276 | RAFFUCI RODRIGUEZ, DELI A | ADDRESS ON FILE | | | | | | |
| 421277 | RAFIAT OLABISI, OLAYIOYE | ADDRESS ON FILE | | | | | | |
| 421278 | RAFIEMANUELLE MATOS MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741273 | RAFIN DIAZ ORTIZ | URB COUNTRY CLUB | 970 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 421279 | RAFINSKI MARCUS | ADDRESS ON FILE | | | | | | | |
| 741274 | RAFITOS CATERING | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 741275 | RAFO FIGUEROA RENTAL | HC 764 BUZON 6450 | | | | PATILLAS | PR | 00723 | |
| 741276 | RAFO FIGUEROA RENTAL | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 741277 | RAFO TIRE AND REPAIR SERVICE | HC-02 BOX 7592 | | | | BARRANQUITAS | PR | 00794 | |
| 421280 | RAFOLS MARTINEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 421281 | RAFOLS MARTINEZ, LADY | ADDRESS ON FILE | | | | | | | |
| 421282 | RAFOLS SEGARRA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1481410 | Rafols Van Derdys, Alberto J | ADDRESS ON FILE | | | | | | | |
| 1762081 | Rafols, Lady | ADDRESS ON FILE | | | | | | | |
| 1760219 | Rafols, Lady | ADDRESS ON FILE | | | | | | | |
| 1757933 | Rafols, Lady de los A | ADDRESS ON FILE | | | | | | | |
| 741278 | RAFPS & ASSOCIATES, INC. | PO BOX 1341 | | | | LAS PIEDRAS | PR | 00771-1341 | |
| 421283 | RAFPS AND ASSOCIATES, INC | PO BOX 6528 | | | | CAGUAS | PR | 00726 | |
| 741279 | RAFSHIANNE MARTINEZ SILVA | JARDINES DEL CARIBE | W 9 CALLE 48 | | | PONCE | PR | 00731 | |
| 741280 | RAFY AIR CONDITIONING | HC 73 BOX 4441 | | | | NARANJITO | PR | 00719 | |
| 741281 | RAFY AUTO COOL | 235 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 741282 | RAFY AUTO PARTS | URB VILLA DE CASTRO | M 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 741284 | RAFY AUTO REPAIR | BUENA VISTA | RR-4 BOX 2830 | | | BAYAMON | PR | 00957 | |
| 741283 | RAFY AUTO REPAIR | URB TURABO GDNS | 33 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 741285 | RAFY CATERING | URB ALTAMESA | 1453 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 741286 | RAFY PROMOTION | A X3 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 741287 | RAFY PROMOTION | LOMAS VERDE | 4X 3 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 421284 | RAFY SERVICE STATION INC/GREEN ENERGY | SYSTEMS CORP | PO BOX 225 | | | LAS PIEDRAS | PR | 00771 | |
| 849455 | RAFY SOUND SYSTEM | PO BOX 285 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741288 | RAFY TRIUMPH | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 849456 | RAFY'S AMBULANCE | PO BOX 635 | | | | ARROYO | PR | 00714 | |
| 849457 | RAFY'S CONSTRUCTION AND MAINTENANCE SERV | BO RABANAL | RR 1 BOX 3041 | | | CIDRA | PR | 00739-9898 | |
| 741289 | RAGA OFFISET PRINTING SERVICE | 251 CALLE 8 ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 421285 | RAGHAVAN, RAVEE | ADDRESS ON FILE | | | | | | | |
| 421286 | RAGHNATH MANOHAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1955181 | Raguan Sepulueda, Frances | ADDRESS ON FILE | | | | | | | |
| 421287 | RAGUAN SEPULVEDA, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741290 | RAGUEL DAVILA PABON | PARC AMADEO | 214 CALLE B2 | | | VEGA BAJA | PR | 00693 | |
| 421288 | RAGUEL G AMADOR DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 421289 | RAH CONSULTING TECHNICALSERVICES | CALLE AUSTRAL NUM 58 | | | | SAN JUAN | PR | 00920 | |
| 421290 | RAHAM BAPTIST ACADEMY INC. | P O BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| 421291 | RAHELIE DE JUESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 421292 | RAHIXA J PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 2180219 | Rahm, Susan D. and Jeffrey D. | 1680 45th Ave | | | | Plymouth | MN | 55446 | |
| 421293 | RAHMAN ABDELHAFES YAMAL A | ADDRESS ON FILE | | | | | | | |
| 421294 | RAHMAN MD , MUHAMMED A | ADDRESS ON FILE | | | | | | | |
| 741291 | RAHOLA INC. | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 741292 | RAHOLA PHOTO SUPPLY INC | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 741294 | RAHOLA PHOTO SUPPLY INC | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 741293 | RAHOLA PHOTO SUPPLY INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 421295 | RAHOLISA TEXACO SERVICE STATION | P O BOX 5075 | | | | AGUADILLA | PR | 00605 | |
| 741295 | RAHOLISA TEXACO SERVICE STATION | URB RAHOLISA | 1 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 741297 | RAHSAAN J OTERO | BO ESPINOSA | 52 CALLE ZALZAL | | | VEGA ALTA | PR | 00692 | |
| 421296 | RAHYXA Y MIRANDA GRAJALES | ADDRESS ON FILE | | | | | | | |
| 2200209 | Rai, Asha | ADDRESS ON FILE | | | | | | | |
| 2222153 | Rai, Asha | ADDRESS ON FILE | | | | | | | |
| 2201213 | Rai, Grace | ADDRESS ON FILE | | | | | | | |
| 741298 | RAICES | SEPTIMA SECCION | HS39 CAL GRGR LDSM URB LEVITTOWN LA | | | TOA BAJA | PR | 00949 | |
| 421297 | RAICES & MORALES CSP | AVE.JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| 1425722 | RAICES ACEVEDO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 421299 | RAICES ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 741299 | RAICES AUTO SALES INC | 2736 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 421300 | RAICES CORPORATION | PMB 446 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 421301 | RAICES DORADAS INC. HOGAR | APARTADO 757 | | | | VEGA ALTA | PR | 00692 | |
| 1603397 | RAICES GONZALES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 421302 | RAICES GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 421303 | RAICES GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 2105195 | Raices Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1912476 | Raices Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| 421304 | RAICES GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2090917 | Raices Gonzalez, Sonia | ADDRESS ON FILE | | | | | | |
| 2080176 | Raices Gonzalez, Sonia | ADDRESS ON FILE | | | | | | |
| 421305 | RAICES GONZALEZ, SOR | ADDRESS ON FILE | | | | | | |
| 421306 | RAICES LOPEZ MD, VANESSA | ADDRESS ON FILE | | | | | | |
| 421307 | RAICES LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 421308 | RAICES MATIAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 812170 | RAICES MEDINA, WANDY | ADDRESS ON FILE | | | | | | |
| 421311 | RAICES MENDEZ, MARYBELL | ADDRESS ON FILE | | | | | | |
| 421313 | RAICES MENDEZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 421314 | RAICES NOVOA, ANGEL | ADDRESS ON FILE | | | | | | |
| 421316 | RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | |
| 421315 | RAICES PABON, MARIANGELIZ | ADDRESS ON FILE | | | | | | |
| 421317 | RAICES REYES, NILDA | ADDRESS ON FILE | | | | | | |
| 421318 | RAICES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 421319 | RAICES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 421320 | RAICES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 421321 | RAICES RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 421322 | RAICES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 421323 | RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | |
| 421324 | RAICES RODRIGUEZ, MEIDA | ADDRESS ON FILE | | | | | | |
| 421325 | RAICES ROMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 421326 | Raices Roman, Jorge F. | ADDRESS ON FILE | | | | | | |
| 421327 | RAICES ROMAN, JORGE F. | ADDRESS ON FILE | | | | | | |
| 854300 | RAÍCES ROMÁN, JORGE F. | ADDRESS ON FILE | | | | | | |
| 421328 | RAICES ROMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 421329 | Raices Roman, Victor | ADDRESS ON FILE | | | | | | |
| 421330 | RAICES ROMAN, VICTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 421331 | RAICES ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 421332 | RAICES ROMAN, ZULMA | ADDRESS ON FILE | | | | | | |
| 421333 | RAICES SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | |
| 421334 | RAICES SANTOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 421335 | RAICES VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 421336 | RAICES VEGA, YANIRA I | ADDRESS ON FILE | | | | | | |
| 421337 | RAICES Y MORALES CSP | 525 AVE JOSE A CEDENO STE 203 | | | | ARECIBO | PR | 00612-4004 | |
| 1694278 | RAICES, MARITZA TORRES | ADDRESS ON FILE | | | | | | |
| 741300 | RAIDEL OVIEDO ARMAS | PO BOX 7984 | | | | PONCE | PR | 00732 | |
| 421338 | RAIDERS BASEBALL INC | PMB 709 | LUIS VIGOREUX AVE | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2324 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 421339 | RAIDERS BASEBALL INC DBA BANCO POPULAR | BANCO POPULAR DE PUERTO RICO | CBC NORTE | SR RAFAEL ROMAN PADUA | | SAN JUAN | PR | 00936-2708 |
| 741301 | RAIDERS YOUTH DEVELOPMENT ASSOC INC | PO BOX 2056 | | | | CAROLINA | PR | 00984 |
| 741302 | RAIDI SANCHEZ HERNANDEZ | 332 BARBOSA | | | | MOCA | PR | 00676 |
| 421340 | RAIHSA M. CARMONA ANDINO | ADDRESS ON FILE | | | | | | |
| 1792277 | Raileen Ríos Vázquez, una menor (Zulma Ivette Vázquez Becerra, madre) | ADDRESS ON FILE | | | | | | |
| 421341 | RAILUIS ECHANDY RIVERA | ADDRESS ON FILE | | | | | | |
| 741303 | RAILYLUZ SOTO RODRIGUEZ | PO BOX 1081 | | | | SABABA HOYOS | PR | 00688 |
| 421342 | RAIMAR TAPIA OQUENDO | ADDRESS ON FILE | | | | | | |
| 741304 | RAIMOND AGUIAR | COND SAN JUDAS TADEO | 1663 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 741305 | RAIMUNDA CASANOVA FEBUS | URB JARDINES DE BORINQUEN L 34 | CALLE LIRIOS | | | CAROLINA | PR | 00985 |
| 741306 | RAIMUNDA VAZQUEZ Y/O RICARDO MARTINEZ | P O BOX 1752 | | | | SAN LORENZO | PR | 00754-1752 |
| 421343 | RAIMUNDI BRUNO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 421344 | RAIMUNDI MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | |
| 421345 | RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 421346 | RAIMUNDI MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 421347 | RAIMUNDI MELENDEZ, WILMA H | ADDRESS ON FILE | | | | | | |
| 421348 | RAIMUNDI NATER, CARLOS T | ADDRESS ON FILE | | | | | | |
| 421350 | RAIMUNDI OYOLA, NEYDA L | ADDRESS ON FILE | | | | | | |
| 2203260 | Raimundi Rivera, Norma | ADDRESS ON FILE | | | | | | |
| 2209464 | Raimundi Rivera, Norma | ADDRESS ON FILE | | | | | | |
| 421351 | RAIMUNDI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 421352 | RAIMUNDI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 421354 | RAIMUNDO A ALAPONT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 741308 | RAIMUNDO A LOPEZ PUJOLS | URB BUENA VISTA B 11 CALLE 4 | | | | LARES | PR | 00669 |
| 741309 | RAIMUNDO BRUNO ASTACIO | ADDRESS ON FILE | | | | | | |
| 741310 | RAIMUNDO BRUNO ASTACIO | ADDRESS ON FILE | | | | | | |
| 421355 | RAIMUNDO CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 421356 | RAIMUNDO ESPINOZA CHRINOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 741311 | RAIMUNDO LOPEZ PAGAN | ADDRESS ON FILE | | | | | |
| 421357 | RAIMUNDO MARRERO APPRAISERS PSC | COND EL CENTRO I STE 301 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 421358 | RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | |
| 421359 | RAIMUNDO MARRERO OTERO | ADDRESS ON FILE | | | | | |
| 421360 | RAIMUNDO MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 741312 | RAIMUNDO MASSARI RAMOS | BO JUAN DOMINGO | DELICIAS CALLE 5 | | GUAYNABO | PR | 00966 |
| 741313 | RAIMUNDO MATOS | 24 EJ AVE AMHERST | | | SPRING HILL | FL | 34609-3313 |
| 741307 | RAIMUNDO ORTIZ RODRIGUEZ | HC 4 BOX 22070 | | | JUANA DIAZ | PR | 00795 9619 |
| 741314 | RAIMUNDO PAGAN COLON | BO CIALITOS CRUCE | | | CIALES | PR | 00638 |
| 741315 | RAIMUNDO PAGAN PAGAN | HC 02 BOX 8816 | | | CIALES | PR | 00638 |
| 741316 | RAIMUNDO POZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 741317 | RAIMUNDO RODRIGUEZ MARTIN | PO BOX 7125 | | | MAYAGUEZ | PR | 00680 |
| 421361 | RAIMUNDO SANCHEZ | ADDRESS ON FILE | | | | | |
| 2175607 | RAIMUNDO VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | |
| 741318 | RAIN DROP OF P.R. | P O BOX 60 | | | SANTA ISABEL | PR | 00757 |
| 741319 | RAIN DROP OF P.R. | URB CHALETS COURT 1652 | CALLE SANTA AGUEDA BOX 8 | | SAN JUAN | PR | 00926 |
| 421362 | RAIN FOREST INDOOR AIR QUALITY, INC | PO BOX 1595 | | | COAMO | PR | 00769 |
| 421363 | RAIN FOREST PRODUCTIONS LLC | 15821 VENTURA BLVD 500 | | | ENCINO | CA | 91436 |
| 421364 | RAIN FOREST PRODUCTIONS LLC | URB INDUSTRIAL MINILLAS | 195 CALLE A | | BAYAMON | PR | 00959-1900 |
| 741321 | RAINBOW | 1089 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 741320 | RAINBOW | LEVITTOWN | PO BOX 50521 | | TOA BAJA | PR | 00950-0521 |
| 741322 | RAINBOW | PO BOX 50521 | | | LEVITOWN STA | PR | 00950 |
| 741324 | RAINBOW CAR WASH | 100 CALLE RIOS | | | SAN GERMAN | PR | 00683 |
| 741325 | RAINBOW DE MAYAGUEZ | 371 CALLE POST S | | | MAYAGUEZ | PR | 00680 |
| 741326 | RAINBOW DEL NORTE | URB MONTE CARLO | 120 CALLE MARGINAL | | VEGA BAJA | PR | 00693 |
| 741327 | RAINBOW DEL OESTE INC | PO BOX 4054 | | | AGUADILLA | PR | 00605 |
| 421365 | RAINBOW DEL SUR INC | PMB 327 | 1575 AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 741328 | RAINBOW EQUIPMENTCORP | 1750 FERNANDEZ JUNCOS PDA 251/2 | | | SAN JUAN | PR | 00909 |
| 741329 | RAINBOW H & A INC | URB SANTA ROSA | MARGINAL SANTA CRUZ E-2 | | BAYAMON | PR | 00959 |
| 421366 | RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | FAJARDO | PR | 00738-0000 |
| 741323 | RAINBOW K&R EQUIPMENT | 1750 FERNANDEZ JUNCOS | | | SANTURCE | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2326 of 2328

Exhibit G
Master Mailing List 3
Served via first class mail

| 421367 | RAINBOW KIDS CORP | P O BOX 1717 | | | | ANASCO | PR | 00610 | |
| 849458 | RAINBOW LEVITTOWN Y/O REY ENTERPRISES | PO BOX 50521 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 741330 | RAINBOW OPTICAL LAB INC | PO BOX 9659 | | | | CAGUAS | PR | 00726 | |
| 2175352 | RAINBOW PAINTING CORPORATION | P.O. BOX 1873 | | | | TOA BAJA | PR | 00951 | |
| 741332 | RAINBOW SYMPHONY INC. | 6860 CANBY AVE STE 120 | | | | RESEDA | CA | 91335 | |
| 421368 | RAINE DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 421369 | RAINEL LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| 421370 | RAINER RIVERA SDROTE | ADDRESS ON FILE | | | | | | | |
| 1886302 | Rainer, Ned F & Bertha L | ADDRESS ON FILE | | | | | | | |
| 1431154 | Rainey, Marcus J | ADDRESS ON FILE | | | | | | | |
| 741333 | RAINIEL OQUENDO DE JESUS | JESUS M LAGO A 16 | | | | UTUADO | PR | 00641 | |
| 421371 | RAINIER A BEACHAMP OLIVERA | ADDRESS ON FILE | | | | | | | |
| 741334 | RAINIER MEDINA COLLAZO | HC 71 BOX 5901 | | | | CAYEY | PR | 00736 | |
| 741335 | RAINIER MEDINA PEREZ | BUZON C B 25 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 421372 | RAINIER RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 741336 | RAINIER RIVERA SARATE | ADDRESS ON FILE | | | | | | | |
| 741337 | RAINIER RONDON RAMIREZ | BO QDA CRUZ | 143 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 421373 | RAINIER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 741338 | RAININ INSTRUMENT LLC | 5400 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 741340 | RAISA A FIRPO BENITEZ | P O BOX 350 | | | | SABANA SECA | PR | 00952 | |
| 741341 | RAISA A RODRIGUEZ ROMERO | URB VENUS GARDENS | AD 26 A CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 421374 | RAISA A TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 421375 | RAISA A. TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 421376 | RAISA B PADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| 741339 | RAISA D ALLENDE MELENDEZ | URB ALTS DE RIO GRANDE | I 392 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 741342 | RAISA DALY GARCIA | URB BAHIA VISTAMAR | 1493 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 421377 | RAISA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 421378 | RAISA I BALBUENA MERLE | ADDRESS ON FILE | | | | | | | |
| 741343 | RAISA L CARABALLO CARABALLO | PO BOX 180 | | | | YAUCO | PR | 00698 | |
| 421379 | RAISA L NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 421380 | RAISA LEGARRETA RUIZ | ADDRESS ON FILE | | | | | | | |
| 741344 | RAISA LOPEZ RODRIGUEZ | P O BOX 3037 | | | | MANATI | PR | 00674 | |
| 741345 | RAISA M ROLDAN ROJAS | PO BOX 944 | | | | JUNCOS | PR | 00777 | |
| 741346 | RAISA TEJEDA | UR LOMAS VERDES | 3D 36 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 741347 | RAISA TEXIDOR RUIZ | PO BOX 61 | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421381 | RAISSA BUXO DIAZ | ADDRESS ON FILE | | | | | | | |
| 741348 | RAISSA CAMILO DURAN | COND TORRES DE ANDALUCIA APT 1501 | | | | TRUJILLO ALT0 | PR | 00926 | |
| 421382 | RAISSICA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 421383 | RAITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 741349 | RAIZA A DIAZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 421384 | RAIZA BARRERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 741350 | RAIZA CAJIGAS- C/O LUCY GARCIA | VENUS GARDENS OESTE | BD 23 CALLEC | | | SAN JUAN | PR | 00926 | |
| 421385 | RAIZA CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| 421386 | RAIZA COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 741351 | RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | | HUMACAO | PR | 00791 | |
| 741352 | RAIZA HERNANDEZ ORTIZ | HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924 | |
| 849459 | RAIZA HERNANDEZ ORTIZ | URB ROLLING HILLS | A4 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987-7001 | |
| 741353 | RAIZA J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 421387 | RAIZA J. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 421388 | RAIZA L CAJIGAS CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 421389 | RAIZA M OQUENDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 421390 | RAIZA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 421391 | RAIZA S. BORIA FUENTES | ADDRESS ON FILE | | | | | | | |
| 741354 | RAIZA TRINIDAD REYES | RR 6 BOX 9957 | | | | SAN JUAN | PR | 00926 | |
| 421393 | RAJAPAKSE MD , JOHN S | ADDRESS ON FILE | | | | | | | |
| 1829671 | Rajas Sosa, Gladys J. | ADDRESS ON FILE | | | | | | | |
| 741355 | RAJESH K DUBEY | VILLA NEVAREZ | 1120 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 421394 | RAJKOEMAR BALGOBINO KAMTA | ADDRESS ON FILE | | | | | | | |